WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
:
In re                                        :        **Chapter 11**
:
**SEARS HOLDINGS CORPORATION,** *et al.,*    :        **Case No. 18-23538 (RDD)**
:
Debtors.[1]                                  :        **(Jointly Administered)**
:
----------------------------------------------------------------x

## NOTICE OF FILING OF SIXTH
## SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE** that on February 12, 2019, the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") entered the *Amended Order Authorizing Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Commencement Date* (ECF No. 2560) (the "**Amended Order**") authorizing Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") to establish certain procedures to retain and compensate those professionals that the Debtors employ in the ordinary course of business (collectively, the "**Ordinary Course Professionals**"). Attached to the Amended Order as **Exhibits 1, 2, and 3** are initial lists of Ordinary Course Professionals (collectively, the "**OCP Lists**").

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Amended Order, the Debtors, in the exercise of their business judgment, seek to add the Ordinary Course Professionals listed below (the "**Supplemental OCPs**") to the OCP Lists for performance of services to the Debtors as indicated.

### Tier 2 Ordinary Course Professionals

| Professional | Address | Contact | Services Performed By Professional |
| --- | --- | --- | --- |
| Hinman & Carmichael, LLP | 260 California Street Suite 700 San Francisco, CA 94111 | Attn: John Hinman | Provides regulatory legal advice in CA |
| Greenberg Traurig LLP | One International Place Suite 2000 Boston, MA 02110 | Attn: Jeffrey W. Greene | Provides litigation legal advice |

2

**PLEASE TAKE FURTHER NOTICE** that attached hereto as <u>**Exhibit A**</u> are the completed Ordinary Course Professional Affidavit and Retention Questionnaire for the Supplemental OCPs.

Dated: March 15, 2019
    New York, New York

    /s/ Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

WEIL:\96927540\2\73217.0004

## Exhibit A

**Completed Ordinary Course Professional Affidavits and Retention Questionnaires**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
In re                                               :
                                                    :        **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,           :
                                                    :        **Case No. 18-23538 (RDD)**
                                                    :
            **Debtors.**[1]                         :        **(Jointly Administered)**
-------------------------------------------------------x

## AFFIDAVIT AND DISCLOSURE STATEMENT OF TRESENIA GRIFFIN

## ON BEHALF OF HINMAN & CARMICHAEL LLP

STATE OF CALIFORNIA          )
                             ) s.s.:
COUNTY OF SAN FRANCISCO       )

      Tresenia Griffin, being duly sworn, upon his oath, deposes and says as follows:

      1.      I am the Executive Director of Hinman & Carmichael LLP, located at 260

California Street, Suite 700, San Francisco, California 94111 (the "**Firm**").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.      Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), have requested that the Firm provide legal services to the Debtors, and the Firm has consented to provide such services (the "**Services**").

3.      The Services include, but are not limited to, the following: legal services related to various regulatory matters surrounding alcohol delivery options and service models.

4.      The Firm may have performed services in the past and may perform services in the future, in matters unrelated to these chapter 11 cases, for persons that are parties in interest in the Debtors' chapter 11 cases. As part of its customary practice, the Firm is retained in cases, proceedings, and transactions involving many different parties, some of whom may represent or be claimants or employees of the Debtors, or other parties in interest in these chapter 11 cases. The Firm does not perform services for any such person in connection with these chapter 11 cases. In addition, the Firm does not have any relationship with any such person, such person's attorneys, or such person's accountants that would be adverse to the Debtors or their estates with respect to the matters on which the Firm is to be retained.

5.      Neither I, nor any principal of, or professional employed by the Firm has agreed to share or will share any portion of the compensation to be received from the Debtors with any other person other than principals and regular employees of the Firm.

6.      Neither I nor any principal of, or professional employed by the Firm, insofar as I have been able to ascertain, holds or represents any interest materially adverse to the Debtors or their estates with respect to the matters on which the Firm is to be retained.

7.      As of the commencement of this chapter 11 case, the Debtors owed the Firm $6,530.00 in respect of prepetition services rendered to the Debtors.

2

8.    The Firm is conducting further inquiries regarding its retention by any creditors of the Debtors, and upon conclusion of this inquiry, or at any time during the period of its employment, if the Firm should discover any facts bearing on the matters described herein, the Firm will supplement the information contained in this Affidavit.

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this Affidavit and Disclosure Statement was executed on February 14, 2019, at San Francisco, California.

_____
Tresenia Griffin

SWORN TO AND SUBSCRIBED before
Me this 14th day of February , 2019

_____
Notary Public

KAREN BODISHBAUGH
COMM. # 2182526
NOTARY PUBLIC-CALIFORNIA
SAN FRANCISCO COUNTY
MY COMM. EXP. MAR. 8, 2021

3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------x

## RETENTION QUESTIONNAIRE

TO BE COMPLETED BY PROFESSIONALS EMPLOYED by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**").

All questions **must** be answered.  Please use "none," "not applicable," or "N/A," as appropriate. If more space is needed, please complete on a separate page and attach.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

1.    Name and address of professional:

Hinman & Carmichael LLP, 260 California Street, Suite 700, San Francisco,

California 94111.

2.    Date of retention:  September 16, 2015

3.    Type of services to be provided:

Legal services.

4.    Brief description of services to be provided:  Legal assistance with regulatory issues

regarding direct to consumer sales and delivery systems in connection with Sears'

anticipated alcoholic beverage shopping platform.

5.    Arrangements for compensation (hourly, contingent, etc.):  Hourly

(a)    Average hourly rate (if applicable):  $450.00 per hour among all legal service

providers at the firm.

(b)    Estimated average monthly compensation based on prepetition retention (if
company was employed prepetition):  Not applicable.  No new work anticipated.

6.    Prepetition claims against the Debtors held by the company:

Amount of claim:  $6,530.00

Date claim arose:  Outstanding invoices dating back to August 16, 2018.

Nature of claim:  For payment of professional services to the company

7.    Prepetition claims against the Debtors held individually by any member, associate, or
employee of the company:  Not applicable

8.    Disclose the nature and provide a brief description of any interest adverse to the Debtors
or to their estates for the matters on which the professional is to be employed:  The

WEIL:\96793043\2\73219.0006

professional provided legal services to Sears and is seeking payment for invoices that remain outstanding. The firm provided legal counsel and assistance with regulatory issues regarding direct to consumer sales and delivery systems in connection with Sears' then-anticipated alcoholic beverage shopping platform.

9.    Name and title of individual completing this form:  Tresenia Griffin, Executive Director, Hinman & Carmichael LLP

Dated:  February 14, 2019

_____
Tresenia Griffin
Executive Director
Hinman & Carmichael LLP

3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

In re                                           :

SEARS HOLDINGS CORPORATION, *et al.*,           :        **Chapter 11**

                                                :        **Case No. 18-23538 (RDD)**

                                                :

Debtors.[1]                                     :        **(Jointly Administered)**

------------------------------------------------------------ x

**AFFIDAVIT AND DISCLOSURE STATEMENT OF JOHN F. GIBBONS,**

**ON BEHALF OF GREENBERG TRAURIG, LLP**

STATE OF ILLINOIS    )
                     )    s.s.:
COUNTY OF COOK       )

John F. Gibbons, being duly sworn, upon his oath, deposes and says as follows:

1.    I am a shareholder of Greenberg Traurig, LLP, located at 77 West Wacker

Drive Suite 3100, Chicago, Illinois 60601 (the **"Firm"**).

2.    Sears Holdings Corporation and its debtor affiliates, as debtors and

debtors in possession in the above-captioned chapter 11 cases (collectively, the **"Debtors"**), have

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, LLC (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).    The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

requested that the Firm provide legal services to the Debtors, and the Firm has consented to provide such services (the "**Services**").

3.      The Services include, but are not limited to, the following: representation the Debtor in certain pending litigation, real estate matters, and other general corporate and compliance matters.

4.      **Exhibit A** contains a list of parties in interest that the Firm has compared to its client database. As set forth on **Exhibit B** hereto, the Firm has performed services in the past and may perform services in the future, in matters unrelated to these chapter 11 cases, for persons that are parties in interest in the Debtors' chapter 11 cases. As part of its customary practice, the Firm is retained in cases, proceedings, and transactions involving many different parties, some of whom may represent or be claimants or employees of the Debtors, or other parties in interest in these chapter 11 cases. The Firm does not have any relationship with any such person, such person's attorneys, or such person's accountants that would be adverse to the Debtors or their estates with respect to the matters on which the Firm is to be retained.

5.      While the Firm, to the best of its knowledge, does not represent or hold any interest adverse to the Debtors or their estates with respect to the matter on which the Firm is to be employed, the Firm hereby makes the following additional disclosures, including with respect to the Firm's representation of other parties in interest in these chapter 11 cases:

> (A)    Cesar Alvarez, Senior Chairman of the Firm, served as an independent director of Sears Holdings Corporation from December 18, 2013 until May 10, 2017;

2

(B)     Presently, Mr. Alvarez is a director at Fairholme Funds, Inc. and in connection with such directorship, owns certain securities in Sears Holding Corporation;

(C)     A shareholder of the Firm may have a potential dispute with a debtor entity concerning certain home appliance warranties that is unrelated to the matters on which the Firm is to be retained; and

(D)     The Firm represents the following parties in interest in these chapter 11 cases: (i) W-PT Town Square VII, L.L.C. and Arundel Crossing II, L.L.C., in their capacity as landlords of certain of the Debtors' leased premises (the "**Landlords**"); and (ii) certain potential bidders for certain of the Debtors' assets (the "**Potential Bidders**").  The Firm has obtained the Debtors' consent to the Firms' representation of the Landlords and Potential Bidders in these cases.

6.      Neither I, nor any principal of, or professional employed by the Firm has agreed to share or will share any portion of the compensation to be received from the Debtors with any other person other than principals and regular employees of the Firm.

7.      Neither I nor any principal of, or professional employed by the Firm, insofar as I have been able to ascertain, holds or represents any interest materially adverse to the Debtors or their estates with respect to the matters on which the Firm is to be retained.

8.      As of the commencement of these chapter 11 cases, the Debtors owed the Firm $182,459.47 in respect of prepetition services rendered to the Debtors.

9.      The Firm continues to conduct further inquiries regarding its retention by any creditors of the Debtors, and upon conclusion of this inquiry, or at any time during the

3

period of its employment, if the Firm should discover any facts bearing on the matters described

herein, the Firm will supplement the information contained in this Affidavit.

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury under the laws of

the United States of America that the foregoing is true and correct, and that this Affidavit and

Disclosure Statement was executed on _February 11_, 2019, at _Chicago, Il._ .

/s/ John F. Gibbons
Affiant Name

SWORN TO AND SUBSCRIBED before
Me this 11th day of _February_, 2019

Notary Public

OFFICIAL SEAL
MACKENZIE L. MESCO
Notary Public - State of Illinois
My Commission Expires 3/30/2022

## Exhibit A

### List of Potentially Interested Parties

The following names were compared to Greenberg Traurig's Client Database.

| | |
|---|---|
| 1 MODEL MANAGEMENT LLC | 24 SEVEN |
| 10 MGMT | 2515 HORNER LLC |
| 100 Mushroom Blvd Associates LLC | 2515 Horner, LLC |
| 1000BULBS.COM SERVICE LIGHTING | 266 Route 125, LLC |
| 1011 RT 6 LLC | 2810 NEWPORT CENTRE LLC |
| 1057 Hanover LLC | 333 CORP |
| 1109 CHEBOYGAN LLC | 380 Towne Crossing L.P. |
| 1215 E Shelby Drive Holdings LLC | 3H FARM LLC |
| 123STORES INC | 3M |
| 1291079 Ontario Limited | 3M PUERTO RICO INC |
| 14 Oaks Associates LLC | 4207602 CANADA INC |
| 14 Oaks Associates, LLC | 422 Realty LP |
| 14 Oaks Associates, LLC | 4246 Farmington Road Gas City, IN 46933" |
| 14 Oaks Associates, LLC | 4300 EAST FIFTH AVENUE LLC |
| 14 Oaks Associates, LLC | 4IMPRINT |
| 1420 N Parham Road LC | 4th Street South II, LLC |
| 1511 Simon Property Group LP | 5330 CROSSWIND LLC |
| 1670 E 4th Ontario LLC | 5330 Crosswind, LLC |
| 1799 Portage Rd LLC | 5330 Crosswind, LLC. |
| 1799 Portage Road LLC | 5400 Busch Blvd LLC (Romeu Pradines Manager) |
| 1800 Remodel | |
| 180S LLC | 5525 S. Soto St. Associates |
| 1928 JEWELRY COMPANY | 5TH & OCEAN CLOTHING LLC |
| 1ST HERITAGE BANK OF CALIFORNIA | 7 MILE FARMINGTON PARTNERSHIP |
| 1ST IMPRESSION LANDSCAPING INC | 701 Osage Owner LLC |
| 1st R E Investment Trust NJ | 770 Broadway Owner LLC |
| 1ST SUMMIT BANK | 7UP RC BOTTLING CO OF SO CALIF |
| 1WORLDSYNC | 8 Owners dba Hight Sears Lease Partnership |
| 2 GIRLS ACCYS INC | 8 TO 20 PARTNERS LLC |
| 2015 Shopping Mall Business LLC | 800 ANSWER TECH ANDREW M GOLDS |
| 2020 Liberty Rock LLC | |
| 2070 Sam Rittenburg Blvd Holdings LLC | 8X8 INC |
| 2101 BEDFORD REALTY LLC | 909 Group LP |
| 225 Robbins LLC | 909 Group, L.P. |
| 233 S. Wacker, LLC | 9445 Richmond Town Square Mall LLC |
| 2333 DESIGNS AND MANUFACTURING | A & B LANDSCAPE |
| 24 7 COMFORT INC | A & E / KASTAR |
| 24 7 CUSTOMER | A & S RENOVATIONS CORINA CHAVE |

| | |
|---|---|
| A 1 PAINTING BRIAN F SCHIMSCHO | ABACUS ADVISORS GROUP |
| A 1 PROPERTY MANAGEMENT INC | Abacus Advisors Group L.L.C. |
| A 1 SWITCHING | ABACUS PROPERTY INSPECTIONS BR |
| A AND B REFRIGERATION | ABAM LLC |
| A B E PARKING LOT STRIPING CO | Abbatiello, Linda |
| A C ELECTRIC CO A-C ELECTRIC C | Abbatiello, Louis |
| A D SUTTON & SONS | Abbell Associates, LLC |
| A D WILLEMS CONSTRUCTION INC | ABBOTT LABORATORIES PUERTO RIC |
| A DOOR SPECIALIST CO | Abbott, Annette |
| A FASHION COMPANY LIMITED | ABC ELECTRIC |
| A GARELECK & SONS INC | ABC SEATING INC |
| A J Aberman | ABC Supply Co. Inc. |
| A J MANUFACTURING CO INC | ABCWUA |
| A LINE STAFFING SOLUTION LLC A | Abdeldeen, Nick |
| A PLUS LANDSCAPING AND MAINTEN | Abe Oster |
| A TECH REFRIGERATION & MECHANI | ABILITY MAINTENANCE INC |
| A VERDI LLC | Abingdon Town Treasurer |
| A&A (H.K.) INDUSTRIAL LIMITED | Abington Township Tax Collector |
| A&B Properties, Inc. | ABINGTON TOWNSHIP TREASURER |
| A&E Factory Service | ABLE PLUMBING REPAIR INC |
| A&E Home Delivery, LLC | Abnet Realty Company |
| A&E Lawn & Garden, LLC | ABONI KNITWEAR LTD |
| A&E Signature Service, LLC | ABOUT TIME SNOW REMOVAL FHG CO |
| A&G Realty Partners, LLC | Abramovich, Victor |
| A&H LITHOPRINT | Abreu, Marcia Ann |
| A.O. Smith Corporation | Abrim Enterprises, Inc. |
| A-1 DOOR SPECIALTIES | ABRY Partners II, LLC |
| A1 MULTI SERVICE LLC A1 ELECTR | ABS GRAPHICS |
| AA PLUMBING | Abshire, Glenn D. |
| AAA COMPLETE BUILDING SERVICES | AC I Berlin LLC |
| AAA ENERGY SERVICE CO | ACADEMY FIRE PROTECTION ACADEM |
| AAA GLASS & MIRROR | Acadia Parish School Board |
| AAA PHARMACEUTICAL INC | ACADIA REALTY LIMITED PARTNERS |
| AAA ROOFING BY GENE INC | Acadia Realty Limited Partnership |
| AADVANTAGE ELOCATION, INC. | Acadia Realty LP |
| AADVANTAGE NORTH AMERICAN | Acadia Realty Trust |
| AADVANTAGE RELOCATION, INC. | Acadia Realty Trust / Heyman Properties |
| AAON | Acadia Realty Trust, NY |
| Aaron, Roger D. | ACC INTERNATIONAL LLC |
| AARONS LAWN CARE & LANDSCAPING | ACC Stormwater |
| AASD TAX OFFICE | ACC Water Business |
| ABA LIGHTING INC | ACCELERATED ASSEMBLIES INC |
| Abacus | Accents for Less |

| | |
|---|---|
| ACCENTURE LLP | CH |
| ACCERTIFY INC | ACRS LLC AMERICAN COMMERICAL A |
| ACCERTIFY INC-702255 | ACS |
| Access Center for Independent Living | ACTION DOOR CONTROLS INC |
| ACCESS SHOPPERS GUIDE GATEHOUS | ACTION SERVICE CORP |
| ACCESSORY INNOVATIONS LLC | Active International |
| ACCO Brands USA LLC | Active Media Services Inc. |
| ACCO BRANDS USA LLC | Active Media Services, Inc. |
| ACCO ENGINEERED SYSTEMS | ACTIVEON HOLDINGS INC |
| ACCU STAFFING SERVICES | ACTIVICA LLC |
| ACCULLINK INC | Acumen |
| ACCULYNK INC | ACUSTRIP COMPANY INC |
| ACCUSWEEP SERVICES INC | ACXIOM |
| ACCUTIME WATCH CORP | Acxiom Corporation |
| ACCUWEATHER ENTERPRISE SOLUTIO | Acxiom Corporation |
| ACE American Insurance Company | AD ART |
| ACE American Insurance Company | AD PRO INC |
| ACE ASPHALT OF ARIZONA INC | Ada City Utilities OK |
| ACE ELECTRICAL CONTRACTORS INC | Ada County Treasurer |
| ACE Fire Underwriters Insurance Company | Ada Quintanilla |
| ACE Fire Underwriters Insurance Company | ADAIR PROGRESS INC |
| Ace Hardware | ADAM LEVINE PRODUCTIONS INC |
| ACE Hardware Corporation | Adams and Garth, Incorporated |
| Ace Hardware Corporation | Adams County HealthDept. |
| ACE Property and Casualty Insurance Company | Adams County Tax Collector |
| ACE Property and Casualty Insurance Company | Adams County Treasurer |
| ACE SIGN CO | Adams, Roy |
| Acevedo, Madeline | Adams, Scott A. |
| ACEWELL LIMITED | Adams, Thomas |
| ACHIM IMPORTING CO | Adamson, Ronald |
| ACHIM IMPORTING CO INC | ADAPTIVE INSIGHTS INC |
| ACI INTERNATIONAL | ADAPTLY |
| Acker, John and Marion | ADAZON |
| ACME COMPLETE PARKING LOT SERV | ADCO SERVICES |
| Acme Township Treasurer-Grand Traverse | ADCOLOR |
| ACME UNITED CORPORATION | ADDISON INDEPENDENT |
| ACOF Investment Management LLC | ADECCO EMPLOYMENT SERVICES |
| Acorella, Ann | ADESSO-MADDEN |
| Acosta, Jose | ADGIANTS ADGIANTS LLC |
| Acquaviva, David L. | ADH GUARDIAN USA LLC |
| ACR MAINTENANCE CONTRACTORS | ADHERIS |
| | Aditya, Pialy |
| | Adler, John W. |
| | ADMARKETPLACE INC |

| | |
|---|---|
| ADOBE SYSTEMS | AEStrust-Milton FLA LLC |
| ADP | Aetna Behavioral Services, LLC |
| ADP RPO | Aetna Realty |
| ADP SCREENING & SELECTION SERVICES | Aetna Resources for Living |
| ADP, Inc. | AFCO Credit Corporation |
| ADRENALINE ENTERPRISES LLC ADR | AFERO INC |
| Adrian City Treasurer | AFFILIATED BUSINESS GROUP INC |
| ADROIT DS LLC ADROIT DIGITAL | AFFINE INC-709371 |
| Advance Magazine Publishers Inc. | AFFORDABLE PLUMBING OF UTAH RA |
| ADVANCE MANAGEMENT INC | AFFORDABLE PLUMBING PROS M S F |
| ADVANCE OHIO MEDIA | AFFORDABLE SPRINKLERS INC |
| ADVANCE PRINTING | AFFORDABLE TOOLS LLC |
| ADVANCE PROGRESS | AFG MEDIA LTD |
| ADVANCE PUBLICATIONS | AFGlobal |
| ADVANCE STAFFING Q A SALES COR | AFL-CIO |
| ADVANCED BUILDING CONTROLS | AFN |
| ADVANCED CUSTOM ENG SYSTEMS | AFO OFA INVESTMENT GROUP INC Z |
| ADVANCED DISTRIBUTION SERVICES | AFP Fifty Corp |
| ADVANCED DOOR SERVICE INC DOOR | Afzal, Massoud |
| ADVANCED ELECTRIC INC | AG DISTRIBUTORS & SUPPLIES COR |
| ADVANCED INTEGRATED SERVICES | AGC Addison Owner, LLC |
| ADVANCED LIGHTING SYSTEMS | AGELITY INC |
| ADVANCED POWER SWEEP | AGENCIA COMERCIAL WAI YUEN |
| ADVANCED PROJECT SOLUTIONS | AGENCY WORX LLC |
| ADVANCED REFRIGERATION HEATING | AGGLO CORP LTD |
| ADVANCED TECHNOLOGY SERVICES I | AGILENCE INC |
| ADVANTAGE ELECTRICAL SERVICES | AGLE TRIBUNE PUBLISHING CO |
| ADVANTAGE PAVING ADVANTAGE PAV | Agree Limited Partnership |
| ADVANTAGE ROOFING AND RESTORAT | Agree Partnership |
| ADVANTAGE STORAGE TRAILERS INC | Agree Realty |
| ADVANTAGE TRANSP EQUIP | Agrelo-Lijo, Ramon |
| ADVERTISER GLEAM TENNESSEE VAL | AGRI-FAB INC |
| ADWOOD MANUFACTURING LTD | Agri-Fab, Inc. |
| AEA Investors LP | Aguayo, Elia |
| Aelis Escobar Rivera | Aguilar, Ramsey |
| AEP Energy | Ahern, David |
| AERCOR WIRELESS INC | Ahern-Grundland, Adrianne |
| | AHS STAFFING |
| | Aida Visakay |
| | AIG Europe Limited |
| | AIKEN COMMUNICATIONS |
| | Aiken County Treasurer |
| | Aiken, Timothy |
| | AIM MEDIA TEXAS |

| | |
|---|---|
| AIM MEDIA TX | Alamance County Tax Collector |
| AINSWORTH PET NUTRITION LLC | ALAMEDA COUNTY |
| Ainsworth Pet Nutrition LLC. | Alameda County Treasurer |
| Ainsworth, Julie | Alameda County Water District |
| A-IPOWER CORPORATION | Alan E Robbins |
| AIR & WATER INC | Alan E Robbins & Marvin Kay General Partners |
| AIR AD PROMOTIONS INC | |
| AIR CENTERS OF FLORIDA INC | Alan Edwards |
| AIR CHILLER MECHANICAL CONSTRU | Alan Marse |
| | Alan R. Fitzgerald |
| AIR CONDITIONING INNOV SOLUTIO | Alanis Perez Sanchez |
| AIR TEMP MECHANICAL INC | ALANS LAWNMOWER CENTER |
| AIRGAS | ALARM DATACOM COMPANY STEPHEN |
| AIRGAS-REFRIGERANTS | |
| AIRSTRON INC | ALASKA COMMUNICATIONS SYSTEMS |
| AIRWATCH-696562 | |
| AJ SUPER GARMENTS LTD | Alaska Department of Commerce, Community, and Economic Development |
| AJC II LLC | |
| AJM PACKAGING CORPORATION | Alaska Department of Revenue |
| AJS LANDSCAPE AJS LANDSCAPE OF | ALASKA DEPT COMMERCE |
| AJS TECHNOLOGY INC | ALASKA INTEGRATED SERVICES |
| AKA SPORT INC | ALASKA MARINE LINES INC LYNDEN |
| AKAMAI TECHNOLOGIES | ALASKA NORTH STAR BUILDERS ALA |
| AKDY IMPORTS LLC | |
| AKH ECO APPARELS LTD | Alatex, A Joint Venture |
| Akhter, Iqbal | ALBAAD USA INC |
| Akin Gump Strauss Hauer & Feld LLP | Albany County Treasurer |
| AKITAS LANDSCAPE AND MAINTENAN | Albany Road Real Estate Partners |
| | ALBANY ROAD-SPRINFIELD PLAZA |
| AKORN CONSUMER HEALTH | Albany Road-Springfield Plaza LLC |
| AKRON BEACON JOURNAL | Albany Utilities |
| AL Department of Revenue | Albany-Pacific LLC |
| AL DEPT OF AGRICULTURE/FOOD SAFETY | Albee, Francine |
| | Albemarle County Service Authority |
| AL Dept. of Revenue | ALBERTA NEWSPRINT SALES |
| ALA MAKANA INC | Albrecht, Doris |
| Alabama Department of Revenue | Albrecht, William |
| ALABAMA DEPT. OF AGRICULTURE & IND. | Albright, Raymond C. |
| | Albuquerque Bernalillo County Water |
| Alabama Dept. of Revenue | ALBUQUERQUE JOURNAL |
| ALABAMA MEDIA GROUP | Albuquerque Moving & Storage Co., Inc. |
| Alabama Power | ALCOHOL & TOBACCO TAX AND TRADE BUREAU |
| Alachua County | |
| Alachua County Tax Collector | ALCON LABORATORIES INC |
| Alagasco | Alcorn County Electric Power Assn. |

Alcorn County Tax Collector
ALDEN CORPORATION
Aldi Inc.
Aldine ISD
Aleff LLC, Kin Properties, Inc.
ALEN USA LLC
ALERT DISTRIBUTING LLC
ALERT STAMPING & MFG CO INC
ALERT STAMPING & MGF CO INC
ALEX BRANDS BUZZ BEE TOYS HK L
Alex Smith
Alexander Evans
Alexander, Catherine M.
Alexander, Herbert T.
Alexander, Laura
Alexander, Robyn L.
Alexander, Vanica
Alexander, Vernon
Alexandra Jackson
Alexandria City Tax Collector
Alexandria Fire Department
ALEXANDRIA NEWSPAPERS
Alexandria Renew Enterprises
Alfaro, Yaritza
Alfred M Kerzner
ALFRED R CALABRESE ALFRED CALA
ALFRESCO SOFTWARE LIMITED
Algona Municipal Utilities, IA
ALGONA PUBLISHING CO HALLMARK
Ali, Adam
Alice Epple
Alice Lambert
ALICE NEWSPAPERS INC GATEHOUSE
Alief ISD Tax Office
Alief ISD, TX
Alief ISD, TX
Alight
Alimo, Vincent
Aliotta, Patricia
ALISON BROD PUBLIC RELATIONS
Alison Schreier
ALL AMERICAN TRANSFER CO INC
ALL AMERICAN TREE & LAWN JEFF
ALL CORNERS SWEEPING

ALL DESERT SERVICE CORP
ALL DOORS AND GLASS
ALL DOORS LLC CAMERON CALL
ALL DREAMS REALTY LLC
All Dreams Realty LLC
ALL IN ONE CONTRACTING INC
ALL IN ONE SERVICE GROUP INC
ALL INTERIORS
ALL PRO OF SARASOTA JOSE L ZEV
ALL PRO PROPERTY MANAGEMENT SE
ALL PRO TRANSPORTATION INC
ALL SEASON PROPERTY MANAGEMENT
ALL SYSTEMS WIRELESS INC
ALL THE RAGES INC
ALL TYPE PROFESSIONAL DOOR SER
Allagapen, Kevin
ALLEGANY COUNTY CLERK
Allegany Town Tax Collector
Allegany-Limestone Central School District
ALLEGHENY COUNTY HEALTH DEPT
Allegheny County Treasurer
Allegheny Township Collector-Westmoreland
ALLEN CO INC NON SBT
Allen County Treasurer
Allen Donely
Allen ISD (Texas)
Allen ISD (Texas)
Allen J Potts
ALLEN MECHANICAL
Allen Parish School Board
Allen, Belinda
Allen, Karen
Allen, L. Edward, III
Allen, Michael T.
Allen, Robert B.
Allen, Rudolph L.
Allen, Ruth Ann
ALLENS PLUMBING INC
Allentown City School District Treasurer
Allentown City Tax Collector
ALLENTOWN TOWNE CENTER ALLENTO

10

| | |
|---|---|
| ALLERGAN PHARMACEUTICALS | Alnijoumi, Mazzin |
| ALLFIRST BANK | ALOHA ISLE MOVING INC |
| ALLIANCE COMFORT SYSTEMS INC | Alonso, Carlos A. |
| ALLIANCE MATERIAL HANDLING | Aloysius Ksiazek |
| ALLIANCE OF WISCONSIN RETAILER | ALP Utilities |
| ALLIANCE TIMES HERALD | ALPENA NEWS |
| Alliant Energy | Alpha Assets Corp. |
| Alliant Energy/IPL | ALPHA MECHANICAL SERVICE INC |
| Alliant Energy/WP&L | ALPHA MEDIA USA ALPHA MEDIA LL |
| ALLIANT SYSTEMS LLC | ALPHA PAVING INDUSTRIES LLC |
| Allianz Global Risks US Insurance Company | Alpharetta City Finance Dept-Tax |
| ALLIED DOOR SYSTEMS LLC | ALPINE CORPORATION |
| ALLIED INDUSTRIES | ALPINE CREATIONS LTD |
| ALLIED NEWSPAPERS NEWSPAPER HO | ALS ASPHALT PAVING CO INC |
| Allied Oil Company LLC | ALSANGEST INTERNATIONAL LLC |
| ALLIED PACKAGING CORP | ALSBRIDGE INC |
| ALLIED RENTAL CENTER ALLIED CO | ALSTON & BIRD LLP |
| Allied Security Trust | Alston, Iris |
| ALLIED STORAGE CONTAINERS INC | Alston, Lawrence |
| ALLIED TRADE GROUP INC | ALTA DENA CERTIFIED DAIRY LLC |
| ALLIED TRAILER SALES & RENTALS | Alta Irrigation District Tax Collector |
| ALLIED UNIVERSAL SECURITY SERV | Alta Mont Capital |
| Allied World Assurance Company | Altamont Capital Management LLC |
| ALLION USA LLC | Altaquip |
| Allison Selick | ALTATAC INC |
| Allred, Evelyn | Altera Bank |
| ALLSEEN ALLIANCE INC | ALTERNATIVE PRESSURE WASHING |
| ALLSTAR MARKETING GROUP LLC | ALTERRA TOOLS LTD |
| Allstate | Althea Milburn |
| Allure Gems LLC | ALTMAN SPECIALTY PLANTS |
| ALLURE GEMS LLC | ALTOONA AREA SCHOOL DIST TAX OFFICE |
| Allure Gems, LLC | ALTOONA MIRROR CENTRAL PENNSYL |
| ALLURE HOME CREATION CO INC | Altoona Water Authority |
| ALLWAY TOOLS INC | ALVA AMCO PHARMACAL CO INC |
| Ally Bank | Alvaredo, Cecelia |
| Ally Bank | Alvarez & Marsal North America, LLC |
| Ally Commercial Finance LLC | Alvarez Rodriguez, Donna |
| Alma Acevedo Molina | Alvarez, Cesar L. |
| Alma City Treasurer-Gratiot | Alvarez, Narciza |
| Alma E. Szymanski | ALVIN B CHAN INC |
| Alma M. Golie | ALVIN SUN AND ADVERTISER HARTM |
| ALMAR SALES CO INC | Amador County Treasurer |
| ALMO FULFILLMENT SERVICES LLC | |

| | |
|---|---|
| Amador Water Agency, CA | American Discovery Capital |
| Amana Appliances | AMERICAN DOOR AND DOCK |
| Amana Company, L.P. | American Electric Power |
| Amanda Cassara | AMERICAN EQUIPMENT SALES INC |
| Amanda Greer | AMERICAN EXPRESS |
| Amarillo Mall, LLC | American Express Prepaid Card Management Corporation |
| AMARR | American Express Travel Related Services Company, Inc. |
| AMAV ENTERPRISES LTD | American Express Travel Related Services Company, Inc. |
| AMAV Enterprises Ltd. | AMERICAN FOOD & VENDING CORP |
| Amazon | AMERICAN GAS PRODUCTS-691189 |
| Amazon | AMERICAN GASKET TECHNOLOGIES |
| AMAZON COM | AMERICAN GREETING CORP |
| Amazon.com, Inc. | American Greetings Corporation |
| Amazon.com, Inc. | American Greetings Corporation |
| AMAZONLOT | American Industrial Center IX, LLC |
| AMBASSADOR ALARMS INC DARREN B | AMERICAN INTERNATIONAL INDUSTR |
| AMBIUS INC | AMERICAN JANITOR AND PAPER SUP |
| AMBROS INC | AMERICAN LAWNSCAPE & SW SNOWPL |
| AmCap Inc. | American Lebanese Syrian Associated Charities, Inc. |
| AmCap Wilson II, LLC | AMERICAN MARKETING ENTERPRISES |
| AmCap Wilson II, LLC | AMERICAN MECHANICAL INC |
| AMEC ENVIRONMENT & INFRASTRUCTURE | AMERICAN MEDIA INC |
| Ament, Richard A. | American Messaging |
| Amerco Real Estate Company. | American National Insurance Company |
| Ameren Illinois | American National Insurance Company |
| Ameren Missouri | AMERICAN NEWS |
| Ameren Missouri | American Pacific International Capital |
| America's Realty LLC | AMERICAN PAPER CORP |
| AMERICAN ACCESSORIES INC | AMERICAN PRESIDENT LINES |
| American Apparel | AMERICAN PRIDE MECHANICAL |
| AMERICAN APPLIANCE INSTALLERS | AMERICAN RETAIL LLC |
| AMERICAN AUTOMATIC DOORS INC | AMERICAN RING CO INC |
| AMERICAN BENEFITS COUNCIL | American Securities LLC |
| AMERICAN CASTING AND MANUFACTURING | American Siding & Deck, Inc. |
| AMERICAN CLEANING SUPPLY INC | AMERICAN SNOW REMOVAL INC |
| AMERICAN COATINGS & INSULATION | AMERICAN SNOW REMOVAL INCORPOR |
| AMERICAN COLOR INC | AMERICAN SOCIETY OF COMPOSERS |
| AMERICAN COLOR INC RYAN VAN HO | |
| AMERICAN DE ROSA LAMPARTS LLC | |
| AMERICAN DIGITAL CORPORATION | |
| AMERICAN DISCOUNT OFFICE SUPPL | |

AUTHORS AND PUBLISHERS
AMERICAN TELECAST PRODUCTS LLC
AMERICAN TEXTILE COMPANY
AMERICAN TIRE DISTRIBUTORS INC
American Trust
American Water & Energy Savers
AMERICAN WEIGH SCALES INC
American Windows & Sash, Inc.
AMERICAN WOOD FIBERS INC
AMERICAS FRESH FOODS INC
Amerigas
AMERIGAS PROPANE
AMERIPLUS INC
Ameris Bank
AMERITECH SERVICES
AMERITEMPS AZ LLC
AMERIWOOD INDUSTRIES
AMERIWOOD INDUSTRIES INC
Ames Municipal Utilities
AMI VENTURES
Amie Dohman
AMJB LLC
AMLOID CORPORATION
Ammons, Thomas
AMNET AMNET GROUP INC
AMO SALES AND SERVICE INC
Amos, Robert Lynn
AMPAC SECURITY PRODUCTS
AMPLEX CORPORATION
AMRA MAP AUTOMOTIVE MAINT & RE
AMREP INC
AMS ASSOCIATES
AMS ASSOCIATES INC
AMSTORE
AMTRANET GROUP
AMTURF ENTERPRISES LLC
AMW VIETNAM CO LTD
Amynta
AN WC Holdings LP
Ana Vargas
Anaheim Town Square
ANAYA GEMS INC
Anayeli Angel De Guevara

ANCHOR ACQUISITION LLC
Anchor Investments
Anchorage Capital Group, L.L.C.
ANCHORAGE DAILY NEWS
Anchorage Water & Wastewater Utility
ANDA
ANDALUSIA STAR NEWS ANDALUSIA
Andalusia Utilities
Andersen, Gordon
Anderson City Utilities
Anderson County
Anderson County Treasurer
Anderson County Trustee
ANDERSON DAIRY INC
Anderson, Allen
Anderson, Brent
Anderson, Charles
Anderson, Frank J.
Anderson, Herman
Anderson, Jared
Anderson, Nate
Anderson, Su-Tia
Anderson, Svetlana
ANDINA INC
Andracchio, Federico
Andrea B. Schwartz
Andreoli, Eugene
Andresen, Randall B.
Andrew Citron
ANDREW KIRK PAINTERS INC ANDRE
ANDREWS & SON TRADINGS INC
Andrews, Rhonda
Andrezeski, Anthony
Andy Velez-Rivera
Anenberg Asset Management
ANERI JEWELS LLC DBA SUMIT DIA
Aneri Jewels, L.L.C.
ANEW ELECTRONICS LLC
Angel A. Escobar Garcia
Angel Dozier
Angela Martin
Angeli, Nancy
Angelina County
Angelina County (Texas)
Angelo Gordon & Co.

| | |
|---|---|
| ANGELS YARD CARE ANGEL TORRES | Antioch Redevelopment Partners LLC |
| Angelucci, Anthony | Antioch Redevelopment Partners, LLC |
| ANGIES LIST INC | Antle, Michael |
| Anglen, Colleen | Antley, Lionel |
| ANGLO-AMERICAN ENTERPRISES COR | Antoine, Wedy |
| ANHAEUSER ELECTRIC | ANTonline |
| ANIKET METALS PVT LTD | ANYTHING GOES DELIVERY SERVICE |
| ANIMAL ADVENTURE LLC | AON |
| Anita Fiducia | AON CONSULTING WORLDWIDE |
| Anita Nolan | Aon Hewitt |
| ANJER INC TRAILER DIVISION | AON Risk Consultants Inc. |
| Ankura | AON RISK SERVICES COMPANIES |
| ANN MARIE LINK | AOSOM LLC |
| Ann N. Reese | AP Adler NVIP, LLC |
| Anna Abbatiello | AP ENTERPRISE AP PROPERTY SERV |
| Annan-Forson, John | Apex Billing Solutions |
| Annapolis Mall Owner LLC | APEX CHANCE LIMITED |
| ANNE ARUNDEL CO HEALTH DEPT | APEX FOOTWEAR LIMITED |
| ANNE ARUNDEL CO PUBLIC WORKS | APEX SALES GROUP INC |
| Anne Arundel County | Apex Tool Group |
| Anne Arundel County Water and Wastewater | APEX TOOL GROUP LLC |
| Anne Duffy | Apex Tool Group, LLC |
| Annette E. Samuel | Apex Tool International LLC |
| Annette Marine | APG MEDIA OF CHESAPEAKE LLC |
| Annette R. Asselin | APG MEDIA OF OHIO LLC |
| Annie Simon | API NATIONAL SERVICES GROUP |
| Annie Smith | APOGEE AGENCY LLC GREG HOFFMAN |
| Annie Wells | Apollo Education Group |
| Anniston Water Works, AL | APOLLO HEALTH AND BEAUTY CARE |
| Anoka County Tax Collector | Apollo Hybrid Value Management |
| ANT GROUP | APOLLO RETAIL SPECIALISTS |
| ANTELOPE VALLEY PRESS ANTELOPE | APOLLO RETAIL SPECIALISTS LLC |
| Anthony Cafaro & CBL | Aponte, Luz |
| Anthony Fusco | APOTHECARY PRODUCTS LLC |
| Anthony Guevara | APP ANNIE EUROPE LIMITED |
| ANTHONY KERRIGAN ANTHONY C KER | Appalachian Power |
| ANTIGO DAILY JOURNAL BERNER BR | Appalachian Power |
| ANTILLAS SHOE CORP | APPALCHIAN NEWSPAPERS |
| ANTILLES BRANDS INC | APPAREL MANUFACTURING SOURCING |
| ANTIM SOURCING LTD | APPAREL SOURCING (HK) LIMITED |
| ANTIMATTER RESEARCH INC | APPLAUSE APP QUALITY INC-706710 |
| | Apple Farm LLC & Lejo Corp |
| | Apple Home Services |

| | |
|---|---|
| APPLE ONE EMPLOYMENT SERVICES | ARBON EQUIPMENT CORP RITE HITE |
| Apple Ventures LLC | Arboreal Real Estate LLC |
| Apple Ventures, LLC | ARC FRESNO |
| Applegarth, Chantal | ARC INTERNATIONAL NORTH AMERIC |
| Applewood Shopping Center GP | ARC MID CITIES ASSOCIATION FOR RETARDED CITIZENS |
| Appliance Alliance, LLC | ARCA INDUSTRIAL CORP |
| APPLIANCE APPOINTMENT COM FELI | ARCADIA HOLDING CO LTD |
| Appliance Liquidators | Arcadia Management Group Inc. |
| Appliance Parts | Arçelik A.Ş. |
| APPLIANCE PARTS COMPANY | ARCHER AIR CONDITIONING SERV |
| APPLIANCE PARTS DEPOT LLC | Archer, Peter |
| APPLIANCE PARTS IMPORTS | ARCHID GARMENT FACTORY LTD |
| Appliance Parts Pros | ARCHITECTURAL GRAPHICS INC |
| APPLICA CONSUMER PRODUCTS INC | ARCHITEXT-194613 |
| APPLIED HANDLING INC | ARCHOS INC |
| APPLIED PREDICTIVE TECHNOLOGIES | ARCHWAY INC |
| APPNEXUS RESOURCES INC | Arcolo Limited Partnership |
| APPRISS INC | ARCTIC GLACIER USA INC |
| APPSFLYER LTD-711380 | ARCTIC SERVICE LLC |
| April Lentini | ARDEN FAIR ASSOCIATES |
| April Mocanu | Arden Fair Associates, L.P. |
| APS | ARDISAM INC |
| APS Express | Ardyce Hutson |
| APS Express, Inc. | AREA WIDE PAVING PAUL POGUE |
| APTARIS PROFESSIONAL SERVICES | Ares |
| AQUA IL | Ares Management |
| Aqua Indiana, Inc. | Ares Management LLC |
| Aqua New Jersey | Aretz, Duane L. v |
| Aqua OH | Argo Re Ltd. |
| Aqua Pennsylvania | Argonaut Investments |
| Aquarion Water Company of CT | ARI |
| AQUARIUS LTD | ARI |
| AQUINO TRANSPORT LLC MARIO AQU | ARI Fleet LT |
| AR NORTH AMERICA INC | ARIA CHILD |
| ARAMARK MANAGEMENT SERVICES | ARIBA |
| ARAMARK SERVICES | Ariba, Inc. |
| ARAMARK SERVICES INC/BSG PNC L | Ari-El Enterprises |
| ARAMARK UNIFORM SERVICES | ARIELA ALPHA INTERNATIONAL LLC |
| ARAMSCO INC | Arispe, Antonio |
| ARANCO INC | Aristondo, Thelma |
| Aransas Count (Texas) | ARIZONA BEVERAGES USA LLC |
| Aransas County | Arizona Corporation Commission |
| Arapahoe County Treasurer | ARIZONA DAILY SUN |

| | |
|---|---|
| Arizona Department of Revenue | Arnot Realty |
| ARIZONA DEPT OF AGRICULTURE | ARNSTEIN & LEHR |
| ARIZONA DEPT OF WEIGHTS & MEASURES | Aronov Realty Company |
| Arizona Dept. of Revenue | Arrington, George |
| ARIZONA DESERT DESIGNS LLC | Arrington, Verlyn |
| ARIZONA GAME & FISH DEPT | ARRIS INC |
| ARIZONA PLUMBING SERVICES INC | ARROW ELECTRONICS INC |
| Arizona Public Service | ARROW FASTENER COMPANY INC |
| Arizona Public Service | ARROW GLOBAL ASSET DISPOSITION |
| ARIZONA REPUBLIC | ARROW HOME PRODUCTS COMPANY |
| ARIZONA STATE BOARD OF PHARMACY | ARROW SHED LLC |
| Arizona Water Company | ARROW SHIRT COMPANY |
| ARKANOFF PAINTING | ARROW SPORTSWEAR |
| ARKANSAS CITY TRAVELER WINFIEL | ARROW TRU LINE |
| ARKANSAS DEMOCRAT-GAZETTE | ARROWHEAD HEATING AND AIR COND |
| Arkansas Oklahoma Gas Corp ( | ARROWHEAD MOUNTAIN SPRING WATE |
| Arkansas Secretary of State | ARS ECOMMERCE |
| ARKANSAS STATE PLANT BOARD | Arseneau, Robert |
| ARKANSAS TOBACCO CONTROL BOARD | Art Monument Company Inc. |
| Arkontaky, Betty Ann | Art Schwab Family Trust |
| Arlene J. Manera | Artesian Water Company, Inc. |
| ARLINGTON COUNTY | Arthur Ciuffo |
| ARLINGTON DEVELOPERS CONSTRUCT | Arthur Dunn |
| Arlington ISD, TX | ARTIFICIAL ICE EVENTS LLC |
| Arlington ISD, TX | Artino, Anthony |
| Arlington Utilities | ARTISAN PRINT |
| Armande Mock | ARTITALIA GROUP |
| ARMORED AUTOGROUP | ARTOFABRIC |
| ARMOUTH INTERNATIONAL INC | Arturo Tavarez |
| Armstead, Donald | Arujo, Julia |
| Armstrong | Arvia, Thomas A. |
| ARMSTRONG FLOORING INC-795844 | ary Jo Smith |
| Armstrong, Joseph Jr. | ASAP ASPHALT SEALING AND PAVIN |
| Arndt, Cathy | ASBURY FOODSERVICE EQUIPMENT C |
| ARNOLD | Asbury, James |
| ARNOLD & PORTER LLP | Ascension Parish |
| ARNOLD FOODS INC | ASD HEALTHCARE |
| ARNOLD TRANSPORTATION SERVICES | ASE AUTO SERVICE EQUIPMENT CO |
| Arnold, Helen Ann | Ash, Evelyn |
| Arnold, Linda | ASHEVILLE CITIZEN-TIMES |
| | Ashkanipour, Genevieve |
| | ASHLAND DAILY TIDINGS |

| | |
|---|---|
| ASHLEY COUNTY PUBLISHING CO IN | Athens Township Authority, PA |
| Ashley Sylvain | ATHENS-CLARKE COUNTY |
| Ashtabula County Treasurer | Atkin, Winner and Sherrod |
| Ashy Brown Gonzales | ATKINS KROLL INC |
| ASIA SOCKS INC | ATKINS NUTRITIONALS INC |
| Aslanis, Anastasios | Atkinson, Craig |
| ASPECT SOFTWARE INC-547075 | Atlanta (Texas) |
| ASPEN MARKETING SERVICES | Atlanta Gas Light |
| Aspen Specialty Insurance Company | Atlanta ISD (Texas) |
| ASPHALT SEALING & STRIPING CO | Atlanta ISD Texas |
| ASPHALT SOLUTIONS INC | Atlanta Network Technologies, Inc. |
| ASPHALT SOLUTIONS PLUS LLC DON | ATLANTA NETWORK TECHNOLOGIESAN |
| ASROTEX | Atlanta, Texas |
| Asselin, Paul M. | ATLANTIC BOTTLING CO |
| ASSEMBLERS INC-1000427617 | Atlantic Broadband |
| ASSET RECOVERY ADVISORS LLC | Atlantic City Electric |
| ASSET TECHNOLOGIES LLC | ATLANTIC COMFORT SYSTEMS INC |
| ASSOCIATED DESERT NEWSPAPER | Atlantic Mini-Storage of America, Inc. |
| ASSOCIATED DESERT SHOPPERS | Atlantic Municipal Utilities |
| ASSOCIATED ELECTRICAL CONTRACT | ATLANTIC NEWS TELEGRAPH |
| ASSOCIATED GROUP | ATLANTIC SOUTHERN PAVING AND S |
| ASSOCIATED HYGIENIC PRODUCTS | ATLANTIC TRAILER LEASING CORP |
| Associates, L.P. | ATLAS FIRST ACCESS |
| Assumption Parish | ATLAS SIGN INDUSTRIES ATLAS SI |
| Assurant | ATLAS TOYOTO MATERIAL HANDLING |
| Assurant | ATLAS VAN LINES |
| Aston, Katherine | ATMC |
| ASURE SOFTWARE | ATMF IX, LLC |
| Asurion | Atmos Energy |
| ASURION INSURANCE SERVICES | ATOMIC PLUMBING & DRAIN CLEANI |
| ASW LLC | Atos IT Solutions and Services Inc |
| AT & T | ATR & Associates |
| AT&T | ATR Corinth Partners |
| AT&T | ATRIUM STAFFING LLC |
| AT&T MOBILITY | ATS Electrical Contracting, Inc. |
| AT&T Mobility II, LLC | ATTACHMATE CORPORATION-1000903765 |
| Atascadero Mutual Water Co | Attorney General of Alabama |
| Atascosa County | Attorney General of Alaska |
| Atascosa County (Texas) | Attorney General of Arizona |
| ATEB | Attorney General of Arkansas |
| ATEQ TPMS TOOLS LC ATEQ CORPOR | Attorney General of California |
| ATEQ TPMS TOOLS LC-1000996469 | Attorney General of Colorado |
| Athens Associates, LLP | |
| Athens Clarke County, GA | |

| | |
|---|---|
| Attorney General of Connecticut | Auburn City Tax Collector |
| Attorney General of Delaware | Auburn Water & Sewer Dist, ME |
| Attorney General of Florida | Auburn Water District, MA |
| Attorney General of Georgia | Auburndale Properties Inc. |
| Attorney General of Hawaii | Audrey Edwards |
| Attorney General of Idaho | Auffarth, Vincent A. |
| Attorney General of Illinois | AUGLAIZE COUNTY AUDITOR |
| Attorney General of Indiana | AUGLAIZE COUNTY HEALTH DEPARTMENT |
| Attorney General of Iowa | AUGUSTA LICENSE AND INSPECTION |
| Attorney General of Kansas | Augusta Plaza Associates LLC |
| Attorney General of Kentucky | Augusta Utilities Department |
| Attorney General of Louisiana | Augustin, Clarence |
| Attorney General of Maine | AUHC DENIM CLOTHING LTD |
| Attorney General of Maryland | Auillanoza, Amparo |
| Attorney General of Massachusetts | Aurora Petroleum, LLC |
| Attorney General of Michigan | Aurora Water |
| Attorney General of Minnesota | Austell Natural Gas System |
| Attorney General of Mississippi | AUSTIN AMERICAN STATESMAN |
| Attorney General of Missouri | Austin County Appraisal District, TX |
| Attorney General of Montana | Austin County Appraisal District, TX |
| Attorney General of Nebraska | Austin Technology Center |
| Attorney General of Nevada | Austin, Bradley |
| Attorney General of New Hampshire | Austin, Joseph |
| Attorney General of New Jersey | Austin, Junell K. |
| Attorney General of New Mexico | Austin, Tavesia |
| Attorney General of New York | Autauga County Commissioner |
| Attorney General of North Carolina | AUTEL US INC |
| Attorney General of North Dakota | AUTHENTIC BRANDS GROUP LLC ABG |
| Attorney General of Ohio | AUTO CARE ASSOCIATION |
| Attorney General of Oklahoma | AUTO EXPRESSION LLC |
| Attorney General of Oregon | AUTODESK INC |
| Attorney General of Pennsylvania | AUTOMATED BUILDING COMPONENTS |
| Attorney General of South Carolina | AUTOMATED DISTRIBUTION SYSTEMS |
| Attorney General of South Dakota | AUTOMATED PACKAGING SYSTEMS |
| Attorney General of Tennessee | AUTOMATIC ACCESS INC |
| Attorney General of Texas | AUTOMATIC APPLIANCE PARTS |
| Attorney General of Utah | AUTOMATIC DATA PROCESSING |
| Attorney General of Vermont | AUTOMATIC DOOR DOCTOR INC |
| Attorney General of Virginia | Automotive Realty Corp. |
| Attorney General of Washington | AUTOMOTIVE RENTALS |
| Attorney General of West Virginia | Automotive Rentals Inc. |
| Attorney General of Wisconsin | |
| Attorney General of Wyoming | |
| Atwood, Carl S. | |
| AUBURN BOARD OF HEALTH | |

| | |
|---|---|
| Automotive Rentals, Inc. | AZ DEPT OF LIQUOR LICENSE & CONTROL |
| Autoridad de Acueductos y Alcantarillado | AZ GAME & FISH DEPARTMENT |
| AUXO INTERNATIONAL LTD | AZ PATIO HEATERS LLC |
| Avakian, Donald and Laura Avakian | Azettat, Rosane |
| Avalara | AZIMOV CONSULTING |
| AVALARA INC | Azusa Light & Water Department |
| AVAM INC | B & A SUNRISE SPRAYERS WAYNE D |
| Avary, Steve | B & B ACQUISITION INC |
| AVAYA | B & B ROLLING DOOR |
| Avenel Realty Associates LLC | B & M SEASONAL SERVICES LLC |
| Avenel Realty Associates, LLC | B AND B BEDDING INC |
| Avenelle Fitzgerald | B AND C GREENHOUSES INC |
| Avers-Perry, Virginia | B FERNANDEZ & HNOS INC |
| AVERUS FACILITEC CENTRAL | B G BRECKE INC |
| AVERY DENNISON | B G R INC |
| AVERY PRODUCTS CORPORATION | B HALL SWEEPING INC |
| Avery, Marcella | B KRAMER INC |
| AVG Partners | B P AMERICA |
| AVI SYSTEMS | B R KETTERING TOWNE CENTER LLC |
| Aviation Mall NewCo, LLC. | B V Properties Inc. |
| Avila, Javier M. | B.E.A.R. |
| Avila, Washington | Babb, Jonathan C. |
| Aviram Properties | Babcock & Brown |
| AVIS RENT A CAR SYSTEM | BABCOCK & BROWN GREENFIELD HLD |
| Avista Utilities | Bables, Shonda |
| Avoyelles Parish Sales Tax Fund | BABY COCA FOR WEARS AND TEXTIL |
| AVOYELLES PUBLISH CO INC JOURN | BABY TREND INC |
| AVPROSTORE-710704 | BACK TO BASICS PRODUCTS INC |
| AVR Realty | BACKER LANDSCAPING INC |
| AWARD STAFFING SERVICES | Backstage Entertainment LLC |
| Awdakimov | BACM 2005-3 Richie Hwy LLC |
| Aweidah, Sameer | Baer, Michael N. |
| AWERKAMP & MCCLAIN PC MICHAEL | BAESMAN GROUP INC |
| AWESOME PRODUCTS INC | BAGGS LANDSCAPING & MAINTENANC |
| AX PARIS USA LLC | Bahr, Kristine |
| AXA Insurance Company | BAI Rutland LLC |
| AXIKIT INC | BAI Rutland LLC |
| AXIOM GLOBAL INC | BAI Rutland Mezz LLC |
| AXIOM STAFFING GROUP | Baier, Leroy F. |
| AXIS Insurance Company | Baig, Mirza M. |
| Ayala Correa, Edwin | Bailey Development Corporation |
| AYANA JEWELS | Bailey, Carol |
| Ayars, Michael | |
| Ayotte, Daniel L. | |

| | |
|---|---|
| Bailey, Laura | BALTIMORE COUNTY - CLERK |
| Bailey-Lombardelli, Michael | BALTIMORE COUNTY CIRCUIT COURT |
| Bain Capital | |
| Bair, Forrest D. | Baltimore County Treasurer (RE) |
| BAJER DESIGN AND MARKETING INC | BALTIMORE COUNTY, MARYLAND |
| BAJSA | Baltimore Gas & Electric |
| Baker & Baker | BALTIMORE SUN |
| BAKER & BAKER REAL ESTATE DEV | Bamber, John Joseph |
| Baker & Baker Real Estate Developers LLC | Banc of America Securities LLC |
| Baker & Hostetler LLP | BANCFIRST |
| BAKER & HOSTETLER LLP | Banco Popular |
| BAKER & MCKENZIE | Banco Popular de Puerto Rico |
| Baker & McKenzie LLP | Bancorpsouth Bank |
| BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ | BANDAI AMERICA INC |
| | Banes, George |
| Baker Properties LP | Bangor Charter Twp Treasurer |
| BAKER ROOFING COMPANY | Bangor Gas, ME |
| Baker Sterchi Cowden and Rice LLC | BANGOR PUBLISHING |
| Baker, Bobbie | Bangor Water District |
| Baker, Clarence | Bank Leumi |
| Baker, Daena M. | Bank of America |
| Baker, Doretha Y. | Bank of America |
| Baker, Richard | BANK OF AMERICA |
| Baker, Robert | Bank of America Merrill Lynch |
| Baker, Trista | Bank of America NA |
| BAKERSFIELD CALIFORNIAN | Bank of America, N.A. |
| Bakie, Tom | Bank of America, N.A. |
| Bakkas LLC | Bank of America, N.A. |
| Balagna, Jeffrey A. | Bank of America, N.A. |
| BALANCE INNOVATIONS LLC-706641 | Bank of America, N.A., |
| BALANCE MARKETING | Bank of Oklahoma |
| BALANCING ACT BALANCING ACT TV | Bank RI |
| | Bankers Financial Corp |
| BALD EAGLE DELIVERY & HOME SVC | Bankers Trust |
| Baldwin County | BANNER GRAPHIC RUST PUBLISHING |
| Baldwin County Collector | BANNER NEWS PUBLISHING |
| Baldwin EMC | Bannock County Treasurer |
| Balele, Pastori | BARACK FERRAZZANO KIRSCHBAUM P |
| BALFORD FARMS | |
| BALL BOUNCE AND SPORT INC | Barbara & Fred Havenick |
| Ballard RN Center, Inc. | Barbara Faris |
| Ballard, Judy | Barbara Freitas |
| BALLESTER HERMANOS INC | Barbara Granato |
| Balque, Fermon | Barbara Habelt |
| BALTIMORE COUNTY | Barbara Lagocki |

| | |
|---|---|
| Barbara Lassiter | Baruch, Hephzibah |
| Barbara Lewis | BARUVI FRESH LLC |
| Barbara Lovvorn | BASE INC |
| Barbara Macknin | Bashar, Richard |
| Barbara Orr | BASIC SOLUTIONS |
| Barbara Pazur | Basil Vasiliou |
| BARBARA R SKEENS | BASS SECURITY SERVICES |
| Barbara Robertson | Bass, Cody |
| Barbara Silva | Bass, Frederick |
| Barbara Williams | Basten, Lloyd |
| Barber, Nicholas D. | Bastfield Marsha |
| BARCHARTS PUBLISHING INC | Bastfield, Lloyed T. |
| Barclay Damon, LLP | Bastrop County Water Control and Improvement District #2, Texas |
| Barclays | Batavia City School Distirct |
| Barclays Capital Inc. | Batavia Town Tax Collector |
| Bardina, Libertad | Batchelor, John |
| Barefield, Robert | Bateman, Felicia |
| BARI TEXTILE MILLS (PVT) LTD | BATES ELECTRIC |
| Barksdale, Kevin | Bath and Kitchen Elegance |
| BARLO SIGNS INTERNATIONAL INC | Bath and Kitchen Elegance of the Desert |
| Barlow, Walter Jr | Bath Electric Gas & Water |
| BARNARD LANDSCAPING LLC AARON | Bath School District Treasurer |
| Barnerd, Danny | Bath Town Receiver of Taxes |
| Barnes, Everett | Bath Village Tax Collector |
| Barnes, George L. | Batiste, Patty B. |
| Barnes, Hazel | BATTEN & COMPANY |
| Barnes, Mary | Battle Creek City Treasurer |
| Barnhart, Ronald | BAUDUCCO FOODS INC |
| Barnhill, Clarence | Bauer, Jason C. |
| BARNSTABLE PUBLIC HEALTH | Bauer, Marjorie C. |
| Barone, Camille | Bauer, Matt L. |
| Barr, James IV | Baum, Gary |
| Barren County Sheriff | Baupost |
| Barrett, Gerald A. | Baute Crochetiere & Hartley LLP |
| Barrientos, Karen | Bautista, Santo |
| Barron, Michael | BAW PLASTICS |
| Barron, William J. | Baxi, Pritam B. |
| BARRY COUNTY ADVERTISER EMORY | BAXLEY NEWS BANNER GARDNER NEWSPAPERS INC |
| Barry, John | Baxley, Malcolm L. |
| BARS PRODUCTS | BAXTER BULLETIN |
| Bartek, Carol | Bay City ISD, TX |
| Bartels, Jule | Bay City ISD, TX |
| Bartrum, Leonard | Bay County Dept of Water & Sewer MI |

| | |
|---|---|
| BAY COUNTY TAX COLLECTOR | Beaverton Mart Co |
| Bay County Treasurer | Bebette Yunis |
| Bay Town Associates Wilder Road | Becerra, Sergio |
| BAYER CORPORATION | Bechet, Patricia |
| BAYER PUERTO RICO INC | Beck, Shirley |
| Bayouth Kay M. | Becker County Treasurer |
| Bayouth, Stacy | Becker, Arthur J. |
| Bayshore Capital Advisors, LLC | Becker, William J. |
| BAYSHORE POWER SWEEPING | BECKLEY RALEIGH COUNTY |
| BAYTOWN C&M EQUIPMENT CO | Beckley Sanitary Board |
| BAYTOWN SUN | Beckley Water Company |
| BAZAARVOICE | BECKNATHKAN INVESTMENT LLC |
| Bazor, Robert | BECKS ELK RIVER GRNHSE & VEG F |
| BB&T | Bednarek, Rosemary J. |
| BB&T BANK | BEDWARDS INC |
| BB2S Bartlesville LLC | BEDZ KING LLC |
| BBVA COMPASS BANK | Bee County |
| BC IN THE CLOUD QUEUE IN THE C | Bee County (Texas) |
| BCBG MaxAzria | Beede Site Group |
| BCSP OND Property LLC | Beeline |
| BCWSA | Beenchell, Jean |
| BCWSD | BEEVILLE PUBLISHING CO |
| BDO BDO PUERTO RICO PSC | BEHLER YOUNG COMPANY |
| BDO SEIDMAN | Behnam Rafalian |
| BEACH TRADING CO | Behr, Margaret |
| Beaches Energy Services | Behringer, Sr. Joseph |
| BEALLS INC | BEIERSDORF INC |
| BEAR CONSTRUCTION ANDY PONTOJA | BEIJING GONGMEI COMPANY |
| | BEIJING INDUSTRIAL DEV CO LTD |
| Bear Valley Electric Service | BEIJING INDUSTRIAL DEV CO. LTD |
| Beatrice Bennett | Bel Air Town Tax Collector |
| Beatrice Phillips | BEL LARIMER LLC |
| Beaudreau, Beverly | BELCO INDUSTRIES |
| Beaufort County Treasurer | BELKIN INTERNATIONAL INC |
| Beaufort-Jasper Water & Sewer Authority | Bell County Appraisal District |
| BEAUMONT ENTERPRISE DIVISION | BELL LITHO |
| BEAUMONT PRODUCTS INC | BELL SPORTS INC |
| BEAUREGARD PARISH | Bell, Albert A. |
| BEAUTIWAY ENTERPRISES LTD | Bell, Patricia A. |
| BEAUTY 21 COSMETICS INC | Bellach, Cordell J. |
| BEAUTY GEM INC | Bellamy, Jasmine N. |
| Beauty Gem Inc. | Belle Auffarth |
| BEAUX MERZON INC | Belletti, Liliana |
| Beaver Falls Municipal Authority | Belleview Associates, Ltd |
| BEAVER NEWSPAPERS | Belleville Township Tax Collector |

Belleville Treasurers Office

Bellicchi, Richard

Bellina Development & Brooklawn Out Lot LLC

BELLOWS INTERNATIONAL LTD

BELLSOUTH PRO CABS

BELLY UP CRAB CO

Belmont County Sanitary Sewer Dist

Belmont Petroleum Corp.

BELOIT DAILY NEWS GREATER BELO

BELTON JOURNAL BELTON NEWSPAPERS INC

Belvidere Water and Sewer Department

BEM WIRELESS LLC

Ben LaParne

Ben Tobin Companies, LTD

Benavidez, Paul

Bender, Nancy

Benderson

Benderson Development Co., Inc

Benderson-LeMoore Associates, LP

Benedict Robert

Benedict, Rachel

Benedicta Diaz Torres

Benefit Street Partners L.L.C.

BENEFITFOCUS COM INC

Benenson Capital Partners, LLC

BENICIA HERALD

Benison, Gary

BENITEZ HERMANOS INC

BENITEZ KARASZ BENITEZ KARASZ

Benjamin Hadar dba Darling Realty LLC

Benjamin J. Higgins

BENJAMIN WALK CORP

Benjamin, Thelma

Benn, Jennifer Lynn

BENNER MECHANICAL AND ELECTRICAL

Bennett, Arthur B.

BENNINGTON SQUARE PARTNERS LLC

Bennington Square Partners, LLC

Bensalem MZL LLC

Bensalem Township Collector-Bucks

Bensalem Township Treasurer-Bucks

Benson, Ryan M.

BENTEX GROUP INC

BENTLEY SYSTEMS

Benton County PUD

Benton County Tax Collector

Benton County Treasurer

Benton PUD

Benzalem MZL LLC

Beres, Stefan

Bergeman, Carole

Bergen, Dennis

Bergeron, Donald J.

Berghel, Victoria S.

BERKADIA COMMERCIAL MORTGAGE

BERKEL MIDWEST BERKEL MIDWEST

Berkeley County Tax Collector

Berkeley Mall LLC

Berkeley Research Group, LLC

BERKHEIMER Exton Office

BERKHEIMER TAX ADMINISTRATOR

Berkley Dean & Co. Inc.

Berkowitz, Bruce R.

BERKS EIT BUREAU

BERKSHIRE EAGLE NEW ENGLAND NE

BERKSHIRE FASHIONS

Berkshire Gas Company

Berkshire Hathaway Specialty Insurance Company

Berkshire Mall LLC

Berkshire Mall LLC

Berkshire Mall LP

Berkshire Mall Realty Holding LLC

Berlin Town Collector

Berlin Township Treasurer-Ionia

Berlin Township, MI

Bermudez-Rivera, Marlyn

BERNADINE J EACHUS

Bernalillo County Treasurer

Bernard, Barbara

Bernhardt, Stuart M. a

Bernice Armstead

BERNSTEIN & ANDRIULLI INC GREA

Berry, Malinda

| | |
|---|---|
| Berube, James | BFG SUPPLY CO |
| BERWICK ASSOCIATES | BGE |
| Berwick Associates | BH MEDIA GROUP |
| Beshma Waite Drummond | BH MEDIA GROUP HOLDINGS |
| BESS HOME FASHIONS INC | BH NORTH AMERICA CORP |
| Best Buy | BH NORTH AMERICA CORPORATION |
| Best Buy | BH North American Corporation |
| BEST FURNACE CO | Bhatt, Sudha |
| BEST LOCK ASIA LIMITED | Biagetti, Marilyn L. |
| BEST PARAMOUNT INTERNATIONAL L | Bialozynski, Bonnie L. |
| BEST SECURITY INDUSTRIES-626106 | Bialozynski, Thomas W. |
| Best, John | BIANCA FASHION LIMITED |
| BESTMARK INC | Bibb, Molly |
| BESTWAY (HONG KONG) INT'L LTD | BIC CORPORATION |
| BESTWAY RENTALS BESTWAY RENTAL | Bichkoff, Brian W. |
| BET Investments | BICKLEY CONSULTING INC |
| BET Investments | BICO Associates GP |
| BETH MAHN COLLECTOR | BICOASTAL FITTING MODELS MALIW |
| BETHEL PARK SCHOOL DISTRICT | BICYCLE DOCTOR OF BROWARD INC |
| BETTER BUSINESS BUREAU | BIDCLERK |
| BETTER EARTH LANDSCAPE BETTER | BIDTELLECT INC |
| BETTER MADE SNACK FOODS INC | Bienkowski, Patricia |
| BETTER SOURCING WORLDWIDE LTD | Bienville Parish School Board |
| Bettis, Thomas R. | BIG ASS FANS |
| Bettke, Henry R. | BIG BEAR GRIZZLY HI DESERT PUB |
| Betty Anne Tietjen | Big Beaver of Caguas Development Corporation |
| Betty Baker | Big Beaver of Caguas Development Corporation II |
| Betty Baxley | Big Beaver of Florida Development, LLC |
| Betty Elliott | Big Box Property Owner E, LLC |
| Betty Geist | Big Flats Water Dept |
| Betty Holthaus | BIG GEYSER INC |
| Betty Jacobs | Big Kmart |
| Betty McCarty | Big Lots, Inc. |
| BEVERAGE WORKS NY INC | Big Rapids City Treasurer |
| Beverly Johnson | BIG SKY PUBLISHING |
| Beverly Reed | BIG SPRING HERALD |
| Beverly Speigner | BIG TIME TOYS LLC |
| Beverly Thomas | Big V Town Centre |
| Bexar County | Biggs, Joseph |
| Bexar County (Texas) | Billings, Norma |
| Bexar County Tax Collector | Billingsley, Wilson |
| Bezanson, Llewellyn W. | BILLS LITTER LOVER PARKING LOT |
| BFC FORMS SERVICE INC-693971 | Billy Eldridge Sr. |

| | |
|---|---|
| Biltmore Commercial Properties LLC | BLACKMAN FIFTY, L.P. |
| BIMBO BAKERIES USA | Blacknall, Ida |
| Bindra, Tejinder | BlackSand Capital, LLC |
| Bio-Lab Inc. | BLACKSHOR SNOW REMOVAL & EXCA |
| BIOTAB NUTRACEUTICALS | BLACKSTONE INDUSTRIES LLC |
| BIOWORLD MERCHANDISING INC | Blackstone, Jr., Samuel |
| Birch Communications | BLADE EMPIRE PUBLISHING BELOIT |
| Birch, de Jongh & Hindels, PLLC | BLAIR SIGN COMPANY |
| BIRCHWOOD SNOW & LANDSCAPE CON | BLAIR TECHNOLOGY GROUP LLC |
| BIRD BONETTE STAUDERMAN | BLAKESLEE MAINTENANCE |
| Biri, Mark A. | Blanco CAD (Texas) |
| Bishop, Lewis | Blanco CAD (Texas) |
| Bismarck-Burleigh Public Health | Blanco, Christine |
| BISSELL HOMECARE INTERNATIONAL | Blanco, Luis |
| Bi-State Propane | BLANCOS PILESO SA DE CV |
| BITTERROOT SWEEPERS MICHAEL W | Blaney, Lonnie |
| BJ's Wholesale Club | Blaser, Maurice B. |
| Bjonnes, Kenneth | Blee, Jeffrey S. |
| BL INTIMATE APPAREL CANADA INC | BLENDED CLOTHING INC |
| BLACK & DECKER US INC | BLI LIGHTING SPECIALISTS BUDGE |
| Black & Decker US Inc. | Blick, Richard Lee |
| BLACK AND DECKER MACAO COMMERC | Blink, Brian |
| BLACK BOX NETWORK SERVICES | BLIP LLC |
| Black Diamond Capital Management, L.L.C. | BLIZZARD REPAIR SERVICE JAMES |
| BLACK DOT GROUP CAPS VISUAL CO | Blodgett, Owen |
| BLACK HAWK COUNTY HEALTH DEPT | BLOOMBERG L P |
| Black Hills Energy | Bloomfield Township Treasurer |
| Blackburn, Jerry | BLOOMING COLOR INC |
| Blackburn, Joseph G. | BLOOMREACH |
| Blackfox Parkway Associates | Blount County Trustee |
| Blackhawk County Treasurer | BLUE BOX OPCO LLC DBA INFANTIN |
| BLACKHAWK ENGAGEMENT SOLUTIONS | BLUE CHIP GLOBAL CONNECT LLC |
| Blackhawk Marketing Services, Inc. | BLUE DOG BAKERY GROUP INC |
| BLACKHAWK NETWORK | Blue Earth County Tax Collector |
| Blackhawk Network, Inc. | BLUE ENGINE MARKETING INC |
| Blackhawk Network, Inc. | BLUE LINE DISTRIBUTING |
| Blackhawk Network, Inc. | BLUE LINE DISTRIBUTING INC |
| Blackman Charter Township | BLUE MOON DIGITAL INC |
| Blackman CharterTownship Treasurer | BLUE RHINO |
| | BLUE RHINO CORP |
| | Blue Ribbon Fuel Corp. |
| | BLUE ROCK PRODUCTS PEPSI |
| | BLUE STAR FASHION NY INC |
| | BLUE WAVE PRODUCTS INC |

| | |
|---|---|
| Blueberry Hill Management Corp | Bohara, Rosemary |
| BLUE-BLACK GARMENTS CO LIMITED | BOHLER ENGINEERING |
| Bluefield Gas Company | BOILER INSPECTION DIVISION |
| Bluefield Limited Partnership, c/o Plaza Associates, Inc. | Boitnott, Jerald |
| | Bolden, Ida |
| BLUEGRASS NEWSMEDIA | Bolderoff, Mathew |
| BlueLight.com, Inc. | BOLDIQ INC |
| Blystone, John R. | Boliak, Joanann P. |
| BMC SOFTWARE | Bolinsky, Jr. Anthony |
| BMG MODEL BROWN MANAGEMENT GRO | BOLIVAR COMMERCIAL |
| | BOLUS TRUCK PARTS |
| BMO HARRIS BANK | Bolyard, Michael J. |
| BMP Northwest Holdings LLC | BOLYMAX INTERNATIONAL CORP |
| BMS TENANT SERVICES LLC | BON-AIRE INDUSTRIES INC |
| BNY MELLON | BOND MANUFACTURING INC |
| BNY Midwest Trust Company | Bond, Woodrow |
| BNY Midwest Trust Company | Bondurant, Jerald |
| BNY Midwest Trust Company | Bonham, Ben N. |
| BNY Midwest Trust Company | Bonifazi Emily |
| Board of County Commissioners | Bonifazi, Andrew |
| Board of Education of Fayette County | Bonilla Rodriguez |
| Board of Equalization | BONNER COUNTY DAILY BEE |
| Board of Municipal Utilities, Sikeston | Bonner Kiernan Trebach & Crociata LLP |
| Board of Public Utilities- Cheyenne, WY | Bonner, John |
| Board of Public Works - Malden, MO | Bonneville County Treasurer |
| Board of Water Supply HI | BONNIE PLANT FARM SBT |
| Board of Water Works of Pueblo, CO | Bonnie Stephens |
| Boardman Westpark LLC | Bonny L. Novosel |
| Bob Gustine | Book, Chris |
| BOB KILINSKI | BOOMERANG COMMERCE |
| Bobbi Edwards | BOONE COUNTY FISCAL COURT, KY |
| BOCK & CLARK CORPORATION | Boone County Tax Collector |
| BODMAN LLP | Boone County Treasurer |
| Bodo, Lajos | Boone, William |
| BODY FLEX SPORTS INC | BOPPY COMPANY LLC |
| BODY FLEX SPORTS INC. | BORAAM INDUSTRIES |
| BODY SOLID | Bordelon, Burton |
| BOELTER BRANDS LLC | BORDEN DAIRY COMPANY OF FLORID |
| Boerio, Mark | BORDEN DAIRY COMPANY OF OHIO L |
| BOERNE STAR | Borden, Norma |
| Boerschinger, Julius C. | BORDER TRANSFER |
| Boeselager, Patricia | BORDERFREE |
| Boggs, Donald | Bordine, Paul |
| BOHANNON DEVELOPMENT CO | Boria, Raul A. Lopez |

| | |
|---|---|
| Borough of Akron, PA | Bottling Group, LLC |
| Borough of Belle Vernon, PA | BOTTOMLINE TECHNOLOGIES-745484 |
| Borough of Chambersburg Tax Collector | Bottomly, Glenn D. |
| Borough of Chambersburg, PA | Bouchard, Denis R. |
| BOROUGH OF CLIFTON HEIGHTS | Boule, Donald |
| Borough of Edwardsville | Boulevard Mall SPE, LLC |
| BOROUGH OF ELMWOOD PARK | BOUNCE EXCHANGE INC-926658829 |
| Borough of Elmwood Park, Water Collection | Bourque, Mary Ellen M. |
| Borough of Ephrata, PA | Boutros, Peter |
| Borough of Glassboro, NJ | Boutrous Companies |
| Borough of Hanover, PA | Boutrous Enterprises |
| Borough of Indiana, PA | Bouyer, William |
| Borough of Lawnside Sewer Dept | Bova, Lavonne M. |
| Borough of Maywood, NJ | Bowden, Jonathan R. |
| BOROUGH OF PARAMUS | Bowdish, Boyd |
| Borough of Paramus Tax Collector | Bowie Central Appraisal District |
| Borough of Paramus, NJ | Bowie County Tax Assessor Collector |
| Borough of Shillington, PA | Bowie, Maya |
| Borough of Watchung, NJ | Bowie, Roger |
| BOROUGH OF WESTWOOD | Bowling Green Municipal Utilities |
| BOROUGH OF WILSON | BOWLING GREEN SENTINEL CO |
| Borst, Beverly | Bowling, William L. |
| BOSCH AUTOMOTIVE SERVICE SOLUT | BOWMAN TRAILER LEASING |
| BOSCH AUTOMOTIVE SERVICES SOLUTIONS | Bowman, Laura |
| | Bowman, Robert |
| BOSE CORPORATION | Box Butte County Treasurer |
| BOSS PET PRODUCTS INC | Box on Demand |
| Bossier City Tax Collector | BOYD CONSTRUCTION CO INC |
| Bossier City Utilities Dept. LA | BOYD FLOTATION INC |
| Bossier City-Parish | Boyd, Joyce |
| Bossier Parish Tax Collector | Boyd, Richard |
| Bostic, Brian | Boyens, Lasonda |
| Bostic, James P. | Boykin, Leroy |
| Bostic, Raymond | Boyle, Brandon |
| BOSTON GLOBE ELECTRONIC PUBLISHING | Boyle, Raymond E. |
| | BP LUBRICANTS USA INC |
| BOSTON HERALD | BP NEW BOSTON LLC |
| Boston, Linde | BPG INTERNATIONAL INC |
| Boswell, Richard | BPG Properties LTD |
| BOT HOME AUTOMATION INC | BPI GROUP NORTH AMERICA |
| BOTTENFIELD EXCAVATING LLC BRY | BRACK CLEMONS |
| | Bracketron, Inc. |
| Bottini Fuel | Brad Doell |
| | BRADBURNE BRILLER & JOHNSON LL |
| | BRADENTON HERALD |

| | |
|---|---|
| BRADFORD COUNTY TELEGRAPH INC | Brazos County Tax Assessor Collector |
| BRADFORD ERA | BRAZOS MALL OWNERS LLC |
| Bradley Plumbing LLC | BRE DDR BR Whittwood CA LLC |
| Bradley Public Service District | BRE PENTAGON RETAIL HOLDINGS A |
| Bradley, Craig | BRE RC Retail Parent LLC |
| Bradley, Kenneth E. | BRE Retail Residual Owner 1, LLC |
| Bradley, Theodore | BREATHABLEBABY LLC |
| Bradshaw Westwood Trust | Breaux, Michelle A. |
| Bradshaw, Rodney M. | Breckenridge Assoc LLC |
| Brady, Edward | BREEZE NEWSPAPERS |
| Brady, Terrell C. | BREEZEWARE BREEZE TECHNOLOGIES |
| Bradys Run Sanitary Authority | Brenda Armstrong |
| Braelinn Village 1752 LLC | Brenda Barnes |
| Braelinn Village 1752, LLC | Brenda Edger |
| Braelinn Village II, LLC | Brenda Gadson |
| BRAHA INDUSTRIES INC | Brenda Hill, Tax Collector |
| Brahin Mgmt Corp | Brenda K. McDonald |
| Brainerd Public Utilities | Brenda Robie |
| Braintree Electric Light Department | BRENHAM BANNER PRESS |
| Braintree Water & Sewer Dept | BRENNAN ELECTRIC INC |
| BRAINTRUST CONSULTING GROUP-784691938 | BRENNAN JEWELRY |
| Bramble, Margaret | BREVARD COUNTY |
| BRANCH SOLUTIONS INC LEVEL 7 I | Brevard County Tax Collector |
| BRAND BANK | BREWTON STANDARD |
| BRAND ELECTRIC COMPANY | BRFI Gateway, LLC |
| BRANDFOLDER | BRIAN E LINEBAUGH |
| Brandis, Gill J. | Brian Evans |
| BRANDIX ASIA LTD | BRIAN LASH |
| BRANDON HASS | Brian R. Waters |
| Brandon Shopping Center Partners LTD | Brian S. Masumoto |
| BRANDT COMPANIES LLC | Brick Township Municipal Utilities |
| Brandt, Wayne M. | BRIDGE CONSULTING GROUP LLC |
| BRANT INSTORE | BRIDGE DIRECT INC |
| Brathwaite, Christian E. | Bridget Blystone |
| Braun Family LLC | Bridgett Baer |
| Braun, Jr.; Gunter, I. | BRIDGEVINE INC |
| BRAVADO INTERNATIONAL GROUP | Brigade Capital Management |
| BRAVO SPORTS | BRIGGS & STRATTON POWER PRODUC |
| Brazoria County Municipal Utility District #35, TX | BRIGGS & STRATTON POWER PRODUCTS |
| Brazoria County Municipal Utility District (MUD) #35, TX | BRIGHT HORIZONS FAMILY SOLUTIO |
| Brazoria County Tax Office | BRIGHTEDGE TECHNOLOGIES INC |
| Brazoria County Tax Office, TX | Brighthouse Networks |

| | |
|---|---|
| Brighton Lease Management, L.L.C. | Brohawn, Timothy M. |
| BrightRidge | Bromont Property Group |
| BRIGHTSTAR | Broockerd, Bronson |
| BRIGHTSTAR US INC | BROOKE GRAPHICS LLC |
| BRIGHTTAG INC-696466 | Brookfield |
| BRIGHTVIEW COMPANIES | Brookfield Properties Retail Group |
| BRIGHTVIEW LANDSCAPES | Brookfield Property REIT Inc. |
| BRINKS GLOBAL SERVICES | Brookhaven Town Tax Collector |
| BRINKS US | BROOKS BEVERAGES MANAGEMENT CO |
| BRINLY-HARDY CO | |
| BRISAS DEL CARIBE CORP | Brooks Shopping Centers, LLC |
| Brisentine, Mary K. | Brooks, Charles A. |
| Bristol City Tax Collector | BROOKSTONE COMPANY |
| BRISTOL COUNTY SAVINGS BANK AC | Broome County Receiver of Taxes |
| Bristol Virginia Utilities | Broome, Donna |
| BRITTEN BANNERS & EVENT SOLUTI | Brophy, Daniel M. |
| Brixmor | Bross Brothers LLC |
| Brixmor GA Streetsboro Crossing LLC | BROTHER INTERNATIONAL CORP |
| Brixmor Hamilton Plaza Owner LLC | BROTHERS TRADING CO INC |
| BRIXMOR HOLDINGS 1 SPE,LLC | Brotnow, Michael J. |
| Brixmor Holdings 11 SPE, LLC | Brouchet, Myra |
| Brixmor IA Southfield (MI) SC LLC | BROWARD COUNTY |
| Brixmor Miami Gardens, LLC | BROWARD COUNTY (AR) |
| Brixmor Operating Partnership | BROWARD COUNTY TAX COLLECTOR |
| Brixmor Operating Partnership LP | Broward Mall LLC |
| Brixmor Property Group | Brown & Brown, LLC |
| Brixmor Property Group Inc. | Brown & James, PC |
| Brixmor Property Group, Inc. | BROWN ASPHALT PAVING CO |
| Brixton Provo Mall, LLC dba Provo Towne Centre | Brown County Appraisal District, |
| | Brown County Treasurer |
| BRK BRANDS INC | BROWN JORDAN SERVICES INC |
| BROAD STREET MEDIA PA THE TREN | Brown Law Firm, PC |
| BROAD STREET STATION SHOPPING | BROWNBERRY INC |
| Broad Street Station Shopping Center, LLC | Brownsburg Associates |
| BROADCAST MUSIC | Brownsburg Management Group LTD |
| BROADCASTER PRESS | Brownsville Public Utilities Board |
| BROADRIDGE ICS INC | BROWNTROUT PUBLISHERS INC |
| BROAN NUTONE LLC | BROWNWOOD NEWSPAPERS |
| BROAN-NUTONE LLC | Bruce Gershenson Managing Member |
| BROCKTON BOARD OF HEALTH | BRUCE LOFTHUS BRUCE J LOFTHUS |
| Brockton City Tax Collector | Bruce R. Berkowitz |
| Brockton Plaza Realty Corp | BRUCE W KALMBACH |
| BROCKTON PLAZA REALTY CORPORAT | BRUCKMANN & VICTORY LLP |
| | Bruder, Kurt |
| Brodhead Creek Regional Authority | Brunswick & Topsham Water District |

| | |
|---|---|
| Brunswick MZL LLC | BULLY TOOLS INC |
| BRUNSWICK NEWS PUBLISHING CO | Bulow & Associates |
| Brunswick Sewer District | BUNCOMBE COUNTY |
| Brunswick-Glynn County Joint | Buncombe County Tax Department |
| BRYAN CAVE LLP | Bunker Hill International Insurance Bermuda |
| BRYAN RENTAL INC | BUNZL DISTRIBUTION |
| Bryan Rental, Inc. | BUNZL RETAIL |
| BRYAN TIMES | Burbank Water and Power |
| BRYANS SERVICES JOSHUA H BRYAN | Burdett, Jay R. |
| Bryant Churbuck | BUREAU HOME FURNISH&THERMAL INSULA |
| BRYSON INDUSTRIES INC | BUREAU OF AUTOMOTIVE REPAIR |
| BSREP US REIT II LLC | BUREAU OF HOME FURNISHINGS & THERMAL INS |
| BST INTERNATIONAL FASHION LIMI | BUREAU OF NATIONAL AFFAIRS INC |
| BST International Fashion Limited | BUREAU OF WATCHUNG |
| BT Indianapolis, LLC | Burge, Judith |
| BT Pleasant Hills, LP | Burke America |
| BTI TOOLS LLC | Burke America Parts Group LLC |
| BUCHANAN COUNTY | Burke County Tax Collector |
| Buchanan County Tax Collector | Burleigh County Treasurer |
| BUCHI PLUMBING CO | Burlington City Tax Collector-Alamance |
| BUCK KNIVES INC | BURLINGTON HAWK EYE |
| BUCKBOARD CATERING CO CAMERON | Burlington Stores, Inc. |
| BUCKEYE SWEEPING | Burlington Town Tax Collector |
| Buckeye Water District, OH | Burlington Township Collector |
| BUCKLEY NEWSPAPERS INC IMPACT | Burlington Township Water & Sewer Utility |
| Buckley, Alice I. | Burnet Central Appraisal District |
| BUCKS COUNTY COURIER TIMES | Burnham, Jacob |
| BUCKS COUNTY DEPT OF HEALTH | BURNS LANDSCAPE MANAGEMENT JAM |
| Bucks County Water & Sewer | BURTON ENERGY GROUP INC |
| Bud Farmer | BURTON ENERGY GROUP INC-711047 |
| BUDD GROUP INC | BURTON EXC INC |
| BUDGET TRUCK RENTAL | Burwood Group, Inc. |
| Buena Vista Township Water & Sewer Dept. | BUSH SPECIALTY VEHICLES |
| Buffalo County Treasurer | BUSH TRUCK LEASING |
| BUFFALO NEWS | Bushland ISD Tax Assessor Collector |
| Buffalo Water | BUSINESS INTERIOR GROUP INC |
| BUG DOCTOR | BUTLER COUNTY PUBLISHING LLC D |
| BUILDERDEPOT, INC | Butler County Tax Collector |
| BUILDERS BEST | Butler County Water & Sewer Department |
| Builders, Inc-Comml Div. | Butler, Rhett A. |
| BUILDING MAINTENANCE SERVICES | BUTTE COUNTY DEPT OF PUBLIC |
| BUILDING SYSTEMS & SERVICES IN | |
| Bulloch County Treasurer | |

| | |
|---|---|
| HEALTH | CA |
| Butte County Tax Collector | CA DEPT OF ALC BEV CONTROL |
| BUTTE COUNTY WEIGHTS & MEASURES | CA DEPT OF PUBLIC HEALTH |
| Butte-Silver Bow County Treasurer | CA Global |
| BUTTE-SILVER BOW TREASURER | Cabarrus County Tax Collector |
| BUXTON INC | Cabell County Sheriff Tax Office |
| BUZZTALA LLC | Cable One |
| BV Associates | Cabot Crossing, LLC |
| BV Eagle Alpha LLC | Cabot Waterworks |
| BVI BEACON | Cabrera, Gabriela |
| BVS POUGHKEEPSIE LLC | Cache County Treasurer |
| BVS Poughkeepsie, LLC | CAD PRODUCTIVITY FACILITY TREE |
| BVS Poughkeepsie, LLC | Caddo Parish Sheriff's Office Tax Department |
| BW MAINTENANCE | Caddo-Shreveport S/U Tax Commission |
| BYER CALIFORNIA DC & JIT | CADILLAC EVENING NEWS |
| Byron Township MI | Cafaro Bradford/Tuller Sq |
| Byron Township Treasurer | CAFARO NORTHWEST PARTNERSHIP |
| C & C JEWELRY MFG INC | Cafaro Ross Partnership |
| C & C TRUCKING COREY RANDALL S | CAFE ROMA GRUPPOF4 INC |
| C & D CONTRACTING LLC CHRISTY | CAFE YAUCONO |
| C & D DISTRIBUTORS | CAIRO COTTON CENTER |
| C & G PUBLISHING | CAITO FOODS SERVICE INC |
| C & L INDUSTRIAL LIMITED | CAL PURE PISTACHIOS INC |
| C & L MAINTENANCE AND REFRIGER | CAL SELECT BUILDERS INC |
| C & M CLEANING MICHAEL SPERO | Calabrese, Frank W. |
| C & M LANDSCAPE & DESIGN INC | CALAMP WIRELESS DATA SYSTEMS |
| C & R ASPHALT LLC | CALAMP WIRELESS NETWORKS |
| C & S WHOLESALE GROCERS INC | Calcasieu Parish School Board |
| C & V LIQUIDATION INC CHARLES J CICCRELLA | Calcasieu Parish Tax Collector |
| C & W Manhattan Associates | Calcutta Realty Associates, LLC |
| C H ROBINSON WORLDWIDE | Caledonia Utility District |
| C J M LIGHTING SERVICE | CALERES INC |
| C L H & SON INC | Calhoun County Commissioner |
| C L RHODES CONCRETE CONSTRUCTI | CALHOUN COUNTY COMMISSIONER OF LICENSES |
| C M A FIRE PROTECTION R L H FI | Calhoun Utilities, GA |
| C N A PROPERTY SERVICES LLC LA | CALIDAD AUTO TECHNOLOGIES |
| C R GIBSON CO | CALIFORNIA BANK & TRUST |
| C&J GONZALEZ LLC | California Builder Appliances, Inc. |
| C&K PAVING CONTRACTORS INC | CALIFORNIA CARTAGE |
| C. Hoffberger Co. | CALIFORNIA COMMERCIAL ROOFING SYSTEM |
| C.E. Johns Company, Inc. | CALIFORNIA COSTUME INT'L LTD |
| C.J. Segerstrom & Sons | CALIFORNIA INNOVATIONS INC |
| C.R.I.M Tax Collector | |

| | |
|---|---|
| CALIFORNIA NEWSPAPER | CAMPBELL SALES COMPANY |
| CALIFORNIA NEWSPAPER PARTNERSHIP | Campbell Woods, PLLC |
| CALIFORNIA NEWSPAPERS PARTNER | CANADA DRY BOTTLING CO OF NY |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | CANADA DRY DELAWARE VALLEY BTL |
| CALIFORNIA RETAILERS ASSOCIATION | Canadian 2 for 1 Pizza |
| California Secretary of State | CANAL TOYS LTD |
| CALIFORNIA SHOPPING CART RETRI | Canary SC Master Fund, L.P., |
| California Water Service | CANDELA SEARCH |
| California-American Water Company | CANETE LANDSCAPE INC CANETE SN |
| CALL & JENSEN APC | CANETE SNOW MANAGEMENT INC |
| CALLABRESI HEATING & COOLING | CANNON VALLEY CONSULTING LLC |
| CALLCAP SITA LABORATORIES INC | CANON CITY SHOPPER MINOR PUBLI |
| CALLIDUS SOFTWARE INC-690263 | CANON FINANCIAL SERVICES |
| Caln Township | Canon Financial Services, Inc. |
| Caln Township, PA | CANON SOLUTIONS AMERICA |
| CALPHALON | Cansan Company, LLC |
| CalRecycle | CANTEEN REFRESHMENT SERVICES C |
| CALVERT COUNTY CIRCUIT COURT | Canton City Tax Commissioner |
| Calvert County Government, MD | Canton Township Treasurer |
| CALVERT COUNTY HEALTH DEPT | Cantor Fitzgerald Securities, as Agent |
| CALVINS PLUMBING | CANYON COUNTY RECORDER |
| CALZADO LOBO S A DE C V | Canyon County Tax Collector |
| CALZADO MI LORD SA DE CV | CAP BARBELL INC |
| Camacho Calvo Law Group LLC | Caparra Center Associates |
| CAMBRIA SUITES | Caparra Center Associates LLC |
| Cambridge City Tax Collector | CAPE COUNTY PUBLIC HEALTH CENTER |
| CAMCO MANUFACTURING INC | Cape Fear Public Utility Authority |
| CAMDEN CHRONICLE | CAPE GIRARDEAU CITY COLLECTOR |
| Camden County MUA | CAPE GIRARDEAU COUNTY |
| Camden County Tax Commissioner | Cape Girardeau County Tax Collector |
| CAMDEN NATIONAL BANK | Cape Town Plaza LLC |
| CAMDEN NEWS | Cape Town Plaza LLC |
| Cameron County | CAPGEMINI NORTH AMERICA |
| Cameron County (Texas) | CAPITAL ALLIANCE CORP ADVANTAGE TRANSP |
| Cameron County Tax Office | CAPITAL BRANDS LLC |
| CAMERON HERALD MILAM CO NEWSPA | CAPITAL CITY PRESS PUBLISHER C |
| CAMERON NEWSPAPERS | CAPITAL CITY WEEKLY SHIVERS TR |
| CAMETA CAMERA | Capital Development Company |
| CAMINOVA CORPORATION-639724 | Capital Electric Cooperative, Inc |
| CAMPBELL DELONG LLP | Capital Enterprises, Inc. |
| CAMPBELL HAUSFELD LLC | Capital Fitness-Schaumburg LLC |

| | |
|---|---|
| CAPITAL IQ INC | Carlyle Development Group |
| CAPITAL NEWSPAPERS | CARMA LABORATORIES INC |
| Capital One Bank | Carmela Andracchio |
| CAPITAL ONE BANK | Carmen Enriquez |
| CAPITOL ADVOCACY LLC | Carmen; Esposo Candido de Jesus |
| Capitol Funds Inc | Carnuntum Associates LP |
| CAPPS POWER SWEEPING LLC | Carol Artino |
| CAPREF Lloyd Center LLC | Carol Augustin |
| Capri Urban Baldwin LLC | Carol Ayars |
| CAPSTAR BANK | Carol J. Ratlief |
| CAPTAIN INDUSTRIES LTD | Carol M. Kliniewski |
| Captive Finance Solution, LLC | Carol Malstrom |
| CAR FRESHNER CORPORATION | Carol Michalke |
| Caraland LLC | Carol Miller |
| CARAVAN CANOPY INTL INC | Carol Prasse |
| Carbon Emery Telcom | CAROL R THOMPSON |
| CARDINAL APPLIANCE AND HARDWAR | Carol Reis |
| Cardinal Health | Carol Riggin |
| CARDINAL HEALTH | Carol Stanton |
| Cardinal Health 110, LLC | Carol Steinberg |
| Cardinal Health 112, LLC | Carol Thomas |
| Cardinal Health PR 120, Inc. | Carol W. Golden |
| Cardinal Health, Inc. | Carole Ferro |
| CARDINAL INDUSTRIES INC | Carole Suter |
| CARDINAL SOLUTIONS GROUP INC | CAROLINA COUPON CLEARING |
| CARDIO PARTNER RESOURCES | CAROLINA FIRST |
| CARDLYTICS | CAROLINA GREEN LAWN SERVICE STEPHEN M BALL |
| Cardtronics USA, Inc. | Carolina Mall-Hull Storey Retail Group |
| CAREER CORNER ASSOCIATES-703409 | Carolina Place |
| CAREER GROUP INC FOURTH FLOOR | Carolina Place LLC |
| CAREERBUILDER | Caroline Smith |
| CAREERSTAFF RX NATIONAL CAREER | Carolyn A. Lee |
| CAREERSUSA INC CAREERS USA INC | Carolyn Baker |
| CARIBBEAN PACKAGING | Carolyn Bondurant |
| CARIBE RECYCLING CORP | Carolyn Johnson |
| CARLA BRUNI | Carolyn Lynch |
| CARLISLE ASSOCIATES LP | Carolyn Rinehart |
| Carlisle Associates LP | Carozza, Thomas |
| Carlos Gonzalez | CARPENTERS SMALL ENGINE SCALES |
| Carlos Rivera | CARPINET PLUMBING & HEATING |
| Carlyle | Carr, Alan J. |
| CARLYLE BLOCKHUS CARLYLE S BLO | Carr, Allison, Pugh, Howard, Oliver and Sisson, P.C. |
| | CARRIER |

| | |
|---|---|
| CARROLL COUNTY CIRCUIT COURT | Cass County, TX |
| CARROLL COUNTY NEWSPAPERS RUST | Cass County, TX |
| | Cassey, Justin M. |
| Carroll County Treasurer | CASSONE LEASING INC |
| Carroll Fineagan | CASTANEA LABS INC |
| Carroll Home Services | CASTLE ALLIANCE INC |
| Carroll Partnership LLP | CASTLE CONSTRUCTION EVERGREEN |
| Carrollton-Farmers Branch ISD | CASTLEWOOD APPAREL CORP |
| Carrollton-Farmers Branch ISD, TX | CASTO TECHNICAL SERVICES |
| CARRYLAND CO | Catahoula Parish School Board |
| CARSON CITY | CATALINA MARKETING |
| CARSON DUNLOP & ASSOCIATES LTD | CATALYST PAPER |
| CARSON DUNLOP & ASSOCIATES LTD-1000416149 | CATALYST TAGS INC-694474 |
| | Catanese, JoAnn |
| Carter County Tax Collector | Catasauqua Area School District-Hanover Twp |
| Carter Holland | Catawba County Tax Collector |
| CARTERET COUNTY | CATCHPOINT SYSTEMS INC-701274 |
| Carteret County Tax Collector | Cates, Brandon T. |
| CARTERET PUBLISHING CO INC | CATHAY BANK |
| CARTMASTERS LLC | Catherine Duffy |
| CARTTRONICS | Catherine Hayden |
| CARTUS | Cathy Miller |
| Carval Investors LLC | Cathy Ricker |
| Carvana\CCAN Ventures LLC | CATWALK ENTERPRISES INC |
| CARY FRANCIS GROUP | Cavaretta, Katona and Leighner, PLLC |
| Cary Truman Hartzog | Cavnar, James |
| CASA GRANDE MALL LLC | CBA INDUSTRIES |
| Casa Grande Mall, LLC | CBL & Associates Limited Partnership |
| CASA GRANDE VALLEY NEWSPAPERS | CBL & Associates Management Inc. |
| | CBL and Associates Properties Inc |
| CASA MOLLER USA INC | CBRE InvesStment Banking |
| Cascade Investment LLC | CBSG |
| Cascade Investment, L.L.C. | CBSG, Inc. (Cleaning services) |
| Cascade Investment, L.L.C. | CC CONSULTANTS LLC BRYAN R SIM |
| Cascade Investment, L.L.C. & SL Agent, LLC | CCA -Division of Taxation |
| | CCCF River Glen Holdings LLC |
| Cascade Natural Gas | CCH |
| CASCO EQUIPMENT CORPORATION | CCL LABEL |
| CASEYS LANDSCAPING LLC CASEY C | CCP Credit Acquisition Holdings, L.L.C. |
| Caseyville Township Sewer System | CCVA Inc |
| CASIO INC | CDFA - 90054 |
| CASPER STAR-TRIBUNE | CDFA-90054 (Cashier - 90054) |
| Casper-Natrona County Health Dept | CDPHE |
| CASPIO INC | CDW DIRECT |
| Cass County Tax Collector | |

34

| |
|---|
| CE COMPASS INC |
| CE VERNON II LLC |
| Cecelia G. Morris |
| CECIL COUNTY CIRCUIT COURT |
| Cedar & Jolly |
| Cedar Rapids Municipal Utilities |
| Cedar Realty Trust |
| Cedar Realty Trust, Inc. |
| Cedar-Circle LLC |
| CEDAR-VALLEY PLAZA LLC |
| Cedar-Valley Plaza, LLC |
| Cede & Co. |
| CEI ROOFING |
| CELADON TRUCKING SERVICES |
| Celal Donuk |
| CELECTIV LIDERS LLC |
| CELIN CORPORATION |
| CELLCO PARTNERSHIP |
| CELLCONTROL-704297 |
| CELLCORP GLOBAL LIMITED |
| CELLINI LLC |
| Celso, Mario |
| CEMC ELECTRICAL & COMMUNICATIO |
| Centennial Bank |
| Centennial Real Estate Co. |
| Centerbridge |
| Centerbridge |
| Centerbridge Partners, L.P. |
| CenterCal Properties, LLC |
| CENTERLINE ELECTRIC INC-723978 |
| CENTERLINE TECHNOLOGIES INC |
| Centerpoint Energy |
| CenterPoint Properties Trust |
| CENTERSCAPE INC SNOW MANAGEMEN |
| CENTIMARK CORPORATION |
| CENTRA BANK |
| CENTRA MARKETING AND COMMUNICATIONS |
| CENTRAL AIR AND HEATING SERVIC |
| Central Appraisal District of Taylor County |
| CENTRAL BANK OF MISSOURI |
| CENTRAL BANK OF ST LOUIS |
| Central Buck School District |

| |
|---|
| Central Florida Gas |
| Central Hooksett Water |
| Central Hudson Energy Group, Inc. |
| Central Hudson Gas & Electric Co |
| CENTRAL IOWA CHAPTER MECHANICAL CONTRACT |
| CENTRAL MAINE MORNING SENTINEL |
| Central Maine Power |
| CENTRAL PLAZA |
| CENTRAL POWER DISTRIBUTORS INC |
| CENTRAL RACINE COUNTY HEALTH DEPT. |
| Central Wholesale Appliance Supply, Inc. |
| CENTRALIA SENTINEL SENTINEL |
| CENTRE PLACE WALNUT CREEK LLC |
| CENTRESCAPES INC |
| CENTREX PLASTICS LLC |
| CENTRIAM LLC-711171 |
| CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES |
| Centro Enfield LLC |
| CENTRO TECNICO DE REPARACION D |
| Centrum Officenter, LLC |
| CENTURY FIRE PROTECTION LIBERT |
| CENTURY FIRE SPRINKLERS INC |
| CENTURY SIGN CO |
| CENTURYLINK |
| CENTURYLINK |
| CEQUENT CONSUMER PROD PPD |
| CEQUENT CONSUMER PRODUCTS |
| CERCE CAPITAL LLC |
| CERES PROPERTY NEW |
| Cerro Gordo County Treasurer |
| CERTIFIED AIR CONTRACTORS INC |
| Certified Capital LP |
| CERTIFIED DELIVERY SPECIALIST |
| Certified Power Systems |
| CERTONA PERSONALIZE ANYTIME ANYWHER-708775 |
| CESAR CASTILLO INC |
| Cesar Vazquez Navarro |
| Chadco Of Duluth, LLC |
| CHAINALYTICS LLC |
| CHAIR WORKERS COMPENSATION |

| | |
|---|---|
| BOARD | Charles L. Dunn Jr. |
| CHALLENGER MOTOR FREIGHT INC | Charles Mall Co., LP |
| CHAMBERLAIN MANUFACTURING CORP | Charles Pugh |
| Chamberlain Manufacturing Corp. | CHARLES'S WAIN WORLDWIDE CORP |
| Chambersburg Area School District Tax Collector | Charleston Center LLC, |
| Chambersburg Mall Realty LLC | CHARLESTON COUNTY BUSINESS LICENSE DEPT |
| CHAMBERSBURG TOWNE CENTER CHAM | Charleston County Revenue Collection Dept. |
| CHAMELEON TECHNOLOGIES INC | Charleston County Revenue Collections |
| Champaign County Treasurer | Charleston County Treasurer |
| CHAMPION CONTAINER CORPORATION | CHARLESTON NEWSPAPERS |
| Champion Energy Services, Llc | Charleston Sanitary & City of Charleston |
| Champion Energy, LLC | Charleston Water System |
| Champlain Center South Associates, LLC | Charlevoix Commons Investments, LLC |
| CHANEY INSTRUMENT CO | Charlevoix Township Treasurer |
| CHANGE HEALTHCARE | Charlevoix Township Treasurer, MI |
| CHANNELADVISOR CORPORATION | Charlotte City Treasurer-Eaton |
| CHANNELLOCK INC | CHARLOTTE COUNTY TAX COLLECTOR |
| Chantel Barrett | Charlotte County Utilities |
| Chantell Marketing | Charlotte Downing |
| CHANX.COM INC | Charlotte Graul |
| Chapal Zenray Inc. | CHARLOTTE OBSERVER PUBLISHING |
| CHAPIN INTERNATIONAL INC | Charlottesville City Treasurer |
| Chapman, Bradley G. | CHARLOTTESVILLE TREASURER |
| CHAR-BROIL | Charter Communications |
| Charlene Dzielak | CHARTER LIMITED |
| Charles A. Dyson Sr. | Charter Realty/WP Realty Inc |
| Charles Ajalat | Charter Township of Blackman, MI |
| Charles C. Doolittle Jr. | CHARTER TOWNSHIP OF FLINT |
| Charles Carpenter | Charter Township of Madison, MI |
| CHARLES CITY PRESS ENTERPRISE | Charter Township of Orion, MI |
| CHARLES COUNTY - CLERK OF C.C. | Charter Township of Plymouth, MI |
| Charles County Government | Charter Township of Port Huron, MI |
| Charles County Treasurer | CHARTWELL STAFFING SERVICES IN |
| Charles D. McCallon | CHASE MANHATTAN BANK |
| Charles Dyer | Chase, Christopher |
| Charles Eckel | Chatham County Treasurer |
| Charles F. Pugh | CHATMETER INC |
| Charles Fischer | Chattanooga City Treasurer |
| CHARLES FREIHOFER BAKING CO | Chattanooga Gas Company |
| CHARLES GOULD CHARLES M GOULD | CHATTANOOGA PUBLISHING |
| | CHATTEM INC |
| | Chautauqua County, NY |

| |
|---|
| Chautauqua Mall LLC |
| Chaves County Treasurer |
| Chawla, Rakesh |
| Cheboygan City Treasurer |
| CHEBOYGAN DAILY TRIBUNE |
| CHECKPOINT SYSTEMS |
| Cheddars Casual Cafe, Inc. |
| Chehalis, LLC |
| Chehalis, LLC |
| Chelan County Public Utility District |
| Chelan County Treasurer |
| Chemung County Sewer Districts |
| Cheng Cohen LLC |
| CHENG COHEN LLC |
| CHENG YEN ENTERPRISES CO LTD |
| Chenowith Water PUD |
| CHEP |
| Cherokee County Appraisal District |
| Cherokee County Revenue Commissioner |
| Cherokee County Tax Commissioner |
| Cherokee County Treasurer |
| Cherokee Electric Coop, AL |
| Cherokee State Bank |
| CHERRY GROUP CO LTD |
| Cherry, Debra |
| CHERRYMART ASSOCIATES LLC |
| Cherrymart Associates, LLC |
| Chervon (HK), Ltd. |
| Cheryl Boykin |
| Cheryl Goldsmith |
| Cheryl Lee Becker Harrington |
| Cheryl Lewis |
| CHESAPEAKE CITY |
| Chesapeake City Treasurer |
| CHESAPEAKE MERCHANDISING INC |
| Chesapeake Utilities |
| Chester County Treasurer |
| CHESTERFIELD CO |
| Chesterfield County Treasurer |
| Cheuk M. Ng |
| CHEVRON (HK) LIMITED |
| CHEVY CHASE BANK |
| CHEYENNE-LARAMIE CO HEALTH DEPT |
| CHICAGO AMERICAN |

| |
|---|
| MANUFACTURING |
| CHICAGO AMERICAN MFG LLC |
| CHICAGO AREA COUSTIC GLO SHELDAN CONSTRUCTION PROD & SVCES |
| CHICAGO DEPT OF REVENUE |
| Chicago Dept. of Revenue |
| CHICAGO REVIEW PRESS INC |
| CHICAGO SHOW INC |
| Chicago Soft Drink Tax Administration |
| CHICAGO TAG & LABEL INC-711752 |
| CHICAGO TRIBUNE |
| Chico Mall Investors LLC |
| CHICOLOGY INC |
| CHIEFWAY INTERNATIONAL LIMITED |
| CHILDRENS APPAREL NETWORK LTD |
| Chili MZL LLC |
| CHILLER SPECIALTIES LAGARDE LT |
| CHILLER TECHNOLOGY SERVICES IN |
| Chillicothe Utilities Dept |
| CHINA FORTUNE LLC |
| CHINEX APPAREL INC |
| CHING CONSTRUCTION |
| CHINOOK ASIA LLC |
| CHINOOK ASIA LLC ASIA DIRECT INVESTMENTS LLC |
| Chippewa Falls City Treasurer |
| CHL ENTERPRISES INC |
| CHM Foothills 7 LLC |
| Choate Hall & Stewart LLP |
| Choice Auto Repair |
| CHOICE FOODS LLC |
| CHOICE MINE AND INDUSTRIAL SER |
| CHOSEN MANAGEMENT |
| CHRIS N MOCK CHRISTOPHER N MOC |
| CHRIS TAGLIAFERRO |
| Christian Brothers University |
| Christian County Sheriff |
| Christina Whipple |
| Christine Azzaro |
| Christine Donker |
| Christine L. Jones |
| Christine Nagy |
| CHRISTMAS CREATIVE COMPANY LTD |

| | |
|---|---|
| CHRONICLE INDEPENDENT CAMDEN M | CITIBANK NA |
| CHRONICLE LAFRAMBOISE NEWSPAPE | Citibank, N.A. |
| CHRONICLE TELEGRAM LORAIN COUN | Citibank, N.A. |
| Chubb Bermuda Insurance Ltd. | Citibank, N.A. |
| Chubb Company | Citibank, N.A. |
| Chubb Insurance Hong Kong Limited | CITIC Capital Partners Management Limited |
| Chugach Electric | Citigroup Financial Products Inc. |
| Chugach Electric Association | Citigroup Global Markets Inc. |
| CHUN FUNG FOOTWEAR COMPANY LIM | Citigroup Global Markets Inc. |
| Chung, Eui | CITIZEN OF EAST ALABAMA MAGNOL |
| CHUNGCHUNG CHEN | CITIZEN TRIBUNE |
| CHURCH & DWIGHT CO INC | CITIZEN VOICE SCRANTON TIMES L |
| CHURCHILL COUNTY | CITIZEN WATCH COMPANY OF AMERI |
| CHUTE CORPORATION | Citizens Bank |
| Cigna Disability Management Solutions | Citizens Bank & Trust Company |
| Cigna Group Insurance | Citizens Bank National Association |
| CIII BACM05-5 Orchard Plaza | Citizens Business Capital |
| CIII JPMCC07-LDP10 K-Mart Henderson | Citizens Electric Corp, MO |
| CINCINNATI AIR CONDITIONING CO | Citizens Energy Group |
| CINCINNATI BELL | Citizens First National Bank |
| CINCINNATI BELL TELEPHONE | Citizens Gas Fuel Co MI |
| CINCINNATI ENQUIRER | Citizens National Bank |
| Cincinnati Industrial | CITRIX CITRIX SYSTEMS INC |
| CINDY DALEY | CITRIX-415042 |
| Cindy Duplantis | Citrus County Treasurer |
| Cindy Marie Sargous | Citrus Heights Water District |
| Cindy R. Flathmann | Citrus Park Mall Owner LLC |
| CINTAS | CITRUS PUBLISHING |
| CINTAS CORPORATION NO 2 | City & County of Broomfield |
| CINTAS SALES | City & County of Butte-Silver Bow |
| Ciovacco, Ryan | CITY & COUNTY OF HONOLULU |
| CIPS MARKETING GROUP | City & County of Honolulu Tax Collector |
| CIRCLE 8 LOGISTICS | City Attorney for Allentown, PA |
| CIRCLE LOCATION SERVICE INC AB | City Attorney for Altoona, PA |
| Circle of Beauty Inc. | City Attorney for Ann Arbor, MI |
| CIRCLE R MECHANICAL INC | City Attorney for Austin, TX |
| Cirilo Velez Bermudez | City Attorney for Batavia, NY |
| CISCO SYSTEMS | City Attorney for Bellingham, WA |
| CISCO SYSTEMS | City Attorney for Bensalem Township, PA |
| CIT COMMERCIAL SERVICES | City Attorney for Boise, ID |
| CITI CENTRE JEWELERS INC | City Attorney for Bowie, MD |
| | City Attorney for Bowling Green Law |

| | |
|---|---|
| Department, KY | City Attorney for Lakeland, FL |
| City Attorney for Bradenton, FL | City Attorney for Lakewood, CO |
| City Attorney for Carlisle, PA | City Attorney for Langhorne Borough, PA |
| City Attorney for Chandler, AZ | City Attorney for Lemoore, CA |
| City Attorney for Charleston, WV | City Attorney for Lincoln Park, Michigan |
| City Attorney for Chattanooga, TN | City Attorney for Louisville-Okolona, KY |
| City Attorney for Cherokee, IA | City Attorney for Lubbock, TX |
| City Attorney for Clarksville, TN | City Attorney for Matamoras Borough, PA |
| City Attorney for Columbia, MD | City Attorney for Mauldin, SC |
| City Attorney for Cordova, AL | City Attorney for Melbourne, FL |
| City Attorney for Coronaodo, NM | City Attorney for Merced, CA |
| City Attorney for Costa Mesa, CA | City Attorney for Mesa, AZ |
| City Attorney for Council Bluffs, IA | City Attorney for Metairie, LA |
| City Attorney for Covington, GA | City Attorney for Miami FL |
| City Attorney for Delano, CA | City Attorney for Middleburg Heights, OH |
| City Attorney for Deptford Township, NJ | City Attorney for Milford, CT |
| City Attorney for Dubois, PA | City Attorney for Minnetonka, MN |
| City Attorney for East Liverpool City Hall, OH | City Attorney for Modesto, CA |
| City Attorney for El Centro City Hall, CA | City Attorney for Moline, IL |
| City Attorney for Fayetteville, NC | City Attorney for Montebello, CA |
| City Attorney for Florin, CA | City Attorney for New Kensington, PA |
| City Attorney for Florissant, MO | City Attorney for Niagara Falls, NY |
| City Attorney for Frisco, TX | City Attorney for Niles, OH |
| City Attorney for Ft Walton Beach, FL | City Attorney for Norman, OK |
| City Attorney for Gadsden, Alabama | City Attorney for Ocala, FL |
| City Attorney for Gainesville, FL | City Attorney for Ontario, CA |
| City Attorney for George VanNest, | City Attorney for Oxon Hill, MD |
| City Attorney for Glassboro, NJ | City Attorney for Panama City, FL |
| City Attorney for Goldsboro, NC | City Attorney for Peachtree City, GA |
| City Attorney for Grayson, KY | City Attorney for Phoenix-Desert Sky, AZ |
| City Attorney for Greenwood, IN | City Attorney for Phoenixville, PA |
| City Attorney for Hampton VA | City Attorney for Placerville, CA |
| City Attorney for Harlingen TX | City Attorney for Pleasant Hills, PA |
| City Attorney for Henderson, NV | City Attorney for Pleasanton, CA |
| City Attorney for Hummelstown, PA | City Attorney for Portsmouth, NH |
| City Attorney for Indianapolis/Marion County, Indiana | City Attorney for Prince Frederick, MD |
| City Attorney for Ingram, TX | City Attorney for Puyallup, WA |
| City Attorney for Irving, TX | City Attorney for Quincy, IL |
| City Attorney for Jasper, IN | City Attorney for Raleigh, NC |
| City Attorney for Joliet, IL | City Attorney for Riverside, CA |
| City Attorney for Kansas City, KS | City Attorney for Rock Hill, SC |
| City Attorney for Kansas City, MO | City Attorney for Rockland County, NY |
| City Attorney for Knoxville, TN | City Attorney for Ross Township, PA |
| | City Attorney for Russell Springs, KY |
| | City Attorney for Russellville, AR |

| |
|---|
| City Attorney for Salem, OR |
| City Attorney for Saline County Attorney, KS |
| City Attorney for Santa Rosa, CA |
| City Attorney for Schenectady, NY |
| City Attorney for Sierra Vista, AZ |
| City Attorney for Southwest Ctr, TX |
| City Attorney for Springfield, VA |
| City Attorney for St Paul, MN |
| City Attorney for St. Joseph, MO |
| City Attorney for Statesville, NC |
| City Attorney for Terre Haute, IN |
| City Attorney for The City of Asheville, NC |
| City Attorney for Thorndale, PA |
| City Attorney for Town of Griffith, IN |
| City Attorney for Town of Madawaska, ME |
| City Attorney for Town of Mahopac, NY |
| City Attorney for Town of Natick, MA |
| City Attorney for Town of Pineville, NC |
| City Attorney for Township of Middletown, NJ |
| City Attorney for Tulsa Woodland Hls, OK |
| City Attorney for Victoria, TX |
| City Attorney for Village of Garden City, NY |
| City Attorney for Village of Lake Orion, MI |
| City Attorney for Village of Lakewood, NY |
| City Attorney for Village of Norridge, IL |
| City Attorney for Visalia, CA |
| City Attorney for Washington Sq., OR |
| City Attorney for Waterford, CT |
| City Attorney for Waynesboro, VA |
| City Attorney for Webster City, IA |
| City Attorney for West Seneca, NY |
| City Attorney for West Town, TN |
| City Attorney for Westminster, MD |
| City Attorney for Westover/Morgantown, WV |
| City Attorney for Williamsburg, VA |
| City Attorney for Yorktown Hts, NY |
| City Attorney for Yuma, AZ |
| City Attorney's Office – Beaverton, OR |
| City Attorney's Office – Casper, WY |
| City Attorney's Office, Bakersfield, CA |
| CITY CENTER ASSOCIATES LLC |

| |
|---|
| CITY CHOICE LIMITED |
| City Choice Limited |
| City Choice Limited. |
| City Cleburne |
| City Cleburne, TX |
| City Clerk & Treasurer |
| City Corporation - Russellville W & S |
| City Creek Center Associates LLC |
| City Finance Director |
| City Grapevine |
| City Grapevine, TX |
| City Manager for Charlevoix, MI |
| City Manager's Office – Centennial, CO |
| City Mineral Wells |
| City Mineral Wells, TX |
| CITY NATIONAL BANK |
| CITY OF ABERDEEN |
| City of Aberdeen, SD |
| City of Aberdeen, WA |
| City of Abilene, TX |
| CITY OF ADAMSVILLE |
| City of Adrian, MI |
| CITY OF AIKEN |
| City of Aiken, SC |
| CITY OF AKRON, OHIO INCOME TAX DIVISION |
| City of Akron-Utilities Business Office |
| City of Alabaster |
| CITY OF ALAMEDA |
| City of Alamogordo, NM |
| City of Alamosa |
| CITY OF ALBANY |
| CITY OF ALBUQUERQUE |
| CITY OF ALEXANDER CITY |
| CITY OF ALEXANDRIA |
| City of Alexandria Finance/Billing |
| City of Alexandria, LA |
| CITY OF ALGONA |
| City of Alhambra, CA |
| City of Allen, TX - Utility Dept |
| CITY OF ALLENTOWN |
| City of Alliance, NE |
| City of Altamonte Springs |
| City of Altamonte Springs, FL |
| City of Alton, IL |

| | |
|---|---|
| City of Amarillo, TX | CITY OF BARBOURSVILLE |
| City of Ammon, ID | City of Bartlesville, OK |
| City of Anaheim, CA | CITY OF BATON ROUGE |
| CITY OF ANDALUSIA | City of Battle Creek, MI |
| CITY OF ANDERSON | CITY OF BAY MINETTE |
| City of Ann Arbor Treasurer, MI | City of Baytown, TX |
| CITY OF ANNISTON | CITY OF BEAUFORT |
| CITY OF ANTIOCH | City of Beaumont, TX |
| City of Antioch, CA | CITY OF BEAVERTON |
| City of Ardmore, OK | City of Beaverton, OR |
| CITY OF ARGO | CITY OF BECKLEY |
| City of Arlington, TX | City of Beeville, TX |
| CITY OF ARROYO GRANDE | City of Belleview, FL |
| City of Arroyo Grande, CA | CITY OF BELLEVILLE |
| City of Artesia, NM | City of Belleville, IL |
| City of Arvada | CITY OF BELLEVUE,WA |
| City of Arvada, CO | CITY OF BELLFLOWER |
| City of Asheboro, NC | CITY OF BELLINGHAM |
| CITY OF ASHEVILLE | City of Bellingham, WA |
| City of Asheville, NC | CITY OF BELMONT |
| CITY OF ASHLAND | City of Belton, TX |
| City of Ashland, AL | City of Benicia, CA |
| City of Ashtabula, OH | CITY OF BENWOOD |
| City of Aspen | City of Bessemer |
| CITY OF ATASCADERO | City of Bethlehem, PA |
| CITY OF ATHENS | CITY OF BEVERLY HILLS |
| City of Athens Utilities | CITY OF BIG BEAR LAKE |
| City of Athens, TX | City of Big Spring, TX |
| CITY OF ATMORE | CITY OF BILLINGS |
| City of Attleboro, MA | City of Billings, MT |
| CITY OF AUBURN | CITY OF BILOXI |
| CITY OF AUGUSTA | City of Binghamton, NY |
| City of Aurora | CITY OF BIRMINGHAM |
| City of Aurora, IL | CITY OF BISHOP |
| City of Austin, TX | City of Bishop, CA |
| CITY OF AVALON | CITY OF BISHOPVILLE |
| City of Azle, TX | City of Bismarck, ND |
| CITY OF AZUSA | City of Bloomington, IL |
| CITY OF BAKERSFIELD | City of Bloomington, IN |
| City of Bakersfield, CA | City of Bloomington, MN |
| CITY OF BALDWIN PARK | City of Bluefield, WV |
| City of Baltimore, MD | CITY OF BLUFFTON |
| City of Bangor | City of Blythe CA |
| City of Bangor Wastewater | CITY OF BOAZ |
| City of Barberton, OH | City of Boca Raton Business Tax Authority |

| | |
|---|---|
| CITY OF BOCA RATON LICENSING | City of Camarillo, CA |
| City of Boca Raton, FL | City of Camas, WA |
| CITY OF BOSSIER CITY | City of Cambridge |
| CITY OF BOTHELL | City of Cambridge, MA |
| City of Boulder | City of Cambridge, OH |
| CITY OF BOWLING GREEN, KENTUCKY | CITY OF CAMDEN |
| | City of Camden, SC |
| CITY OF BOYNTON BEACH | CITY OF CAMDEN, SC 7002 |
| City of Boynton Beach, FL | City of Canon City |
| City of Branson, MO | CITY OF CANTON |
| CITY OF BREA | CITY OF CAPE GIRARDEAU |
| City of Brea, CA | City of Cape Girardeau, MO |
| CITY OF BREMERTON | CITY OF CAPITOLA |
| City of Brevard, NC | CITY OF CARLSBAD |
| City of Brewton Utilities AL | City of Carlsbad, CA |
| CITY OF BRIDGEPORT | CITY OF CARPINTERIA |
| City of Bridgeport, WV | City of Carroll Utilities, IA |
| City of Brighton | CITY OF CARROLLTON |
| City of Brighton, CO | CITY OF CARSON |
| CITY OF BRISTOL | City of Casa Grande, AZ |
| CITY OF BROCKTON | City of Casper, WY |
| City of Brockton, MA | City of Centennial |
| City of Brookfield Treasurer | CITY OF CENTER POINT |
| City of Brookfield, WI | CITY OF CENTERVILLE |
| City of Brooklyn Center, MN | City of Centerville, GA |
| City of Brooksville, FL | City of Central |
| City of Brunswick | CITY OF CENTRALIA - 609 |
| CITY OF BUENA PARK | City of Centralia, WA |
| City of Buena Park, CA | CITY OF CENTRE |
| CITY OF BUFFALO | CITY OF CERES C/O MUNISERVICES |
| CITY OF BULLHEAD CITY | City of Ceres, CA |
| CITY OF BURBANK | CITY OF CERRITOS |
| City of Burbank, CA | City of Cerritos, CA |
| City of Burien | City of Chandler, AZ |
| CITY OF BURLINGAME | City of Charles City, IA |
| CITY OF BURLINGTON | CITY OF CHARLESTON |
| City of Burlington, NC | City of Charlevoix Utilities, MI |
| City of Burlington, WA | City of Charlotte, NC |
| City of Burnsville, MN | City of Charlottesville, VA |
| City of Burton Treasurer | City of Chattanooga, TN |
| City of Cabot | City of Cheboygan, MI |
| City of Calera | CITY OF CHEHALIS |
| City of Callaway | City of Chehalis, WA |
| City of Calumet City, IL | City of Cherokee, IA |
| CITY OF CAMARILLO | City of Cherry Hills Village |

| | |
|---|---|
| CITY OF CHESTERFIELD | City of Columbia, MO |
| City of Chicago | City of Columbia, MS |
| City of Chicago - Department of Revenue | City of Columbia, SC |
| City of Chicago, IL | CITY OF COLUMBIANA |
| CITY OF CHICO | CITY OF COLUMBUS |
| CITY OF CHILDERSBURG | City of Commerce City |
| CITY OF CHILLICOTHE, OHIO INCOME TAX DEPT | City of Commerce, GA |
| City of Chubbuck, ID | CITY OF CONCORD |
| CITY OF CHULA VISTA | City of Concord, NC |
| City of Chula Vista, CA | City of Concord, NH |
| CITY OF CINCINNATI INCOME TAX DIVISION | CITY OF CONWAY |
| CITY OF CITRUS HEIGHTS | City of Conway, SC |
| CITY OF CLANTON | City of Cookeville, TN |
| CITY OF CLAREMONT | City of Coon Rapids, MN |
| CITY OF CLARKSBURG | CITY OF CORAL SPRINGS |
| CITY OF CLARKSVILLE | CITY OF CORBIN |
| City of Clearwater | City of Cornelia, GA |
| City of Clearwater, FL | CITY OF CORONA |
| CITY OF CLERMONT | City of Corona, CA |
| City of Clermont, FL | CITY OF CORONADO |
| City of Cleveland | City of Corpus Christi, TX |
| City of Cleveland | City of Corpus Christi, TX |
| City of Cleveland Division of Water | City of Cortez |
| City of Cleveland, TX | City of Corvallis, OR |
| CITY OF CLIFTON | CITY OF COSTA MESA |
| City of Clinton, OK | CITY OF COUNCIL BLUFFS |
| CITY OF CLOVIS | CITY OF COVINA |
| City of Clovis, CA | CITY OF COVINA ALARM PROGRAM |
| City of Clovis, NM | CITY OF COVINGTON |
| CITY OF COACHELLA | City of Covington, GA |
| City of Coal Run Village | City of Covington, GA |
| City of Coalinga, CA | City of Craig, CO |
| City of Cocoa, FL | City of Craig, CO |
| City of Coeur d Alene, ID | City of Crockett, TX |
| CITY OF COEUR D'ALENE | CITY OF CROSSVILLE |
| CITY OF COLLEGE PARK | City of Crossville, TN |
| City of College Park, GA | CITY OF CRYSTAL CITY |
| CITY OF COLONIAL HEIGHTS | City of Crystal Lake, IL |
| City of Colonial Heights, VA | CITY OF CUDAHY |
| City of Colorado Springs | City of Cudahy Water Sewer Dept |
| City of Colorado Springs - MC225 | CITY OF CULLMAN |
| City of Colorado Springs, CO | CITY OF CULVER CITY |
| CITY OF COLQUITT | CITY OF CUPERTINO |
| | City of Dadeville |
| | City of Dallas |

| | |
|---|---|
| City of Dallas, TX | City of Durham, NC |
| CITY OF DALTON | CITY OF EAST BREWTON |
| CITY OF DALY CITY | CITY OF EASTVALE |
| City of Danbury | City of Eaton, OH |
| City of Danville | City of Eau Claire, WI |
| City of Danville, VA | City of Edgewater |
| City of Daphne | CITY OF EDGEWOOD |
| City of Davenport, IA | City of Edmond, OK |
| CITY OF DAYTON | City of Effingham, IL |
| City of Daytona Beach | CITY OF EL CAJON |
| City of Daytona Beach, FL | City of El Cajon, CA |
| City of Dearborn, MI | CITY OF EL CENTRO |
| City of Decatur | City of El Centro, CA |
| City of Decatur, IN | CITY OF EL MONTE |
| CITY OF DECATUR-BUSINESS LICENSE | CITY OF EL PASO |
| City of Defiance | CITY OF ELBA |
| City of Deland, FL | City of Elgin, IL |
| CITY OF DELANO | CITY OF ELIZABETH CITY |
| City of Delano, CA | City of Elizabethtown |
| City of Delta | City of Elkins, WV |
| City of Denton, TX | CITY OF ELKO |
| CITY OF DES MOINES | City of Elko Utility Bill |
| CITY OF DES MOINES CLERK | City of Ellensburg, WA |
| CITY OF DES PLAINES | City of Elmhurst, IL |
| City of Des Plaines, IL | City of Elwood Utilities, IN |
| CITY OF DESERT HOT SPRINGS | City of Elyria |
| CITY OF DESPLAINES | City of Emporia, KS |
| City of Detroit Lakes, MN | City of Englewood |
| City of Devils Lake, ND | City of Englewood, CO |
| City of Dinuba | City of Enid, OK |
| CITY OF DORA | CITY OF ENTERPRISE |
| CITY OF DORAL | CITY OF ERIE TREASURER |
| CITY OF DOTHAN | City of Escanaba |
| City of Douglas, GA | City of Escanaba-Utilities |
| CITY OF DOUGLASVILLE PO BOX 219 | CITY OF ESCONDIDO |
| CITY OF DOVER | City of Escondido, CA |
| City of Dover, DE | CITY OF EUFAULA |
| CITY OF DOWNEY | CITY OF EUNICE |
| City of Downey, CA | City of Eureka, CA |
| CITY OF DUARTE | CITY OF EUTAW |
| City of Dubois, PA | City of Evans |
| City of Duluth Comfortsystems | CITY OF EVERETT |
| CITY OF DUPONT | City of Everett Utilities, WA |
| City of Durango | CITY OF FAIRBANKS |
| | CITY OF FAIRFAX |

| | |
|---|---|
| CITY OF FAIRFIELD | City of Frederick, MD |
| CITY OF FAIRHOPE | City of Fresno, CA |
| CITY OF FAIRMONT | City of Frisco, TX |
| City of Fairmont, MN | CITY OF FT. LAUDERDALE |
| CITY OF FAIRVIEW HEIGHTS | CITY OF FT. MYERS |
| City of Fall River Water Department | CITY OF FULLERTON |
| CITY OF FALLON | City of Fulton, NY |
| City of Fargo, ND | CITY OF FULTONDALE |
| City of Farmers Branch, TX | CITY OF GADSDEN |
| CITY OF FARMINGTON | City of Gainesville |
| City of Farmington, NM | City of Gainesville, GA |
| City of Fayetteville, AR | City of Galesburg, IL |
| City of Federal Heights | City of Gallipolis, OH |
| City of Fenton, MI | City of Garden City, KS |
| City of Fernandina Beach | CITY OF GARDENA |
| City of Fitchburg | CITY OF GARDENDALE |
| City of Fitchburg, MA | CITY OF GARFIELD HEIGHTS |
| City of Flagstaff, AZ | City of Garland |
| CITY OF FLINT INCOME TAX DIVISION | City of Garland Utility Services |
| CITY OF FLORENCE | City of Garland, TX |
| City of Florence, Business License Office | City of Gastonia, NC |
| City of Florence, SC | CITY OF GENEVA |
| CITY OF FLORISSANT | CITY OF GEORGETOWN |
| CITY OF FOLEY | CITY OF GEORGIANA |
| City of Fond Du Lac, WI | City of Gillette, WY |
| CITY OF FONTANA | City of Glasgow |
| CITY OF FOREST ACRES | City of Glendale |
| City Of Fort Atkinson Treasurer | City of Glendale, AZ/500 |
| City of Fort Collins | City of Glendale, CA Water & Power |
| City of Fort Dodge | City of Glendive, MT |
| City of Fort Lauderdale | City of Glendora |
| City of Fort Lauderdale, FL | City of Glenwood Springs |
| City of Fort Myers | City of Glenwood Springs, CO |
| City of Fort Myers, FL | City of Golden |
| City of Fort Oglethorpe, GA | CITY OF GOLDSBORO |
| CITY OF FORT PAYNE | City of Goldsboro, NC |
| CITY OF FORT PIERCE | CITY OF GOLETA |
| City of Fort Smith, AR | City of Gonzales, LA |
| City of Fort Walton Beach, FL | CITY OF GOODLETTSVILLE |
| City of Fostoria, OH | City of Goodlettsville, TN |
| CITY OF FOUNTAIN VALLEY | CITY OF GRAND FORKS |
| City of Frankfort, KY | City of Grand Island, NE |
| CITY OF FRANKFORT` | City of Grand Junction |
| CITY OF FRANKLIN VIRGINIA | City of Grand Junction, CO |
| | City of Grand Rapids, MI |

| | |
|---|---|
| City of Grandville - Tax | City of Hattiesburg, MS |
| City of Grandville, MI | City of Havre, MT |
| City of Granite City, IL | CITY OF HAWTHORNE |
| City of Grapevine, TX | CITY OF HAYWARD |
| CITY OF GRASS VALLEY | CITY OF HEALDSBURG |
| City of Grass Valley, CA | CITY OF HEATH, INCOME TAX DEPT |
| City of Grayling, MI | City of Heath, OH |
| CITY OF GRAYSON | CITY OF HEFLIN |
| CITY OF GRAYSVILLE | City of Helena |
| City of Great Falls, MT | City of Helena, MT |
| CITY OF GREAT FALLS-2412 | CITY OF HEMET |
| City of Greeley | City of Hemet, CA |
| City of Greeley, CO | CITY OF HENAGAR |
| CITY OF GREENFIELD | CITY OF HENDERSON |
| City of Greenfield, WI | City of Henderson, KY |
| City of Greensboro | City of Henderson, NV |
| City of Greensboro, NC | CITY OF HERMITAGE |
| CITY OF GREENVILLE | CITY OF HESPERIA |
| City of Greenville, MI | City of Hesperia, CA |
| CITY OF GREENWOOD | CITY OF HIALEAH |
| City of Greenwood Village | City of Hialeah, FL |
| CITY OF GRESHAM | City of Hickory, NC |
| City of Gresham, OR | CITY OF HIGH POINT |
| City of Griffin, GA | City of High Point, NC |
| City of Gulf Shores | City of Hillsboro |
| CITY OF GULFPORT | City of Hobbs, NM |
| City of Gulfport, MS | CITY OF HOLLISTER |
| CITY OF GUNTERSVILLE | City of Hollister, CA |
| City of Guymon, OK | CITY OF HOLLYWOOD |
| City of Hackensack Dept. of Health | City of Hollywood, FL |
| City of Hagerstown | CITY OF HOLTVILLE |
| CITY OF HALF MOON BAY | CITY OF HOLYOKE |
| CITY OF HAMILTON | City of Holyoke, MA |
| City of Hamilton, MT | CITY OF HOMEWOOD |
| CITY OF HAMMOND | City of Hoover |
| CITY OF HANAHAN | CITY OF HOOVER ALABAMA |
| CITY OF HANCEVILLE | CITY OF HOPE |
| CITY OF HANFORD | CITY OF HOPKINSVILLE |
| City of Hanford, CA | City of Hopkinsville Treasurer |
| City Of Harlingen | CITY OF HOQUIAM |
| CITY OF HARRISONBURG | CITY OF HOT SPRINGS |
| City of Hartford Treasurer | CITY OF HOUSTON |
| City of Hartselle | City of Houston |
| City of Hastings, MI | CITY OF HOUSTON WASTE MANAGEMENT |
| City of Hattiesburg | |

| | |
|---|---|
| City of Houston Waste Mgmt Dept | CITY OF JOPLIN |
| City of Houston, TX | City of Joplin, MO |
| City of Houston, TX | City of Kankakee, IL |
| City of Huber Heights, OH | CITY OF KANSAS CITY |
| CITY OF HUEYTOWN | City of Kearney |
| City of Humble, TX | City of Kendallville, IN |
| CITY OF HUNTINGTON | City of Kennewick, WA |
| City of Huntington Beach, CA | City of Kenosha Tax Collector |
| City of Hurst, TX | CITY OF KENT |
| City of Hutchinson, KS | CITY OF KENT B&O TAX |
| City of Idaho Falls, ID | City of Kent, WA |
| CITY OF IMPERIAL | City of Kenton |
| City of Independence, MO | City of Kentwood Treasurer |
| CITY OF INDEPENDENCE, MO | CITY OF KEY WEST |
| CITY OF INMAN | CITY OF KEYSER |
| CITY OF INTERNATIONAL FALLS | City of Killeen, TX |
| City of International Falls, MN | City of Kingman, AZ |
| City of Inverness | City of Kingsburg, CA |
| CITY OF IOWA CITY | City of Kingsland, GA |
| City of Iowa City, IA | CITY OF KINGSPORT |
| City of Irving, TX | City of Kingsport, TN |
| CITY OF ISLE OF PALMS | City of Kokomo, IN |
| CITY OF ISSAQUAH | City of La Crosse Treasurer |
| CITY OF JACKSON | City of LA False Alarms |
| CITY OF JACKSON INCOME TAX DIVISION | City of La Junta |
| City of Jackson Utility Billing, MI | CITY OF LA MIRADA |
| City of Jackson, AL | CITY OF LA VERNE |
| City of Jackson, CA | CITY OF LACEY |
| City of Jackson, OH | City of Lacey, WA |
| CITY OF JACKSONVILLE | City of Lafayette |
| City of Jacksonville, NC | City of Lafayette, IN |
| City of Jacksonville, TX | CITY OF LAGRANGE |
| City of Jamestown, NY | CITY OF LAKE CHARLES |
| City of Jasper | City of Lake Charles Water Division |
| City of Jasper | City of Lake Charles, LA |
| City of Jasper, TX | CITY OF LAKE CITY |
| CITY OF JEMISON | City of Lake Wales, FL |
| CITY OF JENNINGS | CITY OF LAKELAND |
| CITY OF JERSEY CITY | CITY OF LAKEPORT |
| CITY OF JESUP | City of Lakeport, CA |
| City of Jesup, GA | CITY OF LAKEWOOD |
| CITY OF JOLIET | City of Lakewood, CA |
| City of Joliet, IL | City of Lakewood, CO |
| CITY OF JONESBORO | City of Lamar |
| | CITY OF LANCASTER |

| | |
|---|---|
| CITY OF LANCASTER, OHIO INCOME TAX DEPT | City of Lone Tree |
| City of Lancaster, PA | CITY OF LONG BEACH |
| CITY OF LANETT | City of Long Beach, CA |
| CITY OF LANSING INCOME TAX DEPARTMENT | City of Longmont |
| City of LaPorte Utilities | City of Longmont, CO |
| City of LaPorte, IN | CITY OF LONGVIEW FINANCE DEPT |
| City of Laramie, WY | City of Longview, TX |
| City of Laredo Tax Assessor-Collector | City of Longwood, FL |
| City of Laredo Utilities | City of Lorain |
| City of Laredo, TX | City of Lorain, OH |
| City of Largo | City of Lorain, OH - Water |
| CITY OF LAS CRUCES | CITY OF LORIS |
| City of Las Cruces, NM | CITY OF LOS ANGELES |
| CITY OF LAS VEGAS | City of Los Angeles Treasurer |
| City of Las Vegas - Sewer | City of Loveland |
| CITY OF LAS VEGAS-LICENSE | City of Loveland, CO |
| City of Lawrence, KS | City of Lowell, MA |
| City of Lawton, OK | City of Lubbock Utilities, TX |
| CITY OF LEBANON | City of Lufkin, TX |
| City of Lebanon, PA | City of Lumberton, NC |
| City of Lebanon, TN | City of Lynchburg |
| CITY OF LEEDS | City of Lynchburg, VA |
| CITY OF LEESBURG | CITY OF LYNNWOOD |
| City of Leesburg, FL | City of Lynnwood, WA |
| CITY OF LEMON GROVE | City of Madison |
| CITY OF LEMOORE | City of Madison Heights, MI |
| City of Lemoore, CA | CITY OF MADISON INSPECTION UNIT |
| City of Leominster, MA | CITY OF MANASSAS PARK |
| City of Lewisburg, WV | CITY OF MANDEVILLE |
| CITY OF LEWISTON | City of Mandeville, LA |
| City of Lewiston, ID | CITY OF MANHATTAN BEACH |
| City of Liberty | City of Mankato, MN |
| City of Lima - Utilities, OH | CITY OF MANSFIELD, OHIO INCOME TAX DEPT |
| CITY OF LINCOLN CITY | CITY OF MANTECA |
| City of Lincoln Park, MI | City of Manteca, CA |
| CITY OF LINDEN | CITY OF MAPLEWOOD |
| CITY OF LINEVILLE | CITY OF MARICOPA |
| CITY OF LITTLE ROCK | City of Marietta |
| City of Littleton | City of Marietta, OH |
| CITY OF LIVINGSTON | City of Marine City |
| City of Livonia Water & Sewer Division | CITY OF MARION, AL |
| City of Livonia, MI | City of Marion, IL |
| City of London, OH | City of Marion, OH |
| | CITY OF MARKSVILLE |

| | |
|---|---|
| City of Marlborough, MA | City of Mission, TX |
| City of Marshall, MI | CITY OF MOBILE |
| CITY OF MARSHALLTOWN | CITY OF MODESTO |
| CITY OF MARTINEZ | City of Modesto, CA |
| City of Martinsburg, WV | City of Moline |
| CITY OF MARY ESTHER | City of Moline, IL |
| City of Mary Esther, FL | CITY OF MONROE |
| City of Maryville Utilities,TN | City of Monroe Income Tax Department |
| City of Massillon | City of Monroe, LA |
| City of Massillon, OH | City of Monroe, NC |
| CITY OF MAULDIN | City of Monroe, OH |
| City of Mauston, WI | CITY OF MONROEVILLE |
| CITY OF MAYWOOD | CITY OF MONROVIA |
| CITY OF MCALLEN | CITY OF MONTCLAIR |
| City of McHenry - 333 | City of Montclair, CA |
| CITY OF MCMECHEN | CITY OF MONTEBELLO |
| CITY OF MEDFORD | CITY OF MONTEREY |
| City of Medford, OR | CITY OF MONTEREY PARK |
| CITY OF MELBOURNE | City of Montevallo Revenue |
| City of Melbourne, FL | City of Montgomery |
| City of Menominee, MI | City of Montrose |
| CITY OF MERCED | CITY OF MOODY |
| City of Merced, CA | CITY OF MOORPARK |
| City of Meriden Tax Collector | CITY OF MORENO VALLEY |
| CITY OF MERIDIAN | City of Morganton, NC |
| City of Meridian, MS | CITY OF MORGANTOWN |
| City of Mesa, AZ | CITY OF MORROW |
| City of Mesquite Tax Collector | City of Moscow, ID |
| City of Mesquite, TX | City of Moses Lake, WA |
| CITY OF MIAMI | CITY OF MOULTON |
| City of Miami - Customer Services | City of Moultrie, GA |
| CITY OF MIDDLETON, OHIO INCOME TAX DEPT | City of Mount Airy, NC |
| City of Middletown, OH | City of Mount Vernon, Income Tax Department |
| City of Midland, MI | CITY OF MOUNTAIN BROOK |
| City of Midland, TX | CITY OF MOUNTAIN VIEW |
| City of Midwest City, OK | City of Mt Pleasant, MI |
| CITY OF MILFORD | City of Mt. Pleasant, TX |
| CITY OF MILLBRAE | City of Mt. Vernon Utility Dept |
| City of Milledgeville GA | City of Mt. Vernon, IL |
| CITY OF MILTON | City of Muskegon, MI |
| City of Milton, FL | City of Muskogee, OK |
| City of Mineral Wells, TX | CITY OF MYRTLE BEACH |
| City of Minnetonka, MN | City of Myrtle Beach, SC |
| City of Minot, ND | CITY OF NAMPA |

| | |
|---|---|
| City of Nampa, ID | CITY OF OAKLAND |
| City of Naperville, IL | City of Ocala |
| City of Naples Finance Department | City of Ocala, FL |
| City of Naples, FL | CITY OF OCEANSIDE |
| CITY OF NEEDLES | City of Oceanside, CA |
| City of Neptune Beach, FL | CITY OF OCONOMOWOC |
| CITY OF NEVADA CITY | City of Odessa, TX |
| City of Nevada, MO | CITY OF OIL CITY |
| City of New Boston | City of Oklahoma City, OK |
| City of New Brunswick, NJ | City of Olathe, KS |
| CITY OF NEW ELLENTON | City of Olean, NY |
| CITY OF NEW HOPE | City of Olive Branch, MS |
| City of New Iberia Tax Collector | City of Olympia, WA |
| City of New London, CT | CITY OF ONEONTA |
| City of New Orleans | CITY OF ONTARIO |
| CITY OF NEWARK | City of Ontario Water Sewer |
| City of Newark, DE | CITY OF OPELIKA-REVENUE |
| City of Newburyport, MA | CITY OF OPELOUSAS |
| City of Niles | City of Opelousas, LA |
| City of Niles, OH | CITY OF OPP |
| CITY OF NITRO | CITY OF ORANGE |
| CITY OF NORFOLK | CITY OF ORANGE BEACH |
| City of Norman, OK | City of Orange City |
| CITY OF NORMANDY PARK | City of Orange, CA |
| CITY OF NORRIDGE | City of Oregon |
| CITY OF NORTH AUGUSTA | City of Oregon, OH |
| City of North Canton | City of Orlando |
| City of North Canton, OH | City of Ottawa, IL |
| CITY OF NORTH LAS VEGAS | City of Oviedo |
| City of North Las Vegas, NV | City of Oviedo, FL |
| CITY OF NORTH LITTLE ROCK | City of Owensboro |
| CITY OF NORTH MIAMI BEACH | City of Owensboro Tax Collector |
| City of North Miami Beach, FL | CITY OF OZARK |
| City of North Miami, FL | CITY OF PACIFICA |
| CITY OF NORTH MYRTLE BEACH | CITY OF PADUCAH |
| City of Northglenn | City of Paducah Tax Collector |
| CITY OF NORTHPORT | CITY OF PALM BEACH GARDENS |
| City of Northport - Tax Division | CITY OF PALM DESERT |
| CITY OF NOVI TAX PROCESSING | CITY OF PALMDALE |
| City of Novi, MI | City of Panama City |
| City of O'Fallon, IL | City of Panama City Beach, FL |
| CITY OF OAK HARBOR | City of Panama City, FL |
| City of Oak Ridge, TN | City of Paris, TX |
| CITY OF OAKDALE | CITY OF PARKERSBURG |
| City of Oakdale, CA | City of Parkersburg, WV |

50

| | |
|---|---|
| CITY OF PASADENA | City of Port Arthur, TX |
| City of Pasadena Fire Dept. Prevention | CITY OF PORT TOWNSEND |
| City of Pasadena, CA | City of Portage, MI |
| City of Pasadena, TX | CITY OF PORTLAND |
| CITY OF PASSAIC | City of Portland, OR |
| CITY OF PEABODY | City of Portland, OR/4216 |
| City of Pekin, IL | City of Portland, TX |
| City of Pelham | City of Portsmouth, NH |
| City of Pell City | City of Prattville |
| City of Pell City, AL | City of Prescott, AZ |
| CITY OF PEMBROKE PINES | CITY OF PUEBLO |
| City of Pembroke Pines, FL | CITY OF PUYALLUP |
| City of Pensacola, FL | City of Puyallup - Utilities |
| City of Perry, FL | CITY OF QUINCY |
| City of Perryville, MO | CITY OF RADCLIFF |
| City of Peru, IL | CITY OF RADFORD TREASURER |
| CITY OF PETALUMA | City of Rahway, NJ |
| City of Petaluma, CA | CITY OF RAINSVILLE |
| CITY OF PETERSBURG | CITY OF RALEIGH |
| CITY OF PHENIX CITY | City of Raleigh, NC |
| City of Phenix City, AL | CITY OF RANCHO CUCAMONGA |
| City of Philadelphia | City of Rancho Cucamonga, CA |
| City of Philadelphia Water Revenue | CITY OF RAYMOND |
| City of Phoenix, AZ | CITY OF RED BAY |
| City of Pickerington, OH | City of Red Oak, IA |
| CITY OF PIEDMONT | CITY OF REDDING |
| City of Pikeville, KY | City of Redding, CA |
| City of Pineville, LA | CITY OF REDLANDS |
| CITY OF PINOLE | City of Redlands, CA/6903 |
| City of Piqua, OH | City of Redmond, WA |
| CITY OF PIQUA, OHIO INCOME TAX DEPT | City of Redwood City |
| City of Pittsburg, KS | CITY OF REDWOOD CITY |
| City of Plano, TX | City of Reidsville, NC |
| City of Plantation PO Box 19270 | CITY OF RENO |
| City of Plantation, FL | City of Reno, NV |
| City of Platteville Tax Collector | CITY OF RIALTO |
| City of Pleasant Grove | City Of Rice Lake Treasurer-Barron |
| CITY OF PLEASANT HILL | City of Richardson, TX |
| CITY OF PLEASANTON | City of Richland, WA |
| City of Pleasanton, CA | CITY OF RICHMOND FINANCE DEPT |
| CITY OF POMONA | City of Richmond, MI |
| CITY OF POMPANO BEACH | City of Richmond, VA |
| City of Pompano Beach, FL | CITY OF RIDGECREST |
| CITY OF POPLAR BLUFF | City of Ridgeland, MS |
| | CITY OF RIPON |

| | |
|---|---|
| City of Ripon, WI | CITY OF SAN CLEMENTE |
| CITY OF RIVERSIDE | CITY OF SAN DIEGO |
| CITY OF ROANOKE | CITY OF SAN FRANCISCO |
| CITY OF ROBERTSDALE | CITY OF SAN JOAQUIN |
| CITY OF ROCHESTER | CITY OF SAN JOSE |
| City of Rochester, NH | City of San Jose, CA |
| City of Rock Hill | CITY OF SAN JUAN CAPISTRANO |
| City of Rock Hill, SC | CITY OF SAN LUIS OBISPO |
| City of Rockford, IL | City of San Luis Obispo, CA |
| City of Rocky Mount | CITY OF SAN MARINO |
| City of Rome, GA | CITY OF SAN RAFAEL |
| City of Rome, NY | City of Sandusky, MI |
| CITY OF ROMNEY | CITY OF SANFORD |
| CITY OF ROSEBURG | City of Sanford, FL |
| City of Roseburg, OR | City of Sanford, NC |
| CITY OF ROSEVILLE | CITY OF SANTA ANA |
| City of Roseville, CA | City of Santa Ana, CA |
| City of Roseville, MI | CITY OF SANTA BARBARA |
| City of Roswell, NM | City of Santa Barbara, CA |
| City of Round Rock, TX | City of Santa Clara, CA |
| CITY OF ROYAL OAK - TAXES | CITY OF SANTA FE |
| CITY OF RUSSELL SPRINGS | City of Santa Fe, NM |
| City of Russell Springs Sewer & Water | CITY OF SANTA MARIA |
| CITY OF RUSSELLVILLE | City of Santa Maria, CA |
| CITY OF SACRAMENTO | City of Santa Monica, CA |
| City of Sacramento, CA | CITY OF SANTA PAULA |
| CITY OF SAINT ALBANS | City of Santa Paula, CA |
| CITY OF SAINT GEORGE | CITY OF SANTA ROSA |
| CITY OF SAINT JOSEPH | City of Santa Rosa, CA |
| CITY OF SAINT PAUL | City of Sarasota, FL |
| City of Saint Paul, MN | CITY OF SAVANNAH |
| CITY OF SALEM | City of Savannah, GA |
| City of Salem, OR | City of Scappoose |
| City of Salem, VA | CITY OF SCOTTS VALLEY |
| City of Salina, KS | City of Scotts Valley, CA |
| CITY OF SALINAS | City of Scottsbluff, NE |
| CITY OF SALISBURY | City of Sealy, TX |
| City of Salisbury, NC | City of Seattle |
| City of San Angelo | City of Seattle |
| City of San Antonio | City of Sebring, FL |
| CITY OF SAN BERNARDINO | CITY OF SEDALIA |
| City of San Bernardino, CA | CITY OF SELMA, AL |
| CITY OF SAN BRUNO | CITY OF SEMINOLE |
| City of San Bruno, CA | CITY OF SEVIERVILLE |
| CITY OF SAN CARLOS | City of Sevierville, TN |

| | |
|---|---|
| City of Shawnee, OK | City of St. Albans MUC |
| CITY OF SHEFFIELD | City of St. Clair Shores, MI |
| City of Shelby, NC | City of St. Cloud, MN |
| CITY OF SHELBYVILLE | City of St. George, UT |
| City of Sheridan | City of St. Joseph, MO |
| City of Sheridan, WY | City of St. Louis |
| City of Sherman, TX | City of St. Mary's |
| City of Show Low, AZ | City of St. Marys, OH |
| CITY OF SHREVEPORT | City of St. Peters, MO |
| City of Shreveport, LA | City of St. Petersburg, FL |
| CITY OF SIERRA MADRE | CITY OF STANTON |
| City of Sierra Vista AZ | CITY OF STATESBORO |
| CITY OF SIMI VALLEY | City of Statesboro, GA |
| City of Sioux City, IA | CITY OF STATESVILLE |
| City of Sioux Falls | City of Statesville, NC |
| City of Slocomb | CITY OF STAUNTON |
| CITY OF SMITHS STATION | City of Steamboat Springs |
| CITY OF SOLCOMB | City of Sterling |
| City of Solon, OH | City of Sterling Heights |
| CITY OF SOMERS POINT | City of Sterling, IL |
| City of Somers Point Sewer Utility | CITY OF STOCKTON |
| CITY OF SOMERSET | City of Stockton, CA |
| City of Somerset, KY | City of Streetsboro |
| CITY OF SOMERVILLE | City of Streetsboro, OH |
| City of Somerville, MA | CITY OF SUISUN CITY |
| CITY OF SOUTH BEND | City of Sulphur Springs, TX |
| CITY OF SOUTH LAKE TAHOE | CITY OF SUMMERSVILLE |
| CITY OF SOUTH MILWAUKEE | CITY OF SUMTER |
| CITY OF SOUTHAVEN | City of Sumter, SC |
| City of Southaven, MS | CITY OF SUNNYVALE |
| CITY OF SOUTHSIDE | CITY OF SUNRISE |
| City of Spanish Fort | City of Sunrise, FL |
| City of Sparks | City of Sweetwater, TX |
| City of Sparks, NV | CITY OF SYLACAUGA |
| CITY OF SPARTANBURG | CITY OF TACOMA |
| City of Spokane, WA | City of Tacoma Public Utilities |
| City of Springboro | City of Tacoma Solid Waste Management |
| City of Springboro, OH | CITY OF TACOMA TREASURER |
| CITY OF SPRINGDALE, OHIO INCOME TAX DEPT | CITY OF TAFT |
| CITY OF SPRINGFIELD | City of Taft, CA |
| City of Springfield, OH | City of Talladega |
| City of Springhill | City of Tallahassee |
| CITY OF ST JOSEPH | City of Tallahassee, FL |
| City of St. Albans | CITY OF TALLASSEE |
| | City of Tallmadge, OH |

| |
|---|
| CITY OF TAMPA |
| CITY OF TAMPA |
| City of Tampa Utilities |
| CITY OF TAUNTON |
| City of Taylor, MI |
| City of Tega Cay |
| CITY OF TEHACHAPI |
| City of Tehachapi, CA |
| CITY OF TEMECULA |
| CITY OF TEMPLE CITY |
| City of Temple Terrace |
| CITY OF TEMPLE TERRACE |
| City of Terre Haute |
| CITY OF TEXARKANA, TX |
| City of Texas City, TX |
| CITY OF THE DALLES |
| City of The Dalles, OR |
| City of Thief River Falls, MN |
| City of Thomasville |
| CITY OF THOMASVILLE |
| City of Thornton |
| City of Thornton, CO |
| CITY OF THOUSAND OAKS |
| City of Thousand Oaks, CA |
| CITY OF TIFTON |
| City of Tifton, GA |
| City of Tigard, OR |
| CITY OF TITUSVILLE |
| City of Titusville, FL |
| CITY OF TOLEDO, OHIO DIVISION OF TAXATION |
| City of Tolleson, AZ |
| City of Tomball |
| City of Tomball, TX |
| City of Topeka, KS |
| CITY OF TORRANCE |
| City of Torrance Utilities |
| CITY OF TRACY |
| CITY OF TRAVELERS REST |
| City of Trotwood, OH |
| City of Troy, MI |
| CITY OF TRUSSVILLE |
| CITY OF TUCKER |
| City of Tucker City Hall |
| CITY OF TUCSON |

| |
|---|
| City of Tucson, AZ |
| City of Tucumcari, NM |
| CITY OF TUKWILA |
| City of Tukwila, WA |
| CITY OF TULSA |
| City of Tulsa Utilities |
| CITY OF TUPELO |
| CITY OF TUSCALOOSA |
| City of Tuscaloosa, AL |
| CITY OF TUSCUMBIA |
| CITY OF TUSKEGEE |
| City of Twin Falls, ID |
| City of Tyler, TX |
| CITY OF UNION |
| City of Union Gap, WA |
| City of Valdosta, GA |
| CITY OF VALLEJO |
| City of Valley |
| City of Vancouver, WA |
| CITY OF VENTURA |
| CITY OF VERO BEACH |
| City of Vero Beach, FL |
| City of Versailles |
| City of Victoria, TX |
| CITY OF VICTORVILLE |
| City of Victorville, CA |
| CITY OF VIENNA |
| City of Vienna, WV |
| CITY OF VILLA PARK |
| City of Virginia Beach, VA |
| CITY OF VISALIA |
| City of Visalia, CA |
| City of Waco |
| City of Waco Water Office |
| City of Wake Village, TX |
| City of Walla Walla, WA |
| CITY OF WALNUT |
| CITY OF WALNUT CREEK |
| CITY OF WALTERBORO |
| City of Warren |
| City of Warren, MI |
| City of Warren, OH |
| City of Warsaw Wastewater |
| City of Wasco, CA |
| CITY OF WASILLA |

| | |
|---|---|
| CITY OF WATSONVILLE | City of Wooster |
| CITY OF WAUPACA | City of Wyoming, MI |
| City of Waupaca, WI | City of Yonkers, NY |
| City of Waycross, GA | CITY OF YORBA LINDA |
| CITY OF WAYNESBORO | City of Yuba City |
| City of Waynesboro, VA | CITY OF YUBA CITY |
| City of Weatherford, TX | City of Yuba City, CA |
| City of Weaver | City of Yuma, AZ |
| City of Webster City, IA | City of Zanesville |
| City of Weirton, WV | City of Zanesville, OH |
| City of Wenatchee, WA | CITY OF  MONTEVALLO |
| CITY OF WEST ALLIS | City Sweetwater |
| CITY OF WEST ALLIS HEALTH DEPT | City Sweetwater, TX |
| City of West Allis, WI | City Treasurer - Tacoma Solid |
| City of West Branch, MI | City Treasurer Madison WI |
| CITY OF WEST COLUMBIA | City Treasurer Virginia Beach |
| City of West Columbia, SC | City Utilities Commission Corbin, KY |
| CITY OF WEST COVINA | City Utilities Fort Wayne, IN |
| CITY OF WEST FRANKFORT | City Utilities of Springfield, MO |
| City of West Haven | City Water & Light |
| City of West Jordan, UT | City Water Light & Power, Springfield IL |
| CITY OF WEST MONROE | CITY WEIRTON |
| City of Westand Taxes | CITYWIDE BANKS |
| City of Westland Water | Ciuffo Family Trust |
| City of Westminster | Civerolo, Gralow & Hill, A Professional Association |
| City of Westminster, CA | CIVIL WORKS INC |
| City of Westminster, MD | CIVITAS MEDIA |
| CITY OF WESTOVER | CJ Segerstrom & Sons |
| CITY OF WETUMPKA | CKK HOME DECOR LP |
| City of Wheat Ridge | CLABBER GIRL CORPORATION |
| CITY OF WHITE PLAINS BUILDING DEPT | Clackamas River Water |
| City of White Plains, NY | Claire Togher |
| CITY OF WHITTIER | CLANTON NEWSPAPERS INC CLANTON |
| CITY OF WICHITA | Clapp Moroney Bellagamba Vucinich Beeman & Scheley |
| City of Wichita, KS | CLARABRIDGE INC |
| City of Wilkes-Barre | CLARABRIDGE INC-695085 |
| CITY OF WILKESON | Clarion Associates |
| City of Williamsburg, VA | CLARION HOTEL |
| City of Williston, ND | CLARK BEVERAGE GROUP INC KY |
| CITY OF WINFIELD | CLARK CO BUSINESS LIC |
| City of Winston-Salem, NC | Clark County Assessor |
| City of Winter Park, FL | CLARK COUNTY BUSINESS LICENSE |
| City of Woodland Park | |
| City of Woodward, OK | |

| | |
|---|---|
| CLARK COUNTY DEPT OF BUSINESS LICENSE | Clearlake Capital Group, L.P. |
| Clark County Water Reclamation District | CLEARVIEW RESEARCH INC |
| Clark CountyTreasurer | CLEARWATER PAPER CORPORATION |
| CLARK HEINTZ TOOLS & EQUIPMENT | Cleary Gottlieb Steen & Hamilton |
| Clark Kennett Realty Partners | Cleburne , ISD, TX |
| Clark Public Utilities | Cleburne ISD |
| Clark, Laura J. | Cleco Power LLC |
| Clark, Ralph | CLERK OF CIRCUIT COURT |
| Clarke County Collector | CLERK OF THE CIRCUIT COURT |
| Clarke, Andrew | Clermont County Treasurer |
| CLARKSBURG PUBLISHING CO | Clermont County Water Resources, OH |
| CLARKSTON MAINTENANCE CO B JOH | CLERMONT REGIONAL INVESTORS LLC |
| Clarksville City Tax Collector | Clermont Regional Investors LLC |
| Clarksville Department of Electricity | CLEVA HONG KONG LTD |
| Clarksville Gas & Water Department | Cleva Hong Kong Ltd. |
| Clarksville Wastewater Treatment Dept, I | CLEVA NORTH AMERICA INC |
| Clary, William A. | Cleva North America, Inc. |
| CLASSIC ACCESSORIES INC | CLEVE JACKSON SUPREME CLEANING |
| CLASSIC INTERNATIONAL CO LTD | Cleveland Avenue Associates |
| CLASSIC SALES INC | CLEVELAND BROTHERS EQUIPMENT C |
| CLASSIC SLIPCOVERS INC | CLEVELAND COCA COLA BTLG CO IN |
| Claudette Glaude | Cleveland County Tax Collector |
| Claudia Swiecicki | CLEVELAND DAILY BANNER |
| Claudine Robertson | CLEVELAND NEWSPAPERS INC |
| CLAUSEN MILLER P C | Cleveland ISD |
| Clay County Tax Collector | Cleveland ISD (Texas) |
| Clay County Treasurer | Cleveland, OH Center LLC |
| Clay County Utility Authority, FL | CLEVERBUG INC |
| Clay Electric Cooperative | CLG MAP MCKINLEY TRS UAD |
| Clayton County Treasurer | CLICKSOFTWARE |
| Clayton County Water Authority | CLICKTALE INC-707037 |
| Clayton, Dubilier & Rice, LLC | C-LIFE GROUP |
| CLEAN A LOT INC | Clifford Eberle |
| CLEAN PUERTO RICO RECYCLING IN | CLIFFSTAR LLC |
| CLEAN SWEEP ENTERPRISES | CLIFPASS SPE CORP |
| CLEAN TOOLS INC | Clifpass SPE Corp. |
| CLEANMACHINE POWERWASH INC | CLINIQUE LABORATORIES LLC PUER |
| CLEANSERV INC | Clinton City Treasurer |
| CLEAR CHANNEL BROADCASTING INC | CLINTON DAILY NEWS |
| CLEAR CHANNEL OUTDOOR | Clinton Investors LLC |
| Clear Creek ISD | Clinton Township Treasurer, MI |
| Clear Creek ISD, TX | Clinton Township Treasurer-Macomb |

| | |
|---|---|
| CLM MIDWEST C & L MAINTENANCE | COCA COLA BTLG CO CONSOLIDATED |
| CLOCK ELECTRIC INC | COCA COLA BTLG CO OF CA |
| CLOROX COMPANY OF PUERTO RICO | COCA COLA BTLG CO OF LOS ANGEL |
| CLOROX SALES CO | COCA COLA BTLG CO OF NEW ENGLA |
| CLOSING CONSULTANT INC | COCA COLA BTLG CO OF NORTH TEX |
| CLOUDERA INC-693237 | COCA COLA BTLNG CO CONSOLIDATE |
| Clover Technologies Group LLC | COCA COLA ENT FLORIDA REGION |
| CLOVER TECHNOLOGIES GROUP LLC | COCA COLA PUERTO RICO BOTTLERS |
| Clover Technologies Group, LLC | COCA COLA REFRESHMENTS |
| CLOVERLEAF CHEMICAL COMPANY | COCA-COLA |
| CLOVIS MEDIA | COCAM INT'L ENTERPRISES LTD |
| CLUEN CORPORATION | COCAM INTL ENTERPRISES LTD |
| CLW DELIVERY | Cochise County Treasurer |
| Clyde Howe | COCO JOS |
| CLYDE SNOW & SESSIONS | CODA RESOURCES LTD-1011952116 |
| CM Grayson, LLC | CODE CONSULTANTS INCORPORATED |
| CM Grayson, LLC | CODE42 SOFTWARE INC-623561 |
| CM Grayson, LLC | CODY ENTERPRISE SAGE PUBLISHIN |
| CMA CGM AMERICA | COEFFICIENT MECHANICAL SYSTEMS |
| CMI LIGHTING OF SOUTHERN VIRGI | COEUR D ALENE PRESS HAGADONE C |
| CO DEPARTMENT OF AGRICULTURE | Coffee County Treasurer |
| COA, Inc. | Coffee County Trustee |
| Coachella Valley Water District | COFFEE HOLDING CO INC |
| COALFIRE SYSTEMS INC-708571 | COGNIZANT TECHNOLOGY SOLUTIONS |
| COAST APPLIANCE PARTS | Cohan, Howard |
| COAST SIGN | Coinstar, Inc |
| COAST TO COAST COMPUTER PRODUCTS | Colbert County Treasurer |
| COASTAL SEAL COATING OF NWF IN | Cole County Tax Collector |
| COASTLAND TIMES TIMES PRINTING | COLEMAN CO INC |
| Coastline Retail Center Inc | COLEMAN COMPANY |
| COATES ROOFING COMPANY INC | COLEMAN COMPANY INC |
| COBB COUNTY | Colfax County Treasurer |
| Cobb County Tax Commissioner | COLGATE PALMOLIVE |
| Cobb, Felicia | COLGATE PALMOLIVE CO DISTR |
| COBBLESTONE VICTOR NY LLC | COLLECTION SERVICE CENTER INC |
| Cobblestone Victor NY LLC | COLLECTION XIIX |
| COCA COLA BEV CO GUAM INC | Collector, Sales Tax Department |
| COCA COLA BEVERAGES FLORIDA LL | Collector's Office, Fall River |
| COCA COLA BOTTLING CO | College Park City Tax Collector |
| COCA COLA BOTTLING CO HIGH COU | College Station Utilities - TX |
| COCA COLA BOTTLING CO OF NORTH | |
| COCA COLA BOTTLING CO OF NY IN | |
| COCA COLA BOTTLING CO UNITED I | |
| COCA COLA BOTTLING COMPANY | |

| | |
|---|---|
| College Township Water Authority, PA | COLUMBIA OMNICORP |
| COLLEGEVILLE CONTRACTING | Columbia Power & Water Systems |
| Collett & Associates Inc | Columbia River PUD |
| Collier Twp Municipal Authority | Columbia Water Company |
| Collin County Tax Collector | COLUMBIAN HOME PRODUCTS LLC |
| COLLINS CO LTD | COLUMBIAN PROGRESS MARLAN PUBL |
| COLLINS ROOFING INC | COLUMBIAN PUBLISHING CO |
| Collins, Doris D. | COLUMBIANA COUNTY GENERAL |
| Collinson, Daehnke, Inlow & Greco, Attorneys at Law | Columbiana County Water & Sewer |
| COLLISION REPAIR EDUCATION FOU | Columbus - City Treasurer |
| COLOMBINA DE PUERTO RICO LLC | COLUMBUS CITY TREASURER-FIRE |
| COLOMER & SUAREZ INC | COLUMBUS CONSOLIDATED GOVERNMENT |
| Colon & Colon, P.S.C. | Columbus Income Tax Division |
| Colonial Properties LLC | COLUMBUS LEDGER-ENQUIRER |
| COLOR INK | Columbus Light and Water Dept. |
| COLOR SPOT NURSERIES INC | Columbus Southern Power |
| COLORADO COMMUNITY MEDIA MACAR | COLUMBUS TELEGRAM |
| Colorado Department of Revenue | Columbus Water Works |
| COLORADO DEPT OF AGRICULTURE | Com Ed |
| COLORADO DEPT OF REVENUE | Comanche County Treasurer |
| COLORADO MOUNTAIN NEWS MEDIA | COMBE INCORPORATED |
| COLORADO PRODUCT CONCEPTS INC | COMBINE INTERNATIONAL |
| COLORADO REUSE AND SALVAGE DHF | Combine International, Inc. |
| Colorado Secretary of State | Comcast |
| Colorado Springs City Stormwater Enterprise | COMCAST |
| COLORADO SPRINGS GAZETTE | COMCAST |
| Colorado Springs Utilities | COME LAND MAINTENANCE SERVICES |
| COLORADOAN MEDIA GROUP | COMERICA BANK |
| COLORON JEWELRY INC | COMFORT REVOLUTION LLC |
| COLORS IN OPTICS LTD | COMFORT SYSTEMS |
| COLUMBIA ASPHALT & GRAVEL INC | COMFORT SYSTEMS USA SOUTHEAST |
| Columbia Assocaiation Inc | COMMERCE & CONSUMER AFFAIRS |
| COLUMBIA BANK | COMMERCE BANK |
| COLUMBIA BASIN HERALD | COMMERCE OBJECTS |
| COLUMBIA DAILY TRIBUNE TRIBUNE | COMMERCE TECHNOLOGIES |
| Columbia Gas of Kentucky | COMMERCE WEST BANK |
| Columbia Gas of Maryland | COMMERCIAL APPEAL |
| Columbia Gas of Massachusetts | COMMERCIAL ASSET PRESERVATION |
| Columbia Gas of Ohio | COMMERCIAL BUSINESS FORMS INC |
| Columbia Gas of Pennsylvania | COMMERCIAL CLEANING SYSTEMS IN |
| Columbia Gas of Virginia | COMMERCIAL DISPATCH |

58

| | |
|---|---|
| PUBLISHING | Community Bankshares, Inc. |
| COMMERCIAL FIRE LLC BROOKS EQU | Community First Bank |
| Commercial International Bank (Egypt) S.A.E. | COMMUNITY HOLDINGS OF MARYLAND |
| COMMERCIAL MAINTENANCE INC FRA | COMMUNITY HOLDINGS OF WV BECKL |
| COMMERCIAL PLUMBING | COMMUNITY NEWSPAPER |
| COMMERCIAL PROPERTY MAINTENANC | COMMUNITY NEWSPAPER GROUP |
| Commercial Savings Bank | COMMUNITY NEWSPAPER HOLDINGS |
| Commercial Services | COMMUNITY TRUST BANK |
| COMMERCIAL SOLUTIONS | Community Unit School District 300 |
| COMMERCIAL SWEEPING INC | COMODO CA LIMITED-701068 |
| COMMERCIAL SWEEPING SERVICES R | COMOSOFT INC-702259 |
| COMMISSION JUNCTION | COMPACTOR & BALER SERVICES WES |
| Commissioner of Finance and Administration | COMPASS BANK |
| COMMISSIONER OF MOTOR VEHICLES | COMPASS ELECTRICAL SOLUTIONS L |
| | COMPLETE BUILDING MAINTENANCE |
| Commissioner of Revenue | COMPLETE CAREER CENTER |
| Commissioner of Taxation and Finance | COMPLETE CONCRETE INC |
| Commissioners of Public Works - Grnwood SC | COMPLETE ELECTRICAL SERVICES I |
| | COMPLETE REFRIGERATION LLC |
| Commissioners of Public Works - Summerville | COMPORIUM |
| | COMPORIUM COMMUNICATIONS |
| COMMONEALTH OF PENNSYLVANIA | Comptroller of Maryland |
| COMMONPATH LLC | Comptroller of Public Accounts |
| COMMONWEALTH BUSINESS BANK | Comptroller of the Treasury |
| Commonwealth of Massachusetts | COMPUCOM SYSTEMS |
| COMMONWEALTH OF MASSACHUSETTS | COMPUTER AND PRINTER SOLUTIONS |
| COMMONWEALTH OF PA | COMPUTER ENGINEERING ASSOCIATES INC-217653 |
| COMMONWEALTH OF PENNSYLVANIA | Computershare Inc. |
| Commonwealth of Pennsylvania, Department of Revenue | Computershare Inc. |
| | COMPUTERSHARE SHAREHOLDER SRV |
| Commonwealth of Virginia | Computershare Trust Co. |
| COMMONWEALTH PUBLISHING CO | Computershare Trust Company N.A. |
| COMMUNICATIONS DIRECT INC-392811 | Computershare Trust Company, N.A |
| | Computershare Trust Company, N.A. |
| COMMUNICATIONS SUPPLY | Computershare Trust Company, N.A. |
| Community Bank NA | Computershare Trust Company, N.A. |
| COMMUNITY BANK NA | Computershare Trust Company, N.A. |
| COMMUNITY BANK OF CENTRAL CALIfornia | Con Edison |
| | CONAIR CORPORATION- PERSONAL C |

| |
|---|
| Conard, Mark T. |
| Concetta Santangelo |
| Concord City Tax Collector |
| Concord Mall LLC |
| Concord Mall LP |
| CONCORD MONITOR NEWSPAPER OF N |
| Concordia Parish Sales Tax Fund |
| CONCUR TECHNOLOGIES |
| Concur Technologies, Inc. |
| CONDUENT |
| CONDUENT BUSINESS SERVICES LLC |
| CONE MANAGEMENT INC |
| Cone Management Inc |
| CONFIRMIT INC-706216 |
| Conn's |
| CONNECTICUT BOILER REPAIR & MA |
| Connecticut Natural Gas Corp |
| CONNECTICUT RETAIL MERCHANTS A |
| Connecticut Secretary of State |
| CONNECTICUT WOMENS CONTRACTING |
| CONNECTSHIP |
| CONNERSVILLE PUBLISHING |
| CONNEXITY INC PG USA LLC |
| Connexus Energy |
| CONNEY SAFETY PRODUCTS CO |
| Connie S. Schulz |
| CONNOISSEURS PRODUCTS CORP |
| CONNORS FOOTWEAR |
| Connow, Daniel E. |
| CONOPCO INC |
| Conopco, Inc. |
| CONSOLIDATED COMMUNICATIONS |
| CONSOLIDATED COMMUNICATIONS |
| CONSOLIDATED DOORS INC |
| Consolidated Edison |
| CONSOLIDATED ELECTRIC DIST INC |
| CONSOLIDATED FIRE PROTECTION |
| Consolidated Irrigation Dist #19 |
| CONSOLIDATED MECHANICAL GROUP |
| Consolidated Mutual Water |
| Constance E. Meyer |

| |
|---|
| Constance Ingrassia |
| CONSTANTINE CANNON LLP |
| Constantine Cannon LLP |
| Constantine Cannon, LLP |
| Constantino Noval NV 2 LLC |
| Constellation |
| Constellation NewEnergy |
| CONSTRUCTION MARKET DATA GROUP |
| CONSUMER AFFAIRS CONSUMERS UNI |
| CONSUMER ELECTRONICS DISTRIBUT |
| CONSUMERS DIGEST COMMUNICATION |
| Consumers Energy |
| CONTAINER SYSTEMS |
| Continental 51 Fund LP |
| Continental Carpet Cleaning, Inc. |
| Continental Casualty Company |
| CONTINENTAL COMMERCIAL PRODUCT |
| CONTINENTAL I FUND LP |
| CONTINENTAL PROPERTIES COMPANY INC |
| Continental Realty Corporation |
| Continental Realty Corporation |
| CONTINENTAL TIRE THE AMERICAS |
| CONTINENTAL TIRE THE AMERICAS LLC |
| CONTRA COSTA COUNTY |
| Contra Costa County Tax Collector |
| CONTRA COSTA HEALTH SERVICES |
| CONTRA COSTA HEALTH SERVICES C |
| Contra Costa Water District |
| CONTRACT FREIGHTERS |
| CONTROL FIRE PROTECTION INC |
| CONTROL TECH JAMES E RUNDEL |
| CONTROLS SERVICE & ENGINEERING |
| CONVENIENCE CONCEPTS INC |
| CONVERGINT TECHNOLOGIES LLC |
| CONVERSANT |
| Conway Corporation |
| Conyers Dill & Pearman |
| Cook County Treasurer |

| | |
|---|---|
| Cook, Kelly | Corrales, Hector M. |
| COOKE COMMUNICATIONS | CORREA PALLET INC |
| COOKE COMMUNICATIONS LLC | CORTLAND CROSSING LLC |
| Cookeville Commons LP | CORTLAND STANDARD |
| COOKEVILLE COMMONS LP | Cortlandville Crossing LLC |
| Cookeville Retail Holdings LLC | CORTZ APPARELS LTD |
| COOKSON HILLS PUBLISHERS INC | CORVAL CONSTRUCTORS INC |
| Coomonwealth of massachusetts | CORY HOME DELIVERY SERVICES OF |
| Coonns | COSCO SHIPPING LINES NORTH AMERICA |
| COOPER LIGHTING | COSCO SHIPPING NORTH AMERICA |
| COOPER SWEEPING & MAINTENANCE | CoServ |
| COOPER TIRE & RUBBER COMPANY | COSHOCTON COUNTY BEACON GOOD F |
| COOPER TOOLS | COSMO LIGHTING INC |
| Coplay-Whitehall Sewer Authority | COSMOS DISTRIBUTING CO LTD |
| COPLEY OHIO NEWSPAPER | COSTA FARMS LLC |
| COPLEY OHIO NEWSPAPERS | Costco |
| COPYRIGHT CLEARANCE CENTER INC | Costco Wholesale Corporation |
| COQUI | COTT BEVERAGES USA INC |
| CORAL REEF ASIA PACIFIC | COTTON ELECTRIC SERVICE INC |
| CORAL REEF ASIA PACIFIC LTD | COTY PR INC |
| Coral Springs Improv. Dist. | COTY PRESTIGE |
| Corbin City Tax Collector | COTY US LLC |
| CORBO LANDSCAPING INC | Council Bluffs Water Works |
| CORDELE NEWSMEDIA LLC | Country Club Plaza JV LLC |
| CORE ORGANIZATION | Countryside Mall LLC |
| CORECENTRIC SOLUTIONS INC | COUNTRYSIDE POWER SWEEPING |
| Corinth City Tax Collector | COUNTRYSIDE PROPERTY MAINTENAN |
| Corinth Gas & Water Dept | COUNTY OF ALBEMARLE |
| CORLIVING DISTRIBUTION LLC | COUNTY OF BIBB |
| Corneille Law Group, LLC | County of Bucks |
| Cornelia City Tax Collector | County of Charleston |
| CORNERSTONE SERVICES | COUNTY OF CUMBERLAND |
| CORNERSTONE STAFFING SMITH TEM | COUNTY OF DELAWARE |
| CORNFIELDS INCORPORATED | County of Erath |
| CORONA CURTAIN MFG INC | COUNTY OF FAIRFAX |
| Coronado Center | COUNTY OF HAWAII |
| Coronado Center Sears Anchor | County of Hawaii Real Property Tax Div |
| CORPORATE CONCEPTS INC | County of Henrico |
| CORPORATE IMAGING CONCEPTS LLC | County of Henrico, VA |
| CORPORATE REMEDIES INC | COUNTY OF HUMBOLDT |
| CORPTAX INC | COUNTY OF KAUAI |
| CORPTAX INC-547612 | COUNTY OF LAKE |

COUNTY OF LOUDOUN TREASURER'S OFFICE
COUNTY OF MAUI
COUNTY OF MCCRACKEN
COUNTY OF NEVADA
COUNTY OF NORTH HAMPTON
COUNTY OF PLACER
COUNTY OF RIVERSIDE
COUNTY OF SACRAMENTO
COUNTY OF SAN BERNARDINO
COUNTY OF SAN DIEGO
COUNTY OF SAN LUIS OBISPO
COUNTY OF SANTA BARBARA
COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV
COUNTY OF SANTA CLARA
COUNTY OF SANTA CRUZ
COUNTY OF VENTURA
COUNTY OF WARREN
County of York Treasurer
County of York, VA
COUNY OF INYO
Courage Capital
COURIER EXPRESS TIOGA PUBLISHI
COURIER PUBLISHING CO
COURIER TIMES PAXTON MEDIA GRO
COURIER-JOURNAL
COUTLET LLC
COVAD COMMUNICATIONS
COVANSYS
COVENTRY WORKERS COMP SERVICES COVENTRY HEALTH CARE WORKERS COMPEN
COVERS F C INC
COVINGTON & BURLING
COVINGTON PUBLISHING COMPANY T
Covington Town Tax Collector
Covington Township Sewer Authority, PA
Cowen
COWETA COUNTY
Coweta County Tax Commissioner
Coweta-Fayette EMC
COWLEY DISTRIBUTING INC
Cox Communications

COX NEWSPAPERS
COX NORTH CAROLINA PUBLICATIONS
COYNERS PARKING LOT CLEANING
Coyote
COYOTE LOGISTICS
CPC STRATEGY LLC
CPO COMMERCE LLC
CPP INTERNATIONAL LLC
CPS Energy
CR BRANDS INC
Craftsman
CRAIG ELECTRONICS INC
CRAIG FRAMES INC
Craig, Terrill, Hale & Grantham LLP
Craighead County Tax Collector
Cranberry Mall
Cranberry Mall Properties LLC
Cranberry Township, Seneca
Cranston / BVT Associates LP
Cranston/BVT Associates, LLP
CRAWFORD COUNTY AVALANCHE
CRAYOLA LLC
CREATIVE ASSOCIATES LLC
CREATIVE BATH PRODUCTS INC
CREATIVE CASTER INC-131653474
CREATIVE CIRCLE LLC MSCP V CC
CREATIVE CONNECTION LTD
CREATIVE CONSTRUCTION & FACILITY
CREATIVE ELECTRONICS AND SOFTW
CREATIVE MARKETING GROUP INC
Credit Suisse
CREEDENCE HOLDINGS LLC
Creek Road Partners LLC
Creekview Plaza, LLC
CREF II Silver City LLC
Crescent 1 LP
Crescent 1, L.P.,
CRESOX NORTH AMERICA LLC
CRESTED BUTTE NEWS INC
CRETE CARRIER
CRISTALIA ACQUISITION CORP
CRITEO

| |
|---|
| Criteo S.A. |
| CRITICAL MIX INC |
| Cromwell Town Tax Collector |
| Cropp, Derek |
| CROSMAN CORPORATION |
| Cross Country Home Services |
| Cross Country Home Services, Inc. |
| Cross Country Home Services, Inc. |
| Cross County National Association LP |
| CROSS COUNTY SHOPPING CENTER |
| Cross Creek Anchor S, LP |
| CROSS KEYS DEVELOPMENT COMPANY |
| CROSSCOM NATIONAL |
| Crossfire |
| CROSSMARK GRAPHICS |
| CROSSMARK GRAPHICS-187261847 |
| Crossroads Centre II, LLC |
| CROSSROADS JOINT VENTURE LLC |
| Crossroads Mall LLC |
| CROSSROADS PLAZA NOTE LLC |
| Crossville City Trustee |
| CROWDSOURCE SOLUTIONS INC |
| CROWE HORWATH LLP |
| Crowley ISD, TX |
| Crowley ISD, TX |
| CROWLEY LINER SERVICES |
| CROWN CRAFTS INFANT PRODUCTS |
| Crown Credit Company |
| CROWN EQUIPMENT |
| CROWN LIFT TRUCKS |
| CROWN METAL MANUFACTURING |
| CROWN PACKAGING CORP |
| CROWN SERVICES INC |
| CRS Master Fund, L.P., |
| CRST INTERNATIONAL |
| CRST REVENUE DEPARTMENT |
| Crum & Forster |
| CRUZ MOYA ELEVATOR CONSULTANTS |
| CRYOPAK INDUSTRIES (2007) ULC |
| CRYPTZONE NORTH AMERICA INC-517891 |
| Crystal Art Gallery |
| Crystal City Water Department |

| |
|---|
| Crystal Financial |
| CRYSTAL SPRINGS WATER D S WATE |
| CS GROUP |
| CSC CORPORATE DOMAINS INC |
| CSC Generation |
| CSC Service Works |
| CSG CONSOLIDATED SERVICE GROUP |
| CSI MEDIA LLC |
| CSN STORES LLC |
| Cspire |
| CSQ H95 LLC |
| CSS INC |
| CT CORPORATION SYSTEM |
| CT Corporation System |
| CT CORPORATIONS UCC DIRECT |
| CT DEPARTMENT OF AGRICULTURE |
| CT DEPT OF CONSUMER PROTECTION |
| CT DEPT OF MOTOR VEHICLES |
| CTI INDUSTRIES CORP SBT |
| CTM ENTERPRISES INC |
| CTR LAWN SERVICES CARMEN ROTON |
| Cucamonga Valley Water District |
| Cudahy City Treasurer |
| Cudlie Accessories LLC |
| CUDLIE ACCESSORIES LLC C |
| CUHACI & PETERSON CUHACI & PET |
| Cullman County Sales Tax/ |
| Cumberland County Tax Collector |
| Cumberland County Trustee |
| Cumberland Mall LLC |
| Cumberland Valley Rural Electric Coop |
| CUMMINS |
| CUMMINS PACIFIC |
| CUPCAKE CLOTHING LIMITED |
| CUPID FOUNDATIONS INC |
| CURT FAUS CORPORATION |
| CURVATURE LLC-417840 |
| CUSHMAN & WAKEFIELD INC |
| Cushman & Wakefield Inc. |
| Custer County Treasurer |
| CUSTOM CLIMATE LLC |
| CUSTOM LAWN CARE & LANDSCAPING |
| CUSTOM LAWN SERVICE INC |

| | |
|---|---|
| CUSTOM MAINTENANCE SERVICES | DA YANG KNITTING FTY LTD |
| CUSTOM PERSONALIZATION SOLUTIO | DACO TRAILER LEASING INC |
| CUSTOMER MINDED ASSOCIATES INC-202833 | DADE PAPER & BAG |
| | Dagenais Family |
| CUTTER GREEN LLC | DAILEY INSTALLATION INC |
| CUTTERS PLUMBING LLC ROBIN DON | DAILY ADVANCE COOKE COMMUNICAT |
| CUYAHOGA COUNTY BOARD OF HEALTH | DAILY AMERICAN |
| CUYAHOGA COUNTY TREASURER | DAILY ASTORIAN |
| Cuyahoga County Treasurer (RE) | DAILY COMET |
| CVM Holdings LLC | DAILY COMMERCIAL CA FLORIDA HO |
| CVS | DAILY CORINTHIAN PAXTON MEDIA |
| CVS Pharmacy | DAILY DEMOCRAT CALIFORNIA NEWS |
| CWORK SOLUTIONS | DAILY EVENING ITEM HASTINGS & |
| CYBER ARK SOFTWARE INC-706282 | DAILY FREEMAN JOURNAL OGDEN NE |
| CYBERTRON INTERNATIONAL INC | DAILY GATE CITY PUBLISHING DEM |
| CYCLE FORCE GROUP LLC | DAILY HAMPSHIRE GAZETTE |
| CYMAX STORES USA LLC | DAILY HERALD |
| Cynthia Eagle | DAILY HOME |
| Cynthia Mason | DAILY INTERLAKE HAGADONE INVES |
| CYNTHIA REIMERS | DAILY MINING GAZETTE OGDEN NEW |
| Cypress - Fairbanks ISD | DAILY MOUNTAIN EAGLE CLEVELAND |
| Cypress Equities | DAILY NEWS |
| CYPRESS MEDIA | DAILY NEWS JOURNAL |
| Cypress-Fairbanks ISD (Texas) | DAILY OKLAHOMAN |
| Cypress-Fairbanks ISD Tax Collector | DAILY POST ATHENIAN |
| Cyrus 1740 Master Fund, LP | DAILY PRESS |
| Cyrus Capital Partners, L.P | DAILY RECORD |
| Cyrus Capital Partners, L.P. | DAILY REPORTER PUBLISHING |
| Cyrus Capital Partners, L.P. | DAILY REPUBLIC |
| Cyrus Capital Partners, LP | DAILY REVIEW LSN PUBLISHING CO |
| Cyrus Opportunities Master Fund II, Ltd., | DAILY REVIEW SAMPLE MEDIA MSK |
| Cyrus Select Opportunities Master Fund, Ltd., | DAILY SENTINEL |
| Cyrus Special Strategies Master Fund, LP | DAILY STANDARD STANDARD PRINTI |
| D & D OFFICE SUPPLIES MIGUEL A | DAILY SUN CONWAY DAILY SUN |
| D & H DISTRIBUTING | DAILY SUN NEWS |
| D & M STRIPING | DAILY TIMES |
| D M F BAIT | DAILY TRIBUNE |
| D W PROPERTIES LLC | DAILY WORLD |
| D&J TRADING CO. LTD | |
| D&L Jewelry | |
| D&N LANDSCAPE LLC | |
| D.C. Government | |

| | |
|---|---|
| DAIRY TREK INC | DANVILLE CITY |
| DAISY MANUFACTURING COMPANY | Danville City Collections Dept |
| Dakota Central | Danville Sanitary District |
| Dakota County Treasurer | Darden Restaurants, Inc. |
| Dakota Electric Association | Darden/Longhorn Steakhouse |
| Dakota Jones | Dare County Tax Collector |
| DAKOTA SQUARE MALL CMBS LLC | DARIAN GROUP INC |
| Dale Emerick | DARLING INTERNATIONAL |
| Dale Voegele | DARREN BILBEY DELIVERY SERVICE |
| Daley, James | Darrick Bailey |
| DALHART TEXAN DALHART TEXAN ME | Darryl Moore |
| Dallas County | DART CONTAINER CORP |
| Dallas County (Texas) | DART EQUIPMENT |
| Dallas County Tax Assessor-Collector | DART INTERNATIONAL A |
| DALLAS COWBOYS MERCHANDISING L | DART TRANSIT COMPANY |
| Dallas Durfee | DART WAREHOUSE |
| DALLAS MORNING NEWS | Dart Warehouse Corporation |
| DALLES CHRONICLE EAGLE NEWSPAP | Dart Warehouse Corporation |
| DALOROMA LLLP | Dartmouth Mall |
| Dalton Utilities | Dastagir, Mohammed M. |
| Dam Neck Crossing | DATA PRINT TECHNOLOGIES INC |
| DAM TECHNICAL SERVICES DAVID A | Data Print Technologies, Inc. |
| DAMCO | DATAFLOW SERVICES CW & ASSOCIA |
| Dan Arnold & Fred Keywell Partnership | DATALOGIC AUTOMATION |
| DAN DEE INTERNATIONAL LTD | DATAMAX-O'NEIL |
| DAN POST BOOT COMPANY | DATAMEER INC-696524 |
| Dana Ann Easley | DATASPAN |
| DANA CLASSIC FRAGRANCES INC | DATASTAX |
| Danbury City Tax Collector | Dattilo, Anthony F. |
| DANBURY HEALTH & HUMAN SERVICES DEPT | Davenport, Evans, Hurwitz & Smith, LLP |
| DANE TECHNOLOGIES INC-26070 | DAVID C AUSTEN C O GLADYS AUSTEN |
| DANECRAFT INC | DAVID CHRISTMAN |
| Daniel Figueroa | David Cohen |
| DANIEL G KAMIN | David Cordish |
| Daniel M. Becker | DAVID E ALEXANDER JR |
| DANIEL PAUL CHAIRS LLC-471029 | David E Brody |
| Daniel Wiener | David Emke |
| Danielle Miles | David Goldstein |
| DANNY & NICOLE | DAVID H MARTIN EXCAVATING INC |
| Danny A. Choy | David Hocker & Associates Inc |
| DANSON HONG KONG LTD | David Horton |
| | DAVID HUANG |
| | DAVID L MEYER |

65

| | |
|---|---|
| David Long | DEBELLIS PAINTING SERVICES |
| David M Peters and Charles A Kekumano | Deborah Bernhardt |
| David Mandelbaum & Peter Levine | Deborah Harvey |
| David Nydes | Deborah Kennedy |
| David Olsen | Deborah Lawson |
| DAVID R WOODSON | Deborah Merritt |
| David Varney | Deborah Moxley |
| Davidson County Tax Collector | Debra Brown-Fields |
| Davidson Partners | Debra G. Biri |
| Daviess County Tax Collector | DEBRA J BARRETT |
| Davis County Treasurer | Debra Thornton |
| DAVIS MECHANICAL SERVICE INC | DEBRA-KUEMPEL |
| DAVIS WRIGHT TREMAINE LLP | DECISIONFOCUS |
| Davison County Treasurer | DEEM LLC |
| Dawkins Debra | DEER PARK TRIBUNE HORIZON WA P |
| Dawkins, Norman | DEES PAPER COMPANY INC |
| Dawn M. Kline | DeFranza, John |
| DAWN TIL DUSK LAWN CARE LLC DT | DeHaven, William |
| Dawson County Treasurer | DEKALB CO |
| DAY PUBLISHING COMPANY | DeKalb County Revenue Dept. |
| DAYTON APPLIANCE PARTS CO | Dekalb County Tax Commissioner |
| Dayton Power & Light | Dekalb County Water/Sewer System |
| DBK CONCEPTS | Del Norte County Tax Collector |
| DC SERVICE SOLUTIONS LLC | Del Rio |
| DCA LICENSING CENTER | Del Rio (Texas) |
| DCT SPECIAL PROJECTS INC | DEL RIO NEWS HERALD SOUTHERN N |
| DDP ROOFING SERVICES | DELAHOYDE PROJECTS STEVEN THOM |
| DDR | DELANO BUILDING MATERIALS |
| DDR RIO HONDO LLC SE | DELANO PALLET RECYCLING INC |
| De Desarrillo Inc | DeLashmet & Marchand, P.C. |
| DE LA CRUZ AND ASSOCIATES | Delaware County Treasurer |
| DE QUEEN BEE COMPANY MENA WALD | Delaware Division of Corporations |
| DE VORE INDUSTRIES INC | Delaware Division of Revenue |
| Deabra Bennett Feaster | DELAWARE VALLEY PAVING |
| Dead River Company | Delbrook Holding LLC |
| DEAN FOODS NORTH CENTRAL LLC | DELIVERIES BY TODD INC |
| Deanna Anderson | DELIVERY PROS INC |
| Deanna Blink | DELL |
| Deanna George | DELL FINANCIAL SERVICES |
| Deanna Purdy | Dell Financial Services L.L.C. |
| Dearborn City Tax Collector | Dell Financial Services L.L.C. |
| DeBartolo Development | DELL MARKETING L P |
| Debber, Steven W. | Delle Donne & Associates, Inc. |
| Debbie Dodge | Delmarva Power Md |

| |
|---|
| DELOITTE |
| DELOITTE & TOUCHE |
| Deloitte & Touche LLP |
| Deloitte & Touche LLP |
| DELOITTE TAX |
| Delores Hawkins |
| Delores Kaveliski |
| Delphi Automotive PLC |
| Delphi Europe |
| DELSEY LUGGAGE INC |
| DELTA CARBONA LP |
| Delta Charter Township, MI |
| DELTA CONSOLIDATED INDUSTRIES |
| DELTA FIRE SYSTEMS |
| DELTA FOREMOST CHEMICAL CORP |
| DELTA GALIL USA INC |
| DELTA GLOBAL SOURCING LTD |
| DELTA MARKETING |
| DELTA MECHANICAL SERVICE CORPORATIO |
| Delta Natural Gas Co Inc |
| DELTA NEWS CITIZEN |
| DELTA PACKAGING INC |
| Delta T Corporation, dba Big Ass Solutions |
| DELTA-DEMOCRAT PUBLISHING |
| Delver |
| Delver.com |
| DEM HOLDINGS INC |
| DEM HOLDINGS,INC. DBA BETTER O |
| DEMAR LOGISTICS |
| DEMATIC |
| DEMERT BRANDS INC |
| DEMOCRAT & CHRONICLE TIMES |
| DEMOCRAT PUBLISHING COMPANY |
| Demopolis Water Works & Sewer Board |
| DEMOULAS SUPER MARKETS INC |
| Denise Becker |
| Denise Faust |
| Denise Hoppes |
| Denise Robbins |
| Dennis Dodge |
| Dennis Wilson |
| DENTALCARE PARTNERS INC |
| DentalCare Partners, Inc. |
| Denton County Road Utility District #1 |

| |
|---|
| Denton County RUD #1 |
| Denton County Tax Assessor Collector |
| DENTONS US |
| Dentons US LLP |
| Denver City and County Tax Collector |
| DENVER POST |
| Denver Water |
| Department of Finance and Administration |
| Department of Public Utilities, NY |
| Department of Public Utilities, OH |
| Department of Revenue & Taxation |
| Department of Revenue Services |
| Department of Taxation |
| Department of the Treasury |
| Department of Transportation of the State of Illinois |
| Department of Treasury |
| Department of Water Supply, Maui |
| Department of Water, Kauai |
| DePodesta, Paul G. |
| DEPORTES SALVADOR COLOM INC |
| DEPREY COMPANY SIRVER A DEPREY |
| DEPT OF ALCOHOLIC BEVERAGE CONTROL |
| DEPT OF ENVIRONMENTAL MGMT |
| Dept of Finance and Administration |
| DEPT OF HEALTH & HUMAN SERVICES |
| DEPT OF HEALTH AND HOSPITALS |
| DEPT OF INSPECTIONS & APPEALS |
| DEPT OF JUSTICE |
| Dept of Public Utilities, OH |
| Dept of Public Utilities, Wellsville |
| Dept of Utilities City of Quincy IL |
| Dept of Water Supply County of Hawaii |
| Deptford Township Collector |
| Deptford Township MUA, NJ |
| Derrick Elsberry |
| Derry Township Collector-Dauphin |
| Des Moines County Treasurer |
| DES MOINES REGISTER |
| Des Moines Water Works |
| Desalvo, Thomas E. |
| DESCARTES SYSTEMS |

67

| |
|---|
| DESERT EXTRUSION CORP |
| DESERT EXTRUSION CORP EMP |
| DESERT EXTRUSION CORPORATION |
| DESERT SUN PUBLISHING |
| Deshmukh, Makarand |
| DESIGN INTERNATIONAL GROUP INC |
| DESIGN TEES HAWAII INC |
| DESIGNCO |
| Designer Depot |
| DESIGNER PROTEIN LLC |
| DESIGNPAC GIFTS LLC |
| Desirah Fields |
| DeSoto County Tax Collector |
| DeSoto Parish S/U Tax Commission |
| Destiny USA Holdings LLC |
| DETERGENT 2.0 LLC |
| Detroit City Treasurer |
| DETROIT LAKES TRIBUNE FORUM CO |
| DETROIT NEWS |
| Deutsche Bank |
| Deutsche Bank Securities Inc. |
| DEVELOPLUS INC |
| DEWAN & SONS |
| DeWitt Town Tax Collector |
| DEWITT TRANSPORTATION SVCES DE |
| DFS Services, LLC. |
| DGC CAPITAL CONTRACTING |
| DGI LS, LLC, |
| DGS IMPORT |
| DHRUV GLOBALS LTD |
| Diajeff Trust |
| DIAJEFF TRUST |
| DIAKON LOGISTICS |
| DIAL CORPORATION |
| Diallo Amadou |
| DIAMOND COSMETICS INC |
| Diane Ahern |
| Diane Carpenter |
| Diane Gensler |
| Diane Harpine |
| Diane P. Casagni |
| Dianna Bartels |
| Dianne Taylor |
| Diannna Bartels |
| DIARIO LAS AMERICAS LAS AMERIC |

| |
|---|
| DIBA FAR EAST LLC |
| DICE HOLDINGS INC |
| DICK KREIMBORG LLC JAMES R KRE |
| DICKERSON & QUINN |
| Dickert, Philip |
| DICKIE TOYS HONG KONG LTD |
| Dickie, McCamey & Chilcote, P.C. |
| Dickinson ISD |
| Dickinson ISD, TX |
| DICKINSON NEWSP FORUM COMMUNIC |
| Dickson City Borough Tax Collector |
| Dickson City Tax Collector |
| Dickson County Trustee |
| DIEBOLD INC |
| DieHard |
| DIGITAL COMPLEX INC |
| DIGITAS |
| DILIGENT HOSPITALITY LLC |
| Dillard's, Inc. |
| Dillon, Jason |
| Dina George |
| Dinse, Knapp & McAndrew, P.C. |
| DINSMORE & SHOHL LLP |
| DIPLOMAT SPECIALTY PHARMACY |
| Direct Energy |
| Direct Energy |
| DIRECTIONS STUDIO LLC |
| Director of Finance, MD |
| Directv |
| Discovery Recovery Dept |
| Disons Gems, Inc. |
| DISPLAY DATA |
| DISPLAY SPECIALISTS |
| DISSTON COMPANY |
| DIST CALZADO DE 1RA CLASE SA D |
| DISTRIBUTION INTEGRATED SERVIC |
| DISTRIBUTION INTEGRATED SERVICES |
| DIVERSIFIED |
| Diversified Development Group |
| DIVERSIFIED DYNAMICS CORP |
| DIVERSIFIED GLOBAL TECHNOLOGIE |
| DIVERSIFIED MAINTENANCE |
| DIVERSIFIED MAINTENANCE |

| |
|---|
| SYSTEMS |
| DIVERSIFIED MEDIA GROUP LLC-128595506 |
| DIVERSIFIED PRINT GROUP LLC-706030 |
| DIVISION 1 GROUND MAINTENANCE |
| DIVISION 21 |
| Division of Revenue  Lexington-Fayette Urban County Government |
| Division of Taxation, Dept 304 |
| Division of Water and Wastewater, OH |
| DIVISIONS INC MAINTENANCE GROU |
| Dixie Merckling |
| DIXON ACOSTA |
| DIXON TICONDEROGA CO |
| DLA Piper LLP |
| DLA PIPER US LLP |
| D-Link Systems, Inc. |
| DLM Properties LLC |
| DLZP GROUP LLC-70993812 |
| DM MERCHANDISING INC |
| DMC INC DYNAMIC MOTION CONTROL |
| DMC SERVICE INC |
| DMI FURNITURE INC |
| DML MARKETING |
| DNA MODEL MANAGEMENT INC DNA M |
| DNR |
| DO IT CORPORATION-72339518 |
| DOCK & DOOR HANDLING SYSTEMS I |
| DOCKERS FOOTWEAR |
| Docomo Mariana Cablevision |
| DOCUMENT TECHNOLOGIES DTI |
| DOCUSIGN INC |
| DODGE CITY DAILY GLOBE |
| DODGE COUNTY NEWS MIDDLE GEORG |
| DOERNER SAUNDERS DANIEL & ANDE |
| DOHENYS LLC |
| DOLCE VITA FOOTWEAR |
| DOLCE VITA INTIMATES LLC |
| DOLLAR BANK |
| Dollar General Corporation |

| |
|---|
| Dollar Land Associates LLC |
| Dollar Tree Stores, Inc. |
| Dolores Fulton |
| Dolores Guevara |
| Doloroes Lurz |
| Dolphin Mall Associates LLC |
| Dolphin Partners, Inc. |
| Dominion East Ohio |
| Dominion Energy |
| Dominion Hope |
| DOMINION POST WEST VIRGINIA NE |
| Dominion Retail, Inc |
| DOMO INC |
| DOMO INC-60840274 |
| DON HILLMAN INC |
| Don R Ershig |
| DON TO DUSK & SON LLC |
| Dona Ana County Treasurer |
| Donald A Mosites |
| Donald Geller |
| Donald Richard |
| DONGBU DAEWOO ELECTRONICS AMER |
| DONGGUAN HAOYUN SHOES LIMITED |
| Donna Anderson |
| Donna Boswell |
| Donna Dongmee Jeong |
| Donna Doolittle |
| Donna M. Kane |
| Donna Pierce |
| Donna Rhymer |
| Donna Schimunek |
| Donna Xu |
| DONNELLEY FINANCIAL SOLUTIONS |
| DOOR AUTOMATION INC |
| DOOR CONTROLS |
| DOOR SYSTEMS |
| DOOR TECH OF NASHVILLE INC WMK |
| DOORS INC |
| Dora Evans |
| DORCHESTER COUNTY |
| Dorchester County Treasurer |
| DORCY INTERNATIONAL |
| DORCY INTERNATIONAL INC |

| | |
|---|---|
| Dorcy, International | DOVER POST |
| DOREL ASIA INC | Dover Water Commissioners NJ |
| DOREL ASIA SRL | DOW JONES LMG STOCKTON |
| DOREL INDUSTRIES INC | Doyle Everett |
| DOREL JUVENILE GROUP INC | Doylestown Township Municipal Authority |
| DOREL JUVENILLE GROUP INC | DPI INC |
| DOREL USA INC | DPL Energy Resources |
| DOREYS QUALITY LAWN CARE | DPS BEVERAGES INC |
| Doris Easter | DR FRESH INC |
| Doris Fay Bowman | DR MARTENS AIRWAIR USA LLC |
| Doris Parker | DR MARTENS AIRWIAR USA LLC |
| Doris Poundstone | Dr Michael Rechter and George Harbs |
| Doris Small | DR PEPPER SNAPPLE GROUP |
| DORMA | DRAISIN-LEVCO VENTURE |
| DORMAN PRODUCTS INC | DRAKE STAFFING SERVICES CHARLE |
| Dorothea Smith | Draper City Corporation |
| Dorothy Allen | DRAWBRIDGE INC |
| Dorothy Behringer | Drayton Plains (MI), LLC |
| DOROTHY COMBS MODELS INC | DRC ENGINEERING INC |
| Dorothy Ellen Fineagan | Drieselman, Daniel M. |
| Dorothy Fox | DRINKER BIDDLE & REATH LLP |
| Dorothy Kappers | DRIVE CHANGE LLC |
| Dorothy Leamons | DRIVELINE RETAIL MERCHANDISING |
| Dorothy Lemon | DRIVERS ALERT |
| Dorothy Li | Drivetrain Advisors |
| Dorothy M. Eichner | DRIVEWAY MAINTENANCE INC ALL |
| Dorothy Orth | DADE DRIVEWAY MAINTENANCE |
| DORVIN D LEIS CO INC | DRM INC |
| DOSIS FRAGRANCES LLC | DROPBOX INC |
| DOSKOCIL MFG COMPANY DBA PETMA | DRUM LLC |
| | Drury Land Development Inc |
| Dothan Utilities | DS WATERS OF AMERICA LP |
| Doug Talbot | DSHS AVC Permit Program ZZ109-125 |
| Dougherty County Tax Department | DSHS AVE Permit Program ZZ109-125 |
| Douglas County Treasurer | DSM Realty |
| DOUGLAS EDWARDS | DSTILLERY INC |
| DOUGLAS ENTERPRISES TRT DOUGLA | DTE Energy |
| | DTE ENERGY COMPANY |
| DOUGLAS PROPERTY SERVICES LLC | DU PAGE INDUSTRIES INC |
| DOUGLAS RETAIL I LLC | Dublin City Treasurer |
| DOUGLAS W PITCHFORD GREATER HO | DUBLIN COURIER HERALD |
| | DuBois Area School District Tax Collector |
| Douglass, Ronald P. | Dubois County Treasurer |
| Douglasville-Douglas County GA | Duff & Phelps, LLC |
| DOVER GREASE TRAP INC | Duke Energy |

| | |
|---|---|
| DUKE REALTY LP | E AND C CUSTOM PLASTIC |
| DULING TRADING CO LTD | E Baton Rouge Parish Tax Collector |
| DULUTH NEWS TRIBUNE | E CHABOT LTD |
| DULZURA BORINCANA INC | E E MILLS & SONS INC |
| DUMA LANDSCAPING ROGEL DUMA | E GADGET GROUP INC |
| DUN & BRADSTREET | E GLUCK CORPORATION |
| Dunaway, Sheila A. | E Huntingdon Township Tax Collector |
| DUNBAR ARMORED | E MC ELECTRICAL SERVICES GREEN |
| DUNBAR SECURITY PRODUCTS | E Plaza III, LP & E Plaza IV LP |
| Duncan Scott | E T BROWNE DRUG CO INC |
| DUNHAM CONSTRUCTION | E W SCRIPPS |
| Dunham, Cathy Renee | E Z PRODUCTS OF SOUTH FLORIDA |
| DUNLOP SPORTS GROUP AMERICAS | E.Baton Rouge Parish & City Treasurer |
| Dunn County Treasurer | E3LOCAL MARKETING SOLUTIONS TE |
| Duo County Telephone | EA OUTDOOR SERVICES |
| DUPAGE CO HEALTH DEPT | EAGLE ENT INC |
| Dupage County Public Works | EAGLE HERALD PUBLISHING LLC |
| DuPage County Treasurer | EAGLE LEASING |
| Duquesne Light Company | Eagle Mountain-Saginaw ISD, TX |
| DURACELL DISTRIBUTING INC | Eagle Mountain-Saginaw ISD, TX |
| Durant City Utility, OK | EAGLE NEWSPAPERS INC OMAK CHRO |
| DURANT DAILY DEMOCRAT CIVITAS | Eagle Pass |
| Durham County Tax Collector | Eagle Pass (Texas) |
| DURO BAG MFG CO | EAGLE PASS BUSINESS JOURNAL IN |
| DURO BAG MFG CO DURO HILEX POL | Eagle Pass ISD |
| DURST TRUCKING | Eagle Pass ISD (Texas) |
| Duval County Tax Collector | EAGLE PRINTING & PUBLISHING LL |
| Dvoskin, Vlad | EAGLE PRINTING CO |
| DW Properties, LLC | EAGLE PUBLISHING CO INC |
| DWP-City of Big Bear Lake | EAGLE TRIBUNE E |
| DWYER CAMBRE & SUFFERN | Earl Lee |
| DXAGENCY | Earline Hicks |
| Dyann C. Overshown | Early Morning LLC |
| Dybowski, Michael | EARLY MORNING LONE STAR ROSE N |
| Dyersburg Gas & Water Dept | Earthbound LLC |
| DYKEMA GOSSETT | EARTHGRAINS BAKING COMPANIES I |
| Dylan Gregory | Earthlink Business |
| DYNAMIC MECHANICAL HEATING & A | EAS ENTERPRISES SKIER EAS INC |
| DYNAMIC VENTURES INC | East Allegheny School District |
| DYNASTY APPAREL CORP | EAST ASIA ARTIC FLOWERS FTY CO |
| DYNATRACE LLC-79778873 | East Bay Municipal Utility Dist |
| DYSON INC | East Brunswick Township Tax Collector |
| E & B GIFTWARE LLC | East Brunswick Water Sewer Utilities |
| E & E CO LTD | EAST COAST COMPACTOR CORP |

| | |
|---|---|
| EAST COAST NEWSPAPERS | EBAY |
| EAST END COMMONS ASSOCIATES | Ebay Germany |
| East End Commons Associates, LLC | Ebay, Inc. |
| East End Resources Group LLC | Ebert, Gregory |
| East Norriton Township | EBL & S Ed Lipkin |
| EAST PENN MANUFACTURING | Eblon Technologies India Private Limited |
| EAST PENN MANUFACTURING CO INC | Echevarria, Maria |
| East Penn Manufacturing Co. | ECHO BRIDGE ACQUISITION CORP L |
| East Pennsboro Township | Eckert Seamans Cherin & Mellott, LLC (Pittsburgh) |
| EAST PENNSBORO TOWNSHIP | ECLECTIC PRODUCTS INC |
| East Richland Co. P. S. D. | Eclipse Group LLP |
| East River Group LLC | Eclipse Group LLP |
| East River Group, LLC | ECM PUBLISHERS INC |
| East Syracuse Village Tax Collector | ECO APPLIANCES |
| EAST WEST BANK | ECO FIBRE FURNISHING |
| East, Brian | ECO FLO PRODUCTS INC |
| EASTCOAST EXECUTIVE LIMOUSINE | ECODYNE |
| Easterling, Larry | ECOLAB INC |
| EASTERN LIFT TRUCK CO INC | E-COLLECT PLUS |
| Eastern Municipal Water District | Ecological Rights Foundation |
| Eastern Oil Company | ECONOCO CORPORATION-641332 |
| Eastern Prime Textile Limited | ECONOMY RENTAL MS ECONOMY RENT |
| EASTERN PRIME TEXTILE LIMITED | ECOVA |
| Eastern Prime Textiles Limited | ECOWATER SYSTEMS |
| Eastern Propane & Oil | ECS GLOBAL INC-710252 |
| EASTERN SHORE POST INC NEW POS | ECS TUNING LLC |
| Eastland Mall Holdings LLC | Eddie Andino |
| EASTMAN EXPORTS GLOBAL CLOTHIN | Eddie Evans |
| Easton Suburban Water Authority | EDDIES ELECTRIC EDWARD S YOUNG |
| Eastpoint Mall | EDEALSZONE LLC |
| EASTSIDE INVESTMENTS LLC | EDGE BRANDS LIMITED |
| Eastview Mall, LLC | Edgewater Mall |
| Eastview Mall, LLC. | EDGEWELL PERSONAL CARE PR INC |
| Eastwood Mall | EDGEWOOD PLAZA HOLDINGS LLC |
| Eastwood Mall | Edificio Intendente Ramírez |
| Eatel | EDITH ROSARIO |
| EATEL | EDITORA PASO DEL NORTE |
| EATON CORPORATION-830991832 | Edna Knowsley |
| Eaton Hudson | Edna M. Spratt |
| Eaton Law Office, P.C | EDUSHAPE LTD |
| Eatontown Borough Tax Collector | Edward A Gillespie |
| EAU CLAIRE AUTO PARTS | Edward Duffy |
| Eau Claire County Treasurer | Edward Parker |

| | |
|---|---|
| Edward S. Lampert | ELAN POLO |
| Edward S. Lampert | ELARASYS WORLDWIDE LLC-1042010160 |
| Edward S. Lampert | ELAT Properties |
| EDWARDS ELECTRICAL & MECH INC | ELAVON INC-664797 |
| EDWARDSVILLE PUBLISHING | ELC |
| Edwin P Yates | ELCO LABORATORIES DIV CHGO AER |
| Effingham County Treasurer | Elder, Sara E. |
| EFI GLOBAL | Eldis |
| EHD | Eldis Group |
| Eighth Utility District Tax Collector | Eldis Incorporated |
| EIGHTY ONE ENTERPRISE INC | ELDON W GOTTSCHALK & ASSOCIATES |
| Eitan Blander | Eleanor Horan |
| Eitan Blander | Eleanor Monastra |
| Ejarque Lopez, Victor | Electric Board City of Muscle Shoals |
| EKQ CLEANING SERVICES INC | Electric City Utilities/City of Anderson |
| EL CENTRO MALL LTD | ELECTRICAL SOLUTIONS OF OKLAHO |
| El Centro Mall, Ltd. | ELECTROLINE WHOLESALE ELECTRON |
| EL DORADO COUNTY | Electrolux |
| El Dorado County Tax Collector | Electrolux |
| El Dorado Irrigation District | Electrolux |
| EL DORADO NEWS TIMES | ELECTROLUX HOME PRODUCTS |
| EL INFORMADOR DEL VALLE HECTOR | ELECTRONIC FUNDS TRANSFER INC |
| EL LATINO NEWSPAPERS | ELECTRONIC RECYCLERS INTL INC |
| EL MANANA INC | Electronics for Imaging, Inc. |
| El Paseo Village LLC | ELEVATE LLC |
| El Paso | Eleventh Bloomington Corp |
| El Paso (Texas) | Elias Properties Babylon, LLC |
| El Paso City Tax Assessor-Collector | Elisabeth Howe |
| EL PASO COUNTY PUBLIC HEALTH | Elise S. Frejka |
| EL PASO COUNTY TAX ASSESSOR COLLECTOR | ELITE CREATIVE SOLUTIONS LLC-783123966 |
| El Paso County Treasurer | ELITE MAINTENANCE & CONSTRUCTI |
| El Paso Electric Company | ELITE MODEL MANAGEMENT LLC |
| EL PASO ROOTER GASPAR A RAMIRE | ELITE SNOW REMOVAL ELITE COMME |
| EL PASO TIMES | ELIXIR TECHNOLOGIES CORPORATION-710720 |
| El Paso Water Utilities | ELIZABETH ARDEN INC |
| El Tigre Investment LLC | Elizabeth Emerick |
| EL TORO CARMESI LLC | Elizabeth Fossum |
| EL VOCERO DE PUERTO RICO PUBLI | Elizabeth Gurkin |
| Elaine Adler | Elizabeth Haines |
| Elaine C. Jackson | |
| Elaine Farmer | |
| Elaine Loomis | |
| Elaine Milone | |

| |
|---|
| Elizabeth Koerber |
| Elizabeth Peck |
| Elizabeth Williams |
| Elizabethtown Area Water Authority |
| Elizabethtown Borough |
| Elizabethtown City Director of Finance |
| Elizabethtown Gas |
| Elizabethtown Utilities, KY |
| ELK CITY DAILY NEWS |
| Elk Valley Public Service District |
| Elkan SC Company |
| Elkhart County Treasurer |
| Elkhart Public Utilities |
| ELKHART TRUTH PAXTON MEDIA GRO |
| ELKINS INTER-MOUNTAIN |
| Elko County Treasurer |
| ELKO DAILY FREE PRESS |
| Ella Harrison |
| Ella Mieloch |
| Ellen Morris |
| Ellen Sink |
| Ellicott Town Tax Collector |
| Elliet Farwell |
| ELLIOTT LEWIS CORP |
| Ellis County |
| Ellis County (Texas) |
| ELLISON FIRST ASIA LLC |
| ELLSWORTH AMERICAN |
| Elmore County Treasurer |
| ELMWOOD VILLAGE CENTER |
| Eloise Spell |
| ELOYALTY |
| Elridge Dyson |
| Elsasser, Steven M. |
| Elvera Mitchell |
| Elvin Elliott |
| Elwood Retail LLC |
| Elyria Public Utilities |
| Elyria Public Utilities |
| EMAG SOLUTIONS |
| EMARKETER INC-694544 |
| EMC |
| EMCOR SERVICES |
| EMCOR SERVICES INTEGRATED |

| |
|---|
| SOLUTIONS |
| Emera Maine |
| Emerald Coast Utilities Authority |
| EMERSON ELECTRIC CO |
| EMERSON HEALTHCARE LLC |
| EMERSON NETWORK POWER LIEBERT SERVICES |
| EMG CLAMPETT INDUSTRIES LLC |
| Emily R Lewis Trust-GL |
| EMKAY INC |
| Emmanuele, Philip L. |
| EMMCO Corporation |
| EMMSPHERE LLC |
| EMPAQUES DEL CARIBE CORP |
| EMPIRE DISTRIBUTORS EJD ENTERP |
| Empire District |
| Empire M |
| EMPLOYMENT ADVISORY SERVICES I |
| EMPLOYMENT EMPLOYMENT SOLUTION |
| EMPORIA GAZETTE WHITE CORPORAT |
| EMPRESAS VELAZQUEZ |
| Emster Properties |
| EMT INDUSTRIAL SERVICES EDWARD |
| ENABLEVUE LLC-710768 |
| Enbridge St. Lawrence Gas |
| ENC NEWSPAPERS |
| ENCHANTE ACCESSORIES INC |
| ENCO MANUFACTURING CORP |
| Encompass |
| Encompass Supply Chain Solutions Inc. |
| ENCYCLE TECHNOLOGIES INC-700669 |
| ENDEAVOR TOOL COMPANY LLC |
| Endurance Worldwide Insurance Ltd. |
| ENERGY CONTRACTORS S E AMAURY |
| Energy Management Systems |
| Energy West - Montana |
| EnergyWorks Lancaster, LLC |
| ENERSYS |
| Enersys Energy Products, Inc. |
| ENERVISE INCORPORATED |
| ENERVISE LLC |
| Engfer, Victoria L. |

| | |
|---|---|
| ENGIE Insight Services Inc. | EPSILON DATA MANAGEMENT |
| ENGIE Resources | EPTA AMERICA LLC |
| Engie Resources, LLC | EQUEST LLC |
| ENGINEERED COMFORT SYSTEMS | Equifax Inc. |
| ENGINEERED COOLING SERVICES | Equimax/Pentaco Management |
| ENGLE PRINTING & PUBLISHING CO | EQUINOX LLC |
| ENGLEWOOD MARKETING GROUP INC | EQUIPARTS CORP-1000738690 |
| ENGLISH COMPUTER CONSULTING LTD-8892234 | Equity Investment Group |
| | Equity One Realty & Management Inc |
| Ennis, Daniel | EQUITY ONE REALTY & MGMT SE INC |
| ENRIGHT COMPANIES LLC ENRIGHT | ERACENT INC-429050 |
| Enstar | ERATH PUBLISHERS |
| ENTECH SALES SERVICES | Ercilia A. Mendoza |
| Entergy Arkansas, Inc. | ERIC JAY LTD |
| Entergy Gulf States LA, LLC | Eric Richard IB Co., LLC |
| Entergy Louisiana, Inc. | ERIE CO DEPT OF HEALTH |
| Entergy Mississippi, Inc. | Erie County Water Authority |
| Entergy Texas, Inc. | Erie Water Works |
| ENTERPRISE GROUP | ERIK BIANCO |
| ENTERPRISE JOURNAL J O EMMERIC | Erma Blackstone |
| ENTERTAINMENT RADIO NETWORK LLC | Ernest F Delle Donne |
| | Ernest Smith |
| ENTRANCE TECHNOLOGIES INC | ERNST & YOUNG |
| ENVIRO WATER SOLUTIONS LLC | ERP ADVISORS GROUP-708020 |
| ENVIROCON TECHNOLOGIES INC | ERWIN PENLAND |
| ENVIRONMENTAL DRAIN & PLUMBING | ESB P R CORP SBT |
| | ESCALADE SPORTS |
| ENVIRONMENTAL PRODUCTS & SERVICES OF ROCHESTER | ESCAMBIA COUNTY |
| | Escambia County Tax Collector |
| ENVIRONMENTAL PROTECTION INDUS | ESCOBAR MAINTENANCE SERVICE JO |
| | ESCREEN |
| ENVISION GRAPHICS LLC | ESI CASES & ACCESSORIES INC |
| ENVISION GRAPHICS LLC-1071001791 | ESI MAINTENANCE INC |
| Envision Michigan Holdings LLC | ESL Affiliates - Parties |
| Envisions LLC | ESL Investments, Inc. |
| ENVISIONS LLC | ESL Investments, Inc. |
| EPB - Electric Power Board- Chattanooga | ESL Investments, Inc. |
| EPCOR Water | ESL Investments, Inc. |
| Ephrata School Tax Collector | ESL Investments, Inc., |
| EPI GROUP | ESL Partners, L.P. |
| EPI PRINTERS | ESPN ENTERPRISES INC |
| EPIC DESIGNERS LIMITED | ESPRISGAS |
| EPICOR SOFTWARE | Esprisgas, a TMG Company |
| Epicor Software Corporation | ESQUEL ENTERPRISES LTD |
| | ESQUIRE DEPOSITION SOLUTIONS L |

| |
|---|
| ESRI INC ENVRMNTL SYST RSRCH INST-1000129295 |
| ESSENCE CORP |
| ESSENDANT CO |
| ESSENPREIS PLUMBING & HEATING |
| ESSICK AIR PRODUCTS |
| Essie Savage |
| Esteban Ortega |
| Estelle Persofsky |
| Estera Services (Bermuda) Limited |
| Esther Mills |
| ESTHERVILLE PUBLICATIONS INC D |
| Estrella Vergara |
| ET Enterprises Distributors LLC |
| ETCBW, LLC c/o Steiner + Associates |
| E-TEEN MARKET LIMITED |
| ETERNAL BEST INDUSTRIAL LTD |
| ETERNAL FORTUNE FASHION LLC |
| ETHOCA LIMITED-705434 |
| ETHORITY LLC TALX CORPORATION |
| ETOWAH COUNTY JUDGE OF PROBATE |
| EUGENE ARMSTRONG EUGENE MARK ARMSTRONG |
| EUGENE F KOCH |
| EUGENE W HANKEE & SON INC |
| Eugene Water & Electric Board |
| Eugenia Dimizas |
| Eugenie Stachewicz |
| Eunice McCall |
| EUNICE NEWS LSN PUBLISHING COM |
| EUREKA CO |
| Eureka Township Tax Collector-Montcalm |
| EURO PRO SALES COMPANY |
| EUROPEAN HOME DESIGNS LLC |
| EUROPEAN TANNING SYSTEMS |
| Evan & Shawn Libaw |
| Evangeline Parish |
| EVANSVILLE COURIER & PRESS |
| Evansville Holdings, LLC |
| Evansville Water and Sewer Utility |
| Evansville, IN Waterworks Dept |
| EvCom Holdings LLC & Steadfast Companies |
| Evelyn Lee |

| |
|---|
| EVENFLO COMPANY INC |
| EVENFLO FEEDING INC |
| EVENFLO JUVENILE FURN CO |
| EVENING LEADER HORIZON OHIO PU |
| EVERBLOOM GROWERS INC SBT |
| Evercore Group LLC |
| EVEREST GROUP USA INC |
| Everest National Insurance Company |
| EVERETT GOODRICH INC EVERETT G |
| Everett Utilities |
| EVERGREEN SHIPPING AGENCY AMERICA |
| EVERLAST SPORTS MFG CORP |
| Everlast World's Boxing Headquarters Corp. |
| EVERLAST WORLDS BOXING CORP RO |
| Eversheds Sutherland LLP |
| Eversource Energy |
| EVINE LIVE INC |
| EVITEX APPARELS LIMITED |
| Evoke Productions |
| EVY OF CALIFORNIA INC |
| EWH Escondido |
| EWI WORLDWIDE EWI WORLDWIDE IN |
| EWI WORLDWIDE-96958533 |
| EX CELL HOME FASHIONS INC |
| EXACTEC-525464 |
| EXADEL |
| EXCEL BUILDING SERVICES |
| EXCEL INTERNATIONAL INC |
| EXCEL TECHNOLOGIES TIM FOSTER |
| EXCELSIOR PUBLISHING COMPANY D |
| EXCHANGE INC |
| EXCLUSIVE ARTIST MANAGEMENT IN |
| Executive Risk Specialty Insurance Company |
| Exelon Energy - Comed |
| ExGen Texas Power |
| EXHIBIT HOUSE JOB MANAGEMENT |
| EXIDE TECHNOLOGIES |
| EXIST INC |
| EXMART INTERNATIONAL PVT LTD |

| | |
|---|---|
| EXPEDITORS INTERNATIONAL | Fair Oaks Mall |
| EXPERIAN EXPERIAN INFORMATION | FAIR TRADE CONSULTING |
| EXPO COMMUNICATIONS INC EXPO T | FAIRBANKS DAILY NEWS MINER INC |
| EXPO COMMUNICATIONS INC-652958 | Fairbanks Equity Ltd |
| EXPRESS SERVICES INC | Fairbanks North Star Borough Tax Collector |
| EXQUISITE APPAREL CORP | FAIRBORN MID ATLANTIC FAIRBORN |
| EXTECH INSTRUMENTS CORPORATION | Fairfax Company of Virginia L.L.C. |
| Extell Development Co | FAIRFAX COUNTY HEALTH DEPT |
| EXTOLE INC | Fairfax County Treasurer (RE) |
| EXTREME CONCEPTS LLC | Fairfax Water - VA |
| EXTREME NETWORKS | Fairfield Electric Cooperative, Inc. |
| EXTREME NETWORKS | FAIRFIELD LEDGER WMPF INC |
| EXXEL OUTDOORS INC | Fairfield Municipal Utilities |
| EXXEL OUTDOORS LLC | Fairhaven Town Tax Collector |
| EyeMed Vision Care | Fairholme Capital Management, L.L.C. |
| Eyunni, Kris | Fairholme Capital Management, LLC |
| Eyvon Everett | Fairholme Capital Management, LLC |
| EZ FLO INTERNATIONAL INC | Fairholme Funds |
| EZ MAINTENANCE SERVICES LLC | Fairholme Funds, Inc |
| EZRASONS INC | Fairholme Funds, Inc. |
| F & F CONSTRUCTION | Fairholme Funds, Inc. |
| F & J SERVICE CO | FAIRMONT TIMES WEST VIRGINIA N |
| F & M TOOL & PLASTICS | FAIRPOINT |
| F & P MECHANICAL F AND P MECHA | FAIRPOINT COMMUNICATIONS INC |
| F & T APPAREL LLC | Fairsan Company LLC |
| F C L GRAPHICS INC-1069979623 | Fairway Roanoke LLC |
| F W WEBB COMPANY | FALCUM SERVICE |
| F. M. Brown's Sons, Inc. | Fall River City Tax Collector |
| FAA/EyeMed Vision Care, LLC | FALLING STAR LANDSCAPE INC |
| Fabian, Charles M. | Fallon, John J. |
| FABRICA DE CALZADO PLASCENCIA | Falls Township Collector-Bucks |
| FACEBOOK | FAM Brands |
| FACILITIES SOLUTIONS LLC CONST | FAMILY FIRST PHARMACEUTICALS I |
| FACILITY PRODUCTS AND SERVICES | FAMOSA NORTH AMERICA INC |
| FACILITY SERVICES OF AMERICA | FANATICS INC OPERATING ACCOUNT |
| FACILITY SOLUTIONS GROUP | FANTASIA ACCESSORIES LTD |
| FACT AUTOMATED ENTRANCES | FARIDA SHOES PVT LTD |
| FACTIVA | FARMERS AND MERCHANTS BANK |
| FACTOR MODEL MANAGEMENT | FARMINGTON BANK |
| FACTORY OUTLET STORE | Farmington Hills City Treasurer |
| FACTSPAN INC-703174 | FARMINGVILLE ASSOCIATES |
| FAEGRE BAKER DANIELS LLP 2200 | Farney, Sean M. |
| FAILSAFE MEDIA COMPANY INC | Farrar, Gary D. |
| FAIMON PUBLICATIONS | FARRIS LAWN CARE BOBBY L FARRI |
| | FASHION ACCENTS LLC |

| | |
|---|---|
| FASHION ACCESSORY BAZAAR LLC | Ferguson, Brian D. |
| Fashion Closet | Ferguson, Eric T. |
| Fassett, Daniel | FERNANDO C PUJALS & BROS INC |
| FAST FINGERS LIFT SVCS (PARTS | FERNANDO NINO |
| FAST FORWARD LLC | FERNANDOS BAKERY INC |
| FASTENAL | FEROZA GARMENTS LTD |
| FASTTRACK STAFFING INC | Feroza Garments Ltd. |
| Fatin Saleh | FERRANDINO & SON |
| FATPIPE INC | Ferrell, Patrick J. |
| FAULTLESS STARCH BON AMI CO | FERRELLGAS |
| FAUQUIER COUNTY | Ferrellgas/MO-Liberty |
| Fauquier County Treasurer | FERRERO INC |
| Faye Dukes | FERROL TRUCKING SERVICES INC |
| FAYETTE CITIZEN FAYETTE PUBLIS | Ferrone, Steven |
| FAYETTE COUNTY RECORD INC | FETCH FOR COOL PETS LLC |
| Fayette County Tax Collector | FFR INC FASTENERS FOR RETAIL C |
| Fayette County Treasurer | FG LLC |
| Fayette County, TX | FGO DELIVERIES LLC FGO LOGISTI |
| Fayette County, TX | FGX INTERNATIONAL INC |
| Fayette Water Board, AL | FHK CONSTRUCTION LLC |
| FAYETTEVILLE OBSERVER DB NORTH | FHS Ames 1, LP |
| FB BILLERICA REALTY INVESTORS | FHS MAUSTON LP |
| FBA Holdings Inc. | FIBRE CRAFT MATERIALS CORP |
| FBA Holdings, Inc. | FIBRIX LLC |
| FDACS | FIBRIX LLC BUFFALO BATT DIV |
| FEATHER PUBLISHING | Fidelis Realty Partners |
| FEDERAL BUILDING SERVICES INC | FIDELITONE |
| Federal Construction Ltd | FIDELITONE INC |
| FEDERAL EXPRESS | FIDELITY ENTERPRISES LTD |
| Federal Insurance Company | FIDENS ENTERPRISES LLC JORGE L |
| Federal Insurance Company | FIELD MANUFACTURING |
| Federal Realty Investment Trust | Fiesta Fabric |
| Federal Realty Investment Trust | FIFTH GENERATION INVESTMENTS |
| FEDERAL WAGE & LABOR INSTITUTE | Fifth Street Funding |
| FEDERAL WARRANTY SERVICES | FIFTH STREET FUNDING INC |
| FEDEX | Fifth Street Funding Inc. |
| Felicitas C. Salas | Fifth Third Bank |
| FELIPE DE JESUS GALVAN HERNAND | FIFTH THIRD BANK |
| Felson Companies, Inc. | FILA USA INC |
| FENG TAI FOOTWEAR CO LTD | Filly Oil |
| Fenton City Treasurer-Genesee | FILO AMERICA |
| Ferguson | FILTER LLC ATTENTION ACCOUNTS |
| Ferguson Enterprises, Inc. | Financial Manager-City of West Buechel |
| Ferguson Plc | Financial Services, AK Dept of NR |
| | FINDLY LLC |

| |
|---|
| FINELINE |
| FINEST FOODS DISTRIBUTING CO |
| FINGER LAKES TIMES FINGER LAKE |
| FINGERPRINT COMMUNICATIONS |
| FINISH LINE TECHNOLOGIES INC |
| Finney, Stephen M. |
| FIRE SYSTEMS PLUS RICHARD E JO |
| FIRE TECH INC |
| FIREFOE CORP FIRE FOE CORPORAT |
| First Allied Corporation |
| FIRST AMERICAN HOME BUYERS PRO |
| First American Title Ins. |
| First and Farmers Bank |
| First Bank and Trust Company |
| First Berkshire Properties, LLC |
| FIRST CHOICE COFFEE SERVICES D |
| FIRST CHOICE SWEEPING AND LAND |
| First Colony MUD #10 |
| First Colony MUD #10, TX |
| First Commercial Realty & Development Co |
| FIRST COMMUNITY BANK |
| FIRST DATA TECHNOLOGIES |
| First Energy |
| First Hawaiian Bank |
| FIRST IMPRESSIONS PRINTING FIP |
| First Interstate Bank of Billings |
| First Interstate Bank of Riverton |
| First National Bank |
| FIRST NATIONAL BANK |
| First National Bank in Alamogordo |
| First National Bank Oelwein |
| First National Bank of Grayson |
| First National Bank of Pierre |
| FIRST NIAGARA BANK |
| FIRST PLACE BANK |
| FIRST POINT MECHANICAL SERVICE |
| FIRST QUALITY CONSUMER PRODUCT |
| FIRST REPUBLIC BANK |
| First Security Bank |
| First Security Bank and Trust Company |
| First State Bank |
| First Tennessee |
| FIRST TEXAS PRODUCTS LLC |
| First Utility District of Knox County |

| |
|---|
| FIRSTBANK |
| FIRSTRUST BANK |
| Fishburn, Claude |
| FISHER & PHILLIPS |
| FISHER PRICE BDS A DIV OF MDII |
| FISHER UNITECH-1362049892 |
| FISHER-PRICE |
| FISHMAN PUBLIC RELATIONS |
| FISKARS BRANDS INC |
| FISKARS GARDEN TOOLS INC |
| FIT & FRESH INC |
| FIT AND FRESH INC |
| Fitchburg City Tax Collector |
| FITCHBURG MFB LLC |
| FITNESS SOLUTIONS |
| FitStudio by Sears |
| FITZPATRICK LENTZ & BIBBA PC |
| Five Below, Inc. |
| Five Mile Capital |
| Fix.com |
| FIXTURE HARDWARE |
| FL DEPT AGRICULTURE / CONS SVCS |
| FL DEPT OF PROFESSIONAL REGULATION |
| Flagg Creek Water Reclamation District |
| FLAGSTAR BANK |
| FLAMBEAU INC |
| Flatbush Center Parking LLC |
| Flathead County Treasurer |
| Flathead County Water Dist #1-Evergreen |
| Flathead Electric Cooperative, Inc. |
| Flathmann, Eugene R. and Cindy R. |
| FLEET STREET LTD |
| FLEET TRAILER LEASING INC |
| Fleshood, Lesley R. |
| Fletcher Bright Company |
| FLEXPRINT LLC FLEXPRINT INTERM |
| FLEXXPERTS-588673 |
| Flint Charter Township Treasurer-Genesee |
| Flint EMC, GA |
| Flint Township-Board of Public Works |
| FLOCK FREE BIRD CONTROL SYSTEM |
| Floreff LLC |
| Floreff LLC & Nathan Alison LLC |
| Florence Rosen |

| |
|---|
| Florence Theno |
| Florence Utilities, AL |
| Florence Water & Sewer |
| Florida Builder Appliances, Inc. |
| Florida Builder Appliances, Inc. |
| Florida City Gas |
| FLORIDA CONSTRUCTION EXPERTS I |
| FLORIDA DBPR |
| Florida Department of Revenue |
| Florida Department of State |
| FLORIDA DEPT OF AGRICULTURE |
| Florida Governmental Utility Auth |
| Florida Keys Aqueduct Authority |
| Florida Keys Electric Coop Assoc Inc |
| Florida Keys Electric Cooperative |
| Florida Mall Assoc LTD |
| FLORIDA PNEUMATIC MANUFACTURIN |
| FLORIDA PNEUMATIC MFG CORP |
| Florida Power & Light Company |
| Florida Public Utilities |
| FLORIDA RETAIL FEDERATION |
| Florida Self-Insurers Guaranty Association, Inc. |
| FLORIDA SUN PUBLICATIONS LAKEW |
| FLORIDA TODAY |
| FLOWERS BAKING CO OF VILLA RIC |
| Floyd County Treasurer |
| Floyd D. Eckroth |
| FLUKE ELECTRONICS |
| FLUKE ELECTRONICS CORPORATION |
| FLUSHING SAVINGS BANK ACH |
| FLYING UP INTERNATIONAL LIMITE |
| FLYNN ENTERPRISES LLC |
| FM GENERATOR INC |
| FMH CONVEYORS |
| FMI |
| FMI INC |
| FNA S.P.A. |
| FOCUS DAILY NEWS |
| FOLEY COMPANY |
| Foley, Brendan A. |
| FOLKRAFT CO LTD |
| Folmar & Associates |
| FOLSOM SERVICES |

| |
|---|
| Fond du Lac County Treasurer |
| FOOD & CONSUMER SAFETY |
| Food & Consumer Safety Bureau |
| FOOD WAREHOUSE CORP |
| Foothills Metropolitan District |
| FOOTWEAR DISTRIBUTORS AND RETA |
| FOOTWEAR SPECIALTIES INTERNATI |
| FOR LIFE PRODUCTS LLC |
| FORD MODELS |
| Ford, Christopher |
| FORESEE RESULTS |
| Forest City Enterprises |
| Forest Hills Municipal Authority |
| Forest Park City Tax Collector |
| FOREST SERVICES INC |
| FOREVER INTERNATIONAL (TAIWAN) |
| FORNEY INDUSTRIES INC |
| Forney, Kristin J. |
| FORRESTER RESEARCH INC |
| FORRESTER RESEARCH INC-1087806399 |
| Forsyth County Tax Collector |
| FORSYTHE SOLUTIONS GROUP |
| Fort Atkinson Water Department WI |
| Fort Bend County |
| Fort Bend County (Texas) |
| Fort Bend County Levee Improvement District #2, |
| Fort Bend County Levee Improvement District #2, TX |
| FORT BEND HERALD AND TEXAS COA |
| Fort Bend ISD |
| Fort Bend ISD, TX |
| FORT BRAGG ADVOCATE NEWS CALIF |
| Fort Collins Utilities |
| Fort Gratiot Township Treasurer |
| Fort Hill Natural Gas Authority |
| Fort Pierce Utilities Authority |
| Fort Smith Mall LLC |
| FORT STOCKTON PIONEER BIG BEND |
| FORT WAYNE NEWSPAPERS INC |
| Fort Worth Water Dept, TX |

| | |
|---|---|
| Fortress Investment Group | Franceschi, Karen M. |
| Fortuna, Anthony T. | FRANCHISE OPPORTUNITIES NETWOR |
| FORTUNE CREATION COMPANY LIMIT | Franchise Tax Board |
| FORUM ANALYTICS A CBRE COMPANY | Francine J. Lygren |
| FORUM COMMUNICATIONS | Francine Owens |
| FOSSIL INC | Francis E Lauricella |
| Fossum, Donald | Francis Rohrs |
| FOSTER FARMS DAIRY CO | Francis Scott Key Ma |
| FOTORAMA USA LLC | Francis, Lisa |
| Fougler-Pratt Companies | FRANCO MFG CO |
| FOUNDATION BANK | FRANCONNECT LLC |
| Founder Holdings | Frank Cuneo Trust |
| Founder Holdings Inc. | Frank D Milhelish |
| FOUR J S DEVELOPMENT TOOLS INC-254024 | Frank D. Mihelish Testamentary Trust |
| FOUR SEASONS DESIGN INC | Frank Fanelli |
| Four Seasons/ Sphaeris | Frank Investments Inc |
| Fournier, Michael | Frank Proscia |
| Fowler, La Trycee | Frank Purvis |
| Fowler, Paulette | Frank Viola |
| FOWNES BROTHERS & CO INC | Frank Weisner |
| FOX APPLIANCE PARTS OF ATLANTA | Frank, Ann T. |
| FOX LUGGAGE INC | Frank, David |
| Fox Metro | Frank, Sheila |
| FOX ROTHSCHILD LLP | Frankfort Plant Board |
| Fox Run Limited Partnership | FRANKFORT PUBLISHING STATE JOU |
| Fox Run Mall | FRANKLIN COUNTY AUDITOR |
| Fox Valley SP LLC | FRANKLIN COUNTY BOARD OF HEALTH |
| Fox, Dawna | Franklin County Sanitary Engineering |
| Fox, Jr. William | Franklin County Treasurer |
| Foy, Joseph W. | Franklin County Treasurer-RE |
| FP INTERNATIONAL | Franklin Parish School Board |
| FPC CORPORATION | FRANKLIN SPORTS INDUSTRIES INC |
| FRAGOMEN DEL REY BERNSEN & LOEWY | FRANKLIN T COTTON |
| Fragoso, Lucrecia | FRANKLIN TIMES FRANKLIN COUNTY |
| FRAHLER ELECTRIC COMPANY | Franklin Town Tax Collector-Macon |
| Frances Batchelor | Franklin Township Dept of Water |
| Frances E McCann | Franklin Township, PA |
| Frances Fredericks | Fraser, John |
| Frances Hardin | Fraser, John |
| Frances Santino | Frazer, Wayne |
| Frances Suggs | Frechette, Danny Joseph |
| | Frechette, Joseph R. |

| | |
|---|---|
| FRED E DEYHLE FREDERICK E DEYH | Frias, Kelita |
| Fred W Bruning | Friedman & Wexler LLC |
| Fred's Inc. | Friedman, Allen |
| FREDDY DUNCAN & SONS MOVING & STORA | FRIEND SMITH & CO INC |
| | FRIEND SMITH & CO INC FRIEND S |
| FREDERICK COUNTY CIRCUIT COURT | Frigidaire Company |
| Frederick County Division of Utilities | FRIGIDAIRE COMPANY |
| FREDERICK COUNTY HEALTH DEPT | FRILOT LLC |
| Frederick Goldman Inc. | Frisco (Texas) |
| Frederick Hensen | Frisco, Texas |
| Frederick Menowitz | FRITO LAY INC |
| FREDERICK NEWS POST RANDALL FA | Frito-Lay North America, Inc. |
| Frederick, Gregory | FRONT STREET FS FRONTSTREET FA |
| Frederick, Judith A. | FRONTIER |
| Frederick, Kathleen | FRONTIER COMMUNICATIONS |
| FREDERICKSBURG PUBLISHING CO | FRONTIER KNITTERS PVT LTD |
| FREE LANCE STAR BH MEDIA GROUP | Frontier Management LLC |
| FREE PRESS PUBLISHING INC | FRONTLINE PRODUCTS INC |
| FREEBORN & PETERS LLP | Fross, Norma |
| FREEDOM CALIFORNIA VILLE PUBLISHING COMPANY | Frost, James |
| | FROSTING FROSTING STUDIO |
| FREEDOM COMMUNICATIONS | FRUIT OF THE EARTH INC |
| Freehold Township Board of Health | Fruit of the Loom, Inc. |
| Freehold Township Tax Collector | Fruitland Mutual Water Company |
| FREEMAN EXPOSITIONS | Fruitport Charter Township |
| Freeman Mathis & Gary LLP | Fruitport Charter Township, MI |
| FREEMAN SIGNS INC | FSA NETWORK |
| Freeman Spogli Management Co., L.P. | FSI ARCHITECTURE |
| Freeman, Olivia | FTC |
| Frees, Jessie | FTI CONSULTING |
| Freestanding | FTI Consulting, Inc. |
| Freitag, Thomas C. | FUCILE & REISING LLP |
| Freitas, Michael | Fuentes, Julio M. |
| Fremont City Waterworks, OH | Fuglestad, David |
| Fremont UBO | FUJIAN APEX INT TRADING CORP L |
| FRENCHTOAST.COM LLC | FUJIAN APEX INTL TRAD CORP LMT |
| Frenchtown Township Treasurer | FUJIAN JUNDA SPORTS GOODS CO L |
| Frenchtown Water | Fulcrum Property |
| FREP Holdings LLC | FULL POWER ELECTRICAL CORP |
| FRESHKO PRODUCE SERVICES | FULL SERVICE BEV CO OF COLORAD |
| FRESNO | FULLCONTACT |
| FRESNO CO DEPT OF PUBLIC HEALTH | Fulton County Finance Department, GA |
| Fresno County Tax Collector | Fulton County Tax Commissioner |
| Freudenhammer, Gerd Wolfgang | Fulton County Treasurer |
| Frew, Jeffrey | Fulton County, GA |

| |
|---|
| Fulton, NY Water Department |
| Fulton, Wayne |
| FUN2PLAY TOYS LLC |
| Funchess, Amanda |
| Funchess, Herman Lee |
| Fundamentals Co LLC |
| FUNDERBURK ROOFING INC |
| Funk, Emmett R. Sr. |
| Fuqua Park Row LLC |
| Fusako Morehead |
| Fusco Enterprises |
| FUSCO PROPERTIES LP |
| Fusco Properties, LP |
| FUZHOU HARVEST LAND INDUSTRY C |
| FW ASPHALT FRED WOLLER |
| Fyles Brothers |
| G & K SERVICES |
| G A GERTMENIAN & SONS LLC |
| G B TOOLS & SUP INC |
| G H PRODUCTIONS INC |
| G&I VIII CBL Triangle LLC |
| G&J PEPSI COLA BOTTLING CO |
| GA COMMUNICATIONS |
| GA Department of Revenue-EFT |
| GA DEPT OF AGRICULTURE |
| GA DEPT OF REVENUE |
| GA Dept. of Natural Resources |
| Gabriela sofia Class Miro |
| Gabriele Saylor |
| Gacono, Jean |
| GACP II, L.P. |
| Gadsden Mall Associates LLC |
| Gadsden Mall Associates, LLC |
| GADSDEN TIMES |
| Gadson, Herman |
| Gaedeke, Sandra |
| Gaetana Graziano |
| GAGE ROOFING & CONST INC |
| Gage, Joe |
| Gagnon, Julia |
| GAIL FORD GAIL L FORD |
| Gail Houser |
| Gail L. Price |
| Gail Perkins |

| |
|---|
| Gail Sullivan |
| GAIN STRONG INDUSTRIAL LIMITED |
| Gainesville Regional Utilities |
| GAINESVILLE SUN PUBLISHING |
| Gajdosik, Dan |
| Galaske Properties, LLC |
| Galena Park ISD |
| Galena Park ISD, TX |
| Galford, James |
| GALILEO GLOBAL BRANDING GROUP |
| GALLAGHER FIRE EQUIPMENT CO |
| Gallatin County Treasurer |
| Gallipolis Tax Department |
| GALLO WINE CO & VINTAGE WINE C |
| Galveston County |
| Galveston County (Texas) |
| Galveston County Mgmt. Dist. #1 |
| Galveston County Mgmt. Dist. #1, TX |
| Galveston County Tax Collector |
| Galveston County WCID #1 |
| GALVESTON DAILY NEWS GALVESTON |
| Gamut Capital Management, L.P. |
| GANNETT |
| GANNETT SATELLITE INFORMATION NETWORK |
| Gansz Bobo, Elaine |
| Ganz, Jeri |
| Gap Inc. |
| Garcia, Elena |
| Garcia, Laura |
| Garcia, Maggie |
| Garcia, Onofre Sr. |
| Garcia, Patricia |
| Garcia, Rafael |
| Garcia, Rosario R. |
| Garda Cl Great Lakes, Inc. |
| GARDA CL WEST |
| GARDEN CITY TELEGRAM |
| Garden City Treasurer |
| Garden City Water Department, MI |
| Garden Commercial Properties |
| Garden Properties |
| GARDEN STATE GROWERS |
| Garden State Pavilions Center LLC |

| |
|---|
| Gardena Memorial Medical Plaza, LLC |
| GARDENSIDE CENTER LLC |
| Gardenside Center, LLC |
| GARDINER C VOSE INC |
| Gardiner, Robert E. |
| GARDNER DENVER |
| GARDNER INC |
| GARDNER NEWS |
| Garfield Charter Twp Treasurer-Grand Traverse |
| Garfield County Treasurer |
| Garg, Parag |
| Garland City Tax Collector |
| Garland ISD |
| Garland ISD |
| Garland ISD Tax Collector |
| GARLAND SALES INC |
| Garment Rack |
| Garner, Phenique |
| Garrido Beverly |
| Garrido, Ronald |
| Garringer, Jimmie |
| GARRISON WESTMOUNT INDUSTRIAL HOLDINGS LLC |
| Garrison, Dolores |
| GARTNER GROUP INC |
| GARTNER REFRIGERATION COMPANY |
| Garvin, Kevin |
| GARY JORGENSEN |
| GARY R CLIFT |
| Garza, Robert |
| Gas City Utilities IN |
| Gaston County Tax Collector |
| GATEHOUSE |
| GATEHOUSE MEDIA |
| GATEKEEPER SYSTEMS INC-171884 |
| Gates, Ryan W. |
| GATESVILLE MESSENGER |
| GATEWAY FAIRVIEW INC |
| Gateway Fashion Mall LLC |
| GATEWAY PHARMACY NETWORKS LLC |
| Gator Coastal Shopping Centre, LLC |
| GATOR SARASOTA LLC |

| |
|---|
| GATTI PLUMBING INC |
| Gaudette, Sylvain |
| Gauer, Ingrid |
| Gauger, John |
| GAUSS COMMUNICATIONS |
| GAWKER MEDIA LLC |
| Gayle McCaskill |
| Gayle, Michael |
| GAZEBO PENGUIN INC |
| GAZETTE COMMUNICATIONS INC |
| GAZETTE PUBLISHING CO BEDFORD |
| GB Finance Company LLC |
| GBG BEAUTY LLC |
| GBK Associates |
| GBR Green Acres Limited Liability Company and Greenwich 29 L.P. |
| GC RANCHERS INC |
| GCCISD Tax Services |
| GCE INTERNATIONAL INC |
| GCE International, Inc. |
| GCI |
| GCI COMMUNICATION CORP |
| GCSED |
| GD GALANZ MICROWAVE ELE APP |
| GD HAIXING PLASTIC & RUBBER CO |
| GE Appliances |
| Geauga County Treasurer |
| GEAUGA DOOR SALES AND SERVICE |
| GECKOBYTE INC-142399620 |
| Gee, Leonard |
| Gee, Patricia |
| GEELONG SALES MCO LIMITED |
| Gehner, Robert |
| GEISS DESTIN & DUNN INC |
| Geist, William |
| Geiver, Dae |
| GELCO |
| Gelinas, Anthony |
| GELMART INDUSTRIES INC |
| GEM GUAM CORPORATION |
| GEM Realty |
| GEM Realty Capital, Inc. |
| Gemini Centerville Mall LLC |
| Gemini Management Company, LLC |
| Gemini Real Estate Advisors |

| | |
|---|---|
| GEMMY INDUSTRIES (HK) LTD B.V. | GEORGERTOWN PROPERTIES |
| GENERAL BUILDING SERVICES INC | George-Samuel, Bodill |
| GENERAL CONTRACTING & MAINTENA | Georgetown Centre LLC |
| GENERAL ELECTRIC | Georgetown Centre LLC |
| General Electric Capital Corporation | Georgetown Centre Partners, Ltd. |
| GENERAL ELECTRIC COMPANY | GEORGETOWN COMMUNICATIONS |
| General Electric Company | Georgetown Municipal Water & Sewer SVC |
| GENERAL FACILITY SERVICE | GEORGETOWN NEWS GRAPHIC GEORGE |
| GENERAL FOAM PLASTICS CORP | Georgetown/Scott County |
| General Growth Properties, Inc. | Georgia Bartrum |
| General Growth Properties, Inc. | GEORGIA DEPARTMENT OF AGRICULTURE |
| General Growth Properties-Century Plaza | GEORGIA DEPARTMENT OF REVENUE |
| GENERAL INTL POWER PRODUCTS LL | GEORGIA DEPT. OF AGRICULTURE |
| GENERAL LION FOOTWEAR (INTL) L | GEORGIA PACIFIC CORRUGATED |
| GENERAL MARKETING SOLUTIONS LL | Georgia Power |
| GENERAL MILLS INC | Georgia Reynolds |
| GENERAL PAINT & MANUFACTURING | Georgia Secretary of State |
| GENERAL TOOLS MFG CO INC | GEORGIA SUBSEQUENT INJ TRUST F |
| GENERAL TOOLS MFG CO LLC | GEOSPATIAL EXPERTS-694813 |
| GENERIS TEK INC | Geraghty, Raymond M. |
| GENESEE GLASS & MIRROR | Gerald Greene |
| GENESEE VALLEY PENNY SAVER | Gerald Greene |
| GENESIS DIRE | Gerald M. Cohen |
| GENESYS TELECOMMUNICATION LABS INC-634121 | Geraldine L. Seubert |
| Gennone, Richard James | Geraldine Middlebrooks |
| Genoveva Diego | Geraldine Newcomb |
| GENPRO INTERNATIONAL INC | GERARD DESIGN INC |
| Gensler, Martha | GERBER CHILDRENSWEAR LLC |
| Genuine Parts | GERBER LEGENDARY BLADES |
| Genvive Grant | Gerlach, Robert J. II |
| Geog, Clinton | Gerley, Jr. Victor |
| George B Huber | Germain, Fred |
| George Barnes | Gerrie Bair |
| George Dimizas | GERSHMAN PROPERTIES LLC |
| George F. Donahoo | GERSHMAN PROPERTIES LLC |
| GEORGE HOWE CO INC | GERST CONTRACTING INC |
| GEORGE J KULIK PE PC | Gertrude Sherwood |
| GEORGE LEWIS | Gertrude Shoemaker |
| George, David L. | Gertz, Douglas V |
| George, Richard A. | Gerwig, Robert E. |
| George, Roy | GETABSTRACT INC |
| George, Stephen and Dina | GETTY IMAGES INC |
| | Getz, Michael C. |

| | |
|---|---|
| GEVERS PAVING CO INC | Ginetto, Charles |
| GEXPRO GENERAL SUPPLY & SERVIC | Ginnis, Eleftgrios |
| GF Valdosta Mall | GINSEY INDUSTRIES INC |
| GFI - | Giovanni, Janice |
| GFI DAKOTA DEVELOPMENT LLC | Girard, Pauline |
| GFI-Craig II Investments LP | Girdis, Joyce |
| GFI-Devils Lake Investments LP | Girolamo, Rose |
| GFI-Glendale Investments LP | Gissendanner, Minnie |
| GFI-Mesa Investments LP | GITLAB INC-87987115 |
| GFR MEDIA | GIV Green Tree Mall Investor LLC |
| GFX INTERNATIONAL | Given, Karen E., |
| GG&A Central Mall Partners, LP | Giza Spinning & Weaving Co. |
| GGF, LLC | GIZA SPINNING AND WEAVING CO |
| GGP | Gjorgjeski, Ruzica |
| GGP Limited Partnership-Regency Mall | GK Development |
| GGP Mall Of Louisiana, LP | GK Development, Inc. |
| GGPLP REAL ESTATE INC | Gladu, Donald E. |
| GGS, LLC | Gladys Edwards |
| GGS, LLC | Gladys Foy |
| Gharibian, Kevork | Gladys Labarron |
| gHC INC | GLAM MEDIA INC |
| Ghory, Mohammad R. | GLAMOUR CORPORATION |
| GI SPORTZ DIRECT LLC | GLAMOUR PRESTIGE CORP |
| Giacomini, Dominic | Glantz, Eve |
| Giannone, Paula | Glasgow City Tax Collector |
| Giant Food Stores, Inc. | Glasgow Electric Plant Board |
| Giba, Julia U. | Glasgow Water Co. |
| Gibley and McWilliams, PC | Glasgow, Eileen |
| GIBRALTER MANAGEMENT CO INC | Glasgow, Eric S. |
| Gibson Brands | GLASS AGENCY |
| GIBSON OVERSEAS INC | Glass, Gretchen Marie |
| Gibson, Cassandra | Glaude, Gilles |
| GIDEONS & GRECO PLUMBING CO INC | GLAXOSMITHKLINE CONSUMER HEALT |
| GIDEONS SOURCE OF KANSAS INC | GLD GROUP |
| Gidley, Bobby | GLE ASSOCIATES |
| Gier, Jerome | GLEN FARMER |
| Gifford, Dennis | Glendale 2004, LLC |
| GIFTMAKER SYSTEMS LLC | Glenmont MDC Eastern Hills LLC |
| GILBERT EXPRESS | Glenn, Scott D. |
| GILDAN USA INC | Glenora Ann Thomas-Peltier |
| GILLAM & SMITH LLP | GLIDE RITE CORPORATION-703543 |
| Gillespie Group | GLIDER CO LTD |
| Gilley, Lydia I. | Glimcher |
| Gilroy, Mary | GLOBAL ADVANTAGE TRADING & |

| | |
|---|---|
| IMP | JOUR |
| Global Aerospace, Inc. | GOLD EAGLE CO |
| GLOBAL CONCEPTS LIMITED INC | Gold LLC |
| GLOBAL DESIGN CONCEPTS INC | GOLD LLC |
| GLOBAL ELECTRIC RZB INC | GOLD MEDAL PROD CO |
| GLOBAL EXPERIENCE SPECIALISTS | GOLD PRAIRIE LLC |
| GLOBAL LOGISTICS INC GLOBAL XP | GOLD PRAIRIE LLC-1189295707 |
| GLOBAL PRODUCT RESOURCES INC | Gold Value International Textile, Inc. |
| GLOBAL WAY ACCESSORIES LLC | Gold, Therese |
| GLOBANT | Goldbach, Jane |
| Gloria Grove | GOLDBERGER INTERNATIONAL LTD |
| Gloria Jane Hester | Golden Gate Capital |
| Gloria Patrick | Golden Gate Capital |
| Gloucester County Utilities Dept, VA | Golden Gate Private Equity, Inc. |
| GLOUCESTER MATHEWS GAZETTE JOURNAL | Golden Heart Utilities |
| Glover, Christopher | Golden State Water Co. |
| Glover, Emma, | Golden Valley Electric Association |
| GLYNN COUNTY BOARD OF COMMIS. | GOLDEN VANTAGE LLC |
| Glynn County Tax Commissioner | Golden, Ronald B. |
| Glynne, Gareth | Goldenbaum, William |
| GMACCMS 2004-C2 Military Circle Mall LLC | GOLDMAN ANTONETTI & CORDOVA |
| GMC CONTRACTORS INC | Goldman Sachs |
| GMO | Goldman Sachs Group, Inc. (The) |
| GNP Partners | Goldman Sachs International Bank |
| GNP Partners | Goldman, Adam |
| GO2PAPER | Goldman, Sachs & Co. |
| Gobierno Municipal Autonomo | GOLDSBORO NEWS ARGUS WAYNE PRI |
| Gobierno Municipal Autonomo de Ponce | Goldsmith, Marshall B. |
| Gobierno Municipal de Hatillo | Goleta Water District |
| Goda, Elizabeth | Golf & Tennis Pro Shop, Inc. |
| GODFATHERS SPORTSWEAR E L FONT | GOLF GIFTS & GALLERY |
| Godfrey & Kahn Law | GOLIATH GAMES LLC |
| Godin and Baity LLC | Golie, James J. |
| GODS LITTLE GIFTS | Goll, Barbara |
| Godsey, Mary Ann | Golla, David |
| GOFFA INTERNATIONAL CORPORATIO | Golomb, Donalee V. |
| GOGO INTERNATIONAL PVT LTD | Gomez De Peralta, Salustina |
| Goins, Jacqueline | Gomez, Gladys |
| GOJO INDUSTRIES INC | Gomez, Karen |
| GOKALDAS EXPORTS LTD | Gomez, Victor |
| GOLD COUNTRY MEDIA AUBURN | Gondar, Frank |
| | GONZALES WEEKLY CITIZEN |
| | Gonzales, Amanda |
| | Gonzalez Hernandez, Glorimar |

| | |
|---|---|
| Gonzalez Maisterrena Attaguile | GOVERNER SQUARE ASSOCIATES |
| Gonzalez, Guillerma | Government of the District of Columbia |
| Gonzalez, Ida Michelle | GOVERNMENT OF THE VIRGIN ISLAN |
| Gonzalez, Jesse | GOVERNMENT OF US VIRGIN ISLANDS |
| Gonzalez, Lorraine | Governor's Square Company |
| Gonzalez, Maria T. | Governor's Square Company |
| Gonzalez, Yvette | Governor's Square Mall |
| GOOD HUMOR ICE CREAM | GOYA DE PUERTO RICO INC |
| GOOD NEWS SUBURBAN COMMUNICATI | GOYA FOODS INC |
| Good Times Drive Thru Inc. | GP Mall LLC |
| Gooden, James | GPD ASSOCIATES |
| Goodin Abernathy, LLP | GPS PLUMBING GARDING PLUMBING |
| Goodlettsville City Tax Collector | GR CONTRACT SERVICES |
| Goodman Properties/PA | GR ELECTRICAL SERVICES INC |
| Goodrich Mgmt Corp | Grace Bowdish |
| Goodrich, Howard Sr. | GRACIOUS LIVING |
| Goodrich, June | GRACO CHILDRENS PRODUCTS INC |
| GOODY PRODUCTS INC | Grady, Jeffery |
| GOOGLE | Graham Capital |
| Goolsby, David | Graham, James F. |
| GOPLUSCORP | Graham, Shawn |
| Goralski, Martin W. | Grams, John |
| Gordon Brothers | GRANADA SALES CORP |
| Gordon Brothers Commerical & Industrial, LLC | GRAND BASKET CO INC |
| Gordon Martin | Grand Blanc City Treasurer-Genesee |
| Gordon, Milton Alan | GRAND BONANZA ENTERPRISE INC |
| Gordon, Noura | Grand Central Mall |
| Gordon, Risa | Grand Central Parkersburg LLC |
| Gordone, Ross H. | GRAND CENTRAL PLAZA INC |
| Gordy, Albert | Grand Chute Utilities |
| Gorley, John Ricky | GRAND ENTRANCE-607366 |
| GORSKI AND OSTERHOLDT | GRAND FLY DISPLAY PROD (SZ) CO |
| GOSHEN NEWS NEWSPAPER HOLDINGS | Grand Forks County Treasurer |
| Goslin, Robert | GRAND FORKS HERALD |
| Gossage, James M. | Grand Forks Utility Billing |
| GOSSI INC | GRAND HOME HOLDINGS INC |
| GOTAPPAREL | GRAND ISLAND INDEPENDENT BH ME |
| Gotrefund.Com | GRAND JUNCTION MEDIA |
| Gough, Gerard A. | GRAND LUCK FUJIAN FOOTWEAR CO |
| Gould, Christopher K. | GRAND ORIENTAL INTL (HK) CO LT |
| Gourgis, Debra | GRAND RAPIDS INCOME TAX DEPARTMENT |
| Gourlin, Franck | GRAND RAPIDS NEWSPAPERS |

| |
|---|
| Grand Rapids Public Utilities Commision |
| Grand Traverse County Dept of Pub Works |
| GRAND VALLEY DELIVERY LLC |
| Grand Valley Drainage District |
| GRANDSTEP (HK) LTD |
| Granger, Melanie |
| Granger, R. Christopher |
| Granger, Terrence |
| Granger-Hunter Improvement District |
| Granillo, Annie |
| GRANITE |
| GRANITE CITY ARMORED CAR INC |
| GRANITE TELECOMMUNICATIONS |
| Grant County Treasurer |
| GRANT LEIGHTON ASSOC OF TX |
| Grant Parish Sales Tax Office |
| Grant, Jeffrey F. |
| Grant, Richard L. |
| Grant, Willie |
| Grapevine-Colleyville ISD |
| Grapevine-Colleyville ISD, TX |
| GRAPHIC MEASURES INC GRAPHIC M |
| GRAPHIC TEAM INC |
| GRASS VALLEY SHOPPING CENTER |
| GRASSLAND FOOD & SNACK LLC |
| Grasso, Joseph A. |
| GRASSWORX |
| Graul, Jr.; Albert J. |
| Gray County Tax Office |
| Gray County Tax Office TX |
| Gray Enterprises LP |
| Gray, Stuart W. |
| Gray, Willie Louis |
| Grayling City Treasurer-Crawford |
| Grays Harbor County Treasurer |
| Grays Harbor PUD |
| Grayson City Tax Collector |
| Grayson County |
| Grayson County (Texas) |
| Grayson Rural Elec Coop, KY |
| Grayson Utilities |
| Graziadio Investment Company |
| Graziano, Vito |
| GREAT AMERICAN DUCK RACES INC |
| Great American Group |

| |
|---|
| Great American Group, LLC |
| GREAT BEND TRIBUNE MORRIS NEWS |
| GREAT FALLS TRIBUNE |
| Great Hills Retail Inc - IL |
| GREAT LAKES COCA COLA DIST LLC |
| Great Lakes Insurance SE |
| GREAT LAKES TECHNOLOGIES LLC |
| GREAT MOUNTAIN WEST SUPPLY INC |
| Greater Augusta Utility District, ME |
| Greater Cincinnati Water Works |
| GREATER DALLAS CONSTRUCTION |
| Greater Hazleton Joint Sewer Authority |
| GREATER NIAGARA NEWSPAPERS COM |
| Greater Peoria Sanitary District |
| GREATER W B IND FUND INC GREAT |
| Grecia, William |
| GREEBY COMPANIES INC |
| Greece Ridge, LLC |
| Greece Town Mall |
| Greeley Area Habitat for Humanity |
| GREELEY TRIBUNE NORTHERN COLOR |
| GREEN AND SONS LLC ROBERT GREE |
| Green Bay Mason Company |
| Green Bay Water Utility |
| GREEN CANYON HOLDINGS I INC MICHAEL ANGELAKOS |
| Green Door Capital |
| GREEN DOT CORPORATION SBT |
| Green Hills Mall TRG LLC |
| GREEN JOBINTERVIEW GREENJOBINTERVIEW.COM LLC |
| GREEN MARKET SERVICES COMPANY |
| Green Mountain Power (GMP) |
| Green Mountain Power Corporation |
| GREEN MOUNTAIN TECHNOLOGY LLC |
| GREEN RIVER STAR |
| Green Springs LTD |
| Green, Katherine L. |
| Green, Leroy |
| Green, Tremelle |

| | |
|---|---|
| GREENBERG TRAURIG | Greenwood Mall LLC |
| Greenbriar County Tax Collector | GREENWOOD PLAZA PROPERTIES LLC |
| Greenbrier PSD No. 1 | Greenwood Plaza Properties LLC |
| GREENDALE HOME FASHIONS LLC | Greenwood Sanitation Department |
| Greendoor Partners | Greenwood Square Holdings LLC |
| Greene County Collector of Revenue | GREER & KIRBY CO INC |
| GREENE COUNTY COMBINED HEALTH DISTRICT | Greer, Jr. Laurence Jerald |
| Greene County Treasurer | Greer, Kyle Jason |
| Greene County Trustee | Greg Hess |
| GREENE JERSY SHOPPERS | Greg M. Zipes |
| Greene Township Municipal Authority | Greg White |
| Greene, Edward | GREGG APPLIANCES INC HHGREGG |
| Greene, Nina | Gregg County |
| GREENES FENCE CO | Gregg County (Texas) |
| Greeneville Light & Power System | Gregg County Tax Office |
| GREENEVILLE SUN JONES MEDIA IN | Greggain, Thomas |
| Greeneville Town Tax Collector | GREGORY CANTONE |
| Greeneville Water Commission - TN | Gregory F.X. Daly, Collector of Revenue |
| GREENFELDER HEMKER & GALE PC | Gregory Lane |
| Greenfield City Treasurer | Gregory, Joseph C. |
| GREENFIELD VEDETTE LEWIS COUNT | Gregory, Patricia |
| Greenfield, Stacy A. | Gregory, Veronica |
| Greenlawn Water District | GREGS PETROLEUM SERVICE INC |
| GREENLEE TEXTRON | Gren, Jan F. |
| GREENLIGHT FACILITY SOLUTIONS | GRENDENE USA INC |
| GREENMICH LL | GRETCHEN INTERNATIONAL INC |
| Greenmich, LLC | GREYLAND TRADING LIMITED |
| GREENPRO SPRAY AND LAWN MAINT | GREYSTAR MANAGEMENT SERVICES G |
| GREENROOM PRODUCTIONS INC | GreyStone Power Corporation |
| Greensboro Lease Management, L.L.C. | Grieco, Miriam |
| GREENSBORO NEWS & RECORD | Griffes, Beverly |
| GREENSPOON MARDER PA | GRIFFIN DAILY NEWS |
| GREENVILLE ADVOCATE GREENVILLE | GRIFFIN FOOTWEAR LLC |
| Greenville City Treasurer | Griffin, Frances |
| Greenville County Tax Collector | Griffin, Frances G. |
| GREENVILLE NEWS | Griffin, Herbert D. |
| GREENVILLE NEWSPAPERS LLC | Griffith, Gloria |
| GREENVILLE OUTLET STORE LLC VA | Griffith, Sherwood S. |
| GREENVILLE TOWN | Griffitts, Tommy |
| Greenville Utilities Commission, NC | Grimilda Correa |
| Greenville Water Works & Sewer | GRIMMS SNOW REMOVAL LLC |
| Greenville Water, SC | Grindstaff, Albert |
| Greenways LP | Grissom, Lawrence E. |

| | |
|---|---|
| Grittner, Brian K. | GTT COMMUNICATIONS |
| GRIZZLY INDUSTRIAL INC | GUAHAN WASTE CONTROL INC |
| Groesbeck Independent School District | Guam Department of Revenue and Taxation |
| GROOM LAW GROUP CHARTERED | Guam Government Dept of Revenue & Taxation |
| Grooms, Eugene | |
| Gros, Zora | Guam Power Authority |
| Grosky, Bernard | GUAM PUBLICATION PACIFIC DAILY NEWS |
| GROUNDS GUYS LEHIGH VALLEY TIL | |
| GROUNDS SPECIALISTS | Guam Waterworks Authority |
| Grounds, Terry A. | GUANGDONG TEXTILES IMP & EXP C |
| GROUP O MARKETING SOLUTIONS GR | GUARD MANAGEMENT SERVICE CORP |
| GROUP O MARKETING SOLUTIONS-712093 | GUARDIAN DRUG COMPANY INC |
| | GUARDIAN SERVICE INDUSTRIES |
| GROUPE SEB USA | GUBERMAN BENSON & CALISE LLC |
| Groupon | Guberman, Benson & Calise, LLC |
| Grove City Property LLC | GUERNSEY CO GENERAL HEALTH DIST |
| GROVE SUN GATEHOUSE MEDIA OKLA | GUERNSEY COUNTY AUDITOR |
| Grove, Darius | Guernsey County Treasurer |
| Groveport Lynx LLC | Guerrero, Brenda |
| Groveport Water Dept. | Guerrero, San Juanita |
| GROW'N UP LIMITED | Guggenheim Partners Investment |
| Grubhub, Inc. | Guha, Angshuman |
| Grueneich, Frances | Guilford County Tax Collector |
| GRUPO RUZ, S.A. DE C.V. | Guilford Township Collector |
| GRUSPI CONSULTING INC | Guilford Water Authority |
| Gruvman, Giordano & Glaws, LLP | GULF COAST MEDIA OPC NEWS LLC |
| GS Pacific ER, LLC | Gulf Power |
| GS PORTFOLIO HOLDINGS II, LLC | GULF PUBLISHING |
| GS PORTFOLIO HOLDINGS LLC | Gumberg Asset Management Corp |
| GS Portfolio Holdings LLC | GUMBERG ASSOCIATES |
| GS Portfolio Holdings LLC | Gumberg Associates - Sandy Plaza |
| GSA SPE LLC | GUNNISON COUNTRY SHOPPER INC |
| GSD INTERNATIONAL ENTERPRISES | GUOTAI USA |
| GSF | Gurany, Kathleen |
| GSF BUILDING SYSTEMS-1000829093 | Gurkin, David B. |
| GSL GRAPHIC SOLUTIONS LLC | Gurr, Reed |
| GT NEXUS | Gursel, Kubilay |
| GTA | Gustine Wind Gap Associates II, LTD |
| GTA | Guthrie, Richard A. |
| GTCR | GUY ROOFING |
| GTM Development | Guy Shorter, Jr. |
| GTM USA CORP | Guzman, John |
| GTM USA CORPORATION | GVSC LP & Cameo Homes |

| | |
|---|---|
| Gwendolyn Gorley | Hahn, Rory |
| Gwendolyn Rickabaugh | Hahner, Tracey |
| Gwinnett Co. Water Resources | Haier U.S. Appliance Solutions, Inc. |
| Gwinnett County License and Revenue | HAIN CELESTIAL GROUP INC THE H |
| Gwinnett County Tax Commission | HAINES & KIBBLEHOUSE INC H & K |
| GWINNETT DAILY POST | Haines, Philip C. |
| GXS | HAITRAL LED LIGHTING HK CO LIM |
| GXS INC | HALE TRAILER BRAKE & WHEEL INC |
| H & H DEVELOPMENT GENERAL CONT | Hale, Mary |
| H & H Investments LLC | Haley, Henry Aaron |
| H & H SYSTEMS INC | Haley, Perlene |
| H & M LIMO | Halffield, David W. |
| H AND N ASSOCIATES DONALD R NO | Halford, John |
| H B MCCLURE CO INC | HALIFAX |
| H C INTERNATIONAL INC | Hall Equities Group |
| H H BROWN SHOE | Hall, Kelli D. |
| H N W INDUSTRY INC | Hall, Melanie Largin |
| H O H CHEMICALS INC-428755 | Hall, Walter B. |
| H&H APPAREL CO., LTD | HALLMARK MARKETING COMPANY LLC |
| H&L JUNO INC | Hallsdale-Powell Utility District |
| H&M NEW CENTURY GROUP | HALO HALO BRANDED SOLUTIONS IN |
| H.I.G. Capital Management, LLC | HALO-701507 |
| HAB - BPT | Hama, Joseph |
| HAB-BPT | Hamblen County Treasurer |
| Habelt, Sr.; Thomas E. | HAMILTON BEACH BRANDS INC |
| Haberkam, Bernard | HAMILTON COUNTY TREASURER |
| Habersham County Tax Commissioner | Hamilton County Trustee |
| Habersham Station, LLC | Hamilton Place Anchor S, LLC |
| HAB-UTIL (Berkheimer Tax Admin) | Hamilton Re, Ltd. |
| Hack, Piro, O'Day, Merklinger, Wallace & McKenna, P.A. | Hamilton Township |
| | Hamilton Township Tax Collector (Atlantic) |
| Hackensack City Tax Collector | Hamilton, Diane |
| HACKENSACK VF LLC | Hamilton, Franklin |
| Hackman Mildred | Hamilton, George Jr. |
| Hackman, Robert E. | Hamlin, George |
| Hackworth, Bobby Lee | HAMM MECHANICAL LLC |
| HADDAD APPAREL GROUP LTD | Hamm, Norman G. |
| HADDAD BROTHERS INC | Hammon, Emery Joy |
| Hadley, Dallas | Hammond, Jennifer |
| Hagan, Thomas | Hammonds, Sibyl |
| HAGERSTOWN HERALD MAIL | Hampden Township |
| HAGGAR CLOTHING COMPANY | Hampden Township Tax Collector-Cumberland |
| Hahn Loeser & Parks LLP | |
| Hahn, Patton | Hampton City Treasurer |

| | |
|---|---|
| HAMPTON DIRECT INC | Hanover Township Collector-Lehigh |
| HAMPTON FORGE LTD EMP | Hanover Township Tax Collector-Luzerne |
| Hampton Shaler Water Authority | Hanover Township, Lehigh County |
| Hamshey, John F. | HANSAE CO LTD |
| HANA FINANCIAL INC | HANSAE CO. LTD |
| Hanabarger, Dale | Hansae Co. Ltd. |
| HANCE CONSTRUCTION | HANSEN GLOBAL INC |
| Hancock Center | Hansen, Kurt |
| Hancock III, James R. | Hanson, Richard |
| Hand, Anne M. | HAPAG LLOYD AMERICA |
| Hand, Robert | HAPNER LAWN & LANDSCAPE LLC NA |
| HANDCRAFT MFG CORP | HAPPIEST MINDS TECHNOLOGIES |
| HANDI CRAFT CO | HAPPY GRACE HONG KONG LIMITED |
| HANDYMAN AL MARLYN MAE MEYER | HAPPY SHIRTS INC |
| HANESBRANDS INC BALI | Harbison Community Association |
| HANESBRANDS INC BALI SEARS | HARBOR INDUSTRIES |
| HANESBRANDS INC CHAMPION | HARBORTOWN INDUSTRIES INC |
| HANESBRANDS INC HOSIERY | Hardee's Restaurant |
| HANESBRANDS INC LEGGS | Harden Jeanette |
| HANESBRANDS INC PLAYTEX KMART | Harden, Connie |
| HANESBRANDS INC PLAYTEX SEARS | Harden, Robert |
| HANESBRANDS INC SOCK | Hardin County Sheriff |
| HANESBRANDS INC UNDERWEAR | Hardin County Water District # 2 |
| Hanesbrands Inc. | Hardin, Billy R. |
| Hanesbrands, Inc. | HARDING GROUP INC |
| HANFORD SENTINEL | HARDINS GARDENS DOUGLAS P HARD |
| HANG FUNG GARMENT GROUP LTD | HARDY MOVING & STORAGE KITCHEN |
| HANGZHOU BESTSINO I/E CO LTD | Hareff LLC, Greenmich LLC |
| Hangzhou GreatStat Industrial Co., Ltd. | Harford County |
| HANGZHOU IN CHOICE IMP & EXP C | Hargray Communications |
| HANJIN SHIPPING AMERICA | Harinderpal Bindra |
| HANKOOK TIRE AMERICA CORP | Harley, Arthur |
| HANKS MOWER REPAIR LLC CLARENC | HARLING INC |
| HANLEY WOOD MEDIA INC | Harlingen |
| HANNAY INVESTMENT PROPERTIES, INC | Harlingen (Texas) |
| Hannay Investment Properties, Inc. | Harlingen CISD |
| Hannum, Gary | Harlingen CISD (Texas) |
| HANOVER BOROUGH TAX RECEIVER | Harlingen City and Harlingen CISD Treasurer |
| Hanover Insurance | Harlingen Waterworks System |
| Hanover Redmer Land Investments LLC | Harman, Claytor, Corrigan and Wellman, P.C. |
| HANOVER RICHMOND KM LLC | |

| | |
|---|---|
| Harmon, Beverly A. | HARTCORN PLUMBING & HEATING IN |
| HARMONY ENTERPRISES | Hartl, Caryn |
| Harnett, Mary | HARTMAN REALTY ASSOCIATES |
| Harnett, William | HARTZ MOUNTAIN CORP |
| Harney, Clarence | Harvest Partners, LP |
| Harp, Marva | HARVEST TRADING GROUP INC |
| Harp, Mary | HARVEY CAPITAL CORP. |
| Harpine, John F. | Harvey, Jonathan |
| Harriet Belk | Harvey, Joseph |
| HARRIET C BELK | Harvey, Jr. Charles |
| Harriet C. Belk | HARVRICH ASSOCIATES |
| Harriet R. Roberts | HASBRO INC |
| Harriman, Bruce | Hassel, Kenik |
| Harriman, Gene | Hasson, William |
| HARRINGTON BOTTLING CO | Hastings Center LLC |
| Harrington, Beverly | Hastings City Treasurer |
| Harrington, Debbie | HASTINGS DAILY TRIBUNE SEATON |
| Harrington, Keith | HASTINGS REMINDER |
| HARRIS BANK | Hastings Utilities, NE |
| Harris CO MUD | HATCH ENTERPRISE INC |
| Harris CO Municiple Management District#1 | Hatchett, Milton |
| Harris County | Hatfield, Richard |
| Harris County (Texas) | Hatim Yusuf |
| Harris County MUD 190 | Hatley, Cynthia |
| Harris County Tax Assessor-Collector | HATTENBACH |
| HARRIS PAINTS | HAUCK (HONG KONG) LIMITED |
| Harris, James W. Jr. | HAUGH LAW GROUP HAUGH & ASSOCI |
| Harris, Jr.; Ralph M. | Hauppauge Properties LLC |
| HARRISBURG GARDENS INC | HAUSER LIST SERVICES INC |
| HARRISON APPLIANCE INC | Hausman, Mildred D. |
| Harrison Central Appraisal District | HAVAS WORLDWIDE |
| Harrison County Tax Office | HAVEL BROS SHAMBAUGH & SON LP |
| Harrison County Treasurer | HAVRE DAILY NEWS |
| Harrison Utilities | Hawaii Department of Commerce & Consumer Affairs |
| Harrison, Carl | Hawaii Department of Taxation |
| Harrison, Herbert | HAWAII DEPT OF AGRICULTURE |
| Harrison, Richard O. | HAWAII DEPT OF HEALTH |
| HARRISON-CLARKSBURG HEALTH DEPT | Hawaii Electric Light Co., Inc. |
| HARRY J GOODMAN | Hawaii Gas |
| Harsch, Carla A. | HAWAII INTERCONTINENTAL CORPOR |
| HART I 55 INDUSTRIAL LLC | HAWAII MERCANTILE LLC |
| HART MOVING & STORAGE | HAWAII MODULAR SPACE |
| Hart, Kevin | |

| | |
|---|---|
| HAWAII STATE TAX COLLECTOR | HEARST |
| Hawaiian Electric Company | HEARTHSTONE GROUP |
| HAWAIIAN HOST CHOCOLATES INC | Heartland Bank and Trust Company |
| HAWAIIAN ISLES DISTRIBUTORS | HEARTLAND COCA COLA BOTTLING C |
| HAWAIIAN ISLES DISTRIBUTORS HA | |
| HAWAIIAN TELCOM | HEARTLAND EXPRESS |
| HAWAIIAN TELECOM | HEARTLAND FOOD PRODUCTS GROUP |
| HAWAIIHOME | |
| Hawk, Lori | HEARTLAND PUBLICATIONS |
| Hawkins, Donald | HEARTLAND WOODCRAFT |
| Hawkins, James C. | HEATH CONSTRUCTION LLC |
| Hawkins, Kenneth S. | Heath, Oscar V. |
| Hawley Troxell Ennis & Hawley | Heberling, Laurine |
| Haybeach Partners LLC | Hecht & Cravatt NM LLC |
| Hayden, Joseph R. | HECHT TRAILERS L L C |
| Hayes, Neil B. | Heckert, Diana W. |
| Hayes, Richard W. | Hefel, Eldon |
| HAYNES AND BOONE LLP | Heffelfinger, Robert B. |
| Haynes, Studnicka, Kahan, O'Neill & Poulakidas, LLC | HEFFNER MANAGEMENT INC |
| | Heidari, Hamid |
| Hays, Jeffrey | HEIDE & COOK LLC |
| Hays, Teresa | Heidenberg Properties JV |
| Hayward Water System | Heidingsfelder, Todd E. |
| Hayward, Paul G. | Heidner Property Management |
| Hazard City Tax Collector | HEIDRICK & STRUGGLES INTERNATIONAL |
| Hazinakis, Robert | |
| Hazleton City Authority | HEIGHTS BUILDERS INC |
| HC Lakeshore LLC | Hein, James |
| HC MUD 285, TX | Heinz, Nicholas L. |
| HC MUD 285, TX | Heiple, Russell |
| HCPH | HEKEMIAN & COMPANY INC |
| HCV DISTRIBUTORS INC | Held Anthony E. |
| HD LANDSCAPE LLC | HELEN ANDREWS INC |
| HDC Holding Company of Delaware, Inc. | Helen Hollandsworth |
| HDI Global Insurance Company | Helen J. Sears |
| HEADS UP LANDSCAPE CONTRACTORS | Helen Klovensky |
| | Helen Paczak |
| HEALTH CARE POLICY ROUNDTABLE | Helen Rosner Allen Weinstock & James Gubiner |
| HEALTH VIGOR LIMITED | |
| HEALTHCARE DATA SOLUTIONS GRAC | Helen Schreiber |
| | Helena Barefield |
| HEALTHCARE QUALITY ASSOCIATION | Helfrich, Don |
| | Helix Water District |
| HEALY NEWSPAPERS INC | HELLO DIRECT |
| Heard, Janice | HELLO DIRECT-462812 |

| | |
|---|---|
| HELMSING LEACH HERLONG NEWMAN | HERALD |
| Helsel, Sean L. | HERALD CITIZEN COOKEVILLE NEWS |
| Hemling, Joanne L. | HERALD DEMOCRAT DB TEXAS HOLDI |
| Hempfield Township Collector-Westmoreland | HERALD DISPATCH |
| Hemphill, Milton | HERALD GAZETTE |
| Hempstead Town Tax Collector | HERALD JOURNAL |
| Hendershot, Walter | HERALD LEADER PRYOR PUBLICATIO |
| HENDERSON BUILDING & SAFETY | HERALD NEWS |
| Henderson City Tax Collector | HERALD PUBLISHING |
| Henderson County Sheriff | HERALD STAR OGDEN NEWS PUBLISH |
| HENDERSON DAILY DISPATCH PAXTO | Herbert G Brown Sole Member |
| Henderson/Coyle JT Venture, LP | Herbert Lee |
| Henderson-Adams, Sherrie | Herbert Singer |
| Hendry William | Herget Nellie |
| Hendry, Barbara | Herget, Milton |
| HENGXING (HK) TRADE CO LIMITED | Herhold, Thomas R. |
| HENKEL CONSUMER | HERITAGE BANK & TRUST |
| Henkel Corporation | HERITAGE BANK GREAT FALLS |
| HENKELS & MC COY | Heritage Park Mall LLC |
| Henn, William | Heritage Village Water Company |
| Hennepin County Treasurer | HERKER HERKER BUILDING & LAWN |
| HENNESSY INDUSTRIES | Herkimer Management LLC |
| HENNESSY INDUSTRIES INC | Herkimer Town Collector |
| Hennessy, William | Herkimer Village Collector |
| Henpal Realty Company | Herman Smith |
| HENRICKSEN & COMPANY | Herman, Annette |
| HENRICO COUNTY | Herman, Lawrence E. |
| Henrico County Treasurer(RE) | Herman, Marilyn |
| Henriquez, Patricia | Herman, Morton |
| HENRY CO | Herman, Sharon L. |
| Henry County Public Service Authority | Hermitage Sewer |
| Henry County Treasurer | Hermitage Towne Plaza |
| HENRY LAMOND COMPANY LTD | HERMITAGE TOWNE PLAZA |
| Henry, Ervin L. | Hernandez Cardona, Celida |
| Henry, Joan | HERNANDEZ CART SERVICE INC |
| Henry, Rhonda | Hernandez, Blanca |
| HENRYS JANITORIAL SERVICES INC | Hernandez, Cerci |
| Hensen, Anna A. | Hernandez, Edelmira |
| Hensley, Donald | Hernandez, Jorge |
| Henson & Talley, LLP | Hernandez, Julia |
| HENSON ROBINSON CO | Hernandez, Maria Vazquez |
| Henthorn, Charles R. Jr. | Hernandez, Matthew C. |

| | |
|---|---|
| Hernandez, Olga Lydia | Hicks, Mark D. |
| Hernandez, Raul Estrada | Hicksville Water District |
| Hernandez, Rebecca | Hidalgo County |
| Hernandez, Wendy Elizabeth | Hidalgo County (Texas) |
| Hernando County Treasurer | HIDALGO COUNTY TAX ASSESSOR COLLECTOR |
| Hernando County Utilities, FL | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR |
| HERNDON TOWN | |
| HERR FOODS INC | Hidalgo, Miriam |
| Herrera, Gustavo | HIG Capital |
| HERSAM ACORN NEWSPAPERS | Higgins, Cavanagh and Cooney |
| HERSHEY CHOCOLATE COMPANY | HIGH COUNTRY SHOPPER MEDRANO H |
| HERSHEY CHOCOLATE COMPANY HERSHEY CARIBE INC | HIGH POINT ENTERPRISE PAXTON M |
| HERSHEY CHOCOLATE USA HERSHEY | High Quality Automotive |
| Hershey Square 2014 LP | HIGH RIDGE BRANDS |
| Hershey, William | HIGH SIERRA DIST |
| HERTZ EQUIPMENT RENTAL | HIGH SIERRA SPORT COMPANY |
| Hesperia Water District, CA | HIGHJUMP SOFTWARE |
| HESS PRINT SOLUTIONS-68148261 | HIGHLAND COUNTY AUDITOR |
| Hess, George J. | HIGHLAND COUNTY GENERAL HEALTH DIST |
| Hester, Clyde | Highland County Treasurer |
| HEWITT ASSOCIATES | HIGHLAND GRP INDUSTRIES LP |
| HEWLETT PACKARD ENTERPRISE | HIGHLAND LAKES PUBLISHING LP H |
| HEWLETT-PACKARD FINANCIAL SERVICES | HIGHLAND LAWN & LANDSCAPE BEN |
| Hewlett-Packard Financial Services Company | Highland Sewer & Water Authority |
| HEXACOMB CORPORATION-701400 | Highlands County Treasurer |
| Heywood, Emile | Highview Capital |
| HFC PRESTIGE INTERNATIONAL U S | Hilco Merchang Resources |
| HFC PRESTIGE INTL PR LLC | HILCO WHOLESALE SOLUTION LLC |
| HG FIRE SYSTEMS LP | Hilco Wholesale Solutions, LLC |
| hhgregg Appliances and Electronics | Hildegard Rook |
| HI MARK INTERNATIONAL CO LTD | HILEX POLY |
| HI TECH AIR CONDITIONING SRVC | HILEX POLY CO LLC |
| HI TECH PHARMACEUTICALS INC | Hill Knotts & Goldman, LLC |
| Hibbeler, Kenneth | Hill, Betty |
| Hibernia Bank | Hill, Beverly |
| Hickory Plaza Shopping Center, Inc. | Hill, Junior C. |
| Hickory Point LLC c/o CBL & Associates Properties, Inc | HILLCREST BANK |
| Hickorytech | HILLDRUP COMPANIES INC HILLDRU |
| HICKORYTECH | Hilliman, Lawrence |
| Hicks, Charles R. Jr. | HILLIS CLARK MARTIN & PETERSON |
| | Hillis, David |
| | Hill-Jacobson, Cindy |

| | |
|---|---|
| HILLMAN GROUP | Hoeller, William |
| Hillsboro Public Utilities | Hoepker, Tom |
| Hillsborough Associates | Hoeppner, Erin |
| HILLSBOROUGH COUNTY | HOFFINGER INDUSTRIES INC |
| Hillsborough County Tax Collector | Hoffman, Jackson |
| Hillsborough County Water Resource - BOCC | Hoffman, Marie J. |
| | HOGAN LOVELLS US LLP |
| Hillsborough Township Collector | Hogan, Jean |
| Hilltop National Bank | Hogeland, Karen |
| HILLWORKS | HOJ ENGINEERING & SALES CO INC |
| Hinds County Tax Collector | Holbrook, Mary Ellen |
| HINES GROWERS INC | HOLDSUN GROUP LIMITED |
| HINMAN & CARMICHAEL LLP | Holguin, Carlos R. |
| HINSHAW & CULBERTSON | HOLLAND & HART LLP |
| Hinson, Sakeya | Holland, Steve |
| Hinton, Edith | HOLLANDER SLEEP PRODUCTS LLC |
| Hinzmann, Judith | Hollandsworth, William |
| Hireright | Hollar, Jason M. |
| HIRERIGHT SOLUTIONS | HOLLIDAY CONSTRUCTION INC TROY |
| HIS INTERNATIONAL GROUP LLC | Holliday, John W. |
| Hiscox Insurance Company Inc. | Holliday, Thomasina |
| HITACHI KOKI USA LTD | Hollingshead, Jon L. |
| Hite, Michael | Holly Egan |
| HI-TEX CO. LTD. | Holly Hill Mall LLC |
| HIVES & HONEY INC | HOLLYWOOD FASHION TAPE INC |
| Hixson Utility District, TN | HOLLYWOOD STATE ROAD 7, LLC |
| HK Greatstar Int'l Co. Ltd. | Holman, Jr.; Hubert L. |
| HK GREATSTAR INTL CO LTD | HOLMBERG FARMS INC |
| HK JUNYAO FOREIGN TRADE CO LTD | HOLMES GROUP INC |
| HK Partners LLC | Holmes, Fred J. |
| HK SINO-THAI TRADING CO LTD | Holmes, John L. Jr. |
| HKD GLOBAL LIMITED | HOLST TRUCKING & EXCAVATING |
| HMI SERVICES INC HMI TECHNICAL | Holstege, Arlyn G. |
| HO. Tampa Development Co. | HOLSTON GASES INC |
| HO. Tysons Office Investment Co. | HOLSUM DE PUERTO RICO INC |
| HOA PHONG IMP EXP TRADING CO. | Holt, Artis E. |
| HOBART | Holt, Jerry |
| HOBART RETAIL SALES | Holt, Richard |
| HOBBS NEWS SUN SUN PUBLISHING | Holt, Sharon K. |
| Hocker Developments, Inc. | Holthaus, Robert |
| Hockman, Cletus | Holyoke City Collector |
| HODES LLC | Holyoke Gas & Electric Department |
| Hodkinson, Edwin J. | Holyoke Mall Company, L.P. |
| Hoeffler, Judy A. | Holyoke Water Works, MA |
| Hoeffler, Martin L. Jr. | |

| | |
|---|---|
| HOMALLY INC | Hopkinsville Electric System |
| HOME & COMMERCIAL CLEANING SVC | Hopkinsville Water Environment Auth |
| HOME & KITCHEN SOLUTIONS INC | Hopp, Daniel L. |
| HOME AND BUILDING SERVICES LLC | Hoppes, Robert |
| HOME BRANDS INC | HOPWOOD ENTERPRISES INC |
| Home Depot | Horan, Donald |
| HOME ESSENTIALS & BEYOND INC | HORCHER CONSTRUCTION |
| HOME IMPROVEMENT RESEARCH INSTITUTE-551325 | HORIZON |
| Home Orthopedics Corp. | HORIZON BEHAVIORAL SERVICES |
| HOME PRODUCTS INTERNATIONAL IN | HORIZON CALIFORNIA PUBLICATIONS INYO REGISTER |
| HOME TEAM MARKETING LLC | HORIZON CHILLICOTHE TELEPHONE |
| HOMECARE LABS INC SBT | HORIZON GROUP USA INC NON SBT |
| Homecare Labs Inc. | Horizon Group USA Inc. |
| HOMEDELIVERYLINK | HORIZON TOOL INC |
| Homelife Bankruptcy Escrow Claim | Horn, Dennis |
| Homer, Tammy | HORRY COUNTY BUSINESS LICENSE DEPT |
| HomeServe USA | Horry County Treasurer |
| HomeServe USA Corp. | Horstman, Gerald |
| HOMETOWN NEWS MERRITT ISLAND C | Horton, Paula |
| HOMETOWN NEWSPAPERS SOUTHERN R | Horwitz, Sandra E. |
| HomeX | Hoskins, Damon A. |
| Honey Creek Mall LLC | Hot Springs Municipal Utilities |
| HONG KONG CITY TOYS FACTORY LI | HOT SPRINGS VILLAGE VOICE DB A |
| HONGKONG BEST SOURCE GROUP LIM | Houghton Lake Sewer Authority |
| HONGKONG SOLAMODA INDUSTRY CO | Houghton State Bank |
| HONOUR SERVICES LTD | Houlihan Lokey Captial, Inc. |
| HONTUS LTD INC | Hoult, Howard Burton |
| Hood CAD | HOUSE OF FILTERS |
| Hood CAD (Texas) | House of Marley, LLC |
| HOOD COUNTY NEWS | Houser, Larry |
| Hooksett Sewer Commission, NH | HOUSEWARES CORP OF ASIA LIMITE |
| Hooper, Marclon | Housh, Lenora |
| HOOSIER TIMES | Houston CAD |
| HOOVER INC | Houston County |
| HOPE STAR | HOUSTON COUNTY COURIER |
| Hopkins County | Houston County Tax Collector |
| Hopkins County (Texas) | Houston County Treasurer |
| Hopkins, James F. Jr. | Houston County, TX |
| | HOUSTON POLICE DEPARTMENT |
| | Houzz |
| | Hovan, Mary Ann |
| | HOWARD & HOWARD ATTORNEYS |
| | HOWARD BOBROFF |

| | |
|---|---|
| HOWARD CDM | Huey, Crystal |
| HOWARD COUNTY HEALTH DEPT | Huey-Yi Wang |
| Howard County Treasurer | Huff Lena |
| HOWARD COUNTY, MD | Huff, Geraldine |
| Howard E Bowen | Huff, Glen |
| Howard McPherson | Huff, Joy L. |
| Howard Rosenberg | Huff, Roger |
| Howard, Manuel | Huff, Tomomi |
| HOWARDS OUTDOOR POWER EQUIPMEN | HUFFY BICYCLES |
| Howe, John | HUFFY CORPORATION |
| Howe, Richard | Hughes Development Corporation |
| Howey Patricia | Hughes Investments Inc. |
| Howey, Ross C | Hughes Marian |
| HOWLAND COMMONS | HUGHES NETWORK SYSTEMS |
| Howland Commons | Hughes Real Estate |
| Howland Commons, LLC | Hughes, Scott |
| HR MANAGEMENT GROUP INC | Hughes, Sr. Andrew J. |
| HR MOTORS INC | Hughes, White Colbo, Wilcox & Tervooren LLC |
| HRA Fountains LP | Hughey, Carol |
| Hrdlicka, Linda | HUGUENOT LABORATORIES HUGUENOT |
| Hrehovcik, Marek | HUHTAMAKI INC |
| HRSD/HRUBS | HUIDONG YUSHUN SHOES CO LTD |
| HSBC Bank | hulas, Walter |
| HSM (FAR EAST) CO LIMITED | Hull Property Group |
| HUALALAI MECHANICAL LLC | Hull Storey Gibson Companies |
| HUAWEI ENTERPRISE USA-78518830 | Humayun, S.M. Usman |
| HUB GROUP ASSOCIATES | Humble ISD |
| HUB GROUP TRUCKING | Humble ISD Tax Collector |
| HUB KEARNEY PUBLISHING | HUMBOLDT COUNTY HEALTH DEPT |
| HUB SIGNS & CRANE CORP HUB SIG | Humboldt County Treasurer |
| Hubbard Sandra | Hunroe, Shirlyn |
| Hubbard, Arnest G. | Hunsaker, Melanie |
| Hubbard, Donald S. | Hunt County |
| HUBBELL WIRING DEVICE | Hunt County (Texas) |
| Huckins, Scott E. | Hunt Suedhoff, Kalamaros, LLP |
| Hudson Advisors | Hunt Valley Towne Centre |
| Hudson Concourse, LLC | Hunt, Gary L. |
| Hudson Energy | Hunter and Foster PA |
| HUDSON HOME GROUP LLC | HUNTER ENGINEERING |
| Hudson Insurance | HUNTERDON COUNTY DEMOCRAT PENN |
| Hudson Ltd. | Huntington County Treasurer |
| HUDSON NEWS COMPANY | Huntington Eldridge III |
| Hudson Specialty Insurance Company | |
| HUEN ELECTRIC | |

| | |
|---|---|
| Huntington Mall | I.L. Mfg. Co. |
| Huntington Mall Company | IA ALCOHOLIC BEVERAGE DIVISION |
| HUNTINGTON NATIONAL BANK | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP |
| Huntington National Bank | |
| HUNTINGTON SECURITY SYSTEMS IN | IAC |
| Huntsville City | Iacovone, Anthony |
| Huntt Tammy | IACQUIRE LLC |
| Huntt, Timothy B. | Ibarra, Inocencio |
| HUPPINS HI FI PHOTO & VIDEO IN | Ibarra, Trinidad |
| Hurd Susan | IBERIA FOODS CORP |
| Hurd, Ronald | Iberia Parish School Board |
| Huron County Treasurer | Iberia Parish Tax Collector |
| Hurt, Katherine | Iberville Parish |
| HUSKEY VAC OF KODAK | IBM |
| Husqvarna | Ibricevic, Smail |
| HUSQVARNA OUTDOOR PRODUCTS | ICBC |
| HUSSMANN | ICE MILLER LLP |
| HUSTON ELECTRIC INC | ICE MOUNTAIN NESTLE WATERS NOR |
| HUTCH PAVING INC | ICE MOUNTAIN SPRING WATER NEST |
| HUTCHISON LEADER | ICED MEDIA |
| Hutchison, David H. | ICEE |
| Huth Janet | ICF INTERNATIONAL ICF INCORPOR |
| Huth, Jr. John | ICON EYEWEAR INC |
| Hutson, Charles Edward | Icon Health & Fitness, Inc. |
| HUZHOU LICHUANG TEXTILE CO.,LT | ICON HEALTH AND FITNESS |
| HVAC SYSTEMS INC AC ELECTRIC S | Icon Health and Fitness Inc. |
| HWA IN INTERNATIONAL SA | ICONEX LLC-80274444 |
| Hwy 83-Bryan RD LP | ICONIX BRAND GROUP |
| HY KO PRODUCTS COMPANY | ICONTROL NETWORKS INC |
| HY TECH PROPERTY SERVICES INC | ICROSSING |
| Hyannis Water System | ID NORTH CENTRAL DISTRICT |
| HYBRID PROMOTIONS LLC | IDA DEVELOPMENT ASSOCIATES LLC |
| HYDE STONE MECHANICAL CONTRACT | IDAHO BEVERAGES INC |
| | IDAHO DEPT OF AGRICULTURE |
| HYDRAULIC AND ELECTRO MECHANIC | Idaho Power |
| | Idaho Secretary of State |
| HYGENIC CORPORATION THE | IDAHO STATE DEPT OF AGRICULTURE |
| HYLAN PLAZA 1339 LLC | |
| HYLANDS INC | IDAHO STATE JOURNAL IDAHO STATE PUBLISHING LLC |
| HYPARD TRADING CORP | |
| HYPERCAP TRADING COMPANY | Idaho State Tax Commission |
| HY-VEE | IDEA NUOVA INC |
| HZ U JUMP ARTS & CRAFTS CO LTD | Ideal Industries, Inc. |
| I HEALTH INC | IDEAVILLAGE COM |
| I ON INTERACTIVE INC | IDELLE LABS LTD |

| | |
|---|---|
| IDENTIFIX INC | IMPACT INNOVATIONS INC |
| IDENTITY GAMES INTERNATIONAL U | IMPACT NETWORKING |
| IDM WORLDWIDE LLC | Impact Resource Group |
| IDX CORPORATION-701309 | IMPACT SALES INC LESLIE E MAHAN |
| IENJOY LLC | IMPERIAL COUNTY DEPT. OF WEIGHTS & MEASURES |
| IESI NY CORPORATION | |
| Ifill, Irwin | Imperial County Treasurer |
| IGLOO PRODUCTS CORPORATION | IMPERIAL INDUSTRIAL SUPPLY |
| IGNITE USA LLC | IMPERIAL INDUSTRIAL SUPPLY CO |
| IGOSEATING LIMITED | Imperial Irrigation District, CA |
| IGS Energy | IMPERIAL LIGHTING MAINTENANCE |
| IKEDDI ENTERPRISES INC | Imperial Realty LLC |
| Ikeddi Imports LLC | IMPERIAL TOY LLC |
| IL DEPT OF AGRICULTURE | IMPERIAL-DELTAH INC |
| IL DEPT OF REVENUE | IMPO INTERNATIONAL |
| IL Secretary of State | IMPORTIQUE CORP |
| ILEAD MARKETING LLC ILEAD LLC | IMPREMEDIA |
| ILIGROUP INC | IMRON LLC |
| Iligroup, Inc. | IMUSA USA LLC |
| ILJ, Inc. | IN ALCOHOL & TOBACCO COMMISSION |
| ILLIANA SWEEPING COMPANY ADVAN | |
| | IN GEAR FASHIONS INC |
| Illinois American Water | IN MAR TRADING INC |
| Illinois Centre Realty LLC | IN ZONE BRANDS INC |
| Illinois Department of Revenue | INA INTERNATIONAL LTD |
| ILLINOIS LIQUOR CONTROL COMMISSION | Inc Village of Garden City Tax Collector |
| | Incandela, Angelina |
| ILLINOIS MERCHANTS POLITICAL A | INCINERATOR INTERNATIONAL INTL |
| Illinois National Insurance Company | Incorporated Village of Garden City, NY |
| ILLINOIS RETAIL MERCHANTS ASSO | INDEED INC |
| Illinois Secretary of State | Indemnity Insurance Company of North America |
| Illinois Secretary of State | |
| Illinois Union Insurance Company | INDEPENDENCE DAILY REPORTER MO |
| Illinois Union Insurance Company | |
| ILOYAL | Independence Utilities |
| Ilusion Rodriguez | INDEPENDENT APPEAL M NAINY CO |
| IMAGE NATIONAL | Independent Bank East Michigan |
| IMAGE360 BAUM HOLDINGS INC | INDEPENDENT NEWSPAPERS |
| IMAGEONE INDUSTRIES LLC | INDEPENDENT PUBLISHING |
| IMAGINATION PUBLISHING LLC | INDERA MILLS COMPANY |
| IMAGITAS | INDEX JOURNAL CO |
| Imalay Perez Sanchez | Indian River County Treasurer |
| Imelda Gutierrez | Indian River County Utilities, FL |
| IMGR AMERICA INC | INDIAN RIVER PLAZA LLC |
| Immenschuh, Carl | Indian River Tax Collector |

| | |
|---|---|
| Indian Wells Valley Water District | Ingersoll, Andrew G. |
| Indiana American Water | Ingersoll-Rand |
| Indiana Department of Revenue | INGERSOLL-RAND |
| INDIANA GAZETTE INDIANA PRINTI | Ingle, Barbara |
| Indiana Michigan Power | INGRAM ELECTRO MEK INC |
| INDIANA NEWSPAPERS | Ingram, Laurie |
| INDIANA PROPERTY SERVICES LLC | Ingrassia, Lucien |
| INDIANA RETAIL COUNCIL | INLAND COMMERCIAL PROPERTY MANAGEMENT |
| Indiana Secretary of State | Inman, Susan |
| INDIANA STATE DEPT OF HEALTH | INNER WORKINGS INNERWORKINGS |
| INDIANA STATE EGG BOARD | INNOCOR INC |
| Indiana-American Water Company | IN-N-OUT BURGERS |
| Indianapolis Power & Light (IPL) | INNOVA PRODUCTS INC |
| Indio Water Authority | INNOVATION FIRST LABS INC |
| Inditex USA | INNOVATIVE COMMUNICATIONS CORP |
| INDIX-30493470 | INNOVATIVE DOOR SOLUTIONS INC |
| INDUSTRIAL COLOR | INNOVATIVE EXCAVATION INC |
| INDUSTRIAL PACKAGING CORPORATION INDUSTRIAL PAPER CORPORATION | INNOVATIVE FACILITY SERVICES |
| INDUSTRIAL PACKAGING SUPPLIES | INNOVATIVE TECHNOLOGY ELECTRON |
| INDUSTRIAL POWER AND LIGHTING | Innovative Telephone |
| INDUSTRIAL POWER PRODUCTS | Innovel Solutions, Inc. |
| INDUSTRIAL REFRIGERATION | INOVATEX LLC |
| INDUSTRIAS DE MOVEIS ROTTA LTD | INSIDE EDGE COMMERCIAL INTERIOR SERVICES |
| INDUSTRIAS NETTALCO SA | INSIDESALES COM INC INSIDESALE |
| INDUSTRY DIVE INC | INSIGHT DIRECT |
| Indy Lube Investments LLC | INSIGHTPOOL LLC |
| Indyme Solutions | INSPECTIONS STATISTICS & FEES PROGRAM |
| Infinite Energy Inc | INSPIRED BEAUTY BRANDS INC |
| INFINITE GREEN CONSULTING INC | INSPIRED ELEARNING LLC |
| INFINITE PERIPHERALS | INSTALLATIONS INC GO CONFIGURE |
| Infinity Group | INSTALLS INC LLC SPECTRUM CAPI |
| INFINITY MILESTONE LLC MILESTO | INSTANT STORAGE |
| INFINITY SOURCING SERVICES LLC | INSULAR TRADING CO INC |
| INFOBLOX | INSULATED ROOFING CONTRACTORS |
| INFOR US | INTEGRACOLOR |
| INFORMATION CONTROL COMPANY LL | INTEGRATED DATA STORAGE |
| INFOSYS | INTEGRATED MERCHANDISING SYS LLC |
| Infuse Energy LLC | INTEGRATED MERCHANDISING SYSTEMS |
| ING JOSE RIVERA MANDES | |
| INGENICO-88971 | |
| Ingerman & Ginsburg Partnership | |
| Ingerman-Ginsburg Partnership | |

| | |
|---|---|
| INTEGRATED SERVICE MANAGEMENT | #348 |
| INTEGRATED SUPPLY NETWORK | International Brotherhood of Teamsters #401 |
| INTEGRATED WIRING SOLUTIONS LL | International Brotherhood of Teamsters #688 |
| INTEGRITY BANK A DIVISION OF | International Brotherhood of Teamsters #705 |
| INTEK AMERICA INC | International Business Machine |
| INTEL AMERICAS INC-341792 | INTERNATIONAL BUSINESS MACHINES |
| INTELEX TECHNOLOGIES INC-597208 | International Business Machines Corporation |
| Intelligent Clearing Network Inc. | INTERNATIONAL CRUISE & EXCURSIONS MULTIPLE SEARS LOCATIONS |
| INTELLIGRATED SYSTEMS | |
| INTELLISOURCE | INTERNATIONAL GREASE TRAP CORP |
| INTER COUNTY MECHANICAL CORP | INTERNATIONAL HOME MIAMI CORP |
| INTERACTIONS | INTERNATIONAL MULCH COMPANY IN |
| INTERACTIVE COMMUNICATIONS INT | INTERNATIONAL PAPER |
| INTERCALL | INTERNATIONAL SEAWAY TRADING |
| INTERDESIGN INC | International Union |
| InterJewel | International Union of Operating Engineers |
| INTERLAKE MECALUX | International Union of Operating Engineers Local # 399 |
| INTERMODAL SALES | International Union of Operating Engineers Local #70 |
| Intermountain Gas Company | |
| Internal Revenue Service | INTERNET COMMUNICATIONS INC |
| INTERNAP NETWORK SERVICES CORP | Interprop Bedfor, LLC |
| International Airport Center, Inc. | Interstate Gas Supply, Inc. |
| INTERNATIONAL BALER CORPORATIO | Interstate MUD, TX |
| International Brotherhood of Electrical Workers Local #1075 | Interstate MUD, TX |
| | INTERSTATE TRAILER SALES INC |
| International Brotherhood of Electrical Workers Local #1547 | INTERSTOFF APPARELS LTD |
| | INTERVOICE |
| International Brotherhood of Electrical Workers Local 8 | INTEX TRADING LTD |
| | INTRADECO APPAREL INC |
| INTERNATIONAL BROTHERHOOD OF T | INTRALINKS INC |
| | INTUIT INC |
| International Brotherhood of Teamsters | Inversiones Joselynmari |
| International Brotherhood of Teamsters #107 | Invest West Alpha |
| | INVESTORS BANK |
| International Brotherhood of Teamsters #150 | Investors Bank |
| | INVICTA WATCH COMPANY OF AMERI |
| International Brotherhood of Teamsters #174 | |
| International Brotherhood of Teamsters #243 | |
| International Brotherhood of Teamsters | |

| | |
|---|---|
| Invicta Watch Company of America, Inc. | Ironwood City Treasurer-Gogebic |
| INVISIONAPP INC-78620198 | Irving ISD |
| INVODO INC | Irving ISD (Texas) |
| INVUE SECURITY PRODUCTS | Irving Oil Corp-ME |
| Inyo County Tax Collector | IRWIN & LEIGHTON |
| IOLA REGISTER | IRWIN INDUSTRIAL TOOL COMPANY |
| IOLANI SPORTSWEAR LTD | IRWPR INTERNATIONAL ROOFING & |
| IOLETTE LLC | Is E BRANDS |
| IOSCO COUNTY NEWS HERALD | ISA & STEF LLC |
| IOVATE HEALTH SCIENCES USA INC | Isaac Chera |
| Iowa American Water Company | Isaac Perlstein |
| IOWA CITY PRESS CITIZEN | ISAAC PROPERTY COMPANY LP |
| Iowa Department of Revenue | ISABELLA BANK |
| Iowa Department of Revenue & Finance | ISACO INTERNATIONAL CORP |
| IOWA DEPT. OF AGRI & LAND | ISAVE ONLINE STORES LLC |
| IOWA RETAIL CHAIN PHARMACY IOW | ISCHOLAR INC |
| | ISFTV KEVIN T MILLER |
| Iowa Secretary of State | ISIDRO GALLEGOS |
| Iowa State Bank | ISLAND ASSEMBLY AND INSTALLATI |
| Ippoliti, Mark | Island County Treasurer |
| IPRINT TECHNOLOGIES LLC | ISLAND DELIVERY SERVICES |
| IPROMOTEU INC | ISLAND ELEVATOR LEOPOLD JOHN B |
| IPROSPECT COM | ISLAND MOVERS |
| IPSOS MMA | ISLAND SNACKS INC |
| IPSOS-INSIGHT | ISLAND SUN NEWSPAPER |
| Ira Smedra | ISLAND WIDE A C SERVICE LLC |
| Iraheta Rodriguez | ISLAND WINES & SPIRITS DISTRIB |
| Iraq and Afghanistan Veterans of America | ISLANDER GROUP INC |
| Irby, Michael D. | ISLANDER WHOLESALE |
| IRC Marketplace at Six Corners, L.L.C. | Islip Town Receiver of Taxes |
| IRC Park Center Plaza, L.L.C. | Ismoilov, Khurshid |
| IRC Retail Centers | ISOMORPHIC SOFTWARE-647854 |
| IRC RETAIL CENTERS INC | ISRAEL DISCOUNT BANK OF NY |
| IREDELL TAX COLLECTOR | Istar Jewelry LLC |
| Ireland, Vincent A. III | iStar Jewelry, LLC |
| Irma C. Figueroa Marrero | IT'S ACADEMIC INTERNATIONAL LT |
| IRON MOUNTAIN | Italo Antonio Pellegrino |
| Iron Mountain City Treasurer-Dickinson | Itasca County Treasurer |
| Iron Mountain Information Management, LLC | ITEK SERVICES INC |
| | ITEM OSTEEN PUBLISHING COMPANY |
| IRON MOUNTAIN RECORDS MANAGEMENT OF OHIO | ITEMMASTER LLC-710769 |
| | Ithaca City School District Tax Collector |
| Irondequoit Town Tax Collector | Ithaca City Tax Collector |
| Ironshore Specialty Insurance Company | ITO EN USA INC |
| Iron-Starr Excess Agency Ltd. | Its Integrated Telephone Service |

| | |
|---|---|
| ITW GLOBAL BRANDS DIV ITW INC | JAB DISTRIBUTORS LLC |
| IVGSTORES LLC | Jacalyn Andreoli |
| Ivory, Diane | JACK & JILL ICE CREAM CO |
| Ivy L. Miller | JACK A SNEEDEN CORPORATION |
| IVY TRADING INC | JACK OCHODNICKY ELECTRICAL |
| IWC INC-631416 | Jack Pugh |
| Izek Shomof and Alene Shomof Irrevocable Children's Trust | JACK SCHWARTZ SHOES INC |
| J & F REPAIR SERVICES INC | Jack Stallsworth |
| J & G DISTRIBUTORS & WHOLESALE | Jack Waldman |
| J & G INSTALLERS JASON A GROVE | Jackie McDuffy |
| J & J SERVICES SMF INC | Jackie, Philip |
| J & L DOOR SERVICE | JACKMART LIMITED PARTNERSHIP |
| J & L SWEEPING SERVICE INC | JACKSON & COKER LOCUMTENENS LL |
| J & R TRUCKING | Jackson City Tax Collector |
| J & S ELECTRIC & SIGN CO | Jackson City Treasurer |
| J & W Lacrosse, LLC | Jackson Commons LLC |
| J & W Murray, LLC | JACKSON COUNTY |
| J A COSMETICS | Jackson County Airport |
| J ASCENCION SANTAN GUZMAN | JACKSON COUNTY NEWSPAPERS |
| J B (Barney) Gottstein | JACKSON COUNTY REVENUE COMMISSIONER |
| J B HUNT TRANSPORT | Jackson County Tax Collector |
| J B WELD COMPANY LLC | Jackson County Treasurer |
| J C ELECTRIC INC | Jackson County Water & Sewerage Auth. |
| J CAROL CONSULTING LLC | Jackson Electric Membership Corp, GA |
| J D POWER AND ASSOCIATES-1000546762 | Jackson Energy Authority |
| J G CORP JUAR GON CORP | JACKSON HOLE NEWS TETON MEDIA |
| J G ELECTRIC | JACKSON LAWN CARE MATTHEW S JA |
| J GILL AND COMPANY | Jackson Lewis P.C. |
| J Herzog & Sons Inc | Jackson Metrocenter Mall Ltd |
| J J BASICS LLC | Jackson Parish |
| J J Gumberg Co | Jackson Purchase Energy Corp. |
| J L MECHANICAL SERVICE INC | JACKSON SHOPPING VILLAGE LLLP |
| J M VAZQUEZ ELECTRICAL (LABOR) | JACKSON SUN |
| J M VAZQUEZ ELECTRICAL (PARTS) | JACKSON TIMES |
| J MCHALE & ASSOCIATES INC | Jackson Water Collection, MI |
| J N B SERVICES INC | Jackson, Arthur H. |
| J T NAKAOKA ASSOCIATES ARCHITE | Jackson, George L. |
| J&B TOOL SALES INC | Jackson, James |
| J&R Automotive Specialists | Jackson, Jaylah Bagby |
| J&V INTERNATIONAL LTD | Jackson, Joseph |
| J.C. Penney Company, Inc. | Jackson, Michael |
| J.M. Smucker Company | Jackson, Robert |
| J.W. Mitchell Company, LLC | |

| | |
|---|---|
| Jackson, Robert L. | JAMES THOMAS JR |
| Jackson, Rudy | JAMES WHEELER |
| Jackson, Stephen | James, Alasdair |
| Jackson-McDonald, Sharon | James, Cheryl |
| JACLYN SMITH | James, Jack |
| JACLYN SMITH INTL INC ACCRUAL | James, Mamie |
| JACLYN SMITH INTL INC ROYALTY | James, Oliver |
| Jacmel Jewelry Inc. | James, Timmy |
| Jacobs III, Herbert A. | James, Virginia |
| Jacobs, Adam | JAMIE A JENSEN |
| Jacobs, Lloyd | Jamie Eisen |
| Jacoby, Brian | JAMN PRODUCTS INC |
| Jacqualine Herman | JAN PRO CLEANING SYSTEMS CARSO |
| Jacqueline DePierola | Jane Anne McMahon |
| Jacqueline L. Hodkinson | Jane Distefano |
| Jacqueline Madden | Jane Gooden |
| Jacqueline Murphy | Jane MacCary |
| Jacques J. Zephirin | Jane Reimann |
| Jacquet, Stanley | JANELL MOORE |
| JAE HOON CORPORATION | JANESVILLE GAZETTE BLISS COMMU |
| JAF, Inc. | Janesville Water & Wastewater Utility |
| Jaffe, Eric D. | Janet Harney |
| Jahn, Arthur | Janet Hefel |
| JAIME G ARIAS | Janet Thompson |
| Jaimes Jose | Janet Thompson |
| Jaimes, Leonor | Janette de Jesus Bonilla |
| JAK PROPERTY SERVICES LLC JORD | Janice Hanson |
| JAKOS LTD | Janita Burke |
| Jamacha Sweetwater LLC | Janke, Paul E. |
| JAMES BEALE JAMES M BEALE | Jankovik, Mary |
| James Campbell | JANRAIN INC-686998 |
| JAMES CARR & SONS PLUMBING INC | Jansen, Katherine |
| JAMES CITY CO REVENUE COMM | Janyce L. MacKenzie |
| JAMES D SWARTZ LLC NEWS JOURNA | JAPC CONSTRUCTION INC |
| James Ehase | Jardel Co., Inc |
| James Fitzgerald II | Jardel Company, Inc. |
| James Giunta | JARDEN CONSUMER SOLUTIONS |
| James J. Stefanich | JARDEN HOME BRANDS |
| James Kempner | Jared and Elaine Johnson |
| James Khezrie | Jared Corporation |
| James L. Garrity, Jr. | JARED CORPORATION |
| James Lewis | Jaremba, Michael |
| James Pohlmann, Sheriff and Tax Collector | Jarrells, Jr. Leslie |
| James Sarah L. | JASCO PRODUCTS COMPANY LLC |
| JAMES THAXTON | JASON FURNITURE (HANGZHOU) CO |

| | |
|---|---|
| JASON LOPER | Jefferson Anchor S, LLC |
| JASON MARK | Jefferson City Utilities, MO |
| Jason Rivera | Jefferson County |
| JASON YIP | JEFFERSON COUNTY |
| Jasper County | Jefferson County (Texas) |
| JASPER COUNty | Jefferson County AL, Sewer Service Fund |
| Jasper County (Texas) | Jefferson County Collector of Revenue |
| Jasper County Treasurer | JEFFERSON COUNTY DEPT OF REVENUE |
| Jasper Mall Realty Holding LLC | Jefferson County Director of Revenue |
| Jasper Municipal Utilities | JEFFERSON COUNTY HEALTH DEPT |
| Jasper Station, LLC | Jefferson County Sheriff's Office |
| Jasper Waterworks & Sewer Board, Inc AL | Jefferson County Tax Collector |
| Jauregui, Marisol | Jefferson County Treasurer |
| JAY FRANCO & SONS INC | Jefferson Davis Parish School Board |
| Jay Newhouse | Jefferson Parish |
| Jaycox, Nancy A. | JEFFERSON PARISH SHERIFFS OFFICE |
| JAYDEE GROUP USA INC | Jefferson Parish, LA |
| Jayden Eveningstar | JEFFERSONIAN CO LLC |
| JAYMY INC | Jeffrey H Tamkin Inc |
| Jayne Bentzen | JEFFREY NANCE JEFFREY C NANCE |
| Jayne Bentzen | Jeffrey Reichman |
| JAZWARES INC | Jeffrey Sandelman |
| JB ROOFING A TECTA AMERICA COM | Jeffries, Ronald |
| JC MARKETING INC | JELMAR |
| JC TOYS ASIA LIMITED | Jenchel, Laurence M. |
| JD Eatherly | JENKINS ELECTRICAL CONTRACTORS |
| JDA SOFTWARE | Jenkins Fenstermaker PLLC |
| JDA SOFTWARE GROUP | Jenkins, Laura |
| JDBA Vegas, LLC | Jenkins, Leonard N. |
| JDM SORTING LLC-23659305 | JENNER & BLOCK LLP |
| JDM SYSTEMS CONSULTANTS-466177 | Jenner & Block LLP |
| JDV PRODUCTS INC | Jenney, Janice |
| JEA | Jennifer Fischer |
| Jean Burke | Jennifer Simpson |
| Jean D. Lehmann | Jennings 1-6 LLC |
| Jean E. Kimble | JENNINGS DAILY NEWS |
| Jean E. Miller | Jennings, Victoria |
| Jean Hamm | JENSEN BUILDERS LTD |
| Jean Howe | Jensen, Marcia |
| Jeanine Ellison | JENSON LIGHTING MAINTENANCE JE |
| Jeannie Bowling | Jeong, James |
| Jeff Granger | Jeraci, Julia |
| JEFF SMITH BUILDING & DEVELOPMENT | Jeraldine Tessitore |
| JEFFCOAT MECHANICAL SERVICES I | |

| | |
|---|---|
| Jeremy Merkin | JM ELECTRICAL INC LABOR JM ELE |
| Jericho Management Partners | JM ELECTRICAL INC PARTS JM ELE |
| JERRY A VIRES | JMP FASHION INC |
| JERRY CORZINE | JMS APPLIANCE INSTALLATION & D |
| Jerry L. Hooper Sr. | JNJ LOGISTICS LLC |
| JERRY LEIGH OF CALIFORNIA INC | Jo Ann Chase |
| Jerry Shelton | Jo Ann Hite |
| JERRY SHERMAN | Joan B. Henry |
| Jerry Theobald | Joan M. Reis |
| Jersey Central Power & Light | Joan Shiel |
| Jersey City MUA | Joan Spinelli |
| Jersey City Municipal Utilities Auth. | Joann Basten |
| Jersey City Tax Collector | Joann Jeter |
| JESSE LOPEZ | Joanna McGinley |
| Jessica Chue | Joanna Samuel |
| Jester, June | Joanne Daly |
| Jesup City Tax Collector | Joanne March |
| JESUP PLAZA LP | Joanne Moore |
| Jesusa Bautista | Jobs, Audrey |
| Jeter, Jr. Isiah | JOBSTORE INC JOBSTORE STAFFING |
| Jewell Mary | Jockers, David W. |
| Jewell, Charles | JOE BOXER |
| Jewett, Regina | JOE BOXER COMPANY ACCRUAL ONLY |
| JFC INTERNATIONAL INC | Joe Edwards |
| Jhaveri, Ramya D. | Joe Elder |
| JIANGSU GUOTAI INTL GRP GUO MA | JOE SCHMITT & SONS PLUMBING & |
| JIANGSU SOHO GARMENTS CO LTD | Joe Selz |
| Jianiel C. Velez Perez | JOE ZALEWSKI |
| JIAWEI TECHNOLOGY HK LTD | JOELE FRANK J FRANK ASSOCIATES |
| Jim Giovanni | JOHN A JURGIEL & ASSOCIATES IN |
| JIM ROSS LTD | John Aston |
| Jim Wells CAD | JOHN DANNA |
| Jim Wells CAD (Texas) | JOHN DAVID CHESNEY |
| JIMCO LAMP & MANUFACTURING CO | John Doyle |
| JIMCO LAMP & MANUFACTURING COM | John Dunlap |
| Jimenez, Isabel Casiano | JOHN E NEWMAN |
| Jimmeye John | John Engelbart |
| Jimmeye, April | John Figliacconi |
| Jimmy Clyde Dunbar | JOHN HAUGHEY & SONS INC |
| JIN RONG HUA LE METAL MFR CO L | John Hecht |
| Jiu Zhou | John Herberling |
| JLL Valuation & Advisory Services, LLC | John Hoffman |
| JLS QUALITY LANDCARE INC ATD P | John I Silverman Trustee |
| JLT Specialty Insurance Services | JOHN J SULLIVAN |

| | |
|---|---|
| JOHN JACOB PROPERTIES LLC | Johnson, David C. |
| JOHN KIRBY LLC JOHN R KIRBY | Johnson, Debbie |
| John Mary | Johnson, Debra |
| John Sharp | Johnson, Emma Pearl |
| John Smarr | Johnson, Essie |
| John Staudt | Johnson, Herbert |
| John Steeves | Johnson, Isaac |
| John Urbanski | Johnson, John B. |
| JOHN YERKES & SONS INC | Johnson, Matthew Blake |
| JOHNDOW INDUSTRIES INC-691536 | Johnson, Matthew Blake |
| Johnnie Figirova | Johnson, Monica |
| Johns, Antionette | Johnson, Paul H. |
| Johns, Kenneth | Johnson, Richard N. |
| Johns, Lashameyon | Johnson, Robert K. |
| Johnson & Bell, Ltd. | Johnson, Robert W. |
| JOHNSON & JOHNSON CONSUMER INC | Johnson, Rosa Maria |
| JOHNSON BATTERY COMPANY INC | Johnson, Rubie |
| Johnson City Municipal Services | Johnson, Thomas |
| Johnson City Power Board | Johnson, Timothy |
| JOHNSON CITY PRESS JOHNSON CIT | Johnson, Wilfred C. |
| Johnson City School District Tax Collector | Johnson, Yamda |
| Johnson City United L.P. | Johnson, Yolanda |
| Johnson City Utility System | Johnston, Kenneth |
| JOHNSON CONTROLS | Johnston, Richard |
| JOHNSON CONTROLS BATTERY GROUP INC | JOHNSTONE SUPPLY |
| JOHNSON CONTROLS INC. | Johnstone, Andrew M. |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Joint Water & Sewer Commission |
| Johnson County | Jointly Owned Natural Gas |
| JOHNSON COUNTY SECURITY SOLUTIONS LLC | JON SEFTON |
| Johnson County Tax Collector | Jonasson Anna |
| Johnson County Treasurer | Jonasson, Charles P. |
| Johnson County Wastewater - 219948 | Jonathan Sorensen |
| Johnson County, TX | Jonathon Silverman |
| JOHNSON HEALTH TECH NORTH AMER | JONES & FRANK JF ACQUISITION L |
| Johnson Jessie M. | Jones Donna M. |
| Johnson Jodi | Jones Gabriel |
| Johnson Leola | Jones Vernie |
| JOHNSON LEVEL & TOOL | Jones, Alice |
| Johnson, Bruce | Jones, Aziza |
| Johnson, Charles S. | Jones, Deborah |
| | Jones, Donna M. |
| | Jones, Florine |
| | Jones, Glenn Kenneth |
| | Jones, Gregory B. |
| | Jones, Justin L. |

| |
|---|
| Jones, Lange LaSalle Americas, Inc. |
| Jones, Louise |
| Jones, Norma |
| Jones, Robert E. |
| Jones, Roberta |
| Jones, Ronald |
| Jones, Stanley |
| Jones, Steve G. |
| Jones, William |
| Jones-Onslow Electric |
| Jones-Phillips, Sheryl |
| JOOLA NORTH AMERICA LLC/SPORT |
| JOPLIN GLOBE PUBLISHING CO NEW |
| Jordache Limited |
| JORDACHE LIMITED |
| JORDAN KAHN CO INC |
| JORDAN TAX SERVICE INC |
| Jordan Valley Water Conservancy District |
| Jordan, Joseph F. |
| Jordan, Keith |
| JORDANA COSMETICS CORPORATION |
| JORE CORPORATION |
| JORGENSEN SALES JARGENSEN SALE |
| JOSE A ARCE VERDE 3 NORTE |
| JOSE LARA PHOTOGRAPHY JOSE R L |
| JOSE SANTIAGO INC |
| Joseph Enterprises Inc. |
| JOSEPH F BIDDLE PUBLISHING CO |
| Joseph Farmer |
| Joseph Ferro |
| Joseph Fiducia |
| Joseph Fields |
| Joseph Miklos |
| Joseph Milone |
| Joseph Piekarz |
| Joseph Sczerbinski |
| Joseph Wolf Marvin L Wolf Rosalie Rubaum |
| Josephine Barrett |
| Josephine Stobierski |
| Joshi, Vishal |
| Joshua Neifeld |
| JOSLIN AND SON SIGNS JOSLIN SI |
| JOURNAL & COURIER FEDERATES |
| JOURNAL INQUIRER JOURNAL PUBLI |

| |
|---|
| JOURNAL PUBLICATIONS HILLSBORO JOURNAL INC |
| JOURNAL REGISTRAR NEWSPAPER NETWORK |
| JOURNAL REVIEW MONTGOMERY COUN |
| JOURNAL SENTINEL |
| JOURNAL TIMES |
| JOURNAL TRIBUNE BEACON PRESS I |
| JOURNAL-STAR PRINTING |
| Joy Thunell |
| Joyce D. Rogers |
| Joyce Dodson |
| Joyce E. Flood |
| Joyce Jordan |
| Joyce Mazur |
| Joyce Rowe |
| Joye, Jennifer L. |
| Joyner, Ester |
| Joynson John |
| Joynson, Jacqueline |
| JP Morgan Chase Bank |
| JPC Investments |
| JPMCC 2003-ML1 Green Bay Retail, LLC |
| JPMCC 2006-LDP7 Centro Enfield LLC |
| JPMG Manassas Mall Owner LLC |
| JPMorgan Chase Bank, N.A. |
| JPP II, LLC |
| JPP II, LLC |
| JPP II, LLC |
| JPP, II LLC |
| JPP, LLC |
| JPP, LLC |
| JPP, LLC |
| JPP, LLC |
| JPP, LLC |
| JR & R II LLC |
| JS PRODUCTS |
| JS PRODUCTS INC |
| JSB1 |
| JS-FANTASY INC |
| JSM at Route 70, LLC |
| JSMN SHENANGO VALLEY MALL LLC |
| JSMN Shenango Valley Mall LLC |
| JTS MECHANICAL LLC |

111

| | |
|---|---|
| Judd Steven Abrams | K INTERNATIONAL |
| Judith Reed | K S ARMATURE CO KENNY L STONE |
| Judith Streisand | Kachel, Glenn J. |
| Judson ISD Treasurer | Kadish |
| Judy A. Grounds | KAESER COMPRESSORS |
| Judy Brandis | KAHENA DIGITAL MARKETING LTD D |
| Judy Nimmer | KAI NING LEATHER PRODUCTS CO L |
| Judy Pierce | KAIROS |
| Judy Queen | Kalbaugh, Pfund & Messersmith, PC |
| Judy Thomas | KALIL BOTTLING CO |
| Julian James | Kallenberg, Barry W. |
| Julian Robin | Kalliopi Kathopoulis |
| Julian, Fernando | KAMAL JOHN SHUKUR |
| Julian, Susan A. | Kama-Schachter Jewelry, Inc. |
| Julie Brown | Kamehameha Schools |
| Julio Garcia Reyes | Kamehameha Schools - Bishop Estate |
| Jumonville Pam | Kamlani, Kunal S. |
| Jumonville, James | Kamps Propane of Hayward, CA |
| JUMP DESIGN GROUP INC | Kamps Propane of Sacramento, CA |
| JUMPKING INC | KAN JAM LLC |
| JUNCTION CLIMATE CONTROL | Kanawha County Tax Collector |
| JUNE A GROTHE CONSTRUCTION | KANAWHA-CHARLESTON HEALTH DEPT |
| June Mabry | Kandala, Srinivasa A. |
| Jung, Rolf | Kane County Treasurer |
| JUPITER INLET COLONY | Kane, Joseph P. |
| JUPITER WORKSHOPS HK LTD | Kane, Thomas |
| Jurlyne Amos | Kanellakis, Emmanuel |
| Jurupa Community Services District | Kaner, Brian |
| JURUPA VALLEY CITY | Kankakee County Treasurer |
| JUST PLAY (HK) LTD | Kansas City Board of Public Utilities |
| Juster Development | Kansas City Life Insurance Co. |
| Juster Development Co | KANSAS CITY MO HEALTH DEPT |
| Justin Song | Kansas City Power & Light Co. |
| JVC AMERICAS CORP | Kansas City Tax Collector-Clay |
| JVCKENWOOD USA CORPORATION | KANSAS CITY TREASURER |
| JWH Joliet, LLC | Kansas Department of Revenue |
| K & K ELECTRIC | KANSAS DEPT OF AGRICULTURE |
| K & K FIRE PROTECTION ENT INC | Kansas Gas Service |
| K & M ASSOCIATES L P | KANSAS MISCELLANEOUS TAX |
| K & R TRANSPORTATION | Kansas Secretary of State |
| K C CO LTD | KANTAR RETAIL |
| K C PHARMACEUTICALS INC | KANTOR ELECTRIC INC |
| K Chaboya F Murphy J&F Murphy Trusts et al | KAO BRANDS COMPANY |
| K G I Military LLC | Kaplan, Samuel I. |

18-23538-shl    Doc 2853    Filed 03/15/19    Entered 03/15/19 19:28:10    Main Document
Pg 123 of 246

KAPOOR INDUSTRIES
Kappauf, Brenda L.
Kappers, Cornelius
Kappos, Halambos
Kaproth, Mary
KARCHER NORTH AMERICA INC
KARDELL PLUMBING INC
Karen Dooley
Karen Ettouati
Karen Morris
Karen Schweinhart
KAREN STAVINS ENTERPRISES INC
KARI KARCH KARI A KARCH
KARIKAS CONSULTANTS LLC GEORGE
Karim, Ruqayyah
Karmona, Moti
Karney Y. Bell
Karoftis, Atalanti
Karpinski, Nora
Kasavage, Valerie
KASHION INDUSTRY CO LTD
Kasuko English
Kasuko English
KATALYST TECHNOLOGIES INC
KATERNO INC
Katherine Robinson
Kathleen Bradley
Kathleen D Svoboda
Kathleen Eilber
Kathleen Holt
Kathleen McDaniel
Kathleen Natoli
Kathopoulis, Sakellarios
Kathy F. Eaton
Kathy Larimore
Kathy Mollica
Kathy Novak
KATMANDU APPAREL PVT LTD
Katsafanas, George
Kauai Island Utility Cooperative
Kauffman, Sr. Richard W.
Kaufman County
Kaufman County (Texas)
Kaveliski, Dominic

Kaviani, Javad
Kay Arrington
Kay Bazor
Kay Doyle
KAYTEE PRODUCTS INCORPORATED
KAZ USA INC
KAZOO INC
K-Bay Plaza LLC
KBL Holding Inc.
KBR SNOW & ICE MANAGEMENT PROF
KBS
KBS
KBS Real Estate Investment Trust Inc.
KBS Services
KBTS - Tamiami, Ltd.
KC HOLDING CORPORATION
KC Kelley Group
KC Water Services
KCD IP, LLC
KDC CONSTRUCTION
KDC IP Lenders
KDHWWTP
KDI Athens Mall LLC
KDI Rivergate Mall LLC
Kean Miller LLP
KEARNY HEALTH DEPARTMENT
Kearny Town Tax Collector
Kearny Water Department
Keathley, Barbara
Keaton, Tracey
KEECO LLC
Keegan, Mary
KEENE SENTINEL
KEENS SERVICES INC
KEERS REMEDIATION INC
Keeton, Jr.; Wilbur J.
KEGERREIS OUTDOOR ADVERTISING
KEHE DISTRIBUTORS LLC
KEIGHTLEY & ASHNER LLP
KELE INC
Keller, Thomas Jr.
Kellerman, Lawrence
KELLERMEYER BERGENSONS SERVICES

113

| | |
|---|---|
| KELLEYS GLASS AND MIRROR INC | Kent County Receiver of Taxes |
| KELLY LAWN & LANDSCAPING LLC | KENT INTERNATIONAL INC |
| Kelly Lori | Kent Landing Limited Partnership |
| KELLY SERVICES INC | Kenton County Fiscal Court |
| Kelly, Angela | KENTON TIMES HARDIN COUNTY PUB |
| Kelly, Christopher L. | Kenton Water Works, OH |
| Kelso & Company | Kentucky Department of Revenue |
| Kemp Smith, LLP | KENTUCKY NEW ERA INC |
| KEN BLANCHARD COMPANIES BLANCH | Kentucky Power |
| KEN F & CO | KENTUCKY RETAIL FEDERATION |
| KEN L BOSLEY | Kentucky Secretary of State |
| KENDALE ASSOCIATES LIMITED PAR | KENTUCKY STATE TREASURER |
| Kendall County Treasurer | Kentucky Terminal, INC |
| Kendall County, TX | Kentucky-American Water Company |
| Kendall County, TX | Keough, Philip J. IV |
| Kendrick, Mary Helen | Keppen, Jr. Clifford C. |
| Keneaster, Donna | KERN COUNTY |
| Kenhorst MZL LP | Kern County Treasurer |
| Kenmore | Kernan, Gay |
| Kenmore Direct | KERNEL SEASONS LLC |
| Kennebec Water District | Kerner, Sr. Robert |
| KENNEDY TRANSFER & STORAGE INC | Kerns, Carolyn |
| Kennedy, Ronnie | Kerr County, TX |
| Kennedy, William | Kerr County, TX |
| KENNETH CITY | KERRVILLE DAILY TIMES |
| KENNETH COLE PRODUCTIONS INC | Kestrel Transportation |
| Kenneth M. Goss | KETER NORTH AMERICA LLC |
| Kenneth McKinney LPA | Keur, Lacee |
| KENNETH V TURNIPSEED | KEURIG GREEN MOUNTAIN INC |
| Kenney Manufacturing Company | Kevin A. Estep Sr. |
| Kenny Kathy | KEVIN CAMPBELL LLC |
| KENNY NACHWALTER | Kevin Keur |
| Kenny, Eugene F. | KEVIN P VINCELETTE KEVIN PATRI |
| KENOSHA CITY CLERK-TREASURER | Key Bank |
| KENOSHA COUNTY DIVISION OF HEALTH | Keys Energy Services |
| KENOSHA NEWS NEW DIV OF UNITED | KEYSTONE CENTRAL TAX OFFICE |
| Kenosha Water Utility | Keystone Collections Group |
| KENS SIGN SERVICE INC | KEYSTONE FREIGHT |
| KENSA Cranberry Associates | KEYSTONE MANUFACTURING CO |
| KENSEYS BAYOU SWEEPING LLC | KEYSTONE MUN. COLL. 546 Wendel |
| KENSHOO | KG Denim Limited. |
| KENT CITY | KGK CREATIONS PVT LTD |
| | KGMB TV RAYCOM MEDIA INC |
| | KGS PARTNERS LTD-711295 |

| | |
|---|---|
| Khamvongsa, Dawn | KIMCO FACILITY SERVICES |
| Khan, Faisal | KIMCO INCOME OPERATING PARTNER |
| KICK FACTORY INC | |
| KID GALAXY INC | Kimco Realty Corporation |
| KIDDESIGNS INC | KIMLEY HORN & ASSOCIATES INC K |
| KIDDIELAND TOYS LIMITED | KIMLEY HORN OF MICHIGAN INC |
| Kids Line LLC | KIMLEY HORN OF NEW YORK P C |
| KIDS PREFERRED LLC | KIM-SAM PR RETAIL LLC |
| KIDS STATION TOYS INCORPORATED | Kin Properties |
| Kids Stockroom | KIN PROPERTIES, INC. |
| KIDS STUFF LTD | Kin Properties, Inc. |
| KIDZ CONCEPTS LLC | KING & SPALDING |
| KIDZ TOYZ HK LIMITED | King & Spalding, LLP |
| KIDZTECH TOYS MANUFACTURING LI | KING CITY, CA |
| Kieborz, Joyce | King County Treasurer |
| Kier William | KING LAWN & LANDSCAPING MM & B |
| Kier, Anne | KING PAR LLC |
| KIK INTERNATIONAL INC | KING SERVICE HOLDING INC |
| KIK POOL ADDITIVES INC | KING WOOD COMPANY LIMITED |
| Kileen ATM LLC | King, David G. |
| Kilker Patricia | King, Esther |
| Kilker, Miles | King, Yvette |
| KILLEEN DAILY HERALD FRANK MAY | KINGMAN NEWSPAPERS MOHAVE COUN |
| Killeen, Michael G. | KINGS COUNTY ENVIRONMENTAL HEALTH SERVICES |
| KILLER BEE INC | |
| Killgore, Alta | Kings County Treasurer |
| KILLMER ELECTRIC CO INC | KINGS LANDSCAPING & IRRIGATION |
| Kiln Creek Shopping Center LLC | KINGS REHABILITATION CENTER |
| Kim and Steve Fields | Kingsland City Tax Collector |
| Kim R. Perez, Treasurer Income Tax Department | Kingsport City Tax Collector |
| | KINGSPORT MALL LLC |
| KIMBERLY CLARK CORP | Kingsport Power |
| KIMBERLY CLARK PUERTO RICO INC | KINGSPORT PUBLISHING KINGSPORT |
| Kimberly Downs | KINGSTATE CORPORATION |
| Kimberly Ervin | Kingston Mall, LLC |
| Kimberly Jacobs | KINGSVIEW ENTERPRISES INC |
| Kimberly L. Johnson | KINGSVILLE PUBLISHING CO |
| Kimble, Alden W. | Kinlaw, Everlana |
| Kimble, Charles | Kinlaw, Singletary |
| Kimble, Jr. William | Kip, Patricia |
| Kimco | KIR MONTEBELLO LP |
| KIMCO - Great Barrington 609 | KIR Montebello, L.P. |
| Kimco Delaware Inc. | Kiran Jewels |

| |
|---|
| KIRAN JEWELS INC |
| Kiran Jewels, Inc. |
| Kirby, Andrew A. |
| Kirk, Buddy E. |
| Kirk, Dewey |
| Kirk, Shayne |
| Kirk, Tina |
| Kirkland, Ronald |
| KISS PRODUCTS INC |
| Kiss, Jr. Charles J. |
| Kissimmee Utility Authority |
| KITCHENAID INC |
| KITCHENTUNE UP KTU WORLDWIDE I |
| Kitsap County Public Works |
| Kitsap County Treasurer |
| KITSAP SUN |
| Kittredge, Betsy |
| KITTRICH LLC |
| KITV INC |
| KIU HUNG INDUSTRIES LIMITED |
| KKR |
| KKU INCORPORATED |
| KL OUTDOOR LLC |
| KLC, Inc. |
| Klein, Hazel |
| Kline, Edward |
| Kline, Francis H. |
| KLM COMMERCIAL SWEEPING INC |
| Kloppel, Mike |
| KLOPPENBURG ENTERPRISES INC |
| Klorczyk, Frederick Jr. |
| Klovensky, Robert R. |
| KLyn Dejesus |
| KM BAKERSFIELD PARTNERSHIP |
| KM BAKERSFIELD PARTNERSHIP |
| KM Maui & Halawa Partners |
| KM Maui LLC |
| KM Of Butte, Montana L P |
| KM Rocky Mount, LLC |
| Kmart |
| Kmart Acquisition Corp. |
| Kmart Apparel Corp. |
| Kmart Apparel Fashions Corp. |
| Kmart Apparel Leasing Corp. |
| Kmart Apparel Service of Atlanta Corp. |

| |
|---|
| Kmart Apparel Service of Des Plaines Corp. |
| Kmart Apparel Service of Sunnyvale Corp. |
| Kmart Corporation |
| Kmart Corporation |
| Kmart Corporation |
| Kmart Enterprises, Inc. |
| Kmart Far East Limited |
| Kmart Financing I |
| Kmart for Kids |
| Kmart Global Sourcing Ltd. |
| Kmart Holding Company |
| Kmart Holding Corporation |
| Kmart Holdings, Inc. |
| Kmart Lessee Operations, LLC |
| Kmart Management Corporation |
| Kmart Michigan Property Services, L.L.C. |
| Kmart of Amsterdam, NY Distribution Center, Inc. |
| Kmart of Michigan, Inc. |
| Kmart of Pennsylvania LP |
| Kmart of Washington LLC |
| Kmart Operations LLC |
| Kmart Pharmacies of Minnesota, Inc. |
| Kmart Pharmacies, Inc. |
| KMART PLAZA BELLFLOWER CA |
| KMART PLAZA BELLFLOWER, CA |
| KMART PLAZA LANCASTER PA LP |
| Kmart Plaza, Lancaster, PA, LP |
| Kmart Properties, Inc. |
| Kmart Stores of Illinois LLC |
| Kmart Stores of Illinois LLC |
| Kmart Stores of Indiana, Inc. |
| Kmart Stores of Texas LLC |
| Kmart Stores of TNCP, Inc. |
| Kmart.com LLC |
| KMBC LLC |
| KMI BUILDING SERVICES INC |
| KMI, Inc. |
| KMR PHARMACY ADVISORS LLC |
| KMR PRINT INC KMR PARTNERS INC |
| KMR REDDING INVESTORS LLC |
| Knapp, Anthony |
| Knapp, Lynda |
| Knetzer, Richard |
| KNIGHT TRANSPORTATION |

| | |
|---|---|
| Knight, Arron | Koolvent Aluminum Products, Inc. |
| Knight, Delores | KOOTENAI COUNTY CLERK |
| KNIGHTS APPAREL INC | Kootenai County Tax Collector |
| Knights Apparel Inc. | Kootenai Electric |
| KNIPEX TOOLS LP | Kootenai Electric Cooperative |
| Knott, Kenneth | Korab, Martin |
| Knowles, Scott | Korbin Development Company Inc |
| Knowsley, Warren | Korey Krentz |
| Knox County Fiscal Court | KORN FERRY HAY GROUP INC |
| Knox County Treasurer | Kornfeind |
| Knox County Trustee | KOROSEAL INTERIOR PRODUCTS LLC |
| KNOX FERTILIZER COMPANY INC | KOSCIUSKO CO HEALTH DEPT |
| Knoxville City Tax Collector | KOSS CORPORATION |
| KNOXVILLE NEWS SENTINEL | Kossman Development |
| Knoxville Partners LLC | Kossuth County Collector |
| Knutson, Donald | Kouatchou, Gide N. |
| KOBI KATZ INC | KOUPER-FKS INDUSTRIES INC |
| KOCH FILTER | Kowieski, Charles |
| KOCH TRUCKING | KPC MEDIA GROUP INC |
| Koch, Cynthia L. | KPE INVESTIGATE ENGINEERS INC |
| Kocol, Lisa | KPOST COMPANY INC |
| Kodiak Building Partners | KR Collegetown, LLC |
| KODIAK ROOFING & WATERPROOFING | Kraemer, Donald E. |
| | Kraemer, Sean L. |
| KODIAK TERRA USA INC | KRAFT GENERAL FOODS INC |
| Koerber, Joseph A. | Kramer, Henry |
| Kohl's Corporation | Krantz, Suzanne |
| Kohlberg Kravis Roberts & Co. L.P. | Krasniqi, Qazim B. |
| Kohlberg Management VIII, L.L.C. | Krauchenko, Luella J. |
| Kohler, Irene | Kravco Company |
| Kolarik, George Sr. | KRCV |
| Koley Jessen P.C., L.L.O. | KRE Colonie Owner LLC |
| KOLLINS COMMUNICATIONS INC | KREBER |
| Kolobotos, Angelos | Krebs, Walter |
| KOLTOV INC | Kremer, Peter |
| KOMELON USA CORP | Kremitske, Frank B. |
| KONA TRANSPORTATION | Krentz, Sarah |
| KONA WINDS CONSTRUCTION | Kresge - Kmart Limited |
| Koniak, Jr. Edward | KRG Las Vegas Centennial Center, LLC |
| KONICA MINOLTA BUSINESS SOLUTIONS | KRG Sunland LP |
| | KRIS WETHERBEE |
| Konover Properties | Krishnaswami, Ravi |
| Koochiching County Treasurer | Kristen Epps |
| KOOLATRON INC | Kristine E Crawford, Tax Collector |
| KOOLATRON INC DIV OF LENTEK | Krohn, Christopher E. |

| | |
|---|---|
| Krovich, Jeanna | L&B Realty Advisors LLP |
| Krupa, Jacqueline | L.A. County Agricultural Commissioner |
| Kruszewski, Frank M. | L.A. Gem & Jewelry Designs, Inc. |
| KS Dept of Agriculture | La Cienega Partners Limited Partnership |
| KS STATE BOARD OF PHARMACY | LA COUNTY AGR COMM/WTS & MEAS |
| KSD CORP ATLANTIC TRANSPORT SY | LA COUNTY TREASURER TAX COLLECTOR |
| KSER LLC | LA CROSSE CITY TREASURER |
| KSF ACQUISITION CORPORATION | LA CROSSE COUNTY HEALTH DEPT |
| Ksiazek, Rose Marie | La Crosse Water Utility |
| KTGY GROUP INC | LA Department of Agriculture & Forestry |
| KUB-Knoxville Utilities Board | LA JUNTA TRIBUNE DEMOCRAT |
| Kucewicz, Patricia | LA MODELS |
| Kucirek, Rita M. | La Porte County Treasurer |
| Kuhl, Gary J. Sr. | LA PRENSA DE SAN ANTONIO DURAN |
| KU-Kentucky Utilities Company | Labarron, Robert |
| KUKUI MARKETPLACE SPE INC | LABEL INDUSTRIES INC |
| Kumar, Alok | LABOR READY |
| Kumar, Simha | LABOR READY MID-ATLANTIC |
| Kumashiro, Lyndsi | LABOR READY MIDWEST |
| KUMHO TIRES USA INC | LABOR READY NORTHEAST |
| Kunal S. Kamlani | LABOR WORKS LOUISVILLE LABOR W |
| Kunkler, William C. | LABORATORIES GARNIER |
| Kurimski, David | Lackawanna Collector of Taxes |
| Kurt, Justin S. | Lackawanna River Basin- LRBSA |
| KVANTUM INC | Laclede Gas Company |
| KVAT Food Stores, Inc | LACOMB ENTERPRISES INC NEAL LA |
| Kventsel, Lidiya | LaFayete 3919, Inc. |
| Kwan, Brenda Kwai Chu | Lafayette Consolidated Government |
| KY DEPT OF AGRICULTURE | Lafayette Parish Sales Tax Division |
| KY DEPT OF HOUSING | Lafayette Parish Tax Collector |
| KY. AG. EXP. STATION | Lafayette Utilities Systems (LUS) |
| KYD INC | Lafourche Parish School Board |
| Kyriazis, George | LAGNAM INFOTECH SOLUTIONS P LTD-447420 |
| Kyriazis, Vivian | Lago, Juan |
| Kyzer, Heather | Lagocki, Thomas |
| L & D CARRIER DEMETRIUS CLINTO | Lagotta, Karen |
| L & E BOTTLING COMPANY | LAGRANGE DAILY NEWS CIVITAS HO |
| L & J ACCESSORIES | Lagunas, Christina |
| L & K DEMOLITION LLC | Lahey, Gisela |
| L 3 SALES AND SOURCING INC | LAIBE ELECTRIC CO |
| L Brands, Inc. | LaJobi, Inc |
| L IMAGE ENTERPRISES INC | LAKE CHARLES AMERICAN PRESS IN |
| L OREAL CARIBE | |
| L PERRIGO COMPANY | |
| L SCHAFER ENTERPRISES LLC | |

| | |
|---|---|
| LAKE CITY SHOPPER SHOPPER INC | LANCE GACKOWSKI G MEN INC |
| Lake County Collector | LANCO MANUFACTURING CORPORATIO |
| Lake County Dept of Public Works, IL | LAND O SUN DAIRIES INC |
| Lake County Dept. of Utilities (OH) | LAND OF HOPE LLC |
| LAKE COUNTY HEALTH DEPT | Land's End, Inc. |
| LAKE COUNTY RECORD BEE | LANDCARE LANDCARE USA LLC |
| Lake County Tax Collector | Landcaster Development Company, LLC |
| Lake County Treasurer | Landers, Willard |
| LAKE CUMBERLAND DISTRICT HD | Landis Sewerage Authority |
| LAKE GENEVA REGIONAL NEWS | LANDMAN CORSI BALLAINE & FORD |
| Lake Havasu City | LANDMARK COMMUNITY NEWSPAPERS |
| LAKE ORION PLAZA LLC | Landrum, Flora |
| Lake Plaza Shopping Center LLC | Landry, Tammie |
| Lake Pointe Shopping Center, LP | LANDS END |
| Lake Success Shopping Center LLC | LANDS END INC |
| Lake Success Shopping Center LLC | Lands' End |
| Lakehaven Water & Sewer District | LANDS' END |
| Lakeland Electric/City of Lakeland, FL | Lands' End, Inc. |
| LAKELAND TIMES ADVERTISER | LANDSCAPE CONCEPTS MANAGEMENT |
| Lakeline Developers | Landscape Concepts Management, Inc. |
| LAKESHORE DISPLAY MFG-6104350 | LANE CONSTRUCTION |
| LAKESHORE NEWSPAPER CONLEY SER | Lane County Tax Collector |
| Lakewater K Perry LLC | Lane, Arthur |
| LAKEWAY PUBLISHERS INC TULLAHO | Lane, Raymond G. |
| LAKEWOOD SHOPPING CENTER LLC | Lane, Sherry |
| Lakewood Shopping Center, LLC | Lane, Sr. James G. |
| LAKIN TIRE | LANGE PLUMBING LLC |
| LAKIN TIRE WEST | Lange, Mark W. |
| Lakshman, Girish S. | Langham, Winifred |
| Lalumondiere, Harold | Langley, Geraldine |
| Lamar County Tax Collector | LANGUAGE SCIENTIFIC INC |
| Lamar Texas Limited Partnership | Lanham, Jr. John R. |
| LaMarr, William K. | LANIER |
| LAMBERT VET SUPPLY LLC | LANIER CLOTHES |
| Lambert, Darrell | Lansing Board of Water & Light |
| LAMO SHEEPSKIN INC | Lansing City Treasurer |
| Lampert, Edward S. | LANSING STATE JOURNAL |
| Lana Sutton | LANSINOH LABORATORIES INC |
| Lancaster Area Sewer Authority PA | LANY DM, LLC |
| Lancaster County Tax Collector | LaPierre, Carolyn |
| Lancaster County Treasurer | LAPORTE HERALD ARGUS |
| Lancaster Development Co | LaPorte Towne Square LLC |
| Lancaster Utilities Collection-Office | |

| | |
|---|---|
| LAPTOPPLAZA INC | Laurel Mall LP |
| Laramie Abingdon Limited Partnership | LAUREL THE STYLIST INC LAUREL |
| LARAMIE ABINGDON LP | Lauren Mounkes |
| Laramie County Treasurer | Laurens County Tax Commissioner |
| LARAMIE NEWSPAPERS INC | Laurich Properties Inc |
| Laredo City Tax Collector | Lavale Associates II LLC |
| LAREDO LAWN SERVICE LUIS GUZMA | LAVANTE INC |
| Lares, Alfred | LAVANTE INC-700182 |
| LARIMER CO ENVIRONMENTAL HEALTH | Lavion, Valerie |
| Larimer County Treasurer | LAVISH CLOTHING INC |
| Larry Peroutka | Law Office of Brian J. Donegan, LLC |
| Larry Rose | Law Office of David F. Szewczyk |
| Larsen, Ervin | LAW OFFICES OF STEPHEN P SINIS |
| Larsen, Judith | Lawana Bostic |
| LARSON NEWSPAPERS | Lawlor, John |
| Las Vegas Plaza Associates | LAWN & LANDSCAPING SERVICES LL |
| LAS VEGAS REVIEW JOURNAL | LAWN & TURF LANDSCAPING INC |
| Las Vegas Valley Water District | LAWN CARE BY WALTER INC |
| LaSalle Bank, N.A | LAWN ENFORCEMENT VICKI MUSCARE |
| LaSalle County Treasurer | LAWN PERKS |
| LaSalle Parish Sales Tax Fund | LAWN PROZ OF FLORIDA |
| Lasecki, Janice | Lawnside Borough Tax Collector |
| LASER PRODUCTS INC | LAWNSTYLES MAINTENANCE |
| Lassiter, Jr. John D. | LAWRENCE COUNTY ADVOCATE INC |
| LATENTVIEW ANALYTICS | LAWRENCE COUNTY CLERK |
| Latham & Watkins | Lawrence County Tax Collector |
| LATROBE BULLETIN LATROBE PRINTING & PUBLISHNG CO INC | LAWRENCE JOURNAL WORLD |
| Latrobe Municipal Authority, PA | LAWRENCE KADISH |
| Latz, Douglas | LAWRENCE LANDSCAPE INC |
| Lauderdale County Tax Collector | Lawrence Madar, Jr. |
| Lauderdale County Treasurer | Lawrence Mart LLC |
| Lauderdale, Margaret | Lawrence Township Sewer Tax Collector |
| Laudig, Ruby A. | Lawrence Township Tax Collector-Mercer |
| LAUGHLIN CONSTABLE | Lawson, Joel N. |
| LAUNCHPAD EVENTS LLC | Lawson, Sr. William G. |
| LAUNCHPAD EVENTS LLC-711291 | LAWTON PUBLISHING |
| Laura Avakian | Layne, John |
| Laura Bakie | Layton City Corporation |
| Laura Gutierrez | Lazard Freres & Company, LLC |
| LAURA KEISLING, COLLECTOR | LA-Z-BOY INCORPORATED |
| Laurel County | Lazo, Oneida |
| Laurel County Tax Collector | LBA Realty |
| | LBG DISTRIBUTION INC-712437 |
| | LBG Real Estate Companies |

| | |
|---|---|
| LB-UBS COMMERCIAL MTG TR CMPT | Lee, James |
| LCEC- Lee County Electric Cooperative | Lee, Kenneth E. |
| LCWSA-Lycoming County Water & Sewer Auth | Lee, Michele |
| LDR GLOBAL INDUSTRIES LLC | Lee, Mitchell K. |
| Le Conte, John N. | Lee, Sanmaria |
| LE MARS DAILY SENTINEL | Lee, Shelton |
| Lea County Treasurer | Lee, Thermuthis |
| LEAD DOG ENTERPRISES RYAN SEIB | Lee, Tim |
| LEADER LIGHT LTD | Lee, William S. |
| LEADER PUBLISHING | Leech, Jerald |
| LEAF CHRONICLE | LEES MAINTENANCE SERVICE |
| Leahy, James | Lees Summit Water Utility |
| LEAKTITE CORPORATION | LEFMARK Tamiami, Inc. |
| Leamons, Herman | LEGACY CLASSIC FURNITURE INC |
| LEAP YEAR PUBLISHING LLC | LEGACY ELECTRIC LLC |
| LEASEPLAN | LEGACY MANUFACTURING COMPANY |
| LEATHERMAN TOOL GROUP INC | LEGACY MARKETING PARTNERS |
| Leavenworth County Treasurer | Lehigh County Tax Collector |
| Lebanon City Recorder | Lehigh Township Collector-Northampton |
| LeBaron Investments | LEHIGH VALLEY DAIRIES INC |
| LEC MAINTENANCE HOLDINGS LLC O | Lehlbach, Rebecca L. |
| LECTRA USA INC | Lehmann, Chester R. |
| LEDGER DISPATCH | LEHR CONSTRUCTION CO INC |
| LEDGER NEWS | LEI WANG |
| LEDVANCE | Leibowitz, David P. |
| LEDVANCE LLC | LEICK FURNITURE INCORPORATED |
| LEE & ASSOCIATES ASSET MANAGEM | LEIF J OSTBERG |
| LEE & CO. LTD | Leigh Anne Sokalsky |
| LEE CENTRAL COAST NEWSPAPERS | Leighton, Sarah |
| Lee Chiang | Leismer, Andrew J. |
| LEE COUNTY | LEISURE PRODUCTS INC |
| LEE COUNTY TAX COLLECTOR | LEISURE TIME PRODUCTS |
| Lee County Treasurer | Leitner, Williams, Dooley and Napolitan, PLLC |
| Lee County Utilities | Lem, Chris |
| Lee Dorfman | Lemaire, Faron |
| LEE ENTERPRISES | LEMAK LANDSCAPE & GROUND MAINT |
| LEE ENTERPRISES INCORPORATED THE SENTINEL | LEMAY BUILDING CORPORATION |
| LEE ENTERPRISES INCORPORATED THE TIMES | LEMBERG ELECTRIC COMPANY |
| Lee Shahinian Jr | Lemmert, Todd C. |
| Lee, Cheryl | Lemon, Isiac, Jr. |
| Lee, Frances | Lenawee County Tax Collector |
| | Lenczner Slaght Royce Smith Griffin LLP |

| | |
|---|---|
| LENDAL INC | Levin Management Corporation |
| Lennox International Inc. | Levin Management Corporation |
| LENNOX NATIONAL ACCOUNT SERVICES | Levin Properties LP |
| Lennox National Account Services, LLC | Levine, Kenneth |
| Lennox, Charlotte L. | Lewis and Clark County Treasurer |
| Lenoir City Utilities Board (LCUB) | LEWIS COUNTY PUBLIC HEALTH & SOCIAL SERVICES |
| LENOIR NEWS-TOPIC | Lewis County Public Utility District |
| Lens Lab Express, Inc. | Lewis County PUD |
| Lentini, Gerald | Lewis County Treasurer |
| LEO D BERNSTEIN & SONS | LEWIS ELECTRIC COMPANY |
| LEO P MAREK | LEWIS INDUSTRIAL SUPPLY CO RUB |
| LEOMINSTER BOARD OF HEALTH | LEWIS P C JACKSON |
| Leominster City Tax Collector | LEWIS PAPER PLACE INC |
| Leon Bienkowski | Lewis, Ernest |
| Leon County Treasurer | Lewis, James |
| Leonard Wood | Lewis, Margaret A. |
| Leonard, David E. | Lewis, Minnie B. |
| Leonhardt, Elaine | Lewis, Tess |
| Lepore, Rachel | Lewis, William A. |
| LERCH BATES INPECTIONS SERVICE | LEWISTON DAILY SUN SUN JOURNAL |
| Lerner Enterprises LLC | Lewisville ISD |
| Lescalleet, Kristi B. | Lewisville ISD (Texas) |
| Leslie Fassett | Lexington Corporate Properties Trust |
| Leslie Hirshaut-Knutson | Lexington County Treasurer |
| Lesoken Charles | LEXINGTON HERALD-LEADER |
| Lesoken, Patricia | Lexington Insurance Company |
| LESS PACKAGING COMPANY | Lexington Tramk Lewisburg, LLC |
| LETEX LIMITED | Lexington Tramk Manteca, LP |
| LETSOS COMPANY | Lexington Tramk San Diego LP |
| Lett, Arnold | Lexington TramK Watertown, LLC |
| LEUKEMIA & LYMPHOMA SOCIETY IN | Lexington-Fayette |
| LEVATOY LLC | Lexington-Fayette Urban County Govt |
| LEVCO ASSOCIATES | LEXIOOK LIMITED |
| Levco Management Inc | LEXISNEXIS MATTHEW BENDER MATT |
| LEVCO Management, Inc. | LEXISNEXIS RISK DATA MANAGEMEN |
| Levcom Wall Plaza Associates | LF MENS GROUP LLC |
| LEVEL 11 CONSULTING LLC | LF2 Rock Creek LP |
| LEVEL 3 | LFC LLC |
| LEVEL 3 COMMUNICATIONS | LG ELECTRONICS |
| LEVELWING MEDIA | LG ELECTRONICS ALABAMA INC |
| LEVERAGED MARKETING CORPORATIO | LG Electronics U.S.A. Inc. |
| LEVI STRAUSS & CO | LG Electronics USA Inc. |

| | |
|---|---|
| LG Electronics USA, Inc. | LIFT INC |
| LG Realty Advisors | LIFT SOURCE |
| LG&E - Louisville Gas & Electric | LIFT STATION SERVICES SOUTH FL |
| LH LICENSED PRODUCTS INC | LIFT TRUCKS & LABOUR INC |
| LI YU EVOX MANAGEMENT | LIFT TRUCKS AND PARTS INC |
| Li, Sheng | LIGA PUERTORRIQUENA CONTRA EL |
| LIAISON TECHNOLOGIES | Light 125 James West LLC |
| Liam Edgeworth | LIGHT GAS FORK LIFT EXCHANGE |
| LIAN YI DYEING & WEAVING FTY CO LTD | LIGHTING SERVICE INC |
| Liapas, Iraklis | LIGHTRICITY ELEKTRIC |
| Liason, Alfred III | LightSquared |
| Libby Dial Enterprises LLC | Likens, Robert |
| LIBERAL HIGH PLAINS DAILY LEADER SEWARD COUNTY PUBLISHING LLC | LIL ANGLERS LLC |
| | Lilac Mall Associates, LLC |
| | Lillian Bolinsky |
| Liberatore, John | Lillian M. Miller |
| Liberty City Tax Collector | LILLIE SUBURBAN NEWSPAPERS INC |
| LIBERTY DISPLAYS INC-1965699150 | LILLY COMPANY |
| LIBERTY GAZETTE ALDEBARAN INC | Lilly Klauer |
| Liberty Media | LILYS TALENT AGENCY & COMPANY |
| Liberty Mutual Fire Insurance Company | Lima Center LLC |
| Liberty Mutual Insurance Company | LIMITED GOODS LLC |
| Liberty Power Holdings, LLC | Limited Stores, LLC |
| LIBERTY PUBLISHING GROUP | LIMOLINK INC |
| Liberty Tire | Lin, Eric |
| LIBERTY TRANSPORTATION | LINBIT USA LLC-688358 |
| Liberty Utilities | LINC PEN & PLASTICS LIMITED |
| Liberty Utilities - NH | LINCOLN |
| Liberty Utilities Georgia | Lincoln Carrasquillo Hernandez |
| Liberty Utilities Midstates | LINCOLN CITY CLERK |
| LIC LIMITED | Lincoln Electric System |
| LICKEN IND & TRADING CO LTD | Lincoln Gen Ins Co. |
| LIEBER CONSTRUCTION INC | LINCOLN INDUSTRIAL |
| Lieber, Michelle A. | LINCOLN INDUSTRIAL-1000459599 |
| Liedtke, Penelope | Lincoln Parish S/U Tax Commission |
| LIFE INSURANCE COMPANY OF NORT | Lincoln Plaza Center, LP |
| Life Insurance Company of North America | Lincoln Water System |
| LIFE WEAR TECHNOLOGIES | Linda A. Riffkin |
| LIFESPAN BRANDS LLC | Linda Doran |
| LIFESTYLES UNLIMITED INC | Linda Fitzgerald |
| LIFETIME CUTLERY CORP | Linda H. Ewing |
| LIFEWORKS TECHNOLOGY GROUP | Linda Hahn |
| LIFOAM INDUSTRIES LLC | Linda Jacquet |
| Lifson, Dale P. | Linda M. Edwards |
| | Linda Morris |

| | |
|---|---|
| Linda Ryan | Livermore, Lisa |
| Linda Scheppske, | Living Spaces Furniture, LLC |
| Linda Smith | Living Spaces Furniture, LLC |
| Linda Stum | LIVINGSTON DAILY PRESS |
| Linda Thomas | LIVINGSTON ENTERPRISE PARK COU |
| Lindbergh, Mary | LIVINGSTON PARISH NEWS |
| Lindsay Goldberg | Livingston Parish School Board |
| Lineberger, Tommy William | Livingston Township Tax Collector |
| LINEMART INC | Livonia City Treasurer |
| Lines, Harry | Liza Ebanks |
| LINGRAPH PACKAGING SERVICES | lizabeth E. Gren |
| LINK GROUP | LK DESIGN GROUP INC |
| LINK SNACKS INC | LL D INC RESPOND NEW MEXICO |
| LINKEDIN CORP | LL D INC RESPOND NEW MEXICO-292917 |
| Linley, Jr. Everett | Lleshi, Lek |
| LINN COUNTY LEADER | Lloyd, Annette |
| LINN STAR TRANSFER | Lloyd's of London |
| Linnane, William | Lloyd's Syndicates |
| LINNEX ENTERPRISE LIMITED | LM FARM LLC DBA GARDENS ALIVE |
| LINON HOME DECOR PRODUCTS INC | LM Farms, LLC |
| LION SPORTS INC | LMS ELECTRICAL LIGHTING MAINTE |
| Liotti, James J. | LN INTERNATIONAL |
| LIPARI DELI FOODS | LNP MEDIA GROUP |
| LIPSEY LOGISTICS LIPSEY LOGIST | LNR Partners LLC |
| LIQUIDYNAMICS INC-707827 | LOADING DOCK INC |
| Lisa Alberton | Loan Oak Paducah LP |
| LISLE CORPORATION | LOCAL 99 HEALTH AND WELFARE FUND |
| LISSI DOLLS AND TOYS HK LTD | LOCAL MEDIA GROUP |
| Litchfield Cavo LLP | LOCK HAVEN EXPRESS OGDEN PUBLICATIONS OF PA INC |
| LITCHFIELD CAVO LLP | Lockhart Garden,Inc. |
| LITCHFIELD NEWS HERALD | Lockhart Gardens Inc |
| LITHYEM INDUSTRIES INC | LOCKHAVEN ZAMAGIAS |
| LITTELFUSE INC | Lockhaven Zamagias LTD Partnership |
| LITTLE BLUE BALL INC-705135 | Lodi Borough Tax Collector |
| LITTLE CAESAR ENTERPRISES | LOG CABIN DEMOCRAT SHIVERS TRA |
| Little Caesars | Logan Township Collector-Blair |
| LITTLE KIDS INC | Logan Township Municipal Utilities Auth |
| Little, David W. | Logan Township, PA |
| Little, Sarita | Loggerhead Tools, LLC |
| Littlejohn & CO. LLC | Lois Holstege |
| LITTLER MENDELSON | Lois Jarrells |
| LITTLES PLUMBING LLC MR ROOTER | LOL INC LANDSCAPE IMAGES OF TE |
| Littleton Water and Light, NH | |
| LIVE INTENT INC | |
| LIVECLICKER INC-709192 | |

| | |
|---|---|
| Lola Bettke | LOS GATOS |
| Lombardo, Joseph | LOSS PREVENTION FOUNDATION |
| London City Tax Collector | Lott Sandra |
| London Utility Commission, KY | LOTTI INC |
| LONE STAR COMMERCIAL SERVICES | LOTUS ONDA INDUSTRIAL CO LTD |
| LONE STAR NEWS GROUP NEWSPAPER | LOTUSSE LLC |
| Long, Michael J. | Lou Ferrante |
| LONGFORTUNE INVESTMENTS CORP | Loudoun Water |
| Longoria, Alfonso | Louis Holliday |
| LONGSHORE LTD | Louise Korab |
| LONGVIEW DAILY NEWS | LOUISIANA DEPARTMENT OF HEALTH AND HOSPITALS |
| LONGVIEW NEWS JOURNAL TEXAS CO | Louisiana Department of Revenue |
| Lonnie Farley | Louisiana Dept. of Environmental Quality |
| Lookabill, George | Louisiana Dept. of Revenue and Taxation |
| LOOKER DATA SCIENCES INC-79150828 | LOUISIANA LANDSCAPE SPECIALTY |
| LOOMIS ARMORED US | Louisiana Secretary of State |
| Loomis, Elaine M. | LOUISIANA STATE TREASURER |
| Loomis, Gregory | LOUISIANA WORKFORCE COMMISION |
| LOOMIS-914846 | LOUISO LAWN CARE & SNOW REMOVA |
| Lopez Lozada, Juan | LOUISVILLE MECHANICAL SERVICES |
| Lopez, Arturo | LOUISVILLE METRO REVENUE COMMSSION |
| Lopez, Elifonzo | LOUISVILLE SIGN CO INC |
| Lopez, Virginia Hill | Louisville Water Company |
| Lopez, Warren A. | Love, Frank |
| Lorain County Treasurer | Love, Lawrence D. |
| LORD DANIEL SPORTSWEAR INC | LOVIN ENTERPRISES INC |
| LOREAL CARIBE INC | Lovvorn, James |
| LOREAL COSMETIC AND FRAGRANCE | LOW DUST SWEEPING SERVICE NICK |
| Lorene Baier | LOW PRICE MAINTENANCE DENNIS A |
| Lorenz, John L. | Lowe, Raymond F. |
| LORETTA LEE LIMITED | Lowe's Companies, Inc. |
| Loretta Rolfes | Lowe's Companies, Inc. |
| Lorna Mitchell | LOWE'S HOME CENTERS |
| Lorraine Echevarria | LOWELL SUN PUBLISHING |
| Los Altos Gateway LLC | Lower Paxton Township Authority |
| Los Angeles County Tax Collector | Lower Paxton Township Tax Collector |
| Los Angeles County Treasurer (RE) >7K | Lower Southampton Township - PA |
| Los Angeles County Waterworks | Lower Swatara Township Auth PA |
| Los Angeles Dept of Water & Power/30808 | Lower Valley Energy/Jackson, WY |
| LOS ANGELES NEWSPAPER GROUP | Lowes |
| LOS ANGELES TIMES COMMUNICATIONS | LOWNDES COUNTY A/C |

| | |
|---|---|
| Lowndes County Tax Collector | Luis Espineiria |
| Loyal Holdings DE LLC | LUIS GARRATON INC |
| Loyal Holdings DE LLC | Lujambio, Carina |
| LOYALSOCK TWP | Luke J. Valentino |
| LP NETWORK INC DBA SECURITY SO | Lukes, David R. |
| LPJOBS | Lumberton City Tax Collector-Robeson |
| LPM MEDIA GROUP INC CONTACT IN | Lummas, David M. |
| LRC Magic Investors Ltd | Lumos |
| LSC COMMUNICATIONS US | Lumsden, Andrea C. |
| LSREF Summer REO Trust 2009 | Lupian, Blanca |
| LSREF3 Spartan (Genesee) LLC | Lurz, James F. |
| LSREF3 Spartan (Genesee) LLC | Lurz, John M. |
| LTD SOFTWARE LLC ECOMDASH | Lutsko, Sophie Ann |
| LTMAC Properties, LLC | LUTZ ROOFING CO INC |
| Luan Investment Corp | Lutz, Gregory F. |
| LUAN INVESTMENT SE | LUV N CARE INC |
| Lubbock Central Appraisal District | LUXE GROUP INC THE |
| Lubbock Central Appraisal District | Luxottica Retail North America Inc. |
| Lubbock Central Appraisal District, TX | Lwr Paxton Township Tax Collector |
| Lubbock Power Light & Water | Lwr Southampton Township Tax Collector |
| Lubeck, Karen | Lycoming Mall Realty Holding LLC |
| Lubert Adler | Lyft |
| Lucas Amelia | Lygren, Ronald K. |
| Lucas County Treasurer | Lyle, Robert |
| LUCAS GROUP LUCAS ASSOCIATES I | Lymos-Jones, Dorothy |
| Lucas, Eddie | Lynch Dallas, P.C. |
| LUCENT JEWELERS INC | Lynch Roberta |
| Lucent Jewelers, Inc. | LYNCH ROWIN LLP |
| Lucero, Jennifer | Lynch, Gene L. |
| Lucia Boyle | Lynch, Rufus |
| LUCIANO MEYER CRETIVE LLC | Lynchburg City Treasurer (RE) |
| Lucille Northrup | Lynda Calderon |
| Lucille Smith | LYNDEN TRANSPORT INC |
| Lucjak, Dolores M. | Lynn Barry |
| Lucjak, John | Lynn Carol |
| LUCKINBILL INC | Lynn, Laura |
| LUCKY SUPPLIES | Lynn, Randy G. |
| LUCKY ZONE (SHANGHAI) CO. LTD. | Lyon County Treasurer |
| LUCKYTOWN HOME PRODUCTS INC | Lyon, Karen |
| Lucy Easler | M & G JEWELERS |
| LUEN FUNG ENTERPRISES | M & G PARTNERS LLP |
| LUFKIN DAILY NEWS | M & J INC |
| Lufkin Investment Partners, LLC | M & K DISTRIBUTORS INC |
| Luis Corchado Mososo | M & M FLOWER MARKET CORP |
| Luis Corchado Mososo | M & M LANDSCAPING MAINTENANCE |

| | |
|---|---|
| M & P Calhoun LLC | Macon Water Authority |
| M & P Calhoun, LLC | Macri, Nadia |
| M & S CONTRACTING M & S LANDSC | MACSPORTS (HONG KONG) LIMITED |
| M & W Spa | Macy's Inc. |
| M A A C PROPERTY SERVICES CINM | Madar, Marsha |
| M A N E ENTERPRISES | Madawaska Water District |
| M DANNY HARRISON INC | Madden, Verlan |
| M MAYO STRIPING | MADE 4U STUDIO LLC |
| M R COCKERHAM SNOW REMOVAL INC | MADE IN THE SHADE LLC JASON L |
| M S K CREATIONS PVT LTD | Madelaine, Laurent |
| M S PORTFOLIO LLC | Madeline Mooney |
| M Z BERGER & CO INC | MADERA TRIBUNE |
| M&E SALES L L P | Madison Center Owner, LLC |
| M&G Jewelers, Inc. | Madison Charter Township Treasurer |
| M&T Bank | Madison City Tax Collector |
| M. J. Cook | MADISON CO HEALTH DEPT |
| M2 DESIGN LLC M4 GROUP INC | MADISON COUNTY LICENSE DEPARTMENT |
| MAB ADVERTISING | Madison County Sales Tax Dept. |
| Mabel Green | Madison County Sanitary Sewer, SSA#1 |
| Mabel Jackson | Madison County Tax Collector |
| MABELS PLANTS | Madison County Treasurer |
| MABL-Borough of Lewistown, PA-Water | Madison County Trustee |
| Mabry, Sr. Willard | MADISON COURIER |
| MAC MECHANICAL CONVEYOR INC | Madison Gas and Electric |
| MAC RETAIL & WHOLESALE CONSULT | Madison Heights City Treasurer |
| MacCary, Loren | Madison Parish School Board |
| Macerich | Madison Partners |
| Macerich Fiesta Mall LLC | MADISON PLAZA ASSOC |
| Macerich Lubbock Ltd. | Madison Realty Capital |
| Macerich Management Company | Madison Suburban Utility Dist |
| Macerich Partnership LP/Chesterfield | MADIX |
| Machalka, Zdenek | MAERSK |
| Machicek, Bobby | MAG INSTRUMENT INC |
| Machuca, Migdalia | MAG NIF INC |
| MACHUGA CONTRACTORS INC | MAGAZINE DIRECT SYNAPSE VENTURES INC |
| Macias-Gonzalez, Maria | Magic Valley Mall LLC |
| Maciuk, Nicholas | Magliozzi, Thomas |
| Mack Riley | Magna Carta Insurance Limited |
| Macknin, Michael | Magna Saxum Group, LLC |
| Maclay, Wenxia | Magnabosco, Peter J. |
| Macomb City Waterworks | Magnani & Buck, Ltd. |
| Macon County Tax Collector | Magnani, Peter |
| MACON TELEGRAPH PUBLISHING | MagnaSaxum/ICV Partners |

| |
|---|
| MAGNETIC MEDIA ONLINE INC |
| Magnolia Water System |
| MAHALO TOURS & TRANSPORTATION |
| Mahmoud, Asmaa |
| MAHONING COUNTY DIST BOARD OF HEALTH |
| Mahoning County Treasurer |
| MAIDENFORM INC |
| Maifeld, Ronnie Lee |
| MAIN 19LLC |
| MAIN REALTY ASSOCIATES |
| Main, Patricia A. |
| Maine Department of the Secretary of State |
| MAINE DEPT OF AGRICULTURE |
| Maine Natural Gas, ME |
| Maine Revenue Services |
| MAINELY MEDIA LLC |
| MAINETTI USA INC-16808 |
| MAINSTREET NEWSPAPERS INC |
| MAINSTREET PROMOTIONS |
| MAINTENANCE TEAM INC |
| MAINTENX MAINTENX INTERNATIONA |
| Maire & Deedon |
| MAJESTIQUE CORPORATION |
| MAJOR LINDSEY & AFRICA |
| MAK ROOFING & WATERPROOFING IN |
| Makechnie, Brendaen K. |
| Makin, Janice |
| MALABY & BRADLEY LLC |
| Malady, Jerry |
| Malaga County Water District |
| Malaniak, Sylvia |
| MALCA AMIT USA LLC |
| MALDONADO NURSERY & LANDSCAPIN |
| Maldonado, Stephen |
| Malheur County Tax Collector |
| Mall at Gurnee Mills LLC |
| Mall at Lima LLC |
| Mall at Montgomeryville LP |
| Mall At Valle Vista LLC |
| Malon D Mimms |

| |
|---|
| MALONE PLAZA REALTY LLC |
| MALONEY AND BELL GENERAL CONST |
| Malstrom, William J. |
| MAM USA CORPORATION |
| Mamo-Richards, Lulit |
| Manager of Finance/Denver, CO |
| Manager of Revenue |
| Manager, Sales Tax Department |
| MANAHAWKIN 2015 LLC |
| Manatee County Utilities Department |
| MANATT PHELPS PHILLIPS |
| MANCHESTER ENTERPRISE |
| Manchester Town Collector of Revenue |
| Manchester Water Works |
| Manco Florida Associates, LLC |
| Mandrick, Kristen |
| Manera, Eugene R. |
| MANFACTURERES & TRADERS TRUST |
| Manhasset-Lakeville Water District |
| MANHATTAN BEER DISTRIBUTORS LL |
| MANHATTAN MERCURY SEATON PUBLI |
| MANHATTAN WELDING COMPANY INC |
| Manko, Christopher David |
| Manlaw Investment Company, Ltd. |
| Manley, Lorraine |
| MANN HUMMEL PUROLATOR FILTERS |
| MANNINGTON MILLS INC-685321 |
| Mannino, Francesca |
| Manolis, Vassilios |
| Manpower |
| Manpower |
| Manpower Communications |
| MANPOWERGROUP |
| MANSHEEN INDUSTRIES LTD |
| Mansour, Amal |
| MANTECA BULLETIN MORRIS NEWSPA |
| MANTHAN SOFTWARE SERVICES PRIVATE-709397 |
| MANTKIN LLC |

| | |
|---|---|
| MANTUA MANUFACTURING CO | Marie Amako dba Chehalis 2 LLC |
| Mantua Manufacturing Co. | Marie C. Stremmel |
| Mantua Township Municipal Utilities Auth | Marie E. Hess |
| Manuela Ruth | Marie Engelbart |
| Manzau, Horst D. | Marie Gillespie |
| Manzini, Donald J. | Marie Hama |
| MAPLES INDUSTRIES INC | Marie McCollum |
| MAPPIN SINGAPORE PTE LTD | Marie Ortiz |
| MARATHON COMPANY | MARIETTA CITY HEALTH DEPT |
| Marbles Enterprises & Molly Belle Prop. | Marietta Power |
| MARC ANTHONY COSMETICS LTD | Marilyn Pease |
| March of Dimes | Marilyn Stiglitz |
| MARCH OF DIMES FOUNDATION | Marilynn Grosky |
| March, Jack F. | MARIN COUNTY |
| MARCINELLI CONSULTING LLC-711089 | Marin County Tax Collector |
| MAR-CONE APPLIANCE PARTS | Marin Municipal Water District |
| MARCONE APPLIANCE PARTS CO | Marine City Treasurer |
| Marcus Murray | Marine, Nicholas C. |
| MAREY HEATER CORP | Marine, Walter |
| Margaret A. Bonner | Marino, Albert |
| Margaret Billingsley | Mario Aliano |
| Margaret Bradley | Mario Diaz Coutinho |
| Margaret Kimble | Mario S. Ercolani |
| Margaret O'Callahan | MARION CHRONICLE TRIBUNE PAXTO |
| Margaret Schemel | MARION COUNTY HEALH DEPT |
| Margaret Thomas | Marion County Tax Collector |
| Marguerite Gardiner | Marion County Treasurer |
| Maria Agrelo | Marion Lett |
| Maria Bjonnes | MARION PLAZA INC |
| Maria Catapano | Marion Plaza, Inc. |
| Maria Edwards | Marion Seldomridge |
| Maria Elena | Marion, Sanford |
| Maria Escobedo | Mariposa Shopping Center Investments, LLC |
| Maria Maciuk | Marjorie Dombrowski |
| Maria Marsella | Marjorie McKeon |
| Maria Navarro | Mark & Dayna Langfan |
| Maria Stoll | MARK A FRISCH |
| Marian Mowry | MARK FIVE SERVICES INC |
| Marian Rodman | Mark Four Realty LP |
| Mariann Durso | MARK FOUR REALTY LP/BIRNEY M |
| Marianne Reppert | MARK GILES LANDSCAPE COMPANY |
| MARICOPA COUNTY ENV HEALTH | Mark Granato |
| Maricopa County Treasurer (Real) | MARK IT GRAPHICS THELEN GRAPHI |
| Maricopa Treasurer | |

| | |
|---|---|
| MARK KOST CONSTRUCTION INC | Marsella, Vincent |
| MARK MCCORMACK | Marsh & McLennan Companies, Inc. |
| MARK MOSES ELETRICAL SERVICES | Marsh Road Automotive LLC |
| MARK PLAZA FIFTY LP | Marsha Hemphill |
| MARK SALES ENTERPRISE LLC | Marsha Lanham |
| MARK SHILLINGTON LP | MARSHALL ASSOCIATES |
| Mark Steres | MARSHALL CHRONICLE ADVISOR & C |
| MARK YOUR SPACE INC | Marshall County Gas Dist AL |
| Mark Zappala | MARSHALL COUNTY HEALTH DEPT |
| Markel Bermuda Ltd. | MARSHALL COUNTY JUDGE OF PROBATE |
| MARKET ADVERTISING SERVICE | Marshall County Revenue Commissioner |
| MARKET FORCE INFORMATION | MARSHALL DENNEHEY WARNER COLEM |
| MARKET PARTNER SR INC | MARSHALL INDEPENDENT OGDEN NEW |
| MARKET REFRIGERATION SPECIALIS | Marshall Tax CityCollector |
| MARKET TRACK | Marshall, Bill |
| Marketing & Printing Solutions Inc. | Marshalltown Water Works |
| MARKETING ADVANTAGES INTL | MART PLAZA LLC |
| MARKETING CARD TECHNOLOGY | Mart Plaza, LLC |
| MARKETING SUPPORT | MARTAVIUS GAYLES |
| MARKETPAY ASSOCIATES | MARTELLI GROUP LLC |
| Markey, Nicklos | Martha Guthrie |
| Marks, Alan | Martha J. Woods |
| Marks, Seth L. | Martha MacDonald |
| MARKWINS BEAUTY PRODUCTS INC | Martha Perritt |
| MARKWINS INTERNATIONAL | Marthone, Solange |
| MARLA DELL TALENT MDT AGENCY I | Martin A Gaspare Individually |
| Marlborough City Tax Collector | Martin County Collector |
| Marlene Bettis | Martin County Utilities |
| MARLEY LIGHT & POWER LLC | MARTIN GASPARE |
| Marlin Equity | Martin Glenn |
| Marlow Connell Abrams Adler Newman & Lewis | Martin H Graff |
| Marme, Greg A. | Martin Verdrager |
| MARNIE SIMMERING ACCT 90134047 | Martin, Kim |
| Marnitz & Associates, LLC | Martin, Lorenzo |
| Marquardt, Wayne | Martin, Paul |
| Marquette Mall Properties Ltd | Martin, Virginia Kay |
| MARQUEZ BROTHERS INTERNATIONAL | MARTINEZ NEWS GAZETTE |
| Marquez, Alexander | Martinez, Aida |
| MARRS ELECTRIC | Martinez, Nancy L. |
| MARS PETCARE US INC | MARTINS LANDSCAPING CO INC |
| MARSALA MANUFACTURING CO | Martins, Margaret |
| Marsella, David M. | |

| | |
|---|---|
| MARTINSBURG JOURNAL JOURNAL PU | AUTOMATIVE |
| MARTINSVILLE BULLETIN | Maryland-American Water Company |
| Marty Wasserstein | Marylin Tie |
| MARU GROUP LLC-711495 | Maryville City Tax Collector |
| Marusich, Sam III | Marzec, William |
| MARVIN C PERDUE | MAS INTIMATES PRIVATE LIMITED |
| Marvin Erdmann | Masco Corporation |
| Marvin King | Masengill, Earl |
| Marvin Mary | Mason County Tax Collector |
| Marvin Schreiber | Mason, Stephen |
| MARVIN STERNBERG | Mason, Wilbert |
| Marvin, John | Massachusetts Department of Revenue |
| Mary A. Neal | Massachusetts Dept. of Revenue |
| Mary Ann Fazzi | Massachusetts Secretary of the Commonwealth |
| Mary Ann Taylor | MASSILLON CITY HEALTH DEPT |
| Mary Bergen | Massol Nieves, Sandra |
| Mary Beth Kachel | MasTec |
| Mary Biggs | MASTER FOODS INTERAMERICA |
| Mary Brady | MASTER FOODS INTERAMERICA MARS |
| Mary E. Grant | Mastercard |
| Mary Elizabeth | MASTERCARD INTERNATIONAL INC |
| Mary Ellen Morrell | MASTERMEDIA DEALS LLC |
| Mary Greggain | MASTERPIECES PUZZLE CO INC |
| Mary Halford | MASTERPIECES PUZZLE COMPANY IN |
| Mary J. Tilghman | Masterson, Thomas D. |
| Mary Jean | Mastroianni, George |
| Mary Jean Pitts | Mastronardi, Randolph |
| Mary Kay Vyskocil | MASUE TRUST |
| Mary Kline | Matagorda County |
| Mary L. Barnes | Matagorda County (Texas) |
| Mary Lou Angelucci | Matanuska Electric Association, Inc. |
| Mary Lou Mauney | MATANUSKA TELEPHONE ASSOCIATIO |
| Mary Orradre | MATANUSKA TELEPHONE ASSOCIATION |
| Mary Paul | MATANUSKA-SUSITNA BOROUGH |
| Mary Perry | Matanuska-Susitna Borough Tax Collecto |
| Mary Schweitzer | Matanzo, Karlo A. |
| Mary Sediva | MATARAZZI CONTRACTING LLC ANDREW J MATARAZZI |
| Mary V. Moroney | MATCOM ENTERPRISES |
| Maryann Gordy | Mateel Environmental Justice Foundation |
| MARYLAND DEPARTMENT OF AGRICULTURE | MATERIALS TRANSPORTATION |
| MARYLAND PENNYSAVER GROUP PENNYSAVER GROUP INC | |
| MARYLAND WHOLESALE | |

| | |
|---|---|
| MATHESON TRI-GAS | MAX ELEGANT LIMITED |
| Mathew Eichner | MAX MEHRA COLLECTIONS LLC |
| Mathew, George | Maxcolor LLC |
| Mathieu Rosinsky | MAXELL CORPORATION OF AMERICA |
| Mathis, Tracie | Maxim Group |
| MATHY CONSTRUCTION | MAXIMUS |
| MATLIN GLASS LLC | Maxine Might |
| MATOSANTOS COMMERCIAL CORP | Maxine Platt |
| MATR/Township of Robinson,PA | MAXMARK INC |
| MATSON NAVIGATION | MaxMark, Inc. |
| Mat-Su Holdings LLC | MAXPOINT INTERACTIVE INC |
| MATTEL BRANDS A DIV OF MDII | MaxServ, Inc. |
| MATTEL TOYS | MAXWELL BUILDERS INC |
| Matthew Dunn | MAY CHEONG TOY PRODUCTS FTY LT |
| MATTHEW E KURTZ NURSERY & TOPS | Maya Abramovich |
| Matthew Reheis | MAYA GROUP INC |
| Matthews, Troy | MAYBELLINE CO |
| MATTRESS & FURNITURE SUPPLY LL | MAYER BROWN ROWE & MAW LLP MAY |
| Mattress Recycling Council | Mayes, Anthony |
| Mattydale Commons LLC | MAYFAIR ACCESSORIES INT'L LTD |
| MATWORKS | MAYFAIR ACCESSORIES INTL LTD |
| Mauer, Marlene | MAYHEW STEEL PRODUCTS INC |
| Maui County Treasurer | Maynardville Pike LP |
| Maui Electric Company | Maynardville Pike LP |
| MAUI NEWS | MAYSVILLE NEWSPAPERS |
| MAUI SODA & ICE WORKS LTD | Maysville Utility Commission |
| Mauldin at Butler, LLC | MAYTAG APPLIANCES |
| Mauney, Raymond | Maytag Appliances Sales Company |
| Maureen Doehring | Mayworm, Leroy |
| Maurer, Richard | Mazanec, Raskin & Ryder Co., L.P.A. |
| Maurer, Vivianne | Mazouzi, Zine El Abidine |
| MAURICE SPORTING GOODS | Mazur, Raymond |
| MAURICE SPORTING GOODS INC | Mazy Reader |
| MAURICIO PLUMBING SERVICES | MAZZA BLACKTOP SEALING |
| Maurine Herman | Mazza, Bernard |
| Maury Abrams LLC | MBSS SOLUTIONS LLC |
| Mavecap LP | MC BUILDERS LLC |
| Maverick County | MC SIGN |
| Maverick County, TX | MC2 MODEL MANAGEMENT LLC |
| Mavis Landers | MCAFEE INC-707903 |
| Mavis T. Thompson, ESQ | MCALEERS PLUMBING HEATING & AC |
| MAWC | MCALESTER NEWS CAPITAL |
| Max Acquisition Delaware Inc. | |
| MAX CHEMICAL INC | |

| |
|---|
| McAllen (Texas) |
| McAllen City Tax Collector |
| McAllen Public Utilities |
| McAllen, Texas |
| MCANDREWS HELD AND MALLOY |
| McAndrews, Held & Malloy, Ltd. |
| MCB Real Estate |
| McBee, William |
| McCagg, Mary |
| MCCALL ELECTRIC CO INC |
| McCall, Anthony R. |
| McCallon, Charles D. |
| MCCARLS SERVICES INC |
| McCarter, Sandra A. |
| McCarty, Donald |
| McCaskill, James |
| McClain, Dorothy |
| McClain, Robert E. |
| MCCLATCHY NEWSPAPERS |
| McClearn, Marisa |
| MCCLOREY ELECTRIC INC |
| McCloud Michelle |
| McCloud, Sean |
| MCCLURE NEWSPAPERS |
| McClurkin, Jesse J. |
| McCluskey, Kristen R. |
| McCollum, Buford |
| MCCONNELL VALDES |
| McConnell Valdes LLC |
| MCCOOK DAILY GAZETTE |
| McCormick, Catherine |
| McCoy Duff |
| McCoy, Daniel |
| McCracken County Sheriff |
| McCracken County Tax Administrator |
| McCullough Janice |
| McCullough, Arthur |
| MCCUNE ELECTRICAL SERVICES JOE |
| MCDERMOTT WILL & EMERY LLP |
| McDivitt, Ronald |
| McDole, Frank A. |
| McDonald, James L. |
| McDonough County Treasurer |
| MCDONOUGH VOICE |
| McDuffy, Wanda |

| |
|---|
| MCELROYS INC |
| McFarland, Maya |
| McGee Anthony |
| McGee, Deborah |
| McGee, Thomas |
| McGee, Walter Michael |
| McGee-Hoscheid, Maria |
| McGinley, James |
| McGlone, Michael |
| McGlone, Patricia |
| MCGOWAN LAW OFFICE LLC |
| McGowan, Charles |
| McGowan, Janice |
| McGrath Elizabeth L. |
| McGrath, Thomas F. Jr. |
| McGugan, Christopher L. |
| McHenry County Clerk |
| McHenry County Treasurer |
| McHenry, Robert |
| MCI |
| McIlvried, Mac D. |
| McIntosh, Billy |
| McKannan Carolyn |
| McKannan, Glenn L. |
| MCKEARNEY ASPHALT & SEALING IN |
| McKee Debora |
| MCKEE FOODS CORP |
| McKee, Thomas, Jr. |
| McKenzie, Leonard |
| MCKEON PRODUCTS INC |
| McKeon, John |
| McKeown, Margaret |
| McKids |
| McKids The Store |
| McKinley Mall LLC/NY |
| McKinleyville Community Services Dist |
| McKinney Sharon |
| MCKINNEY TRAILER RENTALS |
| McKinney, Carolyn |
| McKinney, Kenneth |
| MCKINSTRY CO LLC |
| McKnight, Diane M. |
| McLachlin, Ruth Alice |
| McLane Company, Inc. |
| McLaren, Barbara |

133

| | |
|---|---|
| McLaren, Lonnie | Meadowbrook Mall Company |
| McLaughlin, James | Meadows Mall |
| McLean Alsmith | MEADVILLE MEDICAL CENTER |
| McLean, Barbara | Meadville Realty Partners LP |
| McLean, Patrick | MEASUREMENT LIMITED INC |
| McLendon Ruby | MEASUREMENT LTD INC |
| McLendon, Sr. James L. | MECHANIC'S TIME SAVERS |
| McLennan County | MECHANICAL DESIGN & SERVICE |
| McLennan County (Texas) | MECHANICAL SHOP OF LAREDO INC |
| McLennan County Treasurer | MECHANICAL TECH GROUP INC |
| McLeod, W. Gene | MECHANICAL TECHNOLOGIES INC |
| McLevaine, Anna Louise | MECHANICS TIME SAVERS INC |
| MCM Properties Ltd | MECHANIX WEAR |
| McMahon Development Group | Mecklenburg County Tax Collector |
| McMahon, Paul T. | MED TURN |
| McManus Rhonda | MEDAL SPORTS USA LLC |
| McManus, Mary | MEDALLA DISTRIBUTOR DE PUERTO |
| McManus, Mary Jane | MEDALLION LANDSCAPE MANAGEMENT |
| McMinn Anna | MEDASSETS PERFORMANCE MANAGEME |
| McMinn, Eugene and Anna McMinn | MEDELCO INC |
| McMullen, John | Medford Electric Utility |
| MCNAUGHTON NEWSPAPERS | Medford Water Commission |
| McNeil, Lloyd | Medi Vakili and Mark Vakili |
| McNeish, Robert | MEDIA CAPTIAN LLC |
| McNerny, Michael | MEDIA GENERAL OPERATIONS |
| McNichol, John J. | MEDIA PLANNING GROUP |
| MCP VOA II LLC | MEDIA SUPPLY INC |
| McPhail's Appliances | MEDIA WORKS |
| McPherson, Cecile | Mediacom |
| MCS Hemet Valley Center LLC | MEDIANEWS GROUP |
| MCS Hemet Valley Center LLC | MEDIAONEPA TEXAS NEW MEXICO NE |
| MCS Hemet Valley Mall LLC | MEDICAL SECURITY CARD |
| MCS LIFE INSURANCE COMPANY | MEDINA COUNTY HEALTH DEPARTMENT |
| MCS SERVICES INC | Medina County Sanitary Engineers |
| MCUD | Medina County Treasurer |
| MD USA LLC | Medina, Frankie DeLeon |
| MDA MUSCULAR DYSTROPHY ASSOCIA | Medina, Josefina |
| MEAD JOHNSON & COMPANY | Medlen, Linda |
| MEAD JOHNSON NUTRITION INC PR | MEDLINE INDUSTRIES INC |
| MEADOW LANE MALL LLC | MEDTECH PRODUCTS INC |
| Meadow Lane Mall, Assoc. | MEEKS PLUMBING INC |
| Meadowbrook Creek LLC | |
| Meadowbrook Creek LLC | |
| Meadowbrook Mall | |

134

| | |
|---|---|
| MEENU CREATION LLP | Mercer, Ruth |
| Meerschaert, Lawrence J. | MERCHANDISING INVENTIVES |
| MEG DIVISION OF HIRSH INDUSTRIAL | MERCHANT BUSINESS CREDIT |
| MEGAGOODS INC | MERCHANT FINANCIAL CORPORATION |
| MEGAPATH | Merchant, Kabir |
| Meghji, Mohsin Y. | Merckling, Donald |
| MEGUIARS INC | Meredith Dorothy |
| Mehran Kohansieh | Meredith, William G. |
| Meijer | Meriden Square Partnership |
| MEIJER STORES LP | MERKLE |
| Meinecke, Earl | Merle Hay Investors LLC |
| Meineke | Merlone Geier |
| MELANSON COMPANY INC | Merlone Geier Partners |
| Melba J. Donahoo | Merola, Frank D. |
| Melford, Jeffrey J. | Merola, Rudolph |
| Melgar, Rosa | MEROTEC INCORPORATED |
| Melinda Nestor | MERRICK ENGINEERING INC |
| MELISSA & DOUG LLC | Merrill Lynch, Pierce, Fenner & Smith Incorporated |
| MELISSA K BEAMSLEY MELISSA BEA | Merrill Lynch, Pierce, Fenner & Smith Incorporated |
| Melissa Taylor | Merrillville Conservancy District |
| MELITTA INC | Merritt, Kenneth |
| Melkonyan, Vadim | Merritt, Tiffany Stafford |
| MELLON UNITED NATIONAL BANK AC | Merritt, Yvonne |
| Mellor, Esther D. | Mesa County Treasurer |
| Melton, Dolene | Mesa County Treasurer |
| Melvin D Hutchings | MESA SHOPPING CENTER |
| Melvindale City Treasurer | Mesa Water District |
| MEMBERS COOPERATIVE CREDIT UNIon | MESABI DAILY NEWS |
| Memphis Light, Gas & Water Division | Mesenbring, James |
| Menard, Inc. | MESSENGER INQUIRER |
| MENDEZ & CO INC | METAL FUSION INC |
| MENEHUNE WATER COMPANY INC | METAL MAN WORK GEAR CO |
| MENLO LOGISTICS | MetaScale Technologies India Private Limited |
| Menominee City Tax Collector | Met-Ed |
| MENS FASHION CORPORATION | MetLife Dental Claims (MetLife Inc. |
| MENTHOLATUM CO | METRO CONTROLS INC |
| MENU FOODS LIMITED | METRO CONTROLS INC-79237490 |
| MERCADO LATINO INC | METRO FURNITURE |
| Mercado, Awilda | METRO PLUMBING |
| Merced County Tax Collector | METRO PUERTO RICO LLC |
| Merced, Jose A. Castro | METRO RENTALS LLC |
| MERCER | |
| MERCER ISLAND | |

135

| | |
|---|---|
| Metro Technology, Inc. | Miami-Dade County Stormwater Utility |
| METRO TRAILER LEASING | Miami-Dade County Tax Collector |
| Metro Water Services TN | Miami-Dade Tax Collector |
| Metronet | Miami-Dade Water and Sewer Dept |
| METROPOLITAN CONSTRUCTION SYST | MICHAEL A SIMMONDS CO |
| METROPOLITAN GOVERNMENT | MICHAEL BOWMAN MICHAEL T BOWMA |
| Metropolitan St. Louis Sewer District | Michael Brasky |
| METROPOLITAN TELECOMMUNICATION | Michael E. Wiles |
| Metropolitan Telecommunications | Michael English |
| Metropolitan Utilities Distric | Michael English |
| Metropolitan Water Reclamation District | MICHAEL G FONS |
| Metz, Joseph | Michael H Dilworth |
| Metzger Haydee | MICHAEL HATCHER & ASSOCIATES L |
| Metzger, Evan | Michael Jewett |
| Mexia Independent School District | Michael Joan |
| Meyer, George T. | Michael Nelson |
| MEYERS GLASS K & K MEYERS INC | Michael Surnow |
| Meza, Sergio | Michael T. Farrell |
| Meza-Arenas, Rosemarie | Michael, John J. |
| MFB FINDLA | Michaels, Janet |
| MFB SALEM OREGON LLC | Michaelski Jacqueline |
| MFB Salem Oregon, LLC | Michalene Anna Keneaster |
| MFC Beavercreek, LLC | Michalski Sara |
| MFG ENTERPRISES LLC | Michalski, Joseph |
| MFS-Springfield LLC | Michalski, Joseph E. |
| MFW Associates | Michalski, M. Catherine |
| MG3 Casablanc I LLC | Michel Bolour |
| MGA ENTERTAINMENT | Michel Orradre |
| MGA ENTERTAINMENT INC | Michele Kirby |
| MGOC | MICHELIN NORTH AMERICA INC |
| MGP XI EL MONTE CENTER LLC MGP | Michelin North America, Inc. |
| MGR Assets Inc | Michelle Best |
| MGSOLUTIONS INC | Michelle Donahue |
| MHI SERVICE INC | Michelle Dunn |
| MIA SHOES | Michelle Dunn |
| Miami County Treasurer | Michel-Leveque, Marie |
| MIAMI DADE DERM | MICHIGAN COMMERCIAL DOOR GROUP |
| MIAMI DADE FIRE RESCUE DEPT | Michigan Department of Licensing and Regulatory Affairs |
| MIAMI DADE POLICE DEPT | Michigan Department of Treasury |
| MIAMI DADE POLICE DEPT FALSE ALARM | Michigan Dept. of Environmental Quality |
| Miami Dade Solid Waste Mgmt | MICHIGAN DEPT. OF LICENSING |
| MIAMI-DADE COUNTY | Michigan Gas Utilities |

MICHIGAN RETAILERS ASSOCIATION
MICRO WORLD CORPORATION
MICRON GENERAL CONTRACTORS DVP
MICRONESIAN BROKERS INC
MICROSOFT
MICROSOFT CORPORATION
MICROSOFT LICENSING
MICROSTRATEGY
MID AMERICA TILE INC-1000530311
MID CONTINENT BTLG CO INC
MID MICHIGAN LAWN STARS LLC
MID OHIO VALLEY HEALTH DEPARTMENT
MID PACIFIC DISTRIBUTORS
MID SOUTH ACCESS MARK BRYAN
MID SOUTH PLUMBING & HEATING C
MID SOUTH PUMP SALES & SERVICE
MID STATE ELECTRIC OF OCALA IN
Mid Valley Disposal, Inc.
MIDAMCO
MIDAMCO
MIDAMCO
MID-AMERICA TRANSFER
MidAmerican Energy Company
MidCap Financial Trust
Midcontinent Communications
Middle Tennessee Electric Membership
Middle Tennessee Natural Gas
Middlebrooks, James
MIDDLESBORO DAILY NEWS CIVITAS
Middlesex Water Company
Middleton-Bjelan, Erin C.
Middletown Township Collector-Bucks
MIDEA AMERICA CORP
MIDEA INTERNATIONAL TRADING CO
Midland Central Appraisal District
Midland City Tax Collector-Midland
Midland County
Midland County, TX
Midland Empire Retail LLC
Midland Funding LLC
Midland Public Service District
MIDLAND PUBLISHING

MIDLAND REPORTER TELEGRAM
MidOcean Credit Fund Management LP
MidOcean Partners
Midstate Properties Company
Midtown Management District
Midtown Mgmt. District
Midtown Mgmt. District, TX
Midtown Square LLC
MIDTRONICS INC-1151752482
MIDWAY IMPORTING INC
MIDWAY SIGNS INC CHARLES G CRU
MIDWEST AIR TECHNOLOGIES INC
MIDWEST CAN COMPANY
MIDWEST COCA COLA BTLG
MIDWEST COMMERCIAL CONSTRUCTIO
MIDWEST ENGINE WAREHOUSE
Midwest Natural Gas Corp
MIDWEST PROMOTIONAL GROUP-5522875
MIDWEST SNOWTECH MIDWEST SNOW
MIDWEST TOOL AND CUTLERY COMPA
Midwest Tool and Cutlery Company
MIDWESTONE BANK
Midwood Investment & Development
Midwood Management Corp.
Mieloch, Stanley
MIEN CO LTD
Mien Co, Ltd.
Mien Co., Ltd.
Might, Sr. James
M-III Advisory Partners, LP
MIKE CASEY
Mike Farmer
Mike M Nassimi
MIKE MCGOVERN AND ASSOCIATES I
MIKE MEDIA GROUP INC
Mike Paek
MIKE WILKEN MICHAEL WILKEN
Mikell, Jason E.
MIKEN SALES INC
MIKES CLEAN SWEEP MICHEAL A LE
Miklos, Josephine

| |
|---|
| MILBERG FACTORS INC |
| MILBROS INVESTMENT COMPANY |
| Mildred Funk |
| Mildred Knapp |
| MILEN |
| Miles, Jerry |
| Miles, Michael |
| MILESCRAFT INC |
| Military Ave Partners, LLC |
| MILITARY PARCEL XPRESS CORPORA |
| MILITARY SALES & SERVICES |
| Mill Creek Entertainment LLC |
| MILL CREEK ENTERTAINMENT LLC |
| MILLAR MECHANICAL LLC JAMES MI |
| Millburn, Solomon and Althea |
| MILLCREEK REALTY ASSOCIATES LT |
| Millcreek Township Sewer and Water |
| Milledgeville City Tax Collector |
| MILLER BOLDT INC MILLER-BOLDT |
| MILLER CANFIELD PADDOCK AND STONE |
| MILLER LANDSCAPE INC-125492 |
| MILLER MECHANICAL INC |
| Miller Wong Wong & Wong |
| Miller, Alice |
| Miller, Bernard C. |
| Miller, Elda S. |
| Miller, Gary W. |
| Miller, Jay |
| Miller, John |
| Miller, Joseph G. |
| Miller, Jr.; Charles D. |
| Miller, Lori K. |
| Miller, Mary |
| Miller, Nancy A. |
| Miller, Roy E. |
| Miller, Thomas |
| Miller, Trent |
| Miller, Vicki |
| Miller, Wayne R. |
| Millick, Guy |
| Million, Connie |
| Mills, Calvin L. |
| Mills, Debra |
| Mills, George E. |

| |
|---|
| MILLWORK PTE LTD |
| Milner, Marianne |
| Milner, Rex |
| Milone, Claudine |
| Milone, Durwood |
| MILTON J WOOD COMPANY |
| Milwaukee Water Works |
| MIM SERVICES INC |
| MIMEDIA INC |
| Mimi Correa |
| MIMMS INVESTMENTS INC |
| Minck, Jeanne |
| MINDEN PRESS HERALD |
| MINDFUL LLC |
| MINDSEYE BUSINESS SOLUTIONS LL |
| MINDSINSYNC INC |
| Mineola ISD |
| Mineola ISD, TX |
| MINEOLA MONITOR BLUEBONNET PUB |
| MINER CENTRAL TEXAS LT |
| MINER LTD MINER CORPORATION |
| MINER SOUTHWEST LLC |
| Mineral King Properties LLC |
| Mineral Wells ISD |
| Mineral Wells ISD, TX |
| MING LI JIANG |
| MINGES BOTTLING GROUP INC |
| MINGLE FASHION LIMITED |
| MINI PAPER BUYERS GUIDE |
| MINING JOURNAL OGDEN NEWS PUBLISHING OF MI INC |
| Minneapolis - Licenses & Consumer Services |
| MINNEAPOLIS FINANCE DEPT |
| Minneapolis Finance Dept |
| MINNEAPOLIS FIRE DEPT |
| Minnehaha County Treasurer |
| MINNESOTA DEPARTMENT OF LABOR & INDUSTRY |
| MINNESOTA DEPT OF AGRICULTURE |
| Minnesota Energy Resources |
| MINNESOTA LIFE INSURANCE COMPA |
| Minnesota Power |

138

| | |
|---|---|
| MINNESOTA RETAIL MERCHANTS ASS | MIXPANEL INC-708747 |
| Minnesota Revenue | MJ HOLDING COMPANY LLC |
| Minnesota Secretary of State | MJ Holding Company LLC |
| Minnis, Pauline | MJ Holding Company, LLC |
| MINTEL INTERNATIONAL GROUP LTD-1018488736 | MJB ASSOCIATES LP |
| MINTEXRX INC | MJC INTERNATIONAL GROUP LLC |
| MINUTEMAN PRESS INTERNATIONAL | MKK ENTERPRISES CORP |
| MIRACLESUIT | MKK Enterprises Corp. |
| Miranda Dubose | ML-CFC 2006-4 Greeley Retail LLC |
| Miranda, Ana | ML-CFC-2006-3 Walnut Hills LLC |
| Mirando, Virginia | MMA HOLDING GROUP INC |
| MIRARCHI ELECTRIC | MMC CONTRACTORS MMC CONTRACTOR |
| MIRELES LANDSCAPING ROBERTO MI | MNC APPARELS LTD |
| Mirko Gros | MO DIRECTOR OF REVENUE |
| Miro Quinones, Livia | MOAC Mall Holdings Inc |
| MIRROR EXCHANGE | MOAC Mall Holdings, LLC |
| Mishawaka Utilities | MOBERLY MONITOR |
| MISSION ELECTRIC COMPANY KOSIT | Mobile Area Water & Sewer System |
| MISSION FOODS | Mobile City - Tax Division |
| Mission Springs Water District | Mobile County |
| Mission, Natalie | Mobile County Commissioner |
| Mississippi Power | MOBILE MINI |
| Mississippi Secretary of State | MOBILE MODULAR PORTABLE STORAG |
| Mississippi State Tax Commission | MOBILE VAC RICHARD A SCHERER |
| Missoula County Treasurer | MOBILEVAC H L ANDERSON & SON I |
| MISSOULIAN | Mocanu, Larentiu |
| Missouri Department of Revenue | Mock, Roy |
| MISSOURI DEPT OF AGRICULTURE | MODAKCO, LLC |
| Missouri Dept. of Revenue | MODEL SERVICE AGENCY MODEL SER |
| Missouri Gas Energy | MODELOGIC MIDWEST LLC |
| Missouri Secretary of State | Modesta Alverez |
| Missouri-American Water | Modesto Irrigation District |
| MISSOURIAN PUBLISHING COMPANY | MODIS |
| MISTER D S CONSTRUCTION INC | Moeckel Larry |
| MISTER SWEEPER | Moeckel, Carolyn |
| MISTOLIN CARIBE INC | Moffat County Treasurer |
| MITCHELL & PHILLIPS INC | Moffett, Vitu, Lascoe, Packus and Sims |
| Mitchell, Michael J. | MOGI BRANDING LLC |
| Mitchell, Robert L. | MOHAVE COUNTY |
| Mitchell, William | MOHAVE COUNTY DEPT OF PUBLIC HEALTH |
| Mitzner, Gary L. | Mohave County Treasurer |
| MIX & GOLDMAN LLC | |
| MIXPANEL INC | |

139

| | |
|---|---|
| Mohave Electric Cooperative | MONROE EVENING NEWS MONROE PUB |
| MOHAVE STATE BANK | MONROE JOURNAL BOLTON NEWSPAPE |
| Mohawk Capital LLC | MONROE PIPING & SHEET METAL LL |
| MOHAWK FACTORING | Monroeville Municipal Authority |
| MOHAWK INDUSTRIES INC | Monson Town Collector |
| Mohawk Valley Water Authority | MONSTER WORLWIDE INC MONSTER COM |
| MOJACK DISTRIBUTORS LLC | Montagano, Samuel |
| Molay Inc | Montague, Dexter |
| MOLINE DISPATCH PUBLISHING CO | Montalvo, Harry |
| Mollica, John J. | MONTANA DEPARTMENT OF AGRICULTURE |
| Mollsen, Michael C. | Montana Department of Revenue |
| Molpus, Edward | MONTANA DEPT OF JUSTICE |
| MOMENTIVE PERFORMANCE MATERIAL | MONTANA DEPT OF PUBLIC HEALTH AND HUMAN SERVICES |
| MOMMA CUISINE INC JOHANNA MARI | Montana Secretary of State |
| MONADNOCK COMMERCIAL BUILDING | MONTANA STANDARD |
| MONADNOCK LEDGER | Montana, Rachel |
| MONADNOCK SHOPPER NEWS SHAKOUR | Montana-Dakota Utilities Co. |
| Monark | Monte Vista Water District |
| Monark Holdings Inc. | MONTEREY BAY PROF LNDSCP SVS I |
| Monark of California | MONTEREY COUNTY |
| Monark Premium Appliance Co. | Monterey County Tax Collector |
| Monark Premium Appliance Co. of Arizona | Monterey One Water |
| Monark Premium Appliance Co. of California | Monterey Regional Water P.C.A. |
| Monastra, Carmen | MONTEZUMA VALLEY PUBLISHING IN |
| MONDELEZ PUERTO RICO LLC | MONTGOMERY ADVERTISER |
| Mondesir, Allison | Montgomery County |
| Mondkar, Aloke | Montgomery County |
| Monica Perrigino | Montgomery County (Texas) |
| Monks, Craig | MONTGOMERY COUNTY AUDITOR |
| MONOGRAM CREATIVE GROUP | Montgomery County Clerk of C.C. |
| Monomoy Capital Management, L.P. | Montgomery County Environmental |
| MONONA PLUMBING & FIRE PROTECT | MONTGOMERY COUNTY MD |
| Monongahela Power | Montgomery County Treasurer |
| MonPower | Montgomery County Trustee |
| Monro / PJ Solomon | MONTGOMERY COUNTY, MD |
| MONROE COUNTY | Montgomery County, MD |
| Monroe County Treasurer | Montgomery Cross Retail Group LLC |
| Monroe County Water Authority | Montgomery Mall LLC |
| Monroe Crossing TEI Funds LLC | Montgomery Mall Owner LLC |

| | |
|---|---|
| MONTGOMERY TOWNSHIP | MORET SK LLC |
| Montgomery Township Collector-Montgomery | Morgan County Commissioner |
| Montgomery Township Municipal Sewer Auth | Morgan County Sales Tax Office |
| Montgomery Water Works | MORGAN LEWIS & BOCKIUS |
| Montgomery, Mark | Morgan Lewis & Bockius, LLP |
| Montoya, Mary Ellen | Morgan Stanley Capital I Trust |
| Mookherjee, Reetabrata | Morgan Stanley Smith Barney |
| Moon Township Municipal Authority | MORGAN STANLEY SMITH BARNEY HO |
| Moon Township School Treasurer | Morgan, Floyd |
| Moon Township Tax Collector | Morgan, Jay Pat |
| Moonbeam Capital Investments | Morgan, Jeff E. |
| Moonbeam Capital Investments, LLC | Morgan, John S. |
| Mooney, Charles C. | Morganton City Tax Collector-Burke |
| Mooney, Leonard | Morgantown Mall Associates LP |
| Moore & Biser PLLC | Morgantown Utility Board |
| MOORE & BISER PLLC | Morgenroth, Donald Paul |
| Moore Capital Management LP | Morinas, Elizabeth |
| MOORE CREATIVE GROUP BARRINGTO | Morioka, Mahelani |
| MOORE MEDICAL | MORNING CALL |
| Moore, Dennis B. | MORNING JOURNAL NORTHEAST PUBL |
| Moore, Erica Natasha | MORNING STAR PUBLICATIONS INC |
| Moore, James | MORNING SUN |
| Moore, Joanne | MORNING TIMES |
| Moore, John | Morphis, Larry |
| Moore, Jonathan J. | MORPHOTRUST |
| Moore, Jr. Alan Edward | Morrell, John J. |
| Moore, Raquel | MORRICO EQUIPMENT |
| Moorestown Township Tax Collector | Morrie, Michael V. |
| MOORHEAD CONSTRUCTION CO LLC | MORRIS COMMUNICATIONS |
| MOORHEAD INVESTING COMPANY | MORRIS NICHOLS ARSHT & TUNNELL |
| MOOSE TOYS PTY LTD | Morris, Clifford |
| Mora, Mikaela | Morris, George |
| MORALES DISTRIBUTORS INC | Morris, Michael D. |
| Morales Vazquez, Sheyla M. | Morris, Patricia |
| Moralez, Francisca M. | Morris, Stanley W. |
| Moran Nieves, Carmen | Morris, Thomas |
| Moran, Esther | Morris, Tiffany L. |
| Morehead City Tax Collector-Carteret | MORRISON & FOERSTER |
| Morehead, James | Morrison & Foerster LLP |
| Morehouse Parish S/U Tax Commission | Morrison, Lori |
| Moreno, John F. | Morristown City Tax Collector |
| Moreno, Rita J. | MORRISTOWN PARTNERS LP |
| | MORRISTOWN STAR STRUCK LLC- |

| |
|---|
| 44350460 |
| Morristown Utility Commission |
| Morrisville Municipal Authority |
| Morrow City Tax Collector |
| MORROW MEADOWS CORP |
| Morrow, Sandra |
| Mortimer, Becky A. |
| MORTON SALT INC |
| Morton, Carolyn |
| MOSAIC DATA SCIENCE MOSAIC ATM |
| MOSCOW PULLMAN DAILY NEWS |
| Moseley Associates, LTD |
| Moseley, Leland |
| MOSES AND SINGER LLP |
| Mosley, Robert L. Sr. |
| MOSO GRAPHICS |
| MOSO GRAPHICS LLC MOSO GRAPHIC |
| MOSS ROOFING & INSULATION |
| Moss, Robert A. |
| MOTIONPOINT |
| Moulton, Harry C. |
| Mounkes, Richard |
| MOUNTAIN DEMOCRAT AND TIMES |
| Mountain Development Corp |
| MOUNTAIN HOME NEWS |
| Mountain Laurel Plaza |
| MOUNTAIN MAIL ARKANSAS CALLEY |
| MOUNTAIN TIMES PUBLICATIONS HI |
| Mountain Valley Floor Mats, LLC |
| MOUNTAINEER GAS |
| MOUNTAINER NEWSPAPERS |
| MOWER COUNTY SHOPPER |
| Mowry, Vernon W. |
| MOWTOWNUSA |
| Moxley, Jr.; William |
| MP2 Energy Texas |
| MPC INC |
| MPM FOOD EQUIPMENT GROUP INC-631804 |
| MR CHRISTMAS LTD |
| MR ELECTRIC OF SAN ANTONIO SAN |
| MR NATURAL INC |
| MR VACUUM INC |

| |
|---|
| M-Red Management Inc. |
| MS Department of Revenue |
| MS DEPT OF AGRICULTURE & COMMERCE |
| MS PORTFOLIO LLC |
| MS Portfolio LLC |
| MSCRIPTS LLC |
| MSD Buncombe County |
| MSD Capital |
| MSPARK MAILSOUTH INC |
| MT AIRY NEWSPAPERS CIVITAS HOL |
| MT PLEASANT SHOPPING LLC |
| MT VERNON NEWS |
| Mt. Olympus Improvement District |
| Mt. Pleasant City Treasurer |
| MTD PRODUCTS INC |
| MTD Products Inc. |
| MTM TECHNOLOGIES-157727991 |
| MTMSA |
| Muddada, Vamsi |
| MUELLER SPORTS MEDICINE INC |
| Mulkey, Norma |
| Mullins, Bonnie |
| Mullins, Cecilia |
| Mullins, Jeffrey I. |
| Multer, Scott H. |
| MULTI LINK APPAREL JIANGYIN CO |
| MULTI MEDIA CHANNELS LLC |
| MULTI-LINK APPAREL (JIANGYIN) |
| MULTIMEDIA HOLDINGS |
| MULTIPET INTERNATIONAL INC |
| MULTIPLE SOLUTIONS INC ONE 1 M |
| MULTIVIEW |
| MULTI-WALL PACKAGING |
| Multnomah County Tax Collector |
| MULTNOMAH ENVIRONMENTAL HEALTH SERVICES |
| MUNCHKIN INC |
| Muncie Mall LLC |
| Muncie Sanitary District |
| MUNCIE STAR & EVENING PRESS |
| Muncipio Autonomo de Arecibo |
| Muncipio Autonomo de Caguas |
| Muncipio Autonomo de Mayaguez |
| Muncipio Autonomo de San German |

| | |
|---|---|
| Muncipio de Bayamon | MURRAY LEDGER AND TIMES MURRAY |
| Muncipio de Carolina | Murray, Jean L. |
| Muncipio de Cayey | Murray, Sommer |
| Muncipio de Hormigueros | Muscogee County Treasurer |
| Muncipio de Juana Diaz | MUSIC TECHNOLOGIES INTERNATIONAL-98574 |
| Muncipio de Vega Alta | MUSIC TECHOLOGIES |
| MUNCO INC | Muskegon County Public Works |
| Municipal Authority of Allegheny | Muskingum County Treasurer |
| Municipal Authority of Hazle Township | Muskogee County Treasurer |
| Municipal Light & Power | Musselwhite, Millicent |
| Municipal Sanitary Auth-New Kensington | Musue LLC, Mantkin LLC |
| Municipal Services Commission | MUTH ELECTRIC INC |
| Municipal Utilities Board of Albertville | MUTUAL BUSINESS FORMS EUGENIE |
| Municipal Utilities/Poplar Bluff, MO | MUZAK |
| Municipal Water Authority- New Kensington | MVP GROUP INTERNATIONAL INC |
| Municipality of Anchorage | MXD GROUP |
| MUNICIPALITY OF BETHEL PARK | MXSV, Inc. |
| MUNICIPALITY OF MONROEVILLE | My Chi To |
| Municipality of San Juan | MYERS MEDIA GROUP LLC |
| Municipio de Fajardo | MYERS TIRE SUPPLY INTERNATIONAL |
| Municipio de Guayama | Myers, Arthur |
| MUNIE OUTDOOR SERVICES INC MUN | Myers, Bonnie J. |
| MuniServices LLC | Myers, Margaret Pearl |
| MUNISERVICES LLC | Myers, Tom and Frances |
| Munjal, Leena | MyGofer LLC |
| Munn, Donald C. | MYKEL PALAZZINI |
| Munoz, Expedito | Mylonas, Alex |
| Munro Smith Properties | MYOFFICEPRODUCTS.COM |
| Munsey, James E. | Myra Goodrich |
| MUNSON LANDSCAPING & EXCAVATIN | Myram Eaker |
| MURALS & SO MUCH MORE RICHARD | Myrex, Thomas W. |
| Murane & Bostwick, LLC | Myrick, Melissa |
| Murfreesboro City Treasurer | Myrie, Iris Grey |
| Murfreesboro Electric Department | Myrna Blodgett |
| Murfreesboro Water & Sewer Dept. | Myrna R. Boerschinger |
| MURNANE BRANDT PA | Myrncza, Gary G. |
| Murphy & Landon, P.A. | MZB WORLD TIME LIMITED |
| MURPHY PAVING AND SEALCOATING | MZIRP, Inc. |
| Murphy, Gerard | N G HEIMOS GREENHOUSES INC |
| Murphy, Richard | N I MEDIA GROUP |
| Murphy, Willliam | N.D. Gems Inc. |
| Murray A & Joanne Talenfeld | NABCO ENTRANCES |
| Murray City Corporation | |

| | |
|---|---|
| NACDS INC | Nathan Alison LLC |
| Nacogdoches County | NATHAN ALISON TRUST |
| Nacogdoches County, TX | NATHAN-ALISON LLC |
| Nadkarni Joseph, | Nathaniel Benfield |
| Nadolny, John | Nathanson, Melville |
| Naedele, Jr., Robert J. | NATICK BOARD OF HEALTH |
| NAFECS LIMITED | NATIONAL ASSOCIATION OF HOME |
| Nagle, Courtney Q. | National Bank and Trust Company of Norwich |
| Nagy, Ronald | National Casualty Company |
| Naismith II, David | National Distribution Centers, LLC |
| Namdar Realty Group | NATIONAL DISTRIBUTION WHSE INC |
| Namdar Realty Group LLC | National Electronics Warranty Corporation |
| Nampa-Meridian Irrigation District | NATIONAL EVENT PUBLICATIONS PR |
| NAN SHAN INTERNATIONAL CO LTD | National Fire & Marine Insurance Company |
| Nancy Dyer | National Fuel Gas - Pa |
| Nancy J. Mills | National Fuel Resources |
| Nancy McIntosh | NATIONAL GLASS & GATE SERVICES |
| Nancy Proctor | NATIONAL GOVERNMENT SERVICES PCU-DME MAC INDIANA |
| NANJING SANIC TRADING CO. LTD. | National Grid |
| NANTONG SPLENDOR INTL TRADING | NATIONAL HEALTH INFORMATION NETWORK |
| NAPA VALLEY PUBLISHING | NATIONAL HVAC SERVICE |
| NAPC INC-699251 | NATIONAL HVAC SERVICE CO |
| Napier, James P | NATIONAL INTERNATIONAL ROOFING |
| Naples South Realty Associates LLC | NATIONAL PENN BANK |
| NARULA CONSULTING SATISH C NAR | NATIONAL PRESTO INDUSTRIES INC |
| NASDAQ CORPORATE SOLUTIONS LLC | NATIONAL PRINTING STEVE MOLINO |
| NASHOBA ASSOCIATED BOARDS OF HEALTH | National Realty & Development Corp. |
| Nashua Waste Water System | NATIONAL RECYCLING CORP |
| Nashville and Davidson Metropolitan Trustee | NATIONAL ROOFING COMPANY |
| Nashville Electric Service | NATIONAL ROOFING PARTNERS RL N |
| NASHVILLE RAIDER | NATIONAL SIGN CORP |
| NASSA BASICS LTD | National Union Fire Ins. Co of Pittsburgh, PA |
| Nassau County Tax Collector | National Union Fire Insurance Co. |
| Nastasia, Charles Jr. | NATIONS ROOF LLC |
| Nat Franklin | Natoli, Ted |
| Natasha Felton | NATROL LLC |
| NATCHEZ NEWSPAPERS INC | NATURAL DIAMOND CORPORATION US |
| Natchez Water Works | Natural Resource Management |
| NATCHITOCHES TAX COMMISSION | NATURAL RESOURCE TECHNOLOGY |
| NATCHITOCHES TIMES | |
| NATCO PRODUCTS | |
| NATERRA INTERNATIONAL INC | |

| | |
|---|---|
| IN | NEHEMIAH MANUFACTURING COMPANY |
| NATURAL TEXTILE CO. LTD. | Neice, Bernard |
| NATURES MARK LLC | NEIGHBOR NEWSPAPERS |
| NATURES PILLOWS INC | NEIL KRAVITZ GROUP SALES INC |
| Naud, Kelly J. | NEILMED PHARMACEUTICALS INC |
| Naumann Hobbs Material handling Corporation II, Inc. | Nelson Mullins Riley & Scarborough LLP |
| Nava, Adrian | Nelson, Darold R. |
| Navajo County Treasurer | Nelson, Marie |
| Navarro County | Nelson, Richard L. |
| Navarro County (Texas) | Nelson, Therese |
| Navarro, Marylou | Nemec, Gigi |
| Navarro, Thomas | Nemecio, Reyna |
| NAVEX GLOBAL INC | NEOGRAPHICS DENNIS DUROS CUBER |
| NAVIGANT CONSULTING | NEPTUNE BEACH FL REALTY LLC |
| Navigators Insurance Company | Nero, Joseph |
| Navigators Specialty Insurance Company | NES JEWELRY INC |
| Navy, Jim | NESBITT TRUCKING |
| NAVYSTAR COMPANY LIMITED | Neshaminy Anchor Acquisition, LLC |
| Nawfel Susan | Neshaminy School District Tax Collector |
| Nawfel, Robert | Nesheiwat, Nasri |
| NAYLOR LLC | NESHOBA DEMOCRAT |
| NBE ELECTRICAL CONTRACTORS INC | Ness, Dennis L. |
| NBT Bank | Ness, Robert H. |
| NBTY INC | NESTLE PURINA PET CARE COMPANY |
| NC ABC COMMISSION | NESTLE USA INC |
| NCC | NESTLE USA INC DSD |
| NCC Key Company | Nestor, Robert |
| NCDA PLANT INDUSTRY SEED | NET HEALTH SHOPS LLC |
| NCH Marketing Inc. | Net Lease Management Partners, L.L.C. |
| NCR | NETAPP |
| NCR Corporation | NETRELEVANCE |
| ND DEPT OF AGRICULTURE | NETWORK FRONTIERS LLC-702008 |
| NDA WHOLESALE DISTRIBUTORS | NEVADA DEPARTMENT OF TAXATION |
| NDF III MJ Crossing LLC | NEVADA DIVISION OF PUBLIC AND BEHAVIORAL HEALTH |
| Neal, Alphonso L. | |
| Neal, David | NEVADA NEWS |
| Neal, Frank | Nevada Secretary of State |
| Nebraska Department of Revenue | Neve, Nina |
| NEBRASKA DEPT. OF AGRICULTURE | New AFC Realty LLC |
| NEBRASKA GAME & PARKS COMMISSI | New Albany Municipal Utilities |
| Nebraska Public Power District | NEW AMERICAN FOOD PRODUCTS LLC |
| Nebraska Secretary of State | |
| Neely, Angela | |

| | |
|---|---|
| NEW BRAUNFELS HERALD & ZEITUNG | New Russell One, LLC |
| NEW BRIGHT INDUSTRIAL CO LTD | NEW SUB SERVICES |
| NEW BRITAIN HERALD CENTRAL CON | NEW SV MEDIA INC |
| New Brunswick City Tax Collector | NEW ULM JOURNAL OGDEN NEWSPAPE |
| New Castle County Delaware | New Upper Valley Associates LLC |
| New Castle County Treasurer | NEW WAY CONSULTING INC |
| New Castle Sanitation Authority | New Westgate Mall LLC |
| New Castle Union Assoc/McKinney Prop | New York American Water |
| New Castle Utilities | New York Department of Finance |
| New Century Associates Group | NEW YORK LIQUOR AUTHORITY |
| NEW ENGLAND COFFEE NEW ENGLAND | New York Secretary of State |
| New England Development | New York State Electric & Gas |
| NEW ENGLAND RETAIL EXPRESS | NEW YORK STATE LIQUOR AUTHORITY |
| NEW ENTERPRISE LANDMARK COMMUN | NEW YORK STATE SALES TAX |
| New Generation Properties, LLC | NEW YORK TRANSIT INC |
| New Hampshire Dept of Revenue Administration | Newage PHM LLC |
| NEW HAMPSHIRE FISH & GAME DEPT | NEWAGE PRODUCTS INC |
| New Hampshire Secretary of State | NEWARK MORNING LEDGER |
| New Hanover County Tax Office | NEWAY INTERNATIONAL INC |
| New Hartford Central School | NEWBERRY SQUARE SHOPPING CTR |
| New Hartford Tax Collector | Newcomb, Edward |
| NEW IMAGE BUILDING SERVICES IN | Newell Normand Sheriff & Ex-Officio Tax Collector |
| NEW IMAGE BUILDING SERVICES INC-599571 | Newell, A. Jeffrey |
| New Jersey American Water Company | Newgate Mall Equities, LLC |
| New Jersey Department of the Treasury | Newgate Mall Holdings LLC |
| NEW JERSEY HERALD | Newington Town Tax Collector |
| New Jersey Litter Control Tax | Newkirk Avrem |
| New Jersey Natural Gas Company | Newland, Jason |
| NEW JERSEY RETAIL MERCHANTS AS | NewMark Merrill Companies |
| NEW MARKET STATION LP | NEWPORT DAILY NEWS EDWARD A SH |
| New Mexico Gas Company | Newport News City Treasurer |
| New Mexico Secretary of State | Newport News Waterworks |
| New Mexico Taxation and Revenue Department | NEWS AND CITIZEN |
| NEW MILANI GROUP INC | NEWS AND OBSERVER PUBLISHING |
| New Oriental Crafts, LLC | NEWS COURIER |
| NEW PIG | NEWS DATA SERVICE INC KAREN AN |
| NEW PIONEER INDUSTRIAL LIMITED | NEWS DISPATCH |
| NEW RELIC INC | NEWS GAZETTE INC |
| | NEWS GRAM |
| | NEWS JOURNAL |
| | NEWS LEADER |

| | |
|---|---|
| NEWS OBSERVER | COU |
| NEWS PRESS PUBLISHING | Nichols, Lane J. |
| NEWS PUBLISHING | Nicholson Randy |
| NEWS RECORD | Nicholson, Melvin |
| NEWS REPORTER CO INC | Nick Meister |
| NEWS REVIEW LOTUS MEDIA GROUP | Nickelson Bridget |
| NEWS SUN SUNCOST MEDIA GROUP I | Nickelson, Travis M. |
| NEWS TELEGRAM | Nickles Carolyn |
| NEWS TIMES | Nickles, Lawrence |
| NEWS TRIBUNE | Nicole Herther-Spiro |
| NEWS VIRGINIAN | Nicole Pugh |
| NEWS WEST PUBLISHING | Nicole Pugh |
| NEWS XPRESS JON S PETERS | NICOLSON LAW GROUP LLC |
| NEWSDAY MEDIA GROUP | Nicor Gas |
| NEWSPAPER AGENCY | Nicor Gas Transportation |
| NEWSPAPER HOLDING | NIELSEN MEDIA RESEARCH AC NIEL |
| NEWSPAPERS OF WEST GEORGIA PAX | NIELSEN MEDIA RESEARCH-1007130613 |
| NEWSPRINT INC | NIELSEN ZEHE & ANTAS P C |
| NEWS-STAR | Nies, Gary |
| NEWTON 2 ENTERPRISES RICHARD L | Nieves Rodriguez, Jose |
| Newton County Tax Commissioner | NIGELS RELIABLE SERVICES NIGEL S WILLIAMS |
| NEWTOYS & NOVELTY HK LIMITED | NII NORTHERN INTERNATIONAL INC |
| NEXGRILL INDUSTRIES INC | Nike, Inc. |
| NEXT DAY MRO | Nikolaus and Co |
| NEXT MANAGEMENT LLC | NILES CITY INCOME TAX DEPARTMENT |
| NEXTAG INC | Nilgun Donuk |
| NEXUM | NILIMA ONLINE SERVICES INC |
| NEZ PERCE COUNTY AUDITOR'S OFFICE | Nimal, Richard |
| Nez Perce County Treasurer | Nimmer, Roger |
| Nguyen, Frank | NIN GROUP INC |
| Nguyen, Young | NINA FOOTWEAR CORP |
| NH DEPT OF AGRICULTURE | Nina Greene |
| NH STATE LIQUOR COMMISSION | Nina Simms |
| NHI MEDIA | Nineteenth Asheville Properties |
| NHI NEWSPAPER HOLDINGS INC | NINGBO HESHENG FASHION ACC CO |
| NHS GLOBAL EVENTS NATIONAL HOT | NINGBO JADE SHOES CO LTD |
| NIAGARA BOTTLING | NINGBO MEIQI TOOL CO LTD |
| NIAGARA BOTTLING LLC | NIPSCO |
| Niagara Realty, LLC | NITEO PRODUCTS LLC |
| Niagara Town Tax Collector | NITROGOLF LLC |
| Niagara-Wheatfield Central School District | Nittany Centre Realty LLC |
| NICHOLAS CHRONICLE NICHOLA | Nittany Mall |

| | |
|---|---|
| NITTANY PRINTING AND PUBLISHING | North Attleborough Electric |
| Niu, Cai Hong | North Attleborough Town Tax Collector |
| NIVEN MARKETING GROUP R D NIVE | North Augusta City Tax Collector |
| NJ DEPT OF AGRICULTURE | NORTH BAY APPAREL LLC |
| NJNG | North Beckley PSD |
| NKOK INC | North Carolina Dept. of Revenue |
| NLMS | North Carolina DOR |
| NM DEPT OF AGRICULTURE | NORTH CAROLINA RETAIL MERCHANT |
| NM Dept of Agriculture Entomology & Nursery Indust | North Carolina Secretary of State |
| NMC STRATFORD LLC | North Charleston Sewer District |
| NMHG Financial Services, Inc. | NORTH COUNTRY THIS WEEK INC |
| NOBLAND INTERNATIONAL INC. | North County Fair LP |
| Noble, Charlotte R. | NORTH DAKOTA DEPT OF HEALTH |
| Noel, Verona | North Dakota Office of State Tax Commissioner |
| NOHODO LLC | North Dakota Secretary of State |
| Nolan County | North Dakota Tax Commissioner |
| Nolan County Appraisal Dist | North Dakota Telephone |
| Nolan County, TX | NORTH FORK BANK |
| Nolan, Doris | NORTH FRANKLIN TOWNSHIP |
| Nolan, Patrick S. | North Georgia EMC |
| Nonantum Capital Partners | NORTH GEORGIA NEWS |
| NOR LAKE INCORPORATED-689765 | NORTH GEORGIA NEWSPAPER GROUP |
| Norberto Soler Carballo | NORTH HANOVER CENTRE REALTY LL |
| NORCELL | NORTH HILLS SCH DIST |
| Noreen Elliott | North Hills School District |
| Norfolk City Treasurer | North Houston District |
| NORFOLK COMMISSIONER OF THE REVENUE | NORTH JERSEY MEDIA GROUP |
| NORFOLK DAILY NEWS | North K I-29 2004 LLC |
| Norine Harvey | North K I-29 2004, LLC |
| Noris J. Pastor | North Little Rock Electric |
| Norma Johnston | NORTH PACIFIC PAPER CORP |
| Norman Billings | North Penn School District |
| NORMAN R YORK JR | NORTH PLATTE TELEGRAPH |
| Norris Hazel | North Pocono SD Covington Twnshp Tax Coll |
| NORRIS TYSSE LAMPLEY & LAKIS L | NORTH POINT MALL ASSOCIATES LLC |
| Norris, Marten E. | North Shore Gas |
| Norris, Martha | NORTH STAR PUBLISHING CO RED W |
| Norry Management Corporation | North State |
| North American Elite Insurance Company | North State Communications |
| NORTH AMERICAN ROOFING SERVICES | |
| North American Specialty Insurance Company | |

| |
|---|
| NORTH STATE TELEPHONE CO |
| North Vegas LLC & 477 Compton LLC |
| North Vernon Water & Wastewater Dept IN |
| North Versailles Township Sanitary Autho |
| North Wales Water Authority |
| Northampton Borough Municipal Authority |
| Northampton County Tax Collector |
| Northampton School Tax Collector |
| Northcentral EPA |
| Northeast Career Planning, The Workshop |
| NORTHEAST MISSISSIPPI DAILY JO |
| Northeast Ohio Regional Sewer District |
| NORTHEAST PUBLISHING COMPANY B |
| NORTHEASTERN PLASTICS INC |
| NORTHERN BOTTLING COMPANY |
| Northern Indiana Public Serv Co |
| NORTHERN KENTUCKY DISTRICT |
| Northern Kentucky Water Dist |
| NORTHERN LIGHT TREE COMPANY |
| NORTHERN MICHIGAN REVIEW ACCOU |
| NORTHERN PEABODY LLC |
| NORTHERN SAFETY COMPANY INC |
| Northern Telephone & Data |
| Northern Virginia Electric Cooperative |
| Northern Wasco County PUD |
| Northey, Angela |
| Northey, Jr., Richard A. |
| Northfield Square Mall Realty LLC |
| Northgate Associates LP |
| NORTHLAND ALUMINUM PRODUCTS IN |
| Northland Communications |
| NORTHLAND CONSTRUCTORS OF DULU |
| NORTHLAND MECHANICAL CONTRACTO |
| Northpoint Associates LP |
| Northpointe Village Apartments, LLC |
| Northrup, Martin O. |
| Northshore Mall LLC |
| NorthStar Group Services, Inc. |
| NORTHSTAR MEDIA INC CAMBRIDGE |
| NORTHSTAR RECOVERY SERVICES |

| |
|---|
| NORTHWEST COMPANY LLC |
| NORTHWEST NEWS CO INC |
| NORTHWEST PALLET SUPPLY |
| NORTHWEST YELLOW LLC MORMAN JO |
| Northwestern Electric Cooperative, Inc |
| Northwestern Energy |
| Northwood Investors |
| Northwood Investors |
| Northwood Investors |
| Norton Mailman Assoc LP |
| Norton Mailman Associates |
| Noser, Jeff |
| NOTARY PUBLIC ASSOCIATION |
| NOTIONS MARKETING CORP E COMME |
| NOVA GENESIS INTL CO LTD |
| NOVA PALM LTD |
| NOVA SERVICES INC |
| Novack and Macey LLP |
| Novak, Donald J. |
| Novak, Laura A. |
| NOVEL SHOES CO LTD |
| NOVO GROUP INC THE NOVO GROUP |
| Novosel, Jr. Philip R. |
| NPB COMPANY INC |
| NPD GROUP INC |
| NPG NEWSPAPERS INC |
| NPN 360 INC |
| NRI NATIONAL RESOURCES INC |
| NSA MEDIA |
| NSF SERVICES INC |
| NSM Corp. |
| NTB - National Tire and Battery |
| NTM INC |
| NUANCE COMMUNICATIONS |
| Nucifora, Frederick |
| NUCO2 LLC NUCO2 INC AND SUBSID |
| NUDELL ARCHITECTS J HOWARD NUD |
| Nueces County (Texas) |
| Nueces County Tax Collector |
| Nueces County, Texas |
| Nugent, Dolores |
| Nunn, Jr. Charles |

| | |
|---|---|
| NURTURE INC | O D Y ACCESSORIES INC |
| NUTRITION AND FITNESS INC | O Fallon Water & Sewer Department, IL |
| NUWAVE LLC | O MEARA LEER WAGNER & KOHL PA |
| NV DEPARTMENT OF MOTOR VEHICLES | O NEILL & BORGES |
| NV DEPT OF AGRICULTURE | O.B.M.U.A. |
| NV Energy | O'Bryan, Patrick |
| NV LP-GAS BOARD | O'Callahan, Edward |
| NV STATE FIRE MARSHAL DIVISION | O'Connor, J. Michael |
| NVC LOGISTICS GROUP | O'Dwyer, John M. |
| NVE INC | O'Field, Walter McLung |
| NW 51st Street LLC | O'Hagan Spencer, LLP |
| NW ARKANSAS DEMOCRAT GAZETTE A | O'Hara, Elnora |
| NW Arkansas Mall Realty LLC | O'Keefe, Christopher M. |
| NW Cambridge Property Owner LLC | O'Malley, Michael |
| NW Centennial LLC | O'Meara, Leer, Wagner & Kohl, P.A |
| NW Centennial LLC | O'Neill & Borges, LLC |
| NW Duluth LLC | O'Shea, Michael |
| NW Duluth LLC | Oahu Gas |
| NW Gaithersburg LLC | OAHU PUBLICATIONS |
| NW Natural | OAK BROOK MECHANICAL |
| NW Northgate II LLC | Oak Hill Sanitary Board |
| NW Springs LLC | OAK LAWN CENTER 835 LLC |
| Nwanguma, Peace | Oak Park City Treasurer |
| Nwankpa, Bennett | Oak Ridge Baptist Church |
| NWBRHC | Oak Ridge Baptist Church, Inc |
| NWH JEWELRY GROUP | Oak Ridge City Treasurer |
| NXGN INC-80292752 | Oak Ridge Utility Dist TN |
| NY COMMISSIONER OF MOTOR VEHICLES | OAKLEAF WASTE MANAGEMENT |
| NY DEPT OF AGRICULTURE & MARKETS | Oakley, Maureen |
| NY STATE DEPT OF HEALTH | Oakridge Mall LLC |
| NYC Department of Finance | Oaks, Michael |
| NYC FIRE DEPT | Oaktree Capital Management, L.P. |
| NYC Style | Oaktree Huntington Investment Fund II, L.P. |
| NYC Water Board | Oaktree Special Situations Fund, L.P. |
| Nyman, Alfred W. Jr. | OAKWOOD PLAZA LP |
| NYS Corporation Tax | OASG Hazlet LLC |
| NYS DEPT OF TRANSPORTATION | Oath Inc. |
| NYS Sales Tax Processing | OB C GROUP LLC |
| NYSEG-New York State Electric & Gas | OBERING WURTH & ASSOCIATES LLP |
| O BANNON PUBLISHING CO | OBJECTIF LUNE LLC |
| O CONNELL ELECTRIC COMPANY | OBSERVEPOINT INC-711792 |
| | OBSERVER |
| | OBSERVER & ECCENTRIC NEWSPAPERS |

150

| | |
|---|---|
| OBSERVER NEWSPAPERS | Ohana Hut, LLC |
| OBSERVER PUBLISHING | Ohde, Karen |
| OCALA STAR BANNER | Ohio Department of Taxation |
| OCCK INC | OHIO DEPT OF TAXATION |
| OCCUPATIONAL TAX ADMINISTRATOR | Ohio Dept. of Taxation |
| OCEAN SIDE FARMS INC | Ohio Edison |
| OCEAN SPRAY CRANBERRIES INC | Ohio Gas Company |
| Ocean Township Tax Collector-Monmouth | OHIO MULCH SUPPLY INC |
| Oceanic Time Warner Cable | OHIO PAVING & CONSTRUCTION |
| Och-Ziff Capital Investments, L.L.C. | Ohio State Department of Medicaid |
| Och-Ziff Capital Structure Arbitrage Master Fund Ltd | OHIO STEEL INDUSTRIES INC |
| Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Ohio Valley Mall |
| | Ohio Valley Mall Company |
| Och-Ziff Holding Corporation | OHIO VALLEY MALL COMPANY |
| Oconee County Treasurer | OHLSSON MANAGEMENT LLC BRANDIS |
| OCONEE PUBLISHING INC | OK DEPT OF AGRICULTURE |
| Oconomowoc City Utilities | OKALOOSA COUNTY |
| OCW RETAIL - DEDHAM LLC | Okaloosa County Tax Collector |
| OCW Retail-Dedham | OKIN AND ADAMS LLP |
| OCWA | OKLAHOMA CHILLER CORPORATION |
| Odigie, Henryson A. | Oklahoma County Treasurer |
| Oelwein ATM LLC | OKLAHOMA DEPT OF AGRICULTURE |
| OELWEIN DAILY REGISTER OELWEIN | Oklahoma Gas & Electric Service |
| OFFICE EQUIPMENT COMPANY OF MO | Oklahoma Natural Gas Co |
| | Oklahoma Secretary of State |
| OFFICE OF COUNTY CLERK | OKLAHOMA STATE DEPT OF HEALTH |
| Office of Tax and Revenue | Oklahoma Tax Commission |
| Office of the Attorney General | OLD DUTCH FOODS INC |
| OFFICEMATE INTERNATIONAL CORP | Old National Bank |
| OFFICIAL PILLOWTEX LLC | Old National Bank |
| OFFICIAL PILLOWTEX LLC ACCRUAL | Old Republic Insurance Company |
| Oficina de Recaudaciones | Old World Industries |
| OG&E | OLD WORLD INDUSTRIES LLC |
| OGDEN CITY CORPORATION | Olde Sproul Shopping Village |
| Ogden City Utilities | Olean City Tax Collector |
| OGDEN NEWSPAPERS | Olean School District Tax Collector |
| OGDEN PUBLISHING CORPORATION | OLEAN TIMES HERALD BRADFORD PU |
| OGEMAW COUNTY HERALD SUNRISE P | Olga Hill |
| | OLIVER CONSULTING INC |
| OGLETREE DEAKINS NASH SMOAK & STEWART | OLLA BEAUTY SUPPLY INC DC & JI |
| | Ollie's Bargain Outlet Holdings, Inc. |
| OH DEPT OF AGRICULTURE | Olmsted County Treasurer |
| OH DIVISION OF LIQUOR CONTROL | OLP-MCB CLEMMONS JV LLC |

151

| | |
|---|---|
| Olsen-Ivie, Tamra | Onslow County Tax Collector |
| Olshan Properties | Onslow Water & Sewer Authority |
| Olson, Marilyn L. | Ontario Municipal Utilities Company |
| Olson, Marlin | Ontario Water Works |
| OLYMPIA TOOLS INTERNATIONAL IN | ONTEL PRODUCTS CORP |
| OLYMPIC FOREST PRODUCTS COMPANY-711220 | ONYX CORPORATION |
| Olzewski, James P. | OP4G CORPORATE BILLING |
| OMAHA ELECTRIC SERVICE INC | OPEN BANK |
| Omaha Public Power District | OPEN TEXT CORP-56614 |
| OMAHA WORLD-HERALD | OPERATIVE SOFTWARE PRODUCTS-711023 |
| Omega | OPSTECHNOLOGY INC |
| Omega Advisors Inc. | OPTIMAL LDM LLC |
| OMEGA CLEANING CO | OPTIMIZELY INC |
| OMERS Private Equity U.S.A. Inc. | OPTIMUM FULFILLMENT |
| OMNI CART SERVICES INC | Optium Capital, LLC |
| OMNI UNITED USA INC | Optium Fund 2, LLC |
| OMNILIFT | OPTIV SECURITY |
| OMRON HEALTHCARE INC | ORA INTERACTIVE LLC-710542 |
| ON TIME DISTRIBUTION LLC | ORACLE AMERICA |
| Oncor | Oracle America, Inc. |
| ONE CALL NOW SWN COMMUNICATION | ORACLE ELEVATOR |
| | ORACLE SYSTEMS |
| ONE JEANSWEAR GROUP INC | Orangburg City Treasurer |
| One Liberty Properties | Orange and Rockland Utilities |
| One Madison Group LLC | ORANGE COUNTY 545100 |
| One Penn Plaza, LLC | Orange County BD of Cty Comm |
| One Planet Ops | ORANGE COUNTY HEALTH CARE AGENCY |
| ONE REPUBLIC HOLDINGS LLC | Orange County Tax Collector |
| ONE REPUBLIC HOLDINGS LLC-21796473 | Orange County Tax Collector (RE) |
| ONE TO ONE GARMENT MFG LTD | Orange County Texas |
| ONE TOUCH GROUNDS MAINTENANCE | Orange County Transportation Authority |
| | ORANGE COUNTY TREASURER |
| ONE WAY FASHIONS INC | ORANGE LANDSCAPING CHRISTOPHER |
| ONE WORLD TECHNOLOGIES IN | |
| One World Technologies, Inc. | Orangeburg County Treasurer |
| Oneida Company Ltd. | ORE INTERNATIONAL INC |
| ONEIL SALE EDWARD A O NEIL | Oregon Beverage Recycling Cooperative |
| ONEILL & BORGES | OREGON BOARD OF PHARMACY |
| ONE-STOP LICENSING | Oregon Department of Revenue |
| ONFIELD APPAREL GROUP LLC | OREGON DEPTARTMENT OF AGRICULTURE |
| ONION INC | |
| ONIX NETWORKING CORPORATION | OREGON LIQUOR CONTROL COMMISSION |
| Onondaga County Water Authority | |

| | |
|---|---|
| OREGON LITHOPRINT INC NEWS REG | Ossman, Pierre |
| OREGON PUBLICATIONS CORP COMMU | Ostarello, Melody |
| Oregon Secretary of State | OSTER YORKTOWN PROPERTIES LLC |
| OREGONIAN PUBLISHING | Oster Yorktown Properties, LLC |
| Orengo Velez, Jesus M. | Osterman Propane LLC |
| ORGANIC TOOL CORP THE | Ostroff, Nancy |
| ORGANIZE IT ALL INC | Oswaldo Cruz |
| ORGANIZED FISHING INC | OTHELLO OUTLOOK |
| ORGILL | OTTAWA HERALD GATEHOUSE MEDIA |
| ORGILL BROTHERS & CO | OTTAWAY NEWSPAPERS |
| ORIENTAL LEAD INVESTMENTS LIMI | Otter Tail County Treasurer |
| Oriental Rug Mart Inc. | Otter Tail Power Company |
| ORIENTAL UNLIMITED INC | Otterberg, Jonathan C. |
| ORIGINAL CALIFORNIA CAR DUSTER | Ouachita Parish Tax Collector |
| ORIGINAL GOURMET FOODS CO INC | OUR ALCHEMY LLC |
| ORIGINAL SMITH PRINTING-696240 | OUT INTERNATIONAL INC |
| ORION ENERGY SYSTEMS | Outagamie County Treasurer |
| ORION ICS LLC | OUTDOOR FX INC |
| Orion Township Treasurer | OUTDOOR LEISURE PRODUCTS INC |
| Orkin | OUTDOOR LIVING INC |
| ORLAND PARK, VILLAGE OF | OUTDOOR OASIS JAMES S WHITE JR |
| Orlando, Robert | OUTDOOR RECREATION GROUP THE |
| Orr & Reno P.A | OUTER BANKS SENTINEL SLAM PUBL |
| ORR SAFETY CORP | OUTERSTUFF LTD |
| ORR SAFETY CORP-1024077364 | OV DOORS CORP |
| Orr, Lyle | OVED APPAREL CORPORATION |
| Orr, Neil | OVERHEAD DOOR |
| ORRICK HERRINGTON & SUTCLIFFE | OVERHEAD DOOR SOLUTIONS INC |
| Orsini, Lana | Overman, Robert J. |
| Ortega, Lourdes | Owen Partnership |
| Orth, Roger | Owensboro Municipal Utilities |
| Ortiz Carreras, Wanda E. | Owl Creek Investments I LLC |
| Ortiz, Maria Del Refugio | Owl Rock Capital Advisor LLC |
| Ortiz, Richard | Owner LLC |
| Oryom Ventures, LLC | OWNERIQ INC |
| Orzolek, Carol S. | Oxford Development Co |
| OSCAR CHAPARAL LP | OXFORD DEVELOPMENT COMPANY |
| OSCAR W LARSON | OXFORD EAGLE OXFORD NEWSMEDIA |
| Osceola County Treasurer | OXFORD GLOBAL RESOURCES |
| Osceola Cty Bd of Cty Comm | Oxford Properties Group |
| Oscoda Township Treasurer-Iosco | Oxford Valley |
| Oscoda Township, MI | Oxford Water Works, AL |
| OSI INC | Oxford, Kelvin J. |
| OSLER HOSKIN & HARCOURT LLP | |

153

| | |
|---|---|
| OXO INTERNATIONAL LTD | PACKAGING ALTERNATIVES CORPORA |
| OZ Management | PACKAGING ASSOCIATES |
| OZ Management LP | PACKAGING CORPORATION OF AMERI |
| Ozarks Electric Cooperative Corporation | |
| P & T CLEANING AND LAWN CARE C | PACKAGING CREDIT COMPANY LLC P |
| P J CHONBURI PARAWOOD CO LTD | PACKERS PROVISION CO OF PUERTO |
| P L DEVELOPMENTS INC | PACKET MEDIA LLC |
| P M F RENTALS | PACKIT LLC |
| P W C HAWAII CORPORATION | PACO (CHINA) GARMENT LTD |
| P&M Investment company, LLC | Paco (China) Garment Ltd. |
| P7/Sealy 1050 Venture Owner, LP | Paco (China) Garment Ltd. |
| PA Department of Revenue | Paczak, Michael |
| PA DEPT OF HEALTH | PADDOCK PUBLICATIONS INC |
| PA DEPT OF REVENUE | Padin, Haydee |
| PA Dept. of Revenue | Padin, Ivan |
| PA MUNICIPAL CODE ALLIANCE | Paducah Power System |
| PA Municipal Service Co | Paducah Water Works |
| Pabon-Santiago, Sharon | Paez, Presciliano G. |
| PAC VAN INC | PA-FLA PLAZA LTD |
| PACE SHAVE | PAG Investments |
| Pace Water Systems, Inc | Pagan Cartagena, Carmen L. |
| PACER | Pagan Guerrero, Julia |
| PACESETTER IMPORTS | Pagnotti, Jr. Michael S. |
| PACIFIC ALLIANCE USA INC | PAGOSA SPRINGS SUN |
| PACIFIC CHARLIE CO INC | Pai, Un Youg |
| PACIFIC COMMONS LLC | Paige Easley |
| PACIFIC CUP | Paige Montgomery Easley |
| PACIFIC CYCLE | PaintCare |
| Pacific Cycle Inc. | Painter Sara |
| Pacific Gas & Electric | Painter, Howard |
| PACIFIC GREEN LANDCARE LLC | Paintsville City Tax Collector |
| PACIFIC LP GAS | Paintsville Utilities |
| PACIFIC MARKET INC LLC | PAJ, Inc. |
| PACIFIC NORTHERN | PAKMARK |
| PACIFIC NORTHWEST PUBLISHING | PAL ASSOCIATES - HARRISBURG L |
| PACIFIC PAPER PRODUCTS INC | PAL ASSOCIATES-HARBORCREEK |
| Pacific Power-Rocky Mountain Power | Pal Associates-Harrisburg, LLC |
| Pacific Properties Group Inc | PAL SERV OF DALLAS LLC |
| Pacific Retail Capital Partners | Pal, Anindya |
| Pacific Retail Group | Palace Properties |
| PACIFIC RIM UNLIMITED INC | PALADIN MARKETING RESOURCES |
| PACIFIC TRANSFER | Palatka Gas Authority |
| PACIFIC TRANSPORTATION LINES | PALESTINE HERALD PRESS NEWSPAP |
| PACIFIC TRANSPORTATION SERVICES | PALLADIUM ITEM FEDERATED PUBLI |

154

| |
|---|
| PALLET FACTORY INC |
| PALM BEACH COUNTY |
| Palm Beach County Tax Collector |
| Palm Beach County Treasurer |
| Palm Beach County Water Utilities Dept |
| PALM TREE ENTERPRISE CO LTD |
| PALMER PROMOTIONAL PRODUCTS-691465 |
| Palmer, Martha H. |
| Palmer, Samantha |
| Palmetto Electric Coop |
| Palo Pinto County |
| Palo Pinto County, TX |
| Palo Verde Irrigation District |
| PALO VERDE VALLEY TIMES YUMA S |
| PALS - MALS VENTURE |
| Paluch, Paul |
| Pam Anderson |
| Pamela Bonkowski |
| Pamela Pollak-Becker |
| PAMPA BEVERAGES LLC |
| Pan Am Equities |
| PAN ASIAN CREATIONS LIMITED |
| PAN PEPIN INC |
| Panama City License Department |
| Pancher, Eugene H. |
| PANEL PROCESSING INC-370056 |
| PAN-FORMOSA INTERNATIONAL CORP |
| Pang, Eileen |
| Panhandle Telephone Cooperative, Inc. |
| PANLINE USA INC |
| PANOLA WATCHMAN TEXAS COMMUNITY MEDIA LLC |
| PAN-PACIFIC CO. LTD |
| Pansing, Hogan, Ernst & Bachman LLP |
| PANTAGRAPH |
| PANTIES PLUS |
| Paoli, Gabriella Jorge |
| PAPA ROCHESTER LP |
| Papa Rochester, LP |
| PAPER OF MONTGOMERY COUNTY |
| PAPERHOUSE CORPORATION |
| PARADIES GIFTS INC |
| PARADIGM FITNESS EQUIPMENT INC |

| |
|---|
| PARADIGM TECHNOLOGY CONSULTING |
| PARADISE BEVERAGES INC |
| Paradise Irrigation District |
| PARADISE VALLEY MALL SPE LLC |
| PARAGON COMMERCIAL BANK |
| PARAGOULD DAILY PRESS |
| PARAMOUNT RX INC |
| Parck Plaza Shopping Center LLC |
| PARFUMS DE COEUR |
| Paris Accessories, Inc. |
| PARIS NEWS SOUTHERN NEWSPAPERS |
| PARIS POST INTELLIGENCER |
| PARIS PRESENTS |
| Parish of Caldwell |
| Parish of East Carroll |
| Parish of St. Mary |
| Parish Sales Tax Fund |
| Park County Treasurer |
| PARK NATIONAL BANK |
| Park, Thomas F. |
| Parker CAD |
| Parker CAD (Texas) |
| PARKER EXCAVATING INC |
| PARKER HANNIFIN CORPORATION |
| PARKER ROSEN LLC |
| Parker, James |
| Parker, Natalie |
| Parker, Rita C. |
| PARKERSBURG NEWSPAPER NEWS & S |
| Parkersburg Utility Board |
| PARKS ENVIRONMENTAL CONSULTING |
| Parks, Patsy P. |
| Parkway Plaza I Assoc |
| Parkway Plaza I Associates |
| PARKWAY RETAIL CENTER LLC |
| PARKWAY SHOPPING CENTER LLC |
| PARLANCE CORPORATION-966128795 |
| Parr Reno Water Company |
| PARSIPPANY-TROY HILLS HEALT DEPT |
| PARSONS PUBLISHING |

| | |
|---|---|
| PARTERRE FLOORING & SURFACE SYSTEMS-1011826245 | Patton, Lilly |
| PARTITION SYSTEMS | Patty Orr |
| PartnerRe Ireland Insurance da | Paul Arntz |
| PARTNERS IN LEADERSHIP | Paul G. DePodesta |
| Partridge Barbara Ann | Paul Gatutha |
| Partridge, Edward C. | PAUL HASTINGS |
| Parts Select | Paul K. Schwartzberg |
| PARTY WORLD CO LTD | PAUL L DONAKOWSKI PAUL L DONAK |
| Pasadena ISD Tax Collector | PAUL LENNEN |
| Pasan Trust | Paul Smith |
| PASCHALL TRUCK LINES INC | Paul Strzelecki |
| PASCO COUNTY | Paul, Howard F. |
| Pasco County Treasurer | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Pasco County Utilities | Paulding County Tax Commissioner |
| PASTORI LANDSCAPE | Paulding-Putnam Electric Cooperative |
| Pastrana Benito, David | Pauletta Bennett |
| Patience L. Taylor | Pauline Barron |
| Patricia Ament | Pauline Mason |
| Patricia Duffy | Pauline Skillman |
| Patricia Fagerson | Paulino Gloria |
| Patricia Fuglestad | Paulino, John |
| Patricia Giacomini | PAVE THE WAY INC |
| Patricia Gladu | PAVE WEST INC |
| Patricia Kramer | Pavel, Kathleen M. |
| Patricia Molpus | PAVEMENT SERVICES CORPORATION |
| Patricia Navarro | PAVIA ASSOCIATES |
| Patricia Pyeatt | PAWTUCKET TIMES |
| Patricia Robinson | PAXTON MEDIA GROUP |
| Patricia Schanz | Paxton, Kenneth Earl |
| Patricia Stroud | Payless Shoesource |
| Patricia Tighe | Payne, Anthony J. |
| Patricia West | Payne, Larry |
| Patrick J Svoboda | PAYSON ROUNDUP NEWSPAPER WORLD |
| Patrick, Carlos | Pazur, Robert E. |
| PATRIOT-NEWS | PBI BANK |
| PATTEN INDUSTRIES INC | PC CONNECTION SALES CORP PC CO |
| Patterson Freddie | PC CONNECTION SALES CORP-360859 |
| Patterson Mary C. | PCA PREMIERE BRANDS CORP |
| Patterson, Charles Victor | PCCS (HONG KONG) LIMITED |
| Patterson, Daniel L. | PCF WAYNESVILLE LLC |
| Patterson, David W. | PCK Development Company |
| Patterson, Sandra | PCK Development Company LLC |
| Patti J. Ness | |
| Patti, Joseph J. | |

| |
|---|
| PCL CO LIMITED |
| PDX |
| Pea Ridge Public Serv Dist |
| Peabody Municipal Light Plant |
| PEACHTREE CITY |
| PEACOCK APPAREL GROUP INC |
| Peak Rock Capital, LLC |
| Pearl Brook Ltd. |
| PEARL GLOBAL INDUSTRIES LTD |
| PEARL GLOBAL INDUSTRIES LTD. |
| Pearl River Valley EPA |
| PEARSON CONSTRUCTION CORP |
| Pearson, Susan, |
| Pease, IV James W. |
| Peck, Bernard J. |
| Peco |
| PECO Real Estate Partners |
| Pecos County |
| Pecos County (Texas) |
| PEDDLER PRINT ADVERTISING INC |
| PEDS LEGWEAR USA INC |
| PEGGS |
| Peggy Thompson |
| PEKIN DAILY TIMES |
| PEL INDUSTRIES |
| Peleg Group (USA) LLC |
| Pelkey, Lisa |
| Pellegrino, Mary L. |
| Pellicani, Lucille |
| Peltier, Dennis |
| Pembroke Square Assoc |
| Pen Argyl School Tax Collector |
| Pena, Diana Mariani |
| Pena, Jorge |
| Pendergast, Linda L. |
| Pendulum Property Partners |
| Penelec |
| PENN JERSEY ADVANCE |
| Penn Power |
| Penn Ross Joint Venture |
| Pennewell, Lawnet |
| Pennichuck Water Works, Inc. |
| Pennington County Treasurer |
| Pennington, David |
| PENNSEE LLC |

| |
|---|
| Pennsee, LLC |
| PENNSYLVANIA DEPARTMENT OF STATE |
| Pennsylvania Dept. of Revenue |
| PENNSYLVANIA JOINT BOARD |
| Pennsylvania Real Estate Investment Trust |
| PENNSYLVANIA RETAILERS ASSOC |
| Pennsylvania-American Water Company |
| PENNY POWER |
| Penny, Gerald |
| PENNYSAVER |
| PENNYSAVER CA DAYTONA HOLDINGS |
| PENSACOLA NEWS JOURNAL |
| Pension Benefit Guarantee Corporation |
| Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation |
| Pension Benefits Guaranty Corporation |
| PENTAHO-706999 |
| PENTEL OF AMERICA LTD |
| PENULTIMATE CONSULTING |
| PEOPLE SCOUT INC |
| PEOPLE'S UNITED BANK |
| PeopleReady |
| PeopleReady |
| Peoples Electric Cooperative |
| Peoples Gas |
| Peoples TWP LLC |
| Peoples Willeam |
| Peoples, James |
| Peoples, James E. |
| PEOPLESHARE |
| Peoria County Collector |
| PEORIA JOURNAL STAR |
| PEORIA METRO CONSTRUCTION |
| PEPCO |
| PEPPERIDGE FARM INC |
| PEPSI AMERICAS |
| Pepsi Beverages Company |
| PEPSI BOTTLING VENTURES LLC |
| PEPSI COLA BOTTLING CO |
| PEPSI COLA BOTTLING CO GUAM |
| PEPSI COLA BOTTLING OF THE DAL |
| PEPSI COLA BOTTLING OF WALLA W |
| PEPSI COLA BTLG |

| | |
|---|---|
| PEPSI COLA BTLG CO | Permira Advisers LLC |
| PEPSI COLA BTLG CO OF BLACK HI | PERMISSION DATA LLC |
| PEPSI COLA BTLG CO OF HICKORY | Peroutka, Diane |
| PEPSI COLA BTLG CO OF SALISBUR | Perrier & Lacoste, LLC |
| PEPSI COLA BTLG CO PUERTO RICO | Perritt, Jesse |
| PEPSI COLA BTLG COMPANY OF NY | Perry County Tax Collector |
| PEPSI COLA COMPANY | Perry, James Bruce |
| PEPSI COLA OF WESTERN NEBRASKA | Perry, William E. |
| PEPSICO CARIBBEAN INC | PERRYS LAWNSCAPE & PROPERTY MG |
| PEPSI-COLA BOTTLING GROUP | |
| PEPSI-COLA GENERAL BOTTLERS | PERSADO |
| PEPSI-COLA METROPOLITAN BOTTLING | Persofsky, Jacob a |
| | PERSONAL CARE PRODUCTS LLC |
| Pereda, Robert | PERSONALI INC |
| PEREGRINE INC | PERU DAILY TRIBUNE PUBLISHING |
| Pereira, Luciana | Peru K-M Company Ltd |
| Perez Laracuente, Walberto | Peru Utilities |
| Perez Rodriguez, Alice M. | PESHTIGO TIMES |
| Perez, Cenobia | PET PARTNERS INC |
| Perez, Edwin | Pet Poultry Product, Inc |
| Perez, Estrella | PETER A KLINE |
| Perez, Ivelize | Peter Bassett |
| Perez, Maria | PETER JIN |
| Perez, Milagros | Peters Township Tax Collector |
| PERFECT FIT INDUSTRIES LLC | Petersen, Henry |
| PERFECT SWEEP INC | PETERSON TECHNOLOGY PARTNERS |
| PERFECTION GROUP INC | Peterson, Gloria |
| PERFECTSIGNS COM PERFECT SIGNS | Peterson, Steven |
| PERFICIENT INC-11260838 | Petit, Raymond A. |
| PERFORMANCE BUILDERS INC LABOR | PETOSKEY PLASTICS INC-51761013 |
| | PETRO WEST INC |
| PERFORMANCE BUILDERS INC PARTS | Petrozzi, Ursula A. |
| PERFORMANCE DESIGNED PRODUCTS | Pettie, Earl |
| | PETTIS COUNTY |
| PERFORMANCE TEAM FREIGHT SYSTEMS | PETTIS COUNTY HEALTH CENTER |
| | Pettis County Tax Collector |
| PERFORMANCE TRUCKING INC | PETTIT KOHN INGRASSIA & LUTZ P |
| PERFUME WORLDWIDE INC | Pettit Kohn Ingrassia & Lutz PC |
| Perilloux, Dale | PETUNIA LLC |
| PERIO INC | Pfabe, John |
| PERKINS T P TRAILERS | PG & E |
| Perkins, Michael A. | PG&E |
| PERMASTEEL INC | PGA Tour Superstore |
| PERMELYNN OF BRIDGEHAMPTON 360 | PGIM Real Estate |
| | PHARMACISTS LETTER |

| | |
|---|---|
| THERAPEUTIC | Piccininni, Domenico |
| PHARMACY QUALITY SOLUTIONS INC | Piccione, Robert A. |
| | Piche, Paul Edmund |
| PHARMACY QUALITY SOLUTIONS INC-709545 | Pickens County |
| | PICO MANUFACTURING SALES CORP |
| PHD TUSCALOOSA LLC | Piecara, Sr.; Charles A. |
| Phelan, Robert J. | PIEDMONT COCA COLA BOTTLING |
| PHELPS INDUSTRIES LLC | PIEDMONT MATERIAL HANDLING LLC |
| PHENIX PARTNERSHIP LP | |
| Philadelphia Gas Works | Piedmont Natural Gas |
| PHILADELPHIA NEWSPAPERS | PIEDMONT SIGN SERVICE BLAIN A |
| PHILADELPHIA VF L.P. | Piekarz, Constance |
| Philip Ferrell | PIERCE ATWOOD LLP ATTORNEYS AT |
| PHILIPS ACCESSORIES AND COMPUT | Pierce County Budget & Finance |
| PHILLIP C HENTSCHEL | Pierce, Edwin John |
| Phillip Distefano | Pierce, James M. |
| Phillip Doran | PIERPASS LLC |
| Phillip Hammond | PIERRE HANDL ENGINEERING EXPER |
| Phillips Edison & Company | Piggee, Wilma |
| Phillips Edison Group LLC | PIKALA REALTY LLC |
| PHILLIPS LANDSCAPING DAVID PHI | Pike County Light & Power Company |
| PHILLIPS MEDIA GROUP LLC PHILL | Pike County Tax Collector |
| Phillips, Carol | PIKE CREEK |
| Phillips, Deborah | Pike Natural Gas Company |
| Phillips, Francis | PILOT AUTOMOTIVE INC |
| Phillips, George | PILOT CORPORATION OF AMERICA |
| Phillips, Norman | PILOT TRAVEL CENTERS |
| Phillips, Patricia | Piluso, Catherine |
| Phillips, Sr.; Charles A. | PIMA COUNTY HEALTH DEPT |
| Phillips, Winston | Pima County Treasurer |
| Phillipsburg Mall LLC | PIMKIE APPARELS LTD. |
| Phillipsburg Mall LLC | PINAL COUNTY |
| Philomae S. Donovan | PINE RIDGE MALL JC LLC |
| PHOENIX (QINGDAO) GARMENT CO L | PINEAE GREENHOUSES INC |
| PHOENIX ENERGY TECHNOLOGIES | Pineda, Mariana |
| PHOENIX SOFTWARE INTERNATIONAL INC-539866 | Pinellas County Tax Collector |
| | Pineville Electric And Telephone |
| Phoenixville Borough Tax Collector | Piney Green LLC |
| Phoenixville Shopping Center | Pinion, Patricia |
| PHP SALES | PINNACLE ADVERTISING & MARKETING-38146440 |
| PHU NGUYEN LLC | |
| Phyllis E. Kent Moulton | PINNACUS LLC |
| Phyllis Shultz | PINON MECHANICAL SERVICES INC |
| PHYSICIANS FORMULA INC | PINTEREST INC |
| PI Grove Capital | Pinto, Yvette |

| |
|---|
| PIONEER BANK |
| PIONEER GROUP |
| PIONEER PRESS |
| PIONEER PROPERTIES COMPANY OF |
| Pioneer Properties Company of Dansville LLC |
| PIONEER VNS |
| PIPP MOBILE STORAGE SYSTEMS INC-418178 |
| Pirnazari, Hamas |
| PITNEY BOWES BANK |
| PITNEY BOWES SOFTWARE |
| Pitt County Tax Collector |
| Pitts, Jr. David |
| Pitts, Shirley |
| Pittsburgh City Tax Collector |
| PITTSBURGH COMMERCIAL CLEANING |
| PITTSBURGH POST GAZETTE |
| Pittsburgh Water & Sewer Authority |
| Pittston Commons |
| Pittston Commons Associates LP |
| PITTSTON TOWNSHIP |
| PITTSTON TWP |
| Pitzer Snodgrass, P.C. |
| Pitzl, Richard G. |
| Pizza, Patricia |
| PK II Sunset Square LLC |
| Pla Fuentes, Jennifer |
| PLACER CO ENVIRONMENTAL HEALTH |
| Placer County Treasurer-Tax Collector |
| Placer County Water Agency |
| PLACO BUBBLES LTD |
| Plainfield Charter Township Treasurer |
| Plainfield Charter Township, MI |
| PLAINVIEW DAILY HERALD |
| Plancencia, Armando |
| PLANTATION PRODUCTS LLC SBT |
| Plaquemines Parish |
| PLASTIC DISPLAYS MFG CO INC |
| PLASTICOLOR MOLDED PRODUCTS |
| PLATFORA INC-706591 |
| Platinum Equity |
| Platinum Equity Advisors, LLC |

| |
|---|
| Platt, Dale |
| PLATTE COUNTY COLLECTOR |
| Platte County Tax Collector |
| PLATTEVILLE SHOPPING NEWS WOOD |
| Platteville Water & Sewer Dept |
| PLAYMATES TOYS INC |
| PLAYMIND LIMITED |
| PLAYMONSTER LLC |
| Plaza Associates Inc |
| Plaza del Caribe, S.E., |
| Plaza Internacional Puerto Rico LLC |
| Plaza Juana Diaz Inc |
| Plaza Las Americas Inc |
| Plaza las Americas, Inc. |
| Plaza Management |
| Plaza Paseo |
| PLAZA PROVISION CO |
| PLEASANT HILLS MERCANTILE TAX COLLECT |
| Pleasanton |
| Pleasanton (Texas) |
| PLEASANTON EXPRESS WILKERSON P |
| PLM INDUSTRIES INC |
| Pluck, Walter D. |
| PLUM GROUP LLC |
| PLUMB MEDIC INC |
| Plumb, Howard G. |
| PLUMBING & SEWER CLEANING R US |
| PLUMBING JOINT INC |
| PLUMBING MASTER LOZANO PLUMBIN |
| PLUMBING TECHNOLOGIES LLC |
| PLUMCHOICE |
| Plummer, Gloria J. |
| PLUMP ENGINEERING |
| Plumstead Township Tax Collector |
| PLUS LOCATION SYSTEMS-835596763 |
| Plus Mark LLC |
| PLUSONE SOLUTIONS INC |
| Plymouth Packaging, Inc. |
| PM FLEET LUBE AND SERVICE INC |
| PM TECHNOLOGIES LLC PREVENTIVE |
| PM TECHNOLOGIES LLC-269907 |

| | |
|---|---|
| PMB, Inc. | PORTER CO HEALTH DEPT |
| PMG ACQUISITION | Porter County Treasurer |
| PNC Bank | PORTER ROOFING CONTRACTORS INC |
| PNC BANK | Portfolio Recovery Associates LLC |
| PNC Bank, National Association | Portillo, Dora |
| PNM | Portland General Electric |
| PNY TECHNOLOGIES INC | Portland Water District |
| Pohl, Herbert | Portland/Multnomah County |
| Pointe Coupee Parish | POSITEC MACAO COMM OFFSHORE LT |
| POLAR AIR CONDITIONER VAZQUEZ | POSITEC USA INC |
| POLAR CORP | Posman, Clifford |
| Politeski, James | Pospischel, Gustavo |
| Polk County | POST AND MAIL HORIZON INDIANA |
| POLK COUNTY | POST COBB PUBLISHING LLC |
| Polk County (Texas) | POST GARDENS OF BATTLE CREEK I |
| Polk County Board of Comm | POST JOURNAL |
| POLK COUNTY PUBLISHING CO | POST REGISTER |
| POLK COUNTY TAX COLLECTOR | POST STANDARD |
| Polk County Treasurer | Posternak Blankstein & Lund LLP |
| Polouski, Joseph | POTEX TOYS MANUFACTURER LTD |
| POLSINELLI SHALTON PC | POTOMAC EDISON |
| Polsinelli, P.C. | Potomac Electric Power Company |
| PONCA CITY NEWS PONCA CITY PUB | Potomac Electric Power Company |
| PONCE CARIBBEAN DISTRIBUTORS I | Pottawatomie County Tax Collector |
| POND NORTH | Pottawatomie County Treasurer |
| Pond North LLP | Pottawattamie County Treasurer |
| Poorbaugh, Kenneth | Potter County Tax Collector |
| POP COMMUNICATIONS LLC ROBYN U | Potter County Tax Office |
| Pope County Tax Collector | Potter County Tax Office, TX |
| Pope, Fred | Pottstown Center LP |
| Poplar Bluff City | Poughkeepsie Galleria |
| Popular Inc. | Poughkeepsie Galleria LLC |
| POPULAR PAYS INC | POUGHKEEPSIE JOURNAL |
| POPULUS BRANDS LLC | Poulos, Gloria |
| Porch | Pound, Gerald |
| Port Huron Township Treasurer | Poundstone, Jr.; Ronald H. |
| Port Plaza Realty Trust | POUYAN BARZIVAND |
| Portage City Treasurer | Powe, Robert |
| PORTAGE COUNTY GAZETTE GAZETTE | POWELL MECHANICAL LLC GLEN E P |
| Portage County Health Department | POWELL VALLEY PRINTING COMPANY |
| Portage County Treasurer | Powell, Angela |
| Portage County Water Resources | Powell, Debra Denise |
| Portage Utility Service Board | |

| | |
|---|---|
| Powell, Sesley v | PRECISION ELECTRICAL CONTRACTO |
| POWER CLEAN OF TEXARKANA NORTO | PRECISION LANDSCAPE & EXCAVATI |
| POWER LINE CONTRACTORS INC | PRECISION PRODUCTS INC |
| POWER PRICE INC | PRECISION PROPERTY SERVICES LL |
| POWER TECHNOLOGY INC | PRECISION RETAIL ASSEMBLY MARK |
| POWER TOOL SPECIALISTS INC | PREFERRED BANK |
| POWER VAC SERVICES LLC | PREFERRED COMMERCE INC |
| POWERBLOCK INC | Preferred Construction Management, Inc. |
| POWERREVIEWS | PREFERRED DISPLAY INC-795489561 |
| Powers, Ralph | PREFERRED MEDIA PREFERRED MEDI |
| Powertrain Systems | PREI's Westport Office Park |
| PPG INDUSTRIES | PREIT |
| PPH VITBIS SP. Z O.O. | PREIT Services LLC |
| PPL Electric Utilities | PREIT Services, LLC |
| PQA INC | PREMIER CONTRACTING INC |
| PR 907 MARKET LP | PREMIER EXECUTIVE TRAILERS LLC |
| PR Crossroads I LLC | PREMIER HEALTHCARE PREMIER HEA |
| PR Financing LP | PREMIER HORTICULTURE INC |
| PR NEWSWIRE INC PR NEWSWIRE AS | PREMIER LOGISTICS & TRANSPORTA |
| PR REVOLUTION LLC | PREMIER TRANSPORT |
| PR Valley LP | PREMIER TRANSPORTATION |
| PR Wyoming Valley Limited Partnership | Premierbank |
| PRACTECOL LLC | PREMIUM BRANDS OF MICHIGAN LTD |
| Prairie Buck I, Inc. | PREP Hanover Real Estate LLC |
| Prairie Buck II, Inc. | PREPA |
| PRAIRIE ELECTRIC COMPANY INC | PREPAC MANUFACTURING LTD |
| PRAIRIE FARMS DAIRY INC | PRESCOTT COURIER PRESCOTT NEWSPAPERS INC |
| PRAIRIE MOUNTAIN PUBLISHING | Presidio Investors LLC |
| PRAIRIE STONE | Presque Isle Water District, ME |
| Prakash, Rajat | PRESS & DAKOTAN |
| Prasse, David | PRESS & STANDARD WALTERBORO NE |
| PRATT CORRUGATED HOLDINGS JET | PRESS DEMOCRAT |
| PRATT INDUSTRIES | PRESS OF ATLANTIC CITY WORLD M |
| PRATT TRIBUNE LIBERTY GROUP | PRESS REPUBLICAN COMMUNITY NEW |
| Pratt, Jr. Paul H. | PRESS TRIBUNE IDAHO PRESS TRIB |
| Prattville Water Works Board | PRESS-ENTERPRISE |
| PRAXAIR | PRESSMAN TOY CORP |
| PRC MECHANICAL M & D PLUMBING | PRESSURE SPRAY INC |
| Preble County Treasurer | PRESTIGE |
| PRECISION CONTROL SYSTEMS OF C | PRESTIGE MAINTENANCE |
| PRECISION CONTROL SYSTEMS-1129043175 | |
| PRECISION CONVERTERS INC | |
| PRECISION ELECTRICAL COMPANY I | |

| |
|---|
| Prestige Properties & Development Co., Inc. |
| Prestige Properties and Development |
| Prestige USA |
| Prestinario, Celeste |
| PRESTO PRODUCTS COMPANY |
| PRESTONE PRODUCTS CORPORATION |
| PRGX |
| PRGX GLOBAL |
| Price City Utilities, UT |
| PRICE COUNTY REVIEW APG MEDIA |
| Price Municipal Corporation, UT |
| Price, Ramona v |
| Price, Walter M. |
| PriceSmart, Inc. |
| Priest, Tabitha |
| Primavera, Nicholas |
| Prime Clerk LLC |
| PRIME ELECTRIC INC |
| PRIME TIME TOYS LTD |
| Primestor Development Inc |
| PRIMO WATER CORPORATION |
| PRIMO WATER CORPORATION SBT |
| PRIMOW LANDSCAPE |
| Prince George's County Health Dept. |
| Prince George's County Treasurer |
| Prince Kuhio Plaza |
| PRINCE OF PEACE ENTERPRISES IN |
| Prince William County |
| Prince, Jean |
| Princess Jewelry |
| Princeton Fuel Oil CO Inc |
| PRINCETON PUBLISHING CO INC |
| Print Procurement Company, LLC |
| Print Production Company, LLC |
| PRIORITY ELECTRIC INC |
| PRIORITY STAFFING INC |
| Priscilla Petit |
| PRISM PUBLISHING |
| Pritchard, Robert |
| Private Brands, Ltd. |
| Private Brands, Ltd. |
| PRO STRIPING & ASPHALT MAINTEN |
| PRO TECH MECHANICAL INC |
| PRO TECH MECHANICAL SERVICES |
| PRO TECH MECHANICAL VALLEY |

| |
|---|
| LLC |
| PROCTER & GAMBLE COMMERCIAL LL |
| PROCTER & GAMBLE DISTIBUTING L |
| Procter & Gamble Distributing |
| Proctor, George C. |
| Proctor, Mary |
| PRODUCT DESIGN CANOPY LTD |
| PRODUCT DEVELOPMENT TECHNOLOGI |
| PRODUCTOS NORMA INC |
| PRODUCTWORKS LLC |
| PROFESSIONAL GOLF BALL SERVICE |
| PROFESSIONAL LOT MAINTENANCE B |
| PROFESSIONAL PAVEMENT SERVICES |
| PROFESSIONAL PAVING & CONCRETE |
| PROFESSIONAL PROPERTY MAINTENANCE OF MIS |
| Profile Energy Inc |
| PROFILE ENT |
| PROFIT RECOVERY LLC-710711 |
| PROFIT SEEKERS |
| Profits Only LLC |
| PROFORMA |
| PROFORMA PFG HOWLAND PRINTING |
| PROGRAMONE |
| PROGRESSIVE FLOORING SERVICES |
| PROGRESSIVE SERVICES LLC |
| PROGRESSIVE SERVICES RANDY FLO |
| Project 28 Clothing LLC |
| PROJECT RESOURCE SOLUTIONS |
| PROLOGIS LP DBA PROLOGIS |
| PROLOGIS N AMERICAN IND FUND I |
| PROLOGIS PROLOGIS L P |
| PROMAC INC |
| Promenade Delaware, LLC |
| PROMIKA LLC |
| PROMOCIONES COQUI FEIZAL MARRE |
| PROOFPOINT INC-700622 |
| PROPEL TRAMPOLINES LLC |
| PROPERTY MANAGEMENT SPECIALIST |

| |
|---|
| PROPHET BRAND STRATEGY INC |
| PROPHET BRAND STRATEGY INC-825207863 |
| Propst, Loy G. |
| PROSCAPE LAWN & LANDSCAPE SERV |
| Proscia, Patrizia M. |
| PROSPACE INTERNATIONAL CO LTD |
| PROSPEROUS INTERNATIONAL LTD |
| PROSTRIPE LLC |
| PROTECH DELIVERY AND ASSEMBLY |
| PROTECH ELECTRIC LLC |
| PROTECTION ONE |
| PROTECTION ONE ALARM MONITORING |
| PROTECTIVE TECHNOLOGIES INTL |
| Proton PRC Ltd. |
| PROTOS SECURITY |
| Provence, Olen B. |
| PROVIDENCE JOURNAL |
| PROVIDENCE PRODUCTS LLC |
| Providence Water |
| Provo City Utilities |
| PRUDENT INTERNATIONAL LTD |
| Pruitt, Neida |
| Prunty, John |
| Pryor, James B. |
| PSE&G-Public Service Elec & Gas Co |
| PSEGLI |
| PSNC Energy |
| PSS DISTRIBUTION LP |
| PT BUSANAREMAJA AGRACIPTA |
| PTC |
| PTG LOGISTICS |
| PTI GROUP INC |
| PTI PACIFICA INC |
| PTI Pacifica Inc. It & E |
| PTR BALER AND COMPACTOR |
| PUBLIC HEALTH DAYTON & MONTGOMERY CO. |
| Public Service Company of OK |
| Public Service Company of Oklahoma |
| Public Service Electric & Gas Co |
| Public Utility District of Skagit County |
| Public Water Supply Dist #3 |

| |
|---|
| Public Works & Utilities, KS |
| Public Works Comm. City of Fayetteville |
| PUBLISHING PROPERTIES |
| PUD No.1 of Douglas County |
| PUEBLO CHIEFTAIN STAR JOURNAL |
| PUEBLO CITY-CO HEALTH DEPT |
| Pueblo County Treasurer |
| Puerto Rico Department of State |
| Puerto Rico Electric Power Authority |
| PUERTO RICO SUPPLIES CO INC |
| PUERTO RICO SUPPLIES CO INC PU |
| Puerto Rico Telephone Company |
| Puget Sound Energy |
| Pugh, Charles and Nicole |
| Puhac, Angela |
| Puhi Sewer & Water Company |
| Pulaski County Government |
| PULITZER NEWSPAPERS |
| PULSAR PRODUCTS INC |
| PULSELEARNING LTD-985112643 |
| Pumphrey, Jr.; Vernon K. |
| Pupa, Domenic |
| PURCHASE DISTRICT HEALTH DISTRICT |
| Purdy, Sr. William A. |
| PURE GLOBAL BRANDS INC |
| PURE SUN DEFENSE LLC |
| PURITY WHOLESALE GROCERS INC |
| Purrfect Auto |
| PUSH SOLUTIONS LLC-703045 |
| PUTIAN NEWPOWER INT'L TRADE CO |
| Putikka, Russell |
| Putnam County |
| PUTNAM COUNTY FIRE SERVICE BOARD |
| Putnam County Tax Collector |
| Putnam Public Service District |
| Putnam Town Tax Collector |
| Putnam WPCA |
| Putrino, Joseph J. |
| PUYOUNG IND CO LTD |
| PVH NECKWEAR INC |
| PWCSA - Prince William County Services |
| PWSA |
| PWSD |

| | |
|---|---|
| Pyeatt, Glennon | Quest Resource Management Group, LLC |
| Pyle, Wendell P. v | QUEST RESOURCES |
| Pyramid | Questar Gas |
| Pyramid Mall of Glen Falls | QUILL PRESS COMPANY |
| Pyramid Walden Company | QUINCY HERALD WHIG QUINCY NEWS |
| Qazi, Shoaib A. | Quincy-Cullinan LLC |
| QEP COMPANY INC | Quinn, Jodie M. |
| QINGHE ZHANG | Quinn, Karen C. |
| QKC Maui Owner LLC | Quinones Velez, Nadia |
| QKC Maui Owner, LLC | QUINTANA & SONS TRADING LLC |
| QKV Maui Owner, LLC | QUINTANA QUINTANA CORPORATION |
| QL2 SOFTWARE LLC | QVS SOFTWARE |
| QUAD GRAPHICS | QWEST |
| Quail, Sr. Hugh | QWEST |
| QUAKER OATS COMPANY | QWEST COMMUNICATIONS INTERNATIONAL |
| Quakertown Comm School Tax Collector | R & B SETS |
| QUALITY CALIBRATION SERVICE IN | R & C ELECTRIC |
| QUALITY FOR SALE | R & D Associates Of Stamford LLC |
| QUALITY HOUSE INT | R & D LAPEYRE |
| QUALITY INTERNATIONAL INC | R C RICHARDSON CO |
| QUALITY KING DISTRIBUTORS INC | R D Management |
| QUALITY KING FRAGRANCE INC | R E DAIGLE & SON ELECTRICAL RI |
| QUALITY LAWN CARE INC | R F FISHER ELECTRIC CO |
| QUALITY MECHANICAL SERVICES IN | R G I S INVENTORY SPECIALISTS |
| QUALITY MECHANICAL SOLUTIONS I | R K Associates |
| QUALITY PAINTING & RESTORATION | R R DONNELLEY & SONS |
| QUALITY PHOTO | R S ELECTRIC CORP |
| QUALTRICS LLC | R S ELECTRIC R - S ELECTRIC |
| Quanta Resources Site | R W ROGERS COMPANY INC-1000390476 |
| QUANTUM BUILDERS INC | Rabalais, James |
| QUANZHOU BAOFENG SHOES CO LTD | RABBITT PITZER & SNODGRASS PC |
| QUARLES & BRADY | RABOBANK |
| Quarles & Brady LLP | RAC ENTERPRISES INC |
| Quarry Capital | Racht, Jule |
| QUARTER20 INC | Racine City Treasurer |
| Quay County Treasurer | Racine County Treasurer |
| QUEEN ANNE'S COUNTY | Racine Water Utility |
| Queen Anne's County Dept of Health | Radatti, Anthony |
| QUEEN LILI UOKALANI TRUST | Radding, Jonathan Bernhard |
| Queen, Roy Weldon | Rademacher, Teresa Lynn |
| QUEENS CHRONICLE MARK I PUBLIC | RADIANT EXPORTS |
| Queensbury Town Tax Collector | |
| Queensbury Water | |
| QUEST RESOURCE MANAGEMENT GROUP | |

| | |
|---|---|
| Radiant Partners LLC | Randolph Township, NJ |
| RADIATOR SPECIALTY CO | Randstad |
| RADIOHIO INC | RANDSTAD GENERAL PARTNER US |
| RADNIK EXPORTS | RANDSTAD NORTH AMERICA |
| Radonich, Steven | RANGER AMERICAN OF V I INC |
| Rafael and Sarah Irom | RANIR LLC |
| Ragusa, Sr. Carmen | RANSCAPES INC |
| Rahimi, Freshta | Raphael, Howard |
| Raider Hill Advisors | Rapid City Finance Department |
| RAILROAD COMMISSION OF TEXAS | RAPID CITY JOURNAL |
| RAINBOW COTTON CANDY LLC | RAPID DISPLAYS-437967 |
| RAINS ELECTRIC COMPANY INC | Rapides Parish |
| RAISE MARKETPLACE INC | Rapides Parish Sheriff and Tax Collector |
| RAJCO INTERNATIONAL INC | RAPIER RESOURCE GROUP LLC |
| RAJU SAGIRAJU | RAPPAHANNOCK RECORD |
| Raleigh County Sheriff | Rare Hospitality International, Inc. |
| Ralston KMGT Denver LLC | Rare Hospitality Management, LLC |
| RAM AIR ENGINEERING | RASMUSSEN MECHANICAL SERVICES |
| Raman K. Patel | Ratlief, John B. |
| RAMBOLL ENVIRON US CORPORATION | Raton Utilities |
| Ramco Jackson Crossing SPE | Raupp, Albert |
| Ramco-Gershenson Inc | Ravalli County Treasurer |
| RAMIREZ AND SONS INC | Raven Associates |
| Ramirez, Erendira | Raven Associates |
| Ramona Municipal Water District | Ravin Sarasohn Cook Baumgarten Fisch Rosen |
| Ramona Pitzl | RAWLINGS SPORTING GOODS CO INC |
| RAMONA SENTINEL MAINSTREET COM | Rawls, Robert |
| Ramos Gonzalez, Carmen Judith | Ray Padula Holdings, LLC |
| Ramos Ortiz, Jennifer M. | RAY WATSON RAY A WATSON |
| RAMS IMPORTS INC | Raye, Charles |
| Ramsey Automotive | Raymond Arjmand |
| Ramsey County Treasurer | Raynor, William N. |
| Ranalli Zaniel Fowler & Moran, LLC | Rayonor Betty |
| Rancho California Water District | RAZBABY INNOVATIVE BABY PRODUC |
| Rand Group | RAZOR USA LLC |
| RANDA ACCESSORIES LEATHER GOOD | RB 1993-1 Trust- Robinson |
| RANDA CORP | RBE INCORPORATED ROESNER BEARD |
| Randall County Tax Office, TX | RBS Business Capital |
| Randall County Tax Office, TX | RBS Citizens Bank N.A. |
| Randall, Kimberley | RBS Partners, L.P |
| Randolph County Tax Collector | RBS Partners, L.P. |
| RANDOLPH LEADER | RBSC |

| | |
|---|---|
| RCG Ventures | RECORD USA INC |
| RCM St. George Properties, LLC | RECRUITMILITARY LLC RVET OPERA |
| RCS LOGISTICS INC | RECYCLING EQUIPMENT CORP |
| RCS REAL ESTATE ADVISORS | RED BOOK SOLUTIONS |
| RD MANAGEMENT CORPORATION | RED BOX TOY FACTORY LTDD |
| RD TRUJILLO ALTO LP | RED BULL DISTRIBUTION CO INC ( |
| RDL ARCHITECTS INC | Red Bull North America, Inc. |
| RDR VIDEO PRODUCTIONS INC | RED HAT |
| RDS-LA OCCUPATIONAL LICENSE TAX | Red River Tax Agency |
| RE NEW OF ARIZONA RE-NEW OF AR | RED ROCK SOURCING LLC |
| RE SOURCE PARTNERS ASSET MANAG | RED WING BRANDS OF AMERIC |
| REACH TECHNOLOGIES BOW-BOECK E | REDBLUE INC HVAC LIGHTING AND |
| Reader, Brandy M. | REDCLEY LLC |
| Readerlink Distribution Services, LLC | REDDY ICE CORP |
| READERLINK DISTRIBUTION SVCS L | Redfearn, Sr. John W. |
| Reading Area Water Authority | REDI SHADE INC |
| READING EAGLE COMPANY | Redman Oppenkowski, Misty N. |
| READY REFRESH BY NESTLE | REDSTONE CONSTRUCTION GROUP IN |
| READY REFRESH BY NESTLE NESTLE | REEBOK INTERNATIONAL LTD |
| Real Estate Management LLC | REED AND PICK |
| REAL HOME INNOVATIONS INC | REED GROUP MANAGEMENT LLC GUAR |
| REAL MCCOY LAWN CARE & SNOW RE | REED GROUP MANAGEMENT LLC-712333 |
| REAL UNDERWEAR INC | REED PRINTING & SUPPLY CO INC |
| Reale, Jr. Frank W. | REED SMITH |
| REALTY WIZARDS INC | Reed Smith, LLP |
| Reba Dyson | Reed, Charles |
| Rebecca Lopez | Reed, Lawrence |
| Rebeiro, Barbara | Reed, Stanley N. |
| Rebkee Partners | REEDISHA KNITEX LTD |
| Rebuilding Together | REEDY MAINTENANCE AND REPAIR |
| RECEIVABLE MANAGEMENT SERVICES | Rees, Leslie E. v |
| Receiver of Taxes - Town of Yorktown | Reese, Ann N. |
| Receiver of Taxes -Town of Riverhead | Reese, Brian |
| Receiver of Taxes, Henrietta | Reese, Sandra |
| RECKITT BENCKISER LLC | REFLEXIVE MEDIA LLC |
| RECORD AUTOMATIC DOOR INC | REFRESHMENT SERVICES INC |
| RECORD AUTOMATIC DOORS INC | REFRIGERANT RECYCLING INC |
| RECORD GAZETTE CENTURY GROUP | REFRIGERATION SERVICES, INC. |
| RECORD JOURNAL INC | REFUSE EQUIPMENT SER INC |
| RECORD PUBLISHING CO COPLEY OH | REGAL FLOOR COVERING INC |
| | REGAL HOME COLLECTIONS |
| | REGAL SHOES MFG CO LTD |

| | |
|---|---|
| Regan, Judith A. | RENPURE LLC |
| Regency Centers | RENWOOD MILLS LLC |
| REGENCY CENTERS LP | RENZO EXCAVATING LLC |
| REGENCY INTL MARKETING CORP | REP CONSULTING INC ROBERT E PRATT |
| Regency Realty Corp | REPAIR AND WEAR INC |
| Regency Utilities | REPLACEMENT GLASS COMPANY RGC |
| REGIONAL INCOME TAX AGENCY | REPONE LLC |
| Regional Water Authority | Reposa, Joseph P. |
| REGIONS BANK | Reppert, Glenn G. |
| Regions Bank | REPUBLIC BANK |
| REGIONS BANK SOUTH CAROLINA AC | REPUBLIC FIRE CONSULTANTS |
| Regions Financial Corporation | REPUBLIC PAVING LLC |
| REGISTER GUARD GUARD PUBLISHIN | REPUBLIC PLASTICS LTD |
| REGISTER MAIL | REPUBLIC SERVICES |
| REGISTER PAJARONIAN WATSONVILL | REPUBLICAN |
| REGISTER PUBLICATIONS | Resch, John |
| Reheis, Margaret | RESCOM ARCHITECTURAL INC |
| Reichenbach, Geraldine | RESCUE WOODWORKS JOHN J BECK |
| Reid, Kevin | RESEARCH NOW INC RESEARCH NOW |
| Reiff, Jean | RESERVES NETWORK |
| Reimann, William | RESILION |
| Reis, Gale | RESOLUTE FP US |
| Relator Carl Ireland, Administrator the Estate of James Garbe | RESOURCE AMMIRATI |
| | RESOURCE BANK |
| Relay LLC | RESOURCE CONTROL CONSULTANTS L |
| RELIABLE IMAGING COMPUTER PROD | Restoff, Joseph |
| Reliable Parts / AP Depot | RESULT MC MANAGEMENT CONSULTANTS-712090 |
| RELIABLE PARTS USA | RET ENVIRONMENTAL TECHNOLOGIES |
| RELIAKOR SERVICES | |
| Reliant Energy | RETAIL ASSITANCE |
| RELY SERVICES INC | RETAIL CONSTRUCTION SERVICES I |
| REMCO INC | RETAIL CONTRACTING SERVICES |
| REMINGTON INDUSTRIES INC | RETAIL DATA LLC |
| REMOVE RECYCLE REMARKET LLC | RETAIL FIRST INC RETAIL FIRST |
| RENAISSANCE APPARELS LTD | RETAIL INDUSTRY LEADERS ASSOC |
| RENAISSANCE IMPORTS INC | Retail Opportunity Investments Corp |
| RENAISSANCE JEWELRY NEW YORK I | Retail Opportunity Investments Corp. |
| Renaissance Partners I LLC | RETAILERS ASSOC OF MASSACHUSET |
| Renaud, Cherry | RETAILIGENCE CORPORATION |
| RENFRO CORPORATION | RETAILNEXT INC |
| Renner, Jack F. | RETAILNEXT INC-9643101 |
| RENO NEWSPAPERS | |

| | |
|---|---|
| RETROFIT TECHNOLOGY | RH Sixth Avenue Plaza Shopping Center |
| RETURN PATH INC | Rhode Island Department of State |
| REUNITED LLC | Rhode Island Division of Taxation |
| Revenue Collections - MD | Rhode Island Mall Condo Assn. |
| REVENUE COMMISSIONER | RHODE ISLAND TEXTILE COMPANY I |
| Revenue Prop Southland Ltd Partnership | Rhodes Hieronymus Jones Tucker & Gable, PLLC |
| Revenue Properties | |
| REVENUE PROPERTIES TOWN AND CO | Rhombus Development, LLC |
| | RHR INTERNATIONAL LLP |
| Revere Gas Inc | Rhymer, Carl |
| REVIEW OGDEN NEWS PUBLSHING OF | Rhymer, Shirley R. |
| | Ribaut Holdings LLC |
| REVIEW TRACKERS INC | RICARDO CRUZ DISTRIBUTORS INC |
| REVIEWED.COM GENNETT SATELITE | Ricchio, Carol R. |
| REVISE CLOTHING INC | Rice County Treasurer |
| REVLOCAL | RICE LAKE CHRONOTYPE |
| REVLON CONSUMER PRODUCTS | Rich, Christine L. |
| REVLON PR INC | RICHA & CO |
| REVOLUTION RETAIL SYSTEMS LLC | RICHARD AMUNDSEN |
| REVTRAX ONCARD MARKETING INC | Richard Arndt |
| Rex Allen Keneaster | Richard C. Morrissey |
| Rexford Title Inc | RICHARD COFFEY |
| REXON INDUSTRIAL CORP LTD | RICHARD DOIBAN |
| Reyes Pomales, Evelyn | Richard Dooley |
| Reyes, Irma | Richard Fitzgerald |
| Reyes, Victor | Richard G Braley |
| Reyes-Willis, Kristina | Richard Joseph Emert |
| Reynaud, Nicolas C.J. | Richard Langlais |
| REYNOLDS BUILDING SYSTEMS INC | Richard Phillips |
| REYNOLDS CONSUMER PRODUCTS INC | Richard Samuel |
| | Richard Scott |
| Reynolds Protective Services LLC | Richard, Barbara |
| Reynolds, Alvin | Richard, Denise |
| Reynolds, Paul | RICHARDS LAYTON & FINGER |
| Reynoldsburg Water Dept | Richards, Joseph |
| REZA FASHIONS LIMITED | Richardson Denise |
| RG&E - Rochester Gas & Electric | Richardson Independent Sch Dist |
| RGA ENVIRONMENTAL | Richardson ISD |
| RGE MOTOR DIRECT INC | Richardson ISD, TX |
| RGGD INC | Richardson, Clifton |
| RGGD INC DBA CRYSTAL ART GALLE | Richardson, Diane |
| RGGD INC SBT | Richardson, Joan |
| RGGD, Inc. | Richardson, Willie Jr. |
| RGL LANDSCAPING INC | Richey, Joy |
| RGPLP-Crofton Centre | RICHLAND CENTER SHOPPING NEWS |

| | |
|---|---|
| RICHLAND COUNTY | Riley, Sara Louise |
| Richland County Treasurer | Riley-Luster, Mary |
| Richland Parish Tax Commission | Rilli, Theresa |
| Richland Township Collector-Bucks | RIMINI STREET INC-621076715 |
| Richland Township Tax Collector | Rinehart, Robert E. |
| Richline | Ring, Irene S. |
| RICHLINE GROUP | RINGGOLD GROWERS LLC |
| Richline Group Inc. | RINGSIDE COLLECTIBLES INC |
| RICHLUND VENTURES INC | RINI REALTY COMPANY |
| RICHMAN GREER P A | RISE INTERACTIVE INC |
| Richman Greer, P.A. | RISE INTERACTIVE INC-11393599 |
| RICHMOND CITY | Riskonnect, Inc. |
| Richmond City Treasurer-Macomb | Riso, Frank |
| Richmond County Tax Commissioner | Rita Downey |
| Richmond Power & Light | Rita Feola |
| Richmond Sanitary District, IN | Rita Greene |
| Richmond, Simon Nicholas | Rita Noorzay |
| RICHRELEVANCE | Rita S. Gerwig |
| Rich-Taubman Associates | Rita Sue Friedman |
| Richter, Glenn R. | Rita, Carlos |
| Rick Buckingham | RITCHIE TRUCKING SERVICES INC |
| Rickabaugh, David L. | Ritchie, Michelle |
| Ricker, Robert L. | RITE-MADE PAPER CONVERTERS |
| Rickson, Ruth | RITZ MARKETING CORP LTD |
| Ricky Diana | Ritz, Jerry |
| Ricky, Donald | RIVA TECHNOLOGIES |
| RICOH | RIVAL MANUFACTURING CO |
| RICOLA INC | RIVER CITY NEWSPAPER TODAYS NE |
| RIDGE TOOL COMPANY | River Oak Properties Ltd |
| RIDGEFIELD BANK | RIVER OAKS PROPERTIES, LTD |
| Ridgeway LaFarrah | RIVER VALLEY BANK |
| Ridgewood Water | Rivera, Aracelie |
| Ridle, James K. | Rivera, Linda Bernard |
| RIDLEY TOWNSHIP | Rivers, Barbara |
| Riecker, Robert A. | RIVERSIDE COUNTY |
| Rigali, Tiffany | Riverside County Treasurer (RE) |
| Riggin, Rodney | Riverside Public Utilities, CA |
| Riggins, Gloria | Riverside Retail Investors, LLC |
| Riggle, Roy | RIVERSIDE TRANSPORT INC |
| RIGHTLINE GEAR INC | Riverstone USA LLC |
| RIGHTTHING | RIVERSTONE USA LLC |
| Rigoberto Navarro | RIVERTON RANGER |
| RIKON POWER TOOLS INC | RIVERTOWN NEWSPAPER GROUP FORU |
| Riley, Carolyn | |
| Riley, Roger | RIVERTOWNE CENTER ACQUISITION |

| | |
|---|---|
| Rivertowne Center Acquisition, LLC | Robert Kantor |
| RIVERVIEW EXCAVATING & SNOWPLO | Robert Lane |
| Riverview Plaza Associates, LP | Robert Lani & David Mimms |
| Riverwalk Inc | ROBERT M SHANKS |
| RIZE CONSTRUCTION LLC | Robert M Steeg |
| RIZEPOINT STETON TECHNOLOGY GR | ROBERT MAUCK |
| RIZEPOINT-1941096687 | Robert Seltzer |
| Rizzuti, Kevin R. | Robert Strominger |
| RJS PROPERTY MAINTENANCE RICHA | Robert Waters and Christopher Chandor |
| RJW MEDIA RJW COMMUNICATIONS I | ROBERTS OXYGEN CO |
| RKON | ROBERTS REFRIGERATION |
| RLI Surety | Roberts, Clovis C. |
| RM ACQUISITION LLC-5128731 | Roberts, Jeanie |
| RMS INTERNATIONAL USA INC | Roberts, Mattie |
| Roa, Lorena | Robertson, Granvel |
| ROANOKE CITY | Robertson, Michael A. |
| Roanoke City Treasurer | Robertson, Sarah |
| Roanoke Gas Company | Robertson, Wetzel B. |
| Roanoke Rapids Sanitary Dist NC | Robeson County Tax Collector |
| Roark Capital Acquisition LLC | ROBESONIAN CIVITAS HOLDINGS LL |
| Roark Capital Group | Robin Kimble |
| Robbins, Billy J. | Robin R. Lurz |
| Robbins-Jones, Philip J. | ROBINSON & COLE LLP |
| Roberson, Phillip | Robinson Family Trust |
| Robert A. Riecker | Robinson Joan R. |
| Robert Ballard | Robinson Township Tax Collector |
| ROBERT BOSCH TOOL CORP | Robinson, Allis |
| ROBERT BROWN ROBERT R BROWN | Robinson, Allis J. |
| ROBERT D NELSON | Robinson, James B. |
| Robert D. Drain | Robinson, Michael L. Sr. |
| Robert Downey | Robinson, Peggy Lee |
| Robert Dudley | Robinson, Richard |
| Robert E. Finke | Robinson, Robert Dale |
| Robert E. Grossman | Robinson, Sam |
| Robert Ellis | Robinson, Staci |
| Robert Fauceglia | Robinson, Willis A. Jr. |
| ROBERT G WHEELER | Robinson, Windy |
| Robert Gallant GP | ROBOTICS SOCIETY OF AMERICA |
| ROBERT HALF INTERNATIONAL | Rocco, Pat |
| Robert Houston | ROCHESTER ARMORED CAR INC |
| ROBERT J CLANCEY LTD | Rochester Public Utilities |
| Robert J. Dombrowski | Rochester Telephone |
| Robert Jacob Scott | ROCK AGENCY |
| ROBERT JAMES CLEANING L L C | Rock County Treasurer |
| | ROCK CREATIONS DARRON JORDAN |

| | |
|---|---|
| Rock Island County Treasurer | ROI TRAINING INC |
| Rock River Water Reclamation | ROIC PINOLE VISTA LLC |
| Rock Springs Municipal Utility | ROIG GROUP LLC |
| ROCK SPRINGS NEWSPAPERS INC | Roignant, George |
| Rockaway Realty Associates | Roksiewicz, Richard |
| Rockaway Realty Associates LP | Roland E Walters |
| ROCKAWAY TOWNSHIP HEALTH DEPARTMENT | Rolecek, Terrence E. |
| Rockaway Township Municipal Utility | Rolfes, Charles |
| Rockaway Township Tax Collector | Rolla Municipal Utilities |
| Rockaway Township-Sewer Department | Roller Mill LLC |
| Rockemann, Scott | ROLLING THUNDER EXPRESS R T PI |
| ROCKET SOFTWARE INC-664938 | Rollins, Inc. |
| ROCKFORD REGISTER STAR | Romaine Ercolani |
| Rockingham County Tax Collector | Roman Canuto |
| Rockland Electric Company | Roman, Edith Maria |
| Rockoff, Joshua | Romanowski, Vivian |
| ROCKPORT PILOT HARTMAN NEWSPAP | Rome City Treasurer, NY |
| Rockstep Capital | ROME DAILY SENTINEL ROME SENTI |
| Rockwall CAD | ROME NEWS MEDIA LLC |
| Rockwall CAD (Texas) | Romekim, L.P. |
| Rockwood Water PUD | Romero De Carrero |
| ROCKY FORD DAILY GAZETTE ROCKY | RON FOX |
| ROCKY MOUNTAIN SUPER VAC INC | RON FRANKLIN CONSULTING LLC RO |
| ROD DESYNE INC | RON WEBB PAVING INC |
| RODAEL DIRECT INC | RONA Capital Partners |
| Rodman, James | RONA Coapital Partners, LLC |
| RODNEY WEBB LLC | Ronald A Gershman |
| Rodolfo Ramirez, Enedino | Ronald B. Kliniewski |
| Rodriguez, Edwin Joseph | Ronald Christopher Malooly Sr |
| Rodriguez, Madelaluz | Ronald Wastewater District |
| Rodriguez, Rosa M. | RONAN TOOLS INC |
| Rodriques, Hyacinth Marie | Roof, Linda |
| ROEDER SNOW REMOVAL LLC DAVID | ROOFCONNECT ROOFCONNECT LOGIST |
| ROEHL TRANSPORT INC | Rook, Samuel N. |
| Roger Biagetti | ROOSTER PRODUCTS INTERNATIONAL |
| ROGERS LAWN CARE ROGER MARSHAL | Roper, Mattie |
| Rogers, Douglas R. | Rosado, Michelle |
| Rogers, Olivia | Rosalie A. Hill |
| Rogers, Sr. Billy R. | Rosalie Sueck |
| Rohr, Leslie | Rosario, Juan v. Kmart Corporation |
| Rohrs, Howard B. | Rosas Hernandez, Elvira |
| | Rosato, Edward |
| | Roscommon Township Treasurer |

| | |
|---|---|
| Rose A. Siegler | Rowland Water District |
| Rose Bordine | Roy Lescaleet |
| Rose Jackson | ROYAL APPLIANCE MFG CO |
| Rose Johnston | ROYAL BANKS OF MISSOURI |
| Rose Mary Schmitt | ROYAL CHEMICAL & SUPPLY INC |
| Rose R. Shifflett | Royal Consumer Products LLC |
| Rose Riso | ROYAL CONSUMER PRODUCTS LLC |
| Rose Serpie | Royal Consumer Products, LLC |
| Rose, C. Thomas | ROYAL FLUSH PLUMBING |
| Roseburg Urban Sanitary Authority | ROYAL FOOD DISTRIBUTORS INC |
| ROSEMARY ASSETS LIMITED | Royal K LLC |
| Rosemary DiSalvo | Royal On The Eastside |
| Rosemary McHenry | ROYAL PET INCORPORATED |
| Rosen, Lester J. | ROYAL SEAL CONSTRUCTION INC |
| Rosenberg, Justin | Royal Utility Company, FL |
| Rosenfeld, Bascia | Rozier Mark |
| ROSENTHAL & ROSENTHAL INC | Rozier, Verona |
| Rosenzweig Marty | RPAI US Management LLC |
| Rosenzweig, Robin | RPH ON THE GO INC |
| Rosetta Mosley | RPI CHESTERFIELD LLC |
| Roseville City Treasurer | RPI Shasta Mall LP |
| Roseville Shoppingtown LLC | RR COMMUNITY PUBLISHING |
| Rosie M. Smith | RREEF America REIT II Corp. Z |
| ROSS COUNTY AUDITOR | RREEF America REIT II PortfolioLP/209238 |
| Ross County Health District | RREF II-WPG Visalia, LLC |
| Ross County Treasurer | RRNY ENTERPRISES LLC |
| ROSS PRODUCTS DIVISION | RSA SECURITY |
| Rossiter, Steven | RSI INC ROBERT PATRICK STERN |
| Rostraver Township Sewer Authority | RSM US LLP |
| ROSWELL DAILY RECORD INC | RSQ-709499 |
| ROSY BLUE INC | RTH MECHANICAL SERVICES INC |
| Rosy Blue, Inc. | RUBBERMAID INC |
| ROTO ROOTER SERVICES CO | Ruben Reyes Aponte |
| ROTONDOS INC | Rubenstein, Aaron |
| Rouchdy, Said | RUBICON PROJECT |
| ROUND HILL FURNITURE INC | RUBIES COSTUME |
| ROUND ROCK TAX ASSESSOR - COLLECTOR | RUBIN BROS PRODUCE CORP |
| ROUNDTRIPPING LTD | Ruby Tuesday Dave Windham, RT MIDWEST HOLDINGS, LLC, |
| Rouse Properties | RUBYRED GARMENT MANUFACTURING |
| ROUTE 66 | RubyRed Garment Manufacturing S.A.E. |
| ROVIRA FOODS INC | Rucci Oil Company Inc. |
| ROWAN COUNTY TAX COLLECTOR | Ruch Lester F. |
| Rowe, John | |
| ROWLAND SWEEPING SERVICE | |

| | |
|---|---|
| Ruch, Linda C. | S & K GLASS & METAL WORKS INC |
| Rudy, Dolores | S & L DELIVERY |
| Ruf, Terence Jr. | S & S ENTERPRISES |
| Rufus E. Baker | S A COMUNALE |
| RUG DOCTOR INC | S A MIRO INC |
| Ruiz, Consuelo | S BERKSHIRE SHOPPERS GUIDE SOU |
| RUMBERGER KIRK & CALDWELL | S C Brian Kim |
| Rumberger, Kirk and Caldwell | S C JOHNSON & SON |
| RUNNERS LICENSING INC | S L DISTRIBUTION COMPANY INC |
| Rural King Realty, LLC | S LICHTENBERG & CO INC |
| RUSHMORE PHOTO & GIFTS INC | S LINE LLC HEICO HOLDING INC |
| Rushton, Evelyn | S R SANDERS LLC STEVEN SANDERS |
| RUSSELL BRANDS LLC | S&E FAMILY GROUP INC WALTER E |
| Russell Brands, LLC | S&J Diamond, Corp. |
| RUSSELL CONSTRUCTION COMPANY | S&R Company of West Seneca Newco, LLC |
| Russell County Government | |
| RUSSELL REYNOLDS ASSOCIATES | S/U Tax Office |
| Russell Wayne Thornton | Sabine Parish |
| Russell, Vivian | Sabzevari Mohammad |
| RUSSELLVILLE NEWSPAPERS | Sabzevari, Cynthia |
| Russomanno, Vito | Sac, Edmund |
| RUST PUBLISHING IN L C | Sachs, Christine |
| RUSTICI SOFTWARE LLC-140788279 | Sacolic, Carrol |
| RUST-OLEUM CORPORATION | SACRAMENTO COUNTY |
| RUSTON NEWSPAPERS INC RUSTON D | Sacramento County Treasurer |
| RUTAN REFRIGERATION SEPIDEH IN | Sacramento County Utilities |
| Ruth Ann Dunlap | Sacramento Municipal Utility District |
| Ruth Fernandez | Sacramento Suburban Water District |
| Ruth Fernandez | Sadler, Sr. Allen R. |
| Ruth Hoffman | SAE A TRADING CO LTD |
| Ruth Joyce Phillips | SAFAVIEH INTL LLC |
| Rutherford County Trustee | Safeco |
| RUTLAND HERALD HERALD ASSOCIAT | SAFETY-KLEEN SYSTEMS |
| | SAFEWAY |
| Ruzzano, Catherine | Saffaf, Bassam |
| RW PACKAGING LTD | SAFILO USA |
| RWK, LLC | Saginaw Charter Township, MI |
| RX Gear, LLC | SAGINAW CHARTER TWP CLERK |
| RX PRO HEALTH INC | Saginaw Township Treasurer |
| RYAD CONSULTING | SAGITTARIUS SPORTING GOODS CO |
| RYAN LLC | Saia Enterprises Inc |
| Ryan, Charles | SAIA FAMILY LIMITED PARTNERSHI |
| Rydzewski, Richard R. | Saia Family Limited Partnership |
| Rysewyk, Rebecca | SAIA FAMILY LIMITED PARTNERSHIP |
| S & J DIAMOND CORP | Saia Family Limited Partnership |

174

| |
|---|
| SAIA PLUMBING & HEATING CO |
| SAINT CHARLES COUNTY |
| Saint Clair County Collector |
| SAINT LOUIS COUNTY DEPT OF HEALTH |
| Saint Paul City |
| Saint Paul Regional Water Services |
| SAINT PETERS CITY |
| SAKAR INTERNATIONAL INC |
| Sakar International Inc. |
| Sakar International, Inc. |
| SAKS NEWS INC MAGAZINES |
| SAKUTORI DESIGNS LLC |
| Salahuddin, Sabreen |
| Salas, Daniel G. |
| Salcedo Hector |
| Salcedo, Eveyln |
| Saleh, Sam D. |
| SALEM CITY |
| Salem City Treasurer |
| SALEM NEWS SALEM PUBLISHING CO |
| Salem Zahi |
| Salem, Andalib |
| Sales and Excise Tax |
| Sales Tax Auditing & Collection |
| Sales Tax Division |
| SALESFORCE COM |
| salesforce.com, Inc. |
| SALESMASTER CORPORATION PACKAG |
| SALINA JOURNAL |
| SALINAS NEWSPAPERS |
| Saline County Treasurer |
| SALISBURY POST SALISBURY NEWSP |
| SALLAND INDUSTRIES LTD |
| Sally A. Meisner |
| Sally Jackson |
| Sally Kahle |
| SALMCO JEWELRY CORP |
| SALMON PRESS |
| Salmon Run Shopping Center, L.L.C. |
| Salt Lake City Corporation |
| SALT LAKE CITY CORPORATION |
| Salt Lake County Treasurer |
| Salt River Project/80062 |

| |
|---|
| Salvatore Daniele |
| SALYERVILLE INDEPENDENT LLC |
| SAM HEDAYA CORP |
| Sam Pugh |
| Sam Shalem |
| Sam, Cassandra Reed |
| Samantha Kucewicz |
| Samantha Olsen |
| SAMD LIMITED |
| Samia, Dori J. |
| SAMSONITE LLC |
| SAMSONITE LLC. |
| SAMSUNG ELECTRONICS |
| Samsung Electronics Canada |
| Samsung USA |
| Samual T Cohen |
| Samuel McBee |
| Samuel, Bryant P. |
| San Antonio Water System, TX |
| SAN APPARELS LTD |
| SAN APPARELS LTD. |
| SAN BENITO COUNTY |
| San Benito County Tax Collector |
| SAN BERNARDINO CITY CLERK |
| SAN BRUNO GARBAGE COMPANY |
| San Diego Appliance Sales |
| San Diego County Treasurer-Tax Collector |
| San Diego Gas & Electric |
| SAN DIEGO NEIGHBORHOOD |
| SAN FRANCISCO EXAMINER SAN FRA |
| SAN FRANCISCO TAX COLLECTOR |
| San Gabriel Valley Water Company |
| San Joaquin County Tax Collector |
| SAN JOSE MERCURY NEWS |
| San Jose Water Company |
| San Juan County Treasurer |
| San Luis Obispo County Tax Collector |
| SAN LUIS OBISPO TRIBUNE |
| SAN MATEO CO WEIGHTS & MEASURES |
| San Mateo County Tax Collector |
| San Patricio County |
| San Patricio County (Texas) |
| San Patricio County Tax Collector |
| San Patricio Plaza |

| | |
|---|---|
| Sanchez, Maria | Sanitary District of Michigan City |
| Sanchez, Monica | SANITARY TRASHMOVAL SERVICES I |
| Sanchez, Ronnie R. | Sanitation District #1 - KY |
| Sanchez, Waleska Olivieri | Sankaran, Vishak |
| Sanchez, Zoraida | Sanso, Joseph |
| Sánchez-Betances, Sifre & Muñoz-Noya, P.S.C | Sansone Companies |
| Sanchirico, Robert | Santa Barbara County Treasurer-Tax Collector |
| SAND MOUNTAIN REPORTER SOUTHER | SANTA BARBARA NEWS PRESS AMPER |
| Sand Springs, LLC | Santa Clara County Tax Collector |
| Sanders, Annette | SANTA CLARA COUNTY WEIGHTS & MEASURES |
| Sanders, Mesha | Santa Cruz County Tax Collector |
| SANDHILLS COMM LAWN SERVICES I | Santa Cruz Municipal Utilities |
| SANDLER TRAVIS & ROSENBERG PA SANDLER & TRAVIS TRADE ADVISORY | Santa Fe County Treasurer |
| | SANTA FE MALL PROPERTY OWNER L |
| Sandler, Travis & Rosenberg, P.A. | SANTA FE NEW MEXICAN SF NEW ME |
| Sandoval County Treasurer | Santa Maria, Juanita |
| Sandpiper Energy | SANTA ROSA COUNTY |
| Sandra Ballesteros | Santa Rosa County Treasurer |
| Sandra E. Graham | Santa Rosa Mall |
| Sandra Elamon | Santa Rosa Mall LLC |
| Sandra Garringer | Santamarina, Guillermo Garcia |
| Sandra Johnson | Santangelo, Donald |
| Sandra L. Nadolny | Santee Cooper |
| Sandra Napier | Santiago Edward |
| Sandra Scherr | Santiago, Abel |
| Sandra Thomas | Santiago, Donna M. |
| Sandra W. Harrison | Santiago, Evelyn |
| Sandruck, Joseph J. | Santina Montagano |
| Sandsted, John | Santino, Vincent |
| Sandusky City Treasurer | Santora, Frank |
| Sandusky County Treasurer | Santos, Adrian |
| SANDUSKY REGISTER | SAP AMERICA |
| SANDY INC-1029866902 | SAP America, Inc. |
| Sandy Township Municipal Authority | SAP Industries, Inc. |
| SANFORD AMERLING & ASSOCIATES | Sapp Bros. Inc |
| SANFORD HERALD INC PAXTON MEDI | Sara W Cohen |
| SANFORD LP | Sarabia, Jacqueline |
| Sangamon County Collector | Sarah A. Benson |
| SANGAMON COUNTY DEPT OF HEALTH | Sarah Bass |
| | Sarasota County Public Utilities |
| Sanitary Board Of Bluefield, WV | SARASOTA HERALD TRIBUNE |
| | Sarasota Shoppingtown LLC |

| | |
|---|---|
| Sargous, Dean Allen | SBLM ARCHITECTS PC |
| Sarinana, Luis | SC DEPARTMENT OF AGRICULTURE |
| Sarinana, Sandra | SC DEPT OF REVENUE |
| SARIS CYCLING GROUP INC | Scaggs, Jo |
| Sarkan, Cherie | SCALEARC-51484412 |
| Sarkhani, Mohammad Reza | Scaramuzzino, John |
| Sarkus, Ken | Scarnati, David A. |
| Sarnecki, Theodore | SCC CLEANING CO INC |
| Sarum Englewood Investors | SCE&G |
| SARUM ENGLEWOOD INVESTORS | SCENTS OF WORTH INC |
| SAS INSTITUTE | Scents of Worth Inc. |
| SASHA HANDBAGS INC | Schaffer, Jr.; William J. |
| SASSY14 LLC | Schaffer, Norman |
| SAUDER WOODWORKING CO | Schanz, Robert J. |
| SAUK VALLEY NEWSPAPERS BF SHAW | SCHAPER COMPANY |
| SAUL EWING | Schaub, Janine |
| Saul Ewing Arnstein & Lehr, LLP | SCHAWK |
| SAUL HOLDING LP | Scheller, Richard |
| Saul Holdings LP | Schemel, William E. |
| Saul Limited Partnership | SCHENECTADY GAZETTE NEWS DAILY GAZETTE CO INC |
| Saul Subsidiary I Limited Partnership | Scheppske, Roland W. Jr. |
| Saul Subsidiary I, LP | Scherr, Norman |
| Sault Sainte Marie City Treasurer | SCHIELE GRAPHICS |
| Saunders, Jasmine | Schiele, Tyrone L. |
| Savage, Burtice | Schiff, Irwin |
| Savage, Diane D. | Schimunek, Edward |
| Savannah City Tax Collector | SCHINDLER ELEVATOR |
| Savarino, John | SCHLAAK ENTERPRISES LLC |
| Savillo, Benedicto T. | Schlatre, Carolyn C. |
| SAVINGSTAR INC | Schlossman Family LP |
| Savitt, Rachelle | Schmargon, Semen |
| SAVVIS COMMUNICATIONS | Schmitt, Gilbert |
| Sawicki, Paul | Schneider and Onofry, P.C. |
| Sawnee EMC | SCHNEIDER TRAILER RENTALS |
| Saylor, Samuel | Schoenwolf, Kimberly |
| Sayon, Magdalena | Scholfield, Judith A. |
| Sayre Valley LLC | SCHOLTEN ROOFING INC |
| Sayville Menlo LLC. | SCHOOL DISTRICT OF UPPER ST. CLAIR |
| Sayville Menlo, LLC | Schopac, Donna |
| SB360 | Schostak Bros & Co Inc |
| SBC Tax Collector | Schostak Brothers & Co |
| SBD HOLDINGS GROUP CORP | Schottenstein Realty LLC |
| SBK ASSOCIATES | Schreiber, Thomas |
| SBK ASSOCIATES LLC | |

177

| | |
|---|---|
| Schriesheim, Robert A. | SCOTTS VALLEY PHASE II |
| SCHULENBURG STICKER INC | Scotts Valley Water District |
| Schultz Elizabeth | SCOTTSBORO NEWSPRS INC |
| Schultz, Carroll G. a | Scottsdale Insurance Company |
| Schulz, Hugo R. Jr. | SCRANTON ELECTRIC HEATING & CO |
| Schulz, Jr.; Bernard R. | SCRIPPS NETWORKS LLC |
| Schulz-Goss, Kimberly A. | SCRIPTURE CANDY INC |
| SCHUMACHER ELECTRIC CORP | SCS FLOORING SYSTEMS |
| SCHUMACHER ELECTRIC CORPORATIO | Scullari, Anthony |
| SCHUSTER AGUILO | Sczerbinski, Jane |
| Schuster Aguiló LLC | SD DEPT OF AGRICULTURE |
| Schutt, Donald L. II | SD1 |
| Schutte, Terhoeve, Richardson, Eversberg, Cronin, Judice & Boudreaux, L.L.P. | SDG Macerich Properties LP |
| Schutzer, Neill | SDG Macerich Properties LP |
| Schuvie, David L. | SDI CONSULTING LLC |
| SCHWABE NORTH AMERICA INC | SDIL |
| Schwabe, Williamson and Wyatt P.C. | SEA BOX INC |
| Schwan, Craig A. | SEA LTD |
| Schwartz, Dean | Sea, Edward J. |
| Schwartz, P. Dean | Seacoast Utility Authority |
| SCHWARZ PAPER | Seacourt Pavilion |
| Schweinhart, David | SEALAND MAERSK MAERSK LINE |
| Schweitzer, Richard S. | SEALY MATTRESS COMPANY |
| SCIENTIFIC TOYS LTD | SEALY NEWS |
| SCM GARMENTS PVT LIMITED | Sean H. Lane |
| SCOBELL COMPANY INC | Sean Hashem |
| Scotch Plains Township Tax Collector | Seaport Global |
| Scotland, Aubin | Sears |
| SCOTT COMPANY JEFF SCOTT | Sears Acquisition Corp. |
| Scott County Tax Collector | Sears Auto Center |
| Scott County Treasurer | Sears Brands Business Unit Corporation |
| SCOTT MA | Sears Brands Management Corporation |
| Scott Searcy | Sears Brands, L.L.C. |
| Scott, Barbara | Sears Buying Services, Inc. |
| Scott, Eileen H. | Sears Carpet and Upholstery Care, Inc. |
| Scott, Ethel | Sears Development Co. |
| Scott, James W. | Sears Essentials |
| Scott, Mark | Sears Grand |
| Scott, Mary | Sears Heroes at Home |
| Scott, Philip B. | Sears Holdings Corporation |
| Scott, Robert Jacob | Sears Holdings Management Corporation |
| Scotts Bluff Treasurer | Sears Holdings Management Corporation |
| SCOTTS COOLING UNLIMITED HAWAI | Sears Holdings Publishing Company, LLC |
| | Sears Home & Business Franchises, Inc. |
| | Sears Home Appliance Showrooms |

| | |
|---|---|
| Sears Home Improvement Products (South), Inc. | Seaview Acquisition LLC |
| Sears Home Improvement Products, Inc. | Seck, Souleye |
| Sears Home Services | SECO REFRIGERATION |
| Sears Home&Life | SECOND GENERATION INC |
| Sears Hometown & Outlet Stores, Inc. | Secretaria de Finanzias |
| Sears Hometown and Outlet Stores, Inc. | SECRETARY OF AGRICULTURE |
| Sears Insurance Services, L.L.C | Secretary of State – Alaska |
| Sears Lessee Operations, LLC | Secretary of State – Arizona |
| Sears Logistics Services | Secretary of State – Arkansas |
| Sears Merchandise Group | Secretary of State – California |
| Sears New York Insurance Agency | Secretary of State – Colorado |
| Sears Oklahoma Insurance Agency | Secretary of State – Connecticut |
| Sears Operations LLC | Secretary of State – Delaware |
| Sears Procurment Services, Inc. | Secretary of State – Florida |
| Sears Protection Company | Secretary of State – Georgia |
| Sears Protection Company | Secretary of State – Hawaii |
| Sears Protection Company (Florida), L.L.C. | Secretary of State – Idaho |
| Sears Protection Company (PR) Inc. | Secretary of State – Illinois |
| Sears Protection Company, Inc. | Secretary of State – Indiana |
| Sears Reinsurance Company Ltd. | Secretary of State – Iowa |
| Sears Roebuck Acceptance Corp. | Secretary of State – Kansas |
| SEARS ROEBUCK AND CO | Secretary of State – Kentucky |
| SEARS ROEBUCK AND COMPANY | Secretary of State – Louisiana |
| Sears Technology Services LLC | Secretary of State – Maine |
| Sears Term Loan FILO: | Secretary of State – Maryland |
| SEARS TIRE DISTRIBUTION CENTER 437 | Secretary of State – Massachusetts |
| Sears, Jamie Ann | Secretary of State – Michigan |
| Sears, Roebuck and Co. | Secretary of State – Minnesota |
| SEARS, ROEBUCK AND CO. | Secretary of State – Mississippi |
| Sears, Roebuck de Mexico, S.A. de C.V. | Secretary of State – Missouri |
| Sears, Roebuck de Puerto Rico, Inc. | Secretary of State – Montana |
| Sears, Sr. Ronald T. | Secretary of State – Nebraska |
| Sears, Wishbook, Inc. | Secretary of State – Nevada |
| Searstown LP | Secretary of State – New Hampshire |
| Searsvale | Secretary of State – New Jersey |
| Searsvale & Newkoa LLC | Secretary of State – New Mexico |
| SEASIDE LANDSCAPE & EXCAVATION | Secretary of State – New York |
| SEASONAL VISIONS INTERNATIONAL | Secretary of State – North Carolina |
| SEATON PUBLISHING | Secretary of State – North Dakota |
| SEATTLE MECHANICAL INC IECS IN | Secretary of State – Ohio |
| SEATTLE PACIFIC IND INC | Secretary of State – Oklahoma |
| SEATTLE TIMES | Secretary of State – Oregon |
| | Secretary of State – Pennsylvania |
| | Secretary of State – Rhode Island |
| | Secretary of State – South Carolina |

179

| | |
|---|---|
| Secretary of State – South Dakota | 710366 |
| Secretary of State – Tennessee | SELECT-KM PLAZA LLC |
| Secretary of State – Texas | Selig Enterprises Inc |
| Secretary of State – Utah | Selig Enterprises, Inc. |
| Secretary of State – Vermont | SELMA TIMES JOURNAL |
| Secretary of State – Virginia | Seltzer, Susan |
| Secretary of State – Washington | SELZ REALTY COMPANY INC |
| Secretary of State – West Virginia | Seman, James Michael |
| Secretary of State – Wisconsin | SEMANA NEWSPAPER NEWSPANMEDIA |
| Secretary of State – Wyoming | Semco Energy Gas Company |
| Secretary of State of Alabama | Seminole County |
| SECUREWORKS INC-659292 | SEMINOLE COUNTY TAX COLLECTOR |
| Securian Financial Group, Inc. | SEMINOLE MALL ACQUISITION, LLC |
| SECURIAN LIFE INSURANCE | SEMINOLE PRODUCER INC |
| SECURITAS SECURITY SERVICES IN | Semisch, Mark |
| Securities and Exchange Commission | Sena, Anthony |
| SECURITY COMPASS-832445998 | SEND WORD NOW SWN COMMUNICATIO |
| SECURITY FIRE PROTECTION | SENECA COUNTY GENERAL HEALTH DISTRICT |
| SECURITY RESOURCES INC | Seneca Light & Water |
| Security Square Associates | Seneca Realty Associates |
| Sedalia Water Department | Seneca Realty Associates |
| SEDGWICK CLAIMS MAN. | Senic, Mary |
| Sedgwick Claims Management Services, Inc. | Senise, Melissa |
| SEDGWICK CMS | SENME LLC |
| Sedgwick County Treasurer | SENNCO SOLUTIONS INC-1000662023 |
| Sediva, John | SENSORMATIC ELECTRONICS |
| Seegot Holdings | SENTINEL |
| SEELEY SAVIDGE & EBERT CO LPA | Sentinel Capital Partners, L.L.C. |
| Seeley, Savidge, Ebert & Gourash, LPA | SENTINEL COMMUNICATIONS NEWS VENTURES |
| Seesholtz, Michael | Sentinel Dome Partners LLC |
| SEGERDAHL GRAPHICS | SENTINEL STANDARD |
| Segerstrom Family | SENTINEL-RECORD |
| Seiko Corporation of America | SENTRY HEALTH FINANCE CORPORAT |
| SEIKO CORPORATION OF AMERICA | SENTRY ROOFING INC |
| SEIN TOGETHER CO LTD | SEOMOZ INC MOZ |
| Seix Investment Advisors LLC | Sepulveda, Luis |
| SEKIGUCHI TRADING | Serene Nakano |
| SELCO | SERGE NIVELLE STUDIO |
| SELDIN COMPANY | Series III, Ontario Enterprises of the Wolf Family Series LP. |
| Seldin Properties LLC | |
| Seldomridge, Jack | |
| SELECT BEVERAGES INC | |
| SELECT INTERNATIONAL | |
| SELECT SYSTEMS TECHNOLOGY INC- | |

| | |
|---|---|
| Series III, Ontario Enterprises of the Wolf Family Seriesrridge, LLC | SEVEN BRIDGES SUPPLY LLC |
| SERIGRAPH | Seven Hills Realty Associates, LP |
| Seritage | Seven Oil Co. |
| SERITAGE GROWTH PROPERTIES | Seven Springs Limited Partnership |
| SERITAGE GROWTH PROPERTIES LP | SEVEN UP BOTTLING CO |
| Seritage Growth Properties. | SEVEN UP BOTTLING CO DR PEPPER |
| Seritage KMT Finance LLC | SEVEN UP BTLG CO INCORPORATED |
| Seritage SRC Finance LLC | SEVEN UP COMPANY COLUMBUS |
| SERITAGE SRC FINANCE LLC | Sevier County Electric System |
| Serkland Law Firm | Sevier County Treasurer |
| Serpie, Alexander J. Sr. | Sevier County Utility District |
| SERRANO LANDSCAPING & GROUND M | Sevierville City Treasurer |
| Serrano, Claribel | Sevilla, Jorge S. |
| Serrano, Graciela | Sewak, Nicholas |
| SERTA INCORPORATED | SEWING COLLECTION INC |
| Seruya, Lawrence | SEYFANG ELECTRICAL SERVICES |
| SERVCO INDUSTRIES | Seyfarth Shaw |
| ServeYourWay | SEYFARTH SHAW ATTORNEYS |
| SERVICE 1 ELECTRIC TNT VENTURE | SG WINE & SPIRITS OF THE CARIB |
| SERVICE CEOS LLC | SGG INC |
| Service Employees International Union | SGN SHOWCASE LLC |
| SERVICE EXPRESS INC-884360926 | SGOTTO CONSTRUCTION LLC |
| Service Master | SH NEX-T INTL CO. LTD |
| SERVICE MECHANICAL INC | Shadanloo, Kojasteh |
| SERVICE NET WARRANTY LLC-1069112204 | SHADE SHACK INC |
| | SHADES OF PARADISE LLC |
| SERVICE PERFORMANCE GROUP | SHADLOO INDUSTRIAL CO LTD |
| SERVICE SOLUTIONS LLC | Shadowen, Jacky |
| Service.com | Shadrall Moorestown, LP |
| Service.com, Inc. | Shaftic, Linda L. |
| SERVICEBENCH | SHAGHAL LTD |
| ServiceLive Direct | Shaghal Ltd. |
| ServiceLive, Inc. | Shahanian Family |
| SERVICEMASTER | SHAKER HILL LANDSCAPE & NURSER |
| SERVICENOW | SHAKESPEARE COMPANY |
| SERVICEPOWER | Shakopee Public Utility |
| SERVISFIRST BANK | SHALER ZAMAGIAS LP |
| SESAC INC | SHALOM INTERNATIONAL CORP |
| Seth Fortgang | Shamla Taj |
| Seth Tim and Kent Oliver | Shamlo, Abbas |
| Seubert, Sr.; Robert D. | Shamokin Dam Boro |
| Sevdalis, George | SHAMOKIN DAM BOROUGH |
| SEVELL REALTY PARTNERS INC | Shamokin Dam Borough Tax Collector |
| | SHAMROCK ACOUSTICS |
| | Shan Corporation |

181

| | |
|---|---|
| SHANAZ RAWOOF AHMED | Shawano City Tax Collector |
| Shands, Floyd G. | SHAWANO EVENING LEADER WOLF RI |
| SHANGHAI BROADWAY INTL TRADING | Shawhan, Phyllis |
| SHANGHAI CONVERGE INT'L TRADIN | Shawmut Bank Connecticut, N.A. |
| SHANGHAI CONVERGE INTL TRADING | SHAWN FITZGERALD ENTERPRISES S |
| SHANGHAI EAST BEST FOREIGN TRA | SHAWN MONTAZAMI |
| SHANGHAI FOCHIER INTL TRADE CO | Shawnee County Treasurer |
| SHANGHAI GISTON GARMENT CO LTD | SHAWSHANK LEDZ INC |
| | SHC Desert Springs LLC |
| SHANGHAI GRAVIM INDUSTRIAL CO. | SHC Desert Springs, LLC |
| SHANGHAI KINGTON TRADING CO LT | SHC Licensed Business LLC |
| SHANGHAI NEOENT INDUSTRIAL CO | SHC Owned |
| SHANGHAI SHENGDA TEXTILE CO LT | SHC Promotions LLC |
| SHANGHAI STYLE FASHION ACCESSO | SHC Promotions, Inc. |
| SHANGHAI SUNWIN IND GROUP CO L | SHC Promotions, LLC |
| SHANGHAI XIYUAN IMP & EXP CO L | Shea, Meredith W. |
| Shanklin, Melinda L. | Sheahan, James F. Jr. |
| Shannon Scott | SHEARERS FOODS BURLINGTON LLC |
| Shanti Corporation | SHEARERS FOODS LLC |
| Shapiro, Jody | SHEARMAN & STERLING LLP |
| Shapley, Leon | Shears, Rodney |
| SHAREASALE COM INC | Sheboygan City Treasurer |
| Sharhan, Yvonne S. | Sheeran, Edmund J Jr |
| SHARK CORPORATION | Shefa LMV, Inc. |
| Sharma, Chhavi | Sheikh, Souzan |
| Sharma, Pallaw | Shelby Charter Township Treasurer |
| SHARN ENTERPRISES INC | Shelby County Business Revenue Office |
| Sharon Iacovone | Shelby County Treasurer |
| Sharon K. Dutton | Shelby Hall Road, LLC |
| Sharon Leahy | SHELBY LOCATIONS INC |
| Sharon Miller | Shelby Taylor |
| Sharon Posman | Shelby Township Dept of Public Works |
| Sharon Shubert | SHELBYVILLE NEWS PAXTON MEDIA |
| SHARP ELECTRONICS CORP | Sheldon J Mandell |
| Sharp Realty | Shellenberger, David A. |
| Sharp, Larsen | Shelley C. Chapman |
| Sharpe, Karen | SHELLEY WILLIS VERGARA |
| SHASTA COUNTY | SHELTERLOGIC CORP |
| Shasta County Treasurer | SHELTERLOGIC CORP (EMP) |
| SHAUGER GROUP INC SHAUGER CLEA | Shelton, Margaret a |
| | Shenandoah Valley Electric Co-Op |
| SHAW MEDIA | Shenango Township Collector |
| Shaw, Alan F. | Shenango Township Collector-Lawrence |
| | Shenzhen Development Bank Co Ltd |

| | |
|---|---|
| Shepard, Beverly H. | Shoemaker, William G. |
| Sheridan County Treasurer | SHOEZOO COM LLC |
| SHERIDAN PRESS SHERIDAN NEWSPA | SHOOK HARDY & BACON LLP |
| Sheriff of Putnam County | Shop Your Way Local, LLC |
| Sherilyn Eddings | SHOP247.COM INC |
| Sherman, Rosa | SHOPCHIMNEY.COM INC |
| Sherry Holt | SHOPLOCAL |
| Sherry Neal | SHOPPAS MID AMERICA LLC |
| Sherthal, LLC | SHOPPER OUTLET NETWORK |
| Sherwin Alumina Company | SHOPPERS WEEKLY |
| SHERWIN WILLIAMS COMPANY | Shoppingtown Mall NY LLC |
| SHERWIN-WILLIAMS | SHOP-VAC CORPORATION |
| Sherwood, George D. Jr. | shopyourway.com |
| SHI INTERNATIONAL | SHORE BANK |
| SHI YI FOOTWEAR MFG FACTORY | Shorelands Water Co. Inc. |
| SHIDLER/ WEST FINANCE PARTNERS | SHORELINE LANDSCAPING AND DESI |
| Shiel, David a | SHORT CIRCUIT ELECTRONICS |
| Shiel, Richard | Short Hills Associates, L.L.C. |
| Shifflett, Alfred L. | Short, Cheryl K. |
| Shifflett, Wilbert T. | Shorter, David |
| Shillington Plaza LLC | Show, Crystl |
| Shillington Plaza LLC | SHOWLINE AUTOMOTIVE PRODUCTS I |
| SHILOH PAVING & EXCAVATING | SHRED-IT |
| SHIN CREST PTE LTD | Shreveport City Tax Collector |
| Shingle Creek LLC | Shubert, Sr. Thomas E. |
| SHINJIN INTERNATIONAL CORP | SHUBIN & BASS P A |
| SHINN FU COMPANY OF AMERICA, I | Shulas, Molly a |
| Shinn Fu Company of America, Inc. | Shultz, Dennis P. |
| SHINSUNG TONGSANG CO LTD | SHUNPIKE-WEST LP |
| SHIPCOMPLIANT SIX88 SOLUTIONS | SHURTECH BRANDS LLC |
| Shippensburg Area School District | SHUTTERSTOCK INC |
| Shippensburg Township Collector-Cumberland | SI & D US INC |
| Shirley Duran | SI DOLLAR SAVER INC |
| Shirley Farley | Sibble, Gloria |
| Shirley Jane Nathanson | SIDDHARTH EXPORTS |
| Shirley M. Gordon | Siddons, Joseph |
| Shirley Skillman | SIDECAR INTERACTIVE INC |
| SHIVALIK PRINTS LIMITED | SIDLEY AUSTIN LLP |
| SHLD Lendco, LLC | Sidney Forbes and Maurice Cohen |
| SHMC, Inc. | Sidney Moray |
| SHOE METRO | Sidney School District Tax Collector |
| SHOEBACCA LTD | Sidney Town Tax Collector |
| SHOEBUY.COM | Sidney Village Tax Collector |
| Shoemaker, Earl Arthur | Siebert, Ryan |

| |
|---|
| SIEGEL & MOSES PC ATTORNEYS AT |
| Siegler, Donald |
| Siemans Bank GmbH, London Branch |
| Siemens AG |
| Siemens Financial Services Inc. |
| Siemens Financial Services, Inc. |
| SIEMENS INDUSTRY |
| SIENA DIGITAL LLC |
| SIERRA COMMERCIAL SWEEPING LAR |
| Sierra Management Corp |
| SIERRA NEVADA MEDIA GROUP MOUN |
| SIGN & LIGHTING SERVICES LLC |
| SIGN ENGINEERING |
| SIGN OUTLET |
| SIGNAL NEWHALL NEWSPAPER INC |
| SIGNATURE GRAPHICS |
| SIGNATURE LANDSCAPES |
| SIGNATURE PRODUCTS GROUP |
| SIGNATURE SPRINGS LLC |
| SIGNS & DISPLAYS |
| Siler, Paulette |
| SILK ROUTE SOURCING LIMITED. |
| SILTRON EMERGENCY SYSTEMS-790850515 |
| Silva, George |
| SILVER CITY DAILY PRESS SILVER |
| SILVERADO CONSTRUCTION INC |
| Silverdale Water District |
| SILVERGATE BANK |
| SILVIS GROUP INC |
| SIM SUPPLY INC |
| SIMILASAN CORPORATION |
| SIMMONS COMPANY |
| Simmons Jannace DeLuca, LLP |
| SIMMONS PET FOOD INC |
| Simmons, Alvin R. |
| Simmons, Sharon |
| Simon |
| Simon Properties |
| Simon Property Group |
| Simon Property Group |
| Simon Property Group |
| Simon Property Group |

| |
|---|
| Simon Property Group Inc |
| Simon Property Group, L.P. |
| SIMON ROOFING AND SHEET METAL |
| Simon, John |
| SIMPLE PRODUCTS CORPORATION |
| SimplexGrinnell |
| SIMPLEXGRINNELL |
| SIMPSON THACHER AND BARTLETT |
| Simpson, Alfred |
| Simpson, Dale |
| Simpson, Donna |
| Simpson, Parrish |
| Simpson, Patricia |
| Sims, Susan M. |
| SINE NOMINE ASSOCIATES INC-19151070 |
| SINFULCOLORS INC |
| SINGER SEWING |
| SINGER SEWING COMPANY |
| Singh, Scherjang |
| Singhal, Anuj |
| Singleton, Isaac |
| Singleton, Oziell |
| SINGULARITY UNIVERSITY SINGULA |
| Sinha, Narendra N. |
| Sinharoy, Tanuja |
| Sink, Dennis |
| SINO GIFTS CO LTD |
| Sion Nobel MD & Behat Nobel |
| SIOUX CITY NEWSPAPER |
| Sioux Falls Utilities |
| SIOUXLAND DISTRICT HEALTH DEPT |
| SISSELMAN & SCHWARTZ LLP |
| Sisselman & Schwartz, LLP |
| Site C LLC |
| SITEBOX STORAGE A BOX 4 U LLC |
| SITEL |
| SITEL |
| Sitel Operating Corporation |
| SITESTUFF INC |
| Sitley, Stephen L. |
| Siu, Gordon |
| SIUSLAW NEWS CENTRAL COAST PUB |
| Sivak, Tracy |

| | |
|---|---|
| Siwecki, Alexandria | SMB INTERNATIONAL LLC |
| SJC RESOURCES INC | SMECO |
| Skadden, Arps, Slate, Meagher & Flom LLP | Smith Cohen & Horan PLC |
| Skadden, Arps, Slate, Meagher & Flom LLP | SMITH COMMUNICATIONS INC |
| Skaggs, Sharon | Smith County |
| SKAGIT COUNTY HEALTH DEPT | Smith County (Texas) |
| Skagit County Treasurer | SMITH ROBERTS NATIONAL CORPORA |
| SKAGIT HORTICULTURE | SMITH SHARPE FIRE BRICK SUPPLY |
| Skagit Public Utility District | SMITH SNOW AND ICE REMOVAL |
| SKAGIT VALLEY HEARLD SKAGIT PU | Smith, Alfred |
| SKC COMMUNICATION PRODUCTS LLC-584388 | Smith, Alvin |
| SKCDPH | Smith, Cathy |
| SKECHER'S USA INC | Smith, Charles |
| SKECHERS USA INC | Smith, DeShaun |
| Skelley, Sean | Smith, Donna |
| Skibo Square Inc | Smith, Elizabeth Anne |
| Skillman, George | Smith, Frank |
| SKILLS USA INC | Smith, James D. |
| SKILLSOFT CORPORATION-699256 | Smith, James E. |
| Skinner, Jessica | Smith, James G. |
| SKOTZ MANUFACTURING | Smith, James M. |
| SKULLCANDY INC | Smith, Jr., Benjamin A. |
| SKUSKY INC | Smith, Karen |
| SKY BANK | Smith, Lamar and Essie |
| SKY BILLIARDS INC | Smith, Larrabee M. |
| SKY SHOPPE USA INC | Smith, Lathan Tyrone |
| SKYLINE ELECTRICAL | Smith, Marcia Lynn |
| SKYLINE PRODUCTS INC | Smith, Michael |
| SKYWALKER HOLDINGS LLC | Smith, Paul J. a |
| SL Agent, LLC | Smith, Paul W. |
| SL Agent, LLC | Smith, Randy a |
| SLC FREE TRADER WILLOW PUBLISH | Smith, Richard R. |
| Sleep Products Section NCDACS | Smith, Samuel N. |
| Slevin, Mark V. | Smith, Selena |
| Sliva LLC | Smith, Sr. Richard W. |
| Sloma, Marion | Smith, Virginia A. |
| SM CAMARAZA ENTERPRISES INC | Smith, William |
| SM Rushmore Mall, LLC | Smith, William K. |
| Small, Donald J. | Smith, William Martin |
| Smarr, Patricia | Smith, Wilma |
| SMART MARKETS FUND REIT LLC | Smithers, Paul L. |
| SMART SOLAR INC | SMITTYS SUPPLY INC |
| SMARTERVILLE PRODUCTIONS LLC | SMS ASSIST LLC |
| Smathers, Karen M. | SMS MARKETING SERVICES |

| | |
|---|---|
| SMS SYSTEMS MAINTENANCE SERVICES IN-5419148 | SOFTWARE ONE INC SOFTWAREONE I |
| SMUCKER RETAIL FOODS INC | SOHO CORPORATION |
| SMUD | Sokalsky, Linda |
| Smyrna City Tax Collector | Solano County Tax Collector |
| SNAGAJOB INC SNAGAJOB COM INC | Solari Family Trust & Baskins Family Trust |
| SNAP INC | SOLARWINDS INC-546056 |
| SNAP TV INC SBT | SOLID COMMERCE LIQUIDATE DIREC |
| SNAPPY POPCORN CO INC | SOLOMON PAGE GROUP LLC |
| SNELLING STAFFING | SOLON OH RETAIL LLC |
| SNO VALLEY PROCESS SOLUTIONS I | Solorzano, Rafael |
| Snohomish County PUD | Solutions 2 Go |
| Snohomish County Treasurer | SOLUTIONS 2 GO LLC |
| Snook, Joan | SOLUTIONS IES INC |
| SNOW COAST LIMITED | Somers Point City Sewerage |
| SNOW MANAGEMENT INC | SOMERSET ASSOCIATES LIMITED PA |
| Snow, Christensen and Martineau | Somersville Town Center Equities LLC |
| Snow, Robert | SOMERVILLE CITY |
| Snowberger, Betty | SOMERVILLE LAS VEGAS LIMITED |
| SNOWDEN BROTHERS LLC | SOMICOM MULTIMEDIA INC |
| Snowden, Laurie | Somma, Sally |
| SNOWMEN INC | SONDEX CORPORATION OF AMERICA |
| SNOWPUSHER INC | Sonia Austin |
| SNOWS GARDEN CENTER SNOWKNOWS | SONIC DRIVE-IN |
| Snyder, Ryston | Sonja Ibricevic |
| Snyder, Thomas D. | SONOMA COUNTY |
| SOASTA INC | Sonoma County Tax Collector |
| SOASTA INC-694709 | Sontic Ward Inc |
| Sobel Pevzner, LLC fka Lynch Rowin | SONY PICTURES HOME ENTERTAINME |
| SOCIALWELLTH INC WORLDDOC INC | SONY PUERTO RICO INC |
| SOCIEDAD AMERICANA CONTRA EL C | SOPHIAS STYLE BOUTIQUE |
| SOCIETY CONSULTING LLC-710832 | Sopka, Kathleen |
| SOCIOMANTIC LABS GMBH | Sosna, Stuart |
| Socorro, Abdo | Soto-Luna, Veronica |
| SOE, Inc. | Sotz, Elizabeth J. |
| SOEFKER SERVICES LLC | Souheil B. Elkhoury |
| SOFT AIR USA INC | Soule, Jeffrey |
| Soft Air USA Inc. | SOUND PUBLISHING |
| SOFTCHOICE | SOURCE 2 MARKET LLC |
| SOFTEON | SourceGas Arkansas Inc. |
| SOFTWARE AG USA INC-15188162 | SourceGas Distribution, LLC |
| SOFTWARE ENGINEERING OF AMERICA-433292 | Sourcing and Technical Services, Inc. |
| | Sourdough Fuel |
| | SOUTH ASIA KNITTING FACTORY LT |
| | SOUTH BEND TRIBUNE |

| | |
|---|---|
| South Burlington City Treasurer | SOUTHEAST ATLANTIC BEVERAGE CO |
| South Burlington Water Department | Southeast Gas - Andulasia |
| South Carolina DOR | SOUTHEAST MISSOURIAN CONCORD P |
| South Carolina Electric & Gas | |
| South Carolina Secretary of State | SOUTHEAST SUN QST PUBLICATIONS |
| South Carolina Tax Commission | SOUTHEASTERN INDUSTRIAL LINING |
| South Central Power CO, OH | SOUTHEASTERN NEWSPAPERS |
| SOUTH CHINA SHOES PRODUCTS CO | SOUTHERN AIR |
| SOUTH COAST A Q MD | SOUTHERN ATLANTIC ELECTRIC CO |
| South County Shopping Town, LLC | Southern California Edison |
| South Dakota Department of Revenue | Southern California Edison Company |
| SOUTH DAKOTA DEPT. OF AGRICULTURE | Southern California Gas |
| | SOUTHERN COMMUNITY NEWSPAPERS |
| South Dakota Secretary of State | Southern Connecticut Gas |
| SOUTH GEORGIA MEDIA GROUP | SOUTHERN EXCHANGE LP |
| SOUTH HAVEN ASSOCIATES | Southern Maryland Electric Coop |
| South Hill Mall | Southern Maryland Oil |
| South Hill Mall | SOUTHERN MOTOR CARRIERS RATE-252317 |
| South Hills Improvements LLC | |
| South Hills Village Assoc. LP | SOUTHERN NEVADA HEALTH DISTRICT |
| SOUTH HOUSTON ASPHALT & CONCRE | |
| | SOUTHERN NEWSPAPER INC BAY CIT |
| South Jersey Energy Company | Southern Pioneer Electric Company |
| South Jersey Gas Company | SOUTHERN SQUARE LLC |
| SOUTH LOUISIANA PUBLISHING | Southern Square, LLC |
| South Middleton Township Municipal Auth | Southern Square, LLC |
| South Middleton Twnship Tax Collector | SOUTHERN TECHNOLOGIES LLC |
| SOUTH PACIFIC FASHIONS LTD | Southgate City Treasurer |
| South Portland City Tax Collector | Southhaven Associates |
| South SAC LLC | Southhaven Associates LLC |
| SOUTH SHORE INDUSTRIES LTD | SOUTHLAND MALL PROPERTIES LLC |
| SOUTH SHORE SIGNS CHRISTOPHER | Southpace Mgmt Inc |
| South Tahoe Public Utility District | SOUTHPARK MALL CMBS LLC |
| South Union Township Tax Collector | Southpark Mall LLC |
| South Valley Sewer District, UT | SOUTHSTAR RISK CONSULTING LLC |
| SOUTH WATER SIGNS LLC | SOUTHWEST DISTRIBUTORS |
| South Whitehall Township-PA | SOUTHWEST DISTRICT HEALTH |
| SOUTH WHITEHALL TWP | SOUTHWEST ENTRANCES INC |
| SOUTH WIN LTD | Southwest Gas Corporation |
| South Y Center | SOUTHWEST MATERIAL HANDLING IN |
| Southard, Vera | |
| SOUTHCOAST MEDIA GROUP OTTAWAY | SOUTHWEST PUBLISHERS |
| | SOUTHWEST REGIONAL TAX |
| SOUTHCOMB LANDSCAPING RICHARD | |

| |
|---|
| BUREAU |
| SOUTHWEST SIGN GROUP |
| SOUTHWEST TOWN MECHANICAL SERV |
| Southwestern Central School Tax Collector |
| Southwestern Electric Power |
| Southwestern Electric Power |
| SOUTHWESTERN OREGON PUBLISHING |
| Southwestern VA Gas Company |
| SOVEREIGN BANK |
| SOVOS COMPLIANCE |
| SP APPARELS LTD |
| SP Pell City Properties Inc |
| SPACESAVER CORPORATION-796830029 |
| SPALDING |
| SPALDING SOFTWARE INC |
| Spanaway Water Company |
| Spanish Fork City UT |
| Spanish Fork, UT Realty LLC |
| Spann, Mark D. |
| SPARK INNOVATORS CORPORATION |
| SPARTAN PAVING INC SPARTAN SEA |
| SPARTAN PLUMBING INC |
| SPARTAN STAFFING LLC TRUEBLUE |
| Spartanburg County Treasurer |
| Spartanburg Water System |
| Spatz Centers Inc |
| Spaziante, Richard M. |
| SPE I Partners, LP |
| SPE Master I, LP |
| SPEARHEAD NETWORKS INC-709848 |
| SPECIALIZED TRANSPORTATION AGENT GROUP |
| SPECIALTY FREIGHT SERVICES INC |
| SPECIALTY LIGHTING GROUP |
| SPECIALTY PACKAGING LLC |
| Specialty Printing Company |
| SPECIALTY RECORDS MANAGEMENT I |
| SPECTRUM BRANDS INC |
| SPECTRUM MANAGEMENT HOLDING |
| Spectrum Utilities |
| Spectrum Utilities Solutions |

| |
|---|
| SPEEDWAY |
| Speedway Waterworks |
| SPEEDWRENCH INC |
| Speigner, Jimmy |
| Spell, John |
| Spence, Leonard |
| SPENCER NEWSPAPERS INC |
| Spencer, Ann |
| Spencer, Clodies |
| Speth, Gary |
| Spevak, Theresa |
| SPG Independence Center, LLC |
| SPG INTERNATIONAL LTD |
| SPG PROPERTY SERVICES |
| SPG-FCM II LLC |
| SPHERE CONSULTING INC |
| SPIC AND SPAN COMPANY |
| Spigel Properties |
| SPILL MAGIC INC-835498866 |
| SPIN MASTER LTD |
| SPIN MASTER TOYS FAR EAST |
| Spinelli, Gene |
| Spinoso |
| Spire |
| SPIRIT DELIVERY AND DISTRIBUTION SERVICES |
| Spirit Halloween |
| SPIRIT INTERNATIONAL INC |
| Spisak, Jr. John A. . |
| SPLIT EXCAVATING INC |
| SPLUNK INC-704398 |
| SPM PROFESSIONAL SERVICES |
| Spokane County Environmental Services |
| Spokane County Treasurer |
| Spokane County Water Dist #3 |
| SPOKANE REGIONAL HEALTH DISTRICT |
| SPOKESMAN REVIEW |
| SPOONER ADVOCATE WASHBURN COUN |
| SPORT PET DESIGNS INC |
| SPORT SQUAD LLC |
| SPORT TECH CORPORATION |
| SPORTSMANS SUPPLY INC |
| SPOTSYLVANIA CO |

| | |
|---|---|
| SPOTSYLVANIA CROSSING INVESTOR | SRC Sparrow 2 LLC |
| Spotsylvania Crossing Investors LLC | SRI ELEVEN NORTH STATE STREET |
| Spotsylvania Mall Company | Srivastava, Manish |
| Spotsylvania Towne Centre | SRM-SPE, LLC |
| SPP HOLDING CORPORATION OPERAT | SRN TRUCKING SCOTT R NOWAKOWSK |
| Sprague Operating Resources LLC | Sroka, Eleanor A. |
| Spratt, Richard J. | SRP -Salt River Project |
| SPRAYCO | SRT COMMUNICATIONS |
| SPRAYWAY INC | SRT COMMUNICATIONS |
| SPREDFAST INC-705965 | SS GROUP INC |
| Spring Branch Independent School District | SSI HAZEL PATH LLC |
| Spring Branch ISD Tax Office | ST ALBANS CENTER II LLC |
| Spring Branch ISD, TX | ST ALBANS MESSENGER VERMONT PU |
| Spring ISD | St Augustine Holdings LLC |
| Spring ISD, TX | ST CHARLES PARISH SHERRIFF |
| Springdale Water Utilities | ST CLOUD NEWSPAPERS |
| Springettsbury Township | ST CORPORATION |
| Springfield City Tax Collector | ST CROIX AVIS INC BRODHURSTS P |
| SPRINGFIELD NEWS LEADER | ST JUDES CHILDREN RESEARCH HOS |
| Springfield Township Collector-Union | ST LOUIS COUNTY |
| Springfield Township Collector-Union SID | ST LOUIS POST-DISPATCH |
| Springfield Utility Board | ST MARY'S SQUARE - OHIO ASSOC |
| Springfield Water & Sewer Commission | St Paul City Right of Way |
| SPRINGHILL PRESS NATCHITOCHES | St Tammany Parish Tax Collector (Covington) |
| SPRINGS GLOBAL US INC | St. Augustine Holdings, LLC |
| SPRINGS WINDOW FASHION LLC | St. Charles County Collector |
| Sprinkle, Daniel | St. Charles Parish School Board |
| SPRINKLISMS INC | St. Clair County Sales Tax |
| SPRINKLR INC | St. Helena Parish |
| SPRINT | St. James Parish School Board |
| SPRINT COMMUNICATIONS | St. John's County Treasurer |
| SPRINT PCS | St. Joseph County Treasurer |
| SPS COMMERCE INC | St. Jude Children's Research Hospital |
| SPS COMMERCE INC-1000779017 | St. Landry Parish School Board |
| SPS Portfolio Holdings II, LLC | St. Louis County Treasurer |
| SPS PORTFOLIO HOLDINGS LLC | St. Martin Parish School Board |
| SPT APPLIANCE INC | St. Mary Parish Water and Sewer Com. #2 |
| SQUARE ONE PRINT MEDIA LLC | St. Thomas, Mary Lou |
| SR Wiener / Richard Marks | Stachewicz, Joseph |
| SRC Facilities LLC | STACK ON PRODUCTS CO |
| SRC O.P. LLC | Staelens, thi C. |
| SRC O.P. LLC | STAFFORD COMMUNICATIONS |
| SRC Real Estate (TX), LLC | |
| SRC Real Estate (TX), LLC | |
| SRC Sparrow 1 LLC | |

| | |
|---|---|
| GROUP | STAR SWEEPING FLIP GJERGJI |
| Stafford Properties Inc | STAR TRIBUNE MEDIA |
| Stafford TWP Water & Sewer, NJ | STARBUCKS CORPORATION |
| STAG Industrial | STARFRIT USA |
| STAG IV Cheektowaga, LLC | Stark & Stark. P.C. |
| Stall, Timothy C. | STARK COUNTY HEALTH DEPARTMENT |
| STAMAR PACKAGING | Stark County Metropolitan Sewer District |
| STAMINA PRODUCTS INC | Stark County Treasurer |
| STANDARD & POOR | Starks, Eugene |
| STANDARD BANK & TRUST CO | STARLIGHT KNITWEAR LTD |
| Standard Bank Ltd. Mauritius | STARLIGHT KNITWEAR LTD UNIT 2 |
| Standard Chartered Bank | STARMOUNT SYSTEMS |
| STANDARD CONTAINER CO | Starr Indemnity & Liability Company |
| STANDARD DEMOCRAT DA PUBLISHIN | Starr Surplus Lines Insurance Company |
| Standard Fabrics International, Inc. | STARS & STRIPES |
| STANDARD JOURNAL NEWSPAPERS | STAR-TELEGRAM OPERATING |
| Standard Property Group LP | Starwest Louis Joliet LLC |
| STANDARD SPEAKER STANDARD SPEA | StarWest, LLC |
| Standards of Excellence | Starwood |
| Standards of Excellence Outlet Store | Starwood Ceruzzi |
| Stangel, Sr., Edmund E. | Starwood Property Mortgage Sub 9-A. L.L.C. |
| STANISLAUS COUNTY | Starwood Property Mortgage, L.L.C. |
| Stanislaus County Tax Collector | Starwood Retail Partners, LLC |
| Stanley Black & Decker, Inc. | STATE BOARD OF EQUALIZATION |
| Stanley Black & Decker, Inc. | STATE CHEMICAL SALES CO INT IN |
| STANLEY CONVERGENT SECURITY SOLUTIONS | STATE COMPTROLLER |
| Stanley Creations | State Department of Revenue |
| STANLEY CREATIONS | STATE INDUSTRIES INC |
| Stanley Creations, Inc. | STATE INSURANCE FUND |
| Stanley Dorsey | STATE JOURNAL REGISTER |
| STANLEY E SINGLETON | STATE MEDIA |
| Stanley, Marion | State of Alabama Consumer Protection Division |
| Stanton, John P. | STATE OF ALASKA |
| STAPLES | State of Arizona Consumer Information and Complaints |
| STAR BRIGHT INTL(MACAO COM OFFS)LTD | State of Arkansas Consumer Protection Division |
| STAR COMMUNITY NEWSPAPERS | STATE OF ARKANSAS DEPT. OF HEALTH |
| STAR EXHIBITS & ENVIRONMENTS I | State of California Consumer Information Division |
| STAR HERALD | |
| STAR JOURNAL PUBLISHING CO | |
| STAR NEWS | |
| STAR SNACKS CO LLC | STATE OF CALIFORNIA, BOE |

| | |
|---|---|
| State of Colorado | State of New Hampshire |
| State of Colorado Consumer Protection Section | State of New Hampshire Consumer Protection and Antitrust Bureau |
| STATE OF CONNECTICUT | STATE OF NEW HAMPSHIRE TREASUR |
| State of Connecticut Consumer Protection Division | STATE OF NEW JERSEY |
| STATE OF CONNECTICUT DEPT OF E | State of New Jersey |
| STATE OF DELAWARE | State of New Jersey - Division of Taxation |
| State of Florida Consumer Protection Division | State of New Jersey Consumer Affairs Division |
| State of Florida, Department of Revenue | State of New Jersey, by the Commissioner of Transportation |
| State of Georgia Consumer Protection Division | State of New Mexico |
| STATE OF HAWAII | State of New Mexico Consumer Protection Division |
| STATE OF HI- SANITATION BRANCH | State of New York Consumer Protection Division |
| STATE OF IDAHO | |
| State of Idaho Consumer Protection Division | State of NH Food Protection |
| State of Illinois Consumer Fraud Bureau | State of North Carolina Consumer Protection Division |
| State of Indiana Consumer Protection Division | STATE OF NV DEPT OF AGRICULTURE |
| State of Iowa | STATE OF OHIO |
| State of Iowa Consumer Protection Division | State of Ohio Consumer Protection Section |
| State of Kansas Consumer Protection Division | State of Oklahoma Consumer Protection Division |
| State of Kentucky Consumer Protection Division | State of Oklahoma, Department of Transportation |
| State of Louisiana Consumer Protection Section | State of Oregon Financial Fraud/Consumer Protection Section |
| State of Maine Consumer Protection Division | State of Pennsylvania Bureau of Consumer Protection |
| State of Maryland Consumer Protection Division | State of Rhode Island |
| State of Massachusetts Consumer Protection Division | State of South Carolina |
| STATE OF MICHIGAN | State of South Carolina Consumer Protection Division |
| State of Michigan Consumer Protection Division | State of Tennessee Consumer Affairs Division |
| State of Michigan-Dept. of Treasury | State of Texas Consumer Protection Division |
| State of Minnesota Consumer Services Division | State of Virginia Consumer Protection Section |
| STATE OF MISSOURI | STATE OF WASHINGTON |
| State of Missouri Consumer Protection Unit | State of Washington Consumer Protection Division |
| State of Nevada Consumer Protection Division | State of West Virginia Consumer Protection |

| | |
|---|---|
| Division | TRUst |
| State of Wyoming Consumer Protection Unit | Stephenville |
| State Street Bank and Trust Company | Stephenville (Texas) |
| State Street Bank and Trust Company | Stephenville ISD |
| State Street Bank and Trust Company | Stephenville ISD (Texas) |
| State Street Global Advisors | STEPTOE & JOHNSON LLP |
| State Tax Commission | Steptoe & Johnson, LLP |
| Statesboro City Treasurer | Steptoe, Christopher |
| STATESBORO HERALD STATESBORO P | STERICYCLE |
| STATESMAN EXAMINER HORIZON WA | STERIK BURBANK LP |
| | STERLING BUILDING SERVICES |
| STATESMAN-JOURNAL | STERLING EQUITIES II |
| Statewide Richmond LLC | Sterling Equities II LLC |
| Statewide Richmond LLC | STERLING FIVE STAR EQUIPMENT R |
| Staudt, Sandra | Sterling Heights City Special Assessment |
| Stavrakis, Mary Jane | Sterling Heights Treasurer |
| Stavrov, Emmanuel | Sterling McMurrin |
| Steadfast Companies | STERLING MOBILE SERVICES INC |
| STEAMBOAT PILOT WORLDWEST LLC | STERLING NATIONAL BANK & TRUST |
| Steckbeck, Todd | Sterling Organization |
| Stecko, Eric E. | Sterling Partners |
| Steedley, Dorothy L. | STERLING VALUE ADD INVESTMENTS |
| Steel 1111, LLC | Stern, Eric |
| Steeves, Anne E. | STERNO PRODUCTS LLC |
| Steinberg, Lawrence E. | Sterns County Treasurer |
| Steinberg, Terry | STEVE HENDLEY |
| STEINEL AMERICA INC | STEVE SILVER COMPANY |
| Steinmetz, Stephanie Hirsh | Steven D Bell & Company |
| Stella Kiss | Steven E. Dodson |
| Stensrud, Kenneth | STEVEN L HILL STEVEN HILL |
| STEP IT UP INTERNATIONAL | STEVEN VARDI INC |
| Stephanie and Joseph Burns | Stevens Point City Treasurer |
| Stephanie Hasson | Stevens Point Water Department |
| Stephanie Mayes | Stevens, Maurice |
| Stephen C Greenlee | Stevens, Seth M. |
| STEPHEN GOULD CORP-573386 | STEVENSON |
| Stephen K Easton | Stevenson, John |
| Stephen McDaniel | STEWART TALENT |
| Stephen Redding | Stewart, Douglas T. |
| Stephens Inc. | Stewart, James E. |
| STEPHENS MEDIA | Stewart, Patrick W. |
| Stephens, Everette | Stewart, Roger L. |
| STEPHENSON NATIONAL BANK & | Stewart, Tammy M. |
| | Stewart, Walter C. |

192

| | |
|---|---|
| Stewart, Wanda | Strapp, Arlene R. |
| STI Merchandising, Inc. | Strata |
| Sticklin, Ellen Jean | STRATASYS INC REDEYE |
| Stieglitz, Gary | Stratford Insurance Company (Validus) |
| STIG JIANGSU LIGHT TEXTILE | STRAWINSKI & STOUT PC |
| Stiglitz, Louis a | Strawinski and Stout, P.C. |
| STILLWATER NEWSPRESS NEWSPAPER | Strawser, Nancy |
| Stirling Properties | Strawser, Walter L. |
| Stirling Properties LLC | STREAMSEND EZ PUBLISHING INC |
| STL INTERNATIONAL INC | StreetMac |
| Stobierski, Henry | Stremmel, William Herbert |
| Stockton Plaza Partners | Strickland, Voula |
| STOCKTON PLAZA PARTNERS LLC | STRIDE STAFFING TJ DANIELS INC |
| Stoker, Nancy Tania Stoker | STRIDE TOOL LLC |
| STOLAAS | Strikmiller, Patricia K. |
| Stoll, John W. | Strohl, MIchael D. |
| Stollenwerck, S. Jeffrey | Strominger, Barbara G. |
| STONE CLAD INC | STRONG PROGRESS GARMENT FTY CO |
| Stone Mountain Industrial Park, Inc. | Stroud Township Sewer Authority |
| Stone Point Capital LLC | Stroud, Jimmy |
| STONE SOUP 3 INC | Stroupe, Michele |
| Stone, Carolyn Cottingham | Strouth, Carolyn |
| Stonebriar Centre Sears Anchor | Structured Asset Securities Corporation |
| STONEPEAK CERAMICS INC | Struznik, Dorrie |
| Stonepoint | Strzelecki, Patricia |
| STONER INC | Stuart M. Bernstein |
| STONER LAWN & LANDSCAPE | Stuart Sneeden |
| Stoneridge S&S, LLC | STUDIO 1 |
| STONES RIVER ELECTRIC TLC INVE | Studio 1 Div. of Shazdeh Fashions |
| STORA ENSO NORTH AMERICAN SALES | STUDIO ELUCEO LTD |
| STORE TO DOOR DELIVERY & ASSEM | STUDIO HIROSHI LLC REID SHIMABUKURO |
| STOREKEEPERS STEVE VARGAS | Stuffington Bear Factory, LLC |
| STOREX INDUSTRIES CORPORATION | Stum, Eugene |
| STORK CRAFT LTD | Stumbroski, Jr. Theodore |
| STORK CRAFT MFG (USA) INC | STURZENBECKER CONSTRUCTION |
| Story County Treasurer | STYLESCAPE INC |
| Stout Risius Ross, LLC | STYLETEX LTD |
| Stoutenburg, Heather L. | Subat, Ali |
| STOVEKRAFT PRIVATE LIMITED | Suberi Brothers, LLC |
| S-TRACT LLC | SUBLETTE EXAMINER WYOMING NEWS |
| S-Tract LLC. | SUBURBAN AIR CONDITIONING |
| STRAIGHT ARROW PRODUCTS INC | Suburban Centers Inc |
| Strait, Pearlie | |

| | |
|---|---|
| SUBURBAN LANDSCAPE CO | SUMMIT GROUP |
| Suburban Natural Gas | Summit Natural Gas of Maine, Inc. |
| Suburban Propane | Summit Portraits, LLC |
| SUBURBAN PROPANE PARTNERS | Sumter County Tax Collector |
| Suburban Water Authority | SUMXING CO LIMITED |
| Suburban Water Systems | SUN ADVOCATE GULL COMMUNICATIO |
| Sub-Zero Group, Inc. | SUN CHRONICLE UNITED COMMUNICA |
| Sudberry Properties | |
| Suddenlink | SUN COAST MEDIA GROUP |
| Sueck, Jr.; Walter and Rosalie Sueck | Sun Diamond, Inc. |
| Suez Water | SUN GAZETTE CO |
| SUFFOLK COUNTY CONSUMER AFFAIRS | Sun H. Pai |
| Suffolk County Sewer Dist | SUN IMAGE DISTRIBUTORS INC |
| Suffolk County Water Authority | SUN INDUSTRIAL |
| Sugar Notch Borough Tax Collector | SUN NEWSPAPERS |
| Sugarcreek Borough, PA | SUN PRODUCTS CORPORATION |
| SUGARCRM INC-168338536 | SUN PUBLISHING |
| SUGARMAN ROGERS BARSHAK & COHEN | SUN SENTINEL |
| Sugarman, Rogers, Barshak and Cohen, P.C. | Sun Source |
| Sugencole LLC | SUN TRUST BANK NA |
| Sugengran LLC | SUN VALLEY CONST OF MICHIGAN |
| Sugensteve LLC | SUN VALLEY LTD |
| Suggs, Tommie | SUN VALLEY LTD |
| SUIZA DAIRY | SUN WEST PLUMBING S H EVANS IN |
| SUKENO USA INC | SUNBEAM PRODUCTS INC |
| Sullivan & Cromwell | SUNBELT RENTALS |
| Sullivan County Trustee | SUNBURST MAINTENANCE INC |
| Sullivan, Richard | SUNCOAST PARKING LOT SERVICES |
| Sullivan, William | SUNCRAFT HARDWARE TOOLS CORP |
| Sulphur Springs | SUNDANCE INTERNATIONAL INC |
| Sulphur Springs (Texas) | SUNDBERG AMERICA |
| Sulphur Springs ISD | SUNDESA LLC |
| Sulphur Springs ISD (Texas) | SUNERA LLC-601821627 |
| Sulphur Springs Valley Elec Coop | SUNFOODS LLC |
| SUMEC HARDWARE & TOOLS CO LTD | Sung Rhee |
| SUMECHT NA INC | SUNLAND ASPHALT |
| Sumit Diamond Group LLC | SUNLAND TOWNE CENTRE CLEARING |
| SUMIT TEXTILE INDUSTRIES | SUNNEST SERVICE LLC |
| SUMMER INFANT INC | SUNNY DAYS ENTERTAINMENT LLC |
| Summerdale Plaza Associates | SUNNY DIRECT LLC-1137626508 |
| Summit County Health District | SUNNY DISTRIBUTOR INC |
| Summit County Treasurer | Sunny Isle Developers LLC |
| SUMMIT ELECTRICAL CONTRACTORS | Sunny Isles Developers LLC |

194

| | |
|---|---|
| SUNNY JET TEXTILES CO LTD | SUSO 4 Ocean LP |
| Sunny Slope Water Company | Susquehanna Valley Mall Associates, L.P. |
| SUNNYWOOD INC | Sussex County Utility Billing Division |
| Sunrise CC LLC | Suszynski, John |
| Sunrise Mall LLC | Suter, Robert |
| SUNSHINE GROWERS INC | Suthard, Susan D. |
| SUNSHINE LANDSCAPING MAINTENAN | SUTHERLAND ASBILL & BRENNAN |
| SUNSHINE MILLS INC | SUTHERLAND GLOBAL SERVICES PRIVATE-712344 |
| Sunshine Shopping Center Inc | SUTONG CHINA TIRE RESOURCES |
| Sunstar Keshav Property LLC | Sutter County Tax Collector |
| SUNSWEET GROWERS INC | SUTTON CHRYSLER JEEP |
| SUN-TIMES MEDIA GROUP | Sutton, Myron |
| SUNTRUST BANK | SUY CO LTD |
| Sunvalley Shopping Center LLC | SUZHOU HIWEL TEXTILE CO LTD |
| Super K | SUZHOU KAILAI TRADING CO LTD |
| Super Kmart | SUZHOU NEWLOOK IMP & EXP CO LT |
| Super Kmart Center | SVAP GOLF MILL RETAIL II LP |
| SUPERB INTERNATIONAL CO LTD | SVAP Golf Mill Retail LP/Sterling Org |
| SUPERIOR HANDLING EQUIPMENT IN | SVAP II HERNDON CENTRE LLC |
| SUPERIOR LAWNMOWER CENTER JIM | SVAP II HERNDON CENTRE, LLC |
| SUPERIOR OVERHEAD DOOR TRON EN | SVAP Pompano Citi Centre LLC |
| SUPERIOR PEST CONTROL & LNDSCP | SVAP Winter Park, LP |
| Superior Plus Energy Services | Svestka, Georgiann |
| SUPERIOR SIGN & LIGHTING | SVM LP S V M LP |
| SUPERIOR TRAILER LEASING SUPER | SW CORPORATION |
| Superior Water, Light and Power Co. | SW Investments of Montana, LLC |
| SUPPLIES DISTRIBUTORS BSD ACQU | Swager, Kenneth J. |
| SUPPLY CHAIN ALLIANCE INC | Swansea Water District |
| SUPPLYLOGIX LLC | SWANSON MARTIN & BELL |
| SUPPLYONE PHILADELPHIA | SWANSON TOOL CO INC |
| SUPREME ACCESS INDUSTRIAL LIMI | Swanson, Kathryn |
| SUPREME INTERNATIONAL CORP | Swanson, Martin & Bell, LLP |
| Surety Bond: | SWATARA TOWNSHIP |
| SURVEY SAMPLING INTERNATIONAL | Swatara Township Tax Collector |
| Susan Arbeit | SWC TECHNOLOGY PARTNERS |
| Susan Barnhart | Sweetwater Authority |
| Susan Doherty | Sweetwater County Treasurer |
| Susan Evans | Sweetwater Independent School District |
| Susan Golden | Sweetwater Independent School District (ISD), TX |
| Susan Klauer Rivera | SWEETWATER REPORTER HPC OF TEX |
| Susan Kuhl | |
| Susan Pluck | Sweetwater United, L.P. |
| SUSO 4 Ocean LP | Sweetwater Utilities Board |

| | |
|---|---|
| Swensen-Briones, Miriam | TAA APPAREL INC |
| Swerzynski, Julia | Tabani Group |
| Swiecicki, Robert A. | TABC |
| SWIFT RESPONSE LLC | TABLET WORLD LLC |
| SWIFT TRANSPORTATION | TABOR LORIS TRIBUNE ATLANTIC C |
| SWIM N PLAY INC | Tabor, Candace |
| SWIMWAYS CORP | Ta-Cheng Wang Olivia |
| SWIRE COCA COLA USA | TACOMA NEWS |
| Swoyer, Paul | Taft Retail Investors, LLC |
| SWZ LLC | TAFT STETTINIUS & HOLLISTER LL |
| Sybase, Inc. | TAGKAST INC |
| Sycamore Center DeKalb LLC | Ta-Hsiung Wang |
| Sycamore partners | TAI FA IMPORT & EXPORT |
| Sycamore Partners Management, L.P. | TAI FONG SHOES LIMITED |
| SYED I MAHMOOD | Taj, Makai |
| Sylacauga Utilities Board | TALEND INC-693073 |
| Sylvain, Aaron | TALENT INTELLIGENCE INC |
| Sylvester Sharp | TALENTQUEST CORPORATE PSYCHOLO |
| Sylvia Drago | TALX |
| SYMBOL TECHNOLOGIES | Tamburello, Josephine |
| SYNCSORT INC-480954 | Tammy Berube |
| Synder, Diane | Tammy Malady |
| SYNERGY MARKETING AND SALES IN | TAMPA MEDIA GROUP |
| SYW Relay LLC | Tampa Westshore Associates Limited Partnership |
| Szuch, Terri | TANDEM ELECTRIC INC |
| Szykeruk, Henek | Tandra Garvin |
| Szymanski, Joseph | TANDUS CENTIVA US |
| T & B Greeley, L.C. | Taney County Tax Collector |
| T & D PLUMBING AND HEATING | Tangipahoa Parish School System |
| T & J LANDSCAPE SERVICES INC | Tanis Bowie |
| T & L SERVICES OF ALUM CREEK L | TANYA CREATIONS LLC |
| T & T Properties LLC | TAOS NEWS INC EL CRESPOSCULO I |
| T D SECURITY LTD INC | Tapia, Juana |
| T ESAKI FARM INC | TAPLYTICS INC-202927554 |
| T F H PUBLICATIONS INC | Tarafa, Debbie |
| T FAL WEAREVER | Target |
| T L M INTERNATIONAL INC | Target Corporation |
| T LEX | Target Corporation |
| T MOBILE | TARGET MARKETING LLC |
| T Northgate Mall LLC | TARIF HAWASLY |
| T SHIRT INTERNATIONAL INC | Tarkington, Eddie |
| T&K MOVING INC TWO MEN AND A T | Tarrant County |
| T4G | Tarrant County (Texas) |
| TA Associates Management, L.P. | |
| TA HSING ELECTRIC WIRE & CABLE | |

| | |
|---|---|
| Tarrant County Tax Assessor Collector | Taylor, Jr., George E. |
| TASHARINA CORP | Taylor, Kamrin |
| Tassey, Michael Eugene | Taylor, Mildred E. |
| TASTE BEAUTY LLC | Taylor, Nefertiti |
| TASTE OF HOME READERS DIGEST S | Taylor, Rae |
| TATA AMERICA INTERNATIONAL | Taylor, Tim |
| Tata Consultancy Services ("TCS") | TAYSE INTERNATIONAL TRADING IN |
| TATA CONSULTANCY SERVICES ("TCS") | Tazewell County Collector |
| Tata Consultancy Services Ltd. | TB Mall at UTC LLC |
| TATA INTERNATIONAL LIMITED | TBDUM, LLC DBA UNCLE MILTON |
| Tate, Marguerite E. | TC MILLWORK INC-961452653 |
| Tate-Alley, Barbara | TCA HOLDINGS PROPARTNERS LLC T |
| Taubman | TCP Ryan Street, LLC |
| Taubman | TD BANK |
| Taubman Auburn Hills Associates Limited Partnership | TD Bank NA |
| Taubman-Cherry Creek Limited Partnership | TD Bank, N.A. |
| Taubman-Cherry Creek Shopping Center L.L.C. | TDBBS LLC |
| | TDINDUSTRIES INC |
| Taunton City Tax Collector | TDS TELECOM |
| Taunton Muni Lighting Plant | TDS TELECOM |
| Taunton Water Division | TE Internal Revenue Service |
| Taunton Water Division, MA | Teachers' Retirement System Of The State of KY |
| Taurus Augusta Mall LLC | TEALIUM INC |
| TAVANO TEAM DIEGO M ISOLA | TEALIUM INC-826859154 |
| Tax Appraisal District of Bell County | TEAM BEANS LLC |
| Tax Collector | TEAM DESIGN BUILD |
| Tax Collector, City of Danbury, CT | TEAM PRO MARK LLC |
| Tax Collector, City of Waterbury, CT | Teaver, Diane |
| Tax Collector/Vestal CSD | TECH 4 KIDS INC |
| TAX COMPLIANCE-1809841760 | TECH FOR LESS INC |
| Tax Trust Account | TECH INTERNATIONAL-1004293569 |
| TAX TRUST ACCOUNT-RDS | TechGYRLS |
| Taxpayers Federation of Illinois | TECHNI CON |
| Taylor & Martin | TECHNICAL YOUTH LLC BROOKSOURC |
| Taylor City Treasurer | TECHNOLOGY ADVISORS INC-711569 |
| Taylor County CAD Tax Collector | TECHNOLOGY CONSULTING INC |
| Taylor County Treasurer | TECHNOLOGY PARTNERS INTERNATIO |
| TAYLOR MAINT | |
| TAYLOR PRECISION PRODUCTS INC | Techtronic Industries Power Equipment |
| Taylor, Donald R. | Teco Tampa Electric Company |
| Taylor, Ernest | Teco: Peoples Gas |
| Taylor, Gerald E. | TECTA AMERICA |
| Taylor, Jeffrey | TECTA AMERICA AUSTIN LLC TECTA |

| | |
|---|---|
| Teena Ness | Tennessee Secretary of State |
| TEGRETE | Tennessee-American Water Company |
| TEHACHAPI NEWS | Tensas Parish Sales Tax Fund |
| TEICHMAN ENTERPRISES-373589 | TERADATA OPERATIONS |
| Tejada, Ana M. | Teresa Ann Haley |
| Tejeda, Bertha | TERI LINGERIE COMPANY LLC |
| TEKKY TOYS | Terino, Michael |
| Telano, Luther E. | TERMINIX INTERNATIONAL COMPANY |
| TELEBRANDS CORPORATION | TERRACON CONSULTANTS |
| TELECHECK SERVICES | TERREBONNE PARISH SALES TAX DEPT |
| TELEFONICA | |
| TELEGRAPH HERALD | Terry County Appraisal District, Texas |
| TELEGRAPH PUBLISHING | TERRY COX |
| Telepacific Communications | Terry Faust |
| TELEPACIFIC COMMUNICATIONS U S | TERRY VONDERHEIDE CARPENTRY INC |
| TELESIGHT | |
| TELESOFT | Tessitore, Alfred |
| Telesoft Corp. | TEST RITE INTL CO LTD |
| TELESOFT LLC | TEXARKANA NEWSPAPER INC DEL |
| TELESOURCE | Texarkana Water Utilities |
| TELETECH SERVICES | Texas Ad Valorem Taxing Jurisdictions |
| TELGIAN | Texas Bluelight.com Inc. |
| TELLERMATE INC-1956160915 | Texas Comptroller of Public Accounts |
| Tello, Mayhua | TEXAS DEPT OF AGRICULTURE |
| TELUS COMMUNICATIONS | Texas Gas Service |
| Tema Smith | TEXAS MOTOR SPEEDWAY INC |
| TEMP AIR INC | Texas New Mexico Power Company |
| TEMP RITE OF WISCONSIN INC | TEXAS PLUMBING DIAGNOSTICS LLC |
| TEMPLE DAILY TELEGRAM FRANK MA | TEXAS RETAILERS ASSOCIATION |
| | TEXTILES FROM EUROPE |
| TEMPT INSTORE PRODUCTIONS | TEXTILES INTERNATIONAL OF EGYPT |
| TEMPUR PEDIC NORTH AMERICA LLC | |
| TEMUA | TFG Lufkin LP |
| TEND INSIGHTS INC | T-FORCE |
| TENDER CORPORATION | TGA Capital |
| TENNANT CO | TGF MANAGEMENT GROUP HOLDCO |
| TENNANT SALES AND SERVICE CO-1000103904 | TGM INC |
| | THANH CONG TEXT GMT INVEST TRA |
| TENNESSEAN | Thanh Cong Textile Garment Investment Trading Joint Stock Company |
| Tennessee Attorney General's Office | |
| TENNESSEE B&E DIVISION | THE AC OUTLET |
| Tennessee Department of Revenue | The American Solution |
| TENNESSEE DEPT OF AGRICULTURE | The Annexx Restaurant |
| TENNESSEE DEPT OF REVENUE | THE ASEAN CORPORATION LIMITED |
| Tennessee Dept. of Revenue | |

| | |
|---|---|
| The Bank of New York | The Daniel Group, Inc |
| The Bank of New York Mellon | The Denver Gardens Company LLC |
| THE BANK OF NEW YORK MELLON | The Energy Cooperative |
| The Bank of New York Mellon Trust Co | The Estate of Walter R. Samuel & Marilyn Joy Samuels |
| The Bank of New York Mellon Trust Company, N.A | THE EUREKA COMPANY |
| The Bank of New York Mellon Trust Company, N.A. | The Fashion Exchange |
| The Ben Tobin Companies Ltd | The Feil Organization |
| The Ben Tobin Companies Ltd. | The Gardens on El Paseo LLC |
| THE BEST DEALS FOR YOU LLC | THE GOODYEAR TIRE & RUBBE |
| The Borough of Phoenixville | THE GOODYEAR TIRE & RUBBER COM |
| THE BOROUGH OF WEST VIEW | The Great Indoors |
| THE BOULEVARD CORPORATION | The Hampshire Companies |
| THE BRIDGE DIRECT HK LTD | The HB Nitkin Group |
| The Cafaro Company | The Hempfield Twp. Munic Auth/Greenburg |
| The Cafaro Northwest Partnership | THE HERALD |
| The Cafaro Northwest Partnership | The Home Depot, Inc. |
| The Centre at Salisbury | The Illuminating Company |
| The Chamberlain Group, Inc. | The International Union, United Automobile, Aerospace and Agricultural Implement Workers of America #2901 |
| The Chase Manhattan Bank, N.A. | The International Union, United Automobile, Aerospace and Agricultural Implement Workers of America #8275 |
| THE CIT GROUP | |
| The City of Groesbeck | |
| The City of Waco Water Office | |
| The Ciuffo Family Trust | The International Union, United Automobile, Aerospace and Agricultural Implement Workers of America United Auto Workers |
| THE CIVIL ENGINEERS LTD(WOVEN | |
| The Comptroller of Public Accounts of the State of Texas | |
| The Connecticut Post LP | The Jordan Company |
| The Connecticut Water Company - CWC | The Jordan Company, L.P. |
| The County of Anderson | THE KEMPNER CORPORATION |
| The County of Bastrop | The Kroger Co |
| The County of Bosque | The Kroger Co. |
| The County of Brazos | THE LEHIGH GROUP |
| The County of Cherokee | The Libman Company |
| The County of Comal | THE LITTLE TIKES CO |
| The County of Coryell | The Luxe Group Inc. |
| The County of Denton | The Macerich Company |
| The County of Guadalupe | The Macerich Company |
| The County of Harrison | The Macerich Company |
| The County of Hays | THE MADDEN CORPORATION |
| The County of Henderson | The Marion Plaza |
| The County of Jasper | The Marketplace |
| The County of Wharton | |
| The County of Williamson | |

| | |
|---|---|
| THE MARTIN WHEEL CO INC | Theno, Frank |
| The McClatchy Company | Theobald, Peggy Sue |
| The McDowell Partnership | Theodore M. Snowberger |
| The McDowell Partnership | Theriault, Marguerite |
| The Metropolitan District CT | THERMA CORP |
| THE MIBRO GROUP | THERMO DYNAMICS INC |
| The Missouri Department of Revenue | THERMODYNAMICS MECHANICAL SERVICES |
| The Morris Companies | THF Realty |
| The New York State Department of Taxation and Finance | THIEF RIVER FALLS TIMES MCM ME |
| The News Group L.P. | THIESSEN COMMUNICATIONS |
| The Norris Living Trust | THILSTED ELECTRIC COMPANY |
| THE ORB FACTORY LIMITED | THINKFOUNT STUDIOS LLC |
| The Pension Benefit Guaranty Corporation | THINKGEEK INC |
| The Pension Benefit Guaranty Corporation | THIS WEEK PUBLICATIONS |
| The Pension Benefit Guaranty Corporation | THL |
| THE PRIVATE BANK | THOMANN ASPHALT PAVING CORP |
| The Prudential Insurance Co of America | THOMAS & BETTS POWER SOLUTIONS |
| The Retail Property Trust | THOMAS & COMPANY-824632038 |
| The Richardson Company | THOMAS DIAZ INC |
| The Robbins Companies | Thomas Ewing |
| The Robbins Company | THOMAS GUASTELLO |
| The Schreiber Co. | Thomas J. Tisch |
| The Securities and Exchange Commission | Thomas Johnson |
| The Service Master Company | Thomas L. Edwards |
| THE SHERWIN-WILLIAMS CO | THOMAS MACKAY THOMAS H MACKAY |
| The Shops at Nanuet | Thomas Spevak |
| THE SINGING MACHINE CO INC | Thomas Strickland |
| THE STOP & SHOP SUPERMARKET CO | Thomas, Angela |
| The Town Of Kiawah Island | Thomas, James and Beverly Thomas |
| The Town of Kiawah Island | Thomas, Judy |
| The Town of Windham, CT | Thomas, Lionel S. |
| The Trustees of the Estate of BP Bishop | Thomas, Otis C. Jr. |
| The United Food and Commercial Workers International Union | Thomas, Robert |
| The United Food and Commercial Workers International Union Local #880 | Thomas, Ronald |
| | Thomas, Ronald D. |
| The United Food and Commercial Workers International Union Local #881 | Thomas, Samuel J. |
| | Thomas, Teddy |
| The United States Attorney's Office for the Southern District of New York | Thomas, Thomas & Hafer, LLP |
| | Thomas, Wendy |
| The Westover Companies | Thomas, William G. Jr. |
| THE WIDEWATERS GROUP INC | Thompson Tractor Co., Inc. |
| The Woodmont Company | Thompson, Alfred |
| The York Water Company | |

| | |
|---|---|
| Thompson, Coe, Cousins & Irons, LLP | TO |
| Thompson, Daniel | TIMBERLAND A DIV OF VF OUTDOOR |
| Thompson, Jr.; William H. | TIME ENTERPRISES |
| Thompson, Leonard | Time Equities |
| Thompson, Paul | TIME SERVICE INC |
| Thompson, Rebecca | Time Warner Cable |
| THOMSON REUTERS TAX & ACCOUNTING | TIMELINK TRADING LIMITED |
| | TIMELY RAIN MUSICAL INSTR CO L |
| THOMSON WEIR | TIMES BULLETIN VAN WERT COUNTY |
| THORNE INVESTMENT GROUP LTD | |
| Thornton, Charlie a | TIMES HERALD |
| Thornton, Gary | TIMES JOURNAL |
| Thornton, Sue M. | TIMES JOURNAL DIVISION STREET |
| THREAD COLLECTIVE INC | TIMES LEADER PUBLICATIONS LLC |
| THREE D COMMERCIAL SERVICES IN | TIMES MEDIA GROUP |
| THREE LEAF THREE LEAF SOLUTION | TIMES NEWS |
| Three Point Capital, LLC | TIMES NEWS PUBLISHING |
| Three Rivers Water Deptartment | TIMES NEWSPAPERS INC GATEHOUSE |
| THREESIXTY SOURCING LTD | TIMES OF TRENTON PUBLISHING |
| THREEVOLTS LLC | TIMES PICAYUNE PUBLISHING |
| THUAN PHUONG EMBROIDERIES GMT | TIMES PUBLISHING |
| | TIMES RECORD ALLIANCE PRESS |
| THULE INC (KAR RITE INTERNATIO | TIMES REPUBLICAN MARSHALLTOWN |
| Thunell, Warren S. | |
| Thurston County Treasurer | TIMES SQUARE JOINT VENTURE LLP |
| TIANJIN JIAHUA FOOTWEAR CO LTD | TIMES TRIBUNE NEWSPAPER HOLDIN |
| TIANJIN PANYAM GARDEN & HORTIC | TIMES TRIBUNE SCRANTON TIMES L |
| TIDEWATER PUBLICATIONS LLC TID | TIMES UNION |
| Tidewater Utilities, Inc | TIMES-WORLD |
| Tie, John H. | TIMETRADE SYSTEMS INC |
| TIEN-HU TRADING (HONG KONG) LI | TIMEX CORPORATION |
| Tietjen, Sr. John H. | Timothy Brown |
| Tietze, Fred B. | Tina Melford |
| TIFF HESTER | Tinnus Enterprises, LLC |
| Tift County Tax Commissioner | TIP TOP BRANDING LLC |
| Tiger | Tippecanoe County Treasurer |
| Tiger Capital Group, LLC | TIPPECANOE MALL/SPG LP |
| Tiger Inc. | Tire Property Holding, Inc. |
| Tighe, Bernard | Tirrell-Wysocki, David E. |
| Tighe, Patricia | Tisch, Thomas J. |
| Tilghman, Cornell Sr. | Tishchuk, Yevdokya |
| Tilghman, Kelly | Titusville Commercial Properties |
| TILIA JARDEN CONSUMER SOLUTION | Tivoli Sqaure Apartments LP |
| TILTON TRAILER RENTAL | TJ KANGLI KITCHENWARE MFR CO L |
| TIMBERCREEK LAWN CARE BLAIR | TJ Li |

| | |
|---|---|
| TJ Tianxing Kesheng Leather Products Co Ltd. | Tomball ISD, TX |
| TJ TIANXING KESHENG LTHR PROD | Tombigbee Electric Power Assoc |
| TJX Companies, Inc. | TOMPKINS CORPORATION BILL TOMP |
| TKG Christiana Center LLC | Tompkins County Treasurer |
| TKG SAN YSIDRO DEVELOPMENT LLC | TOMRA PROCESSING CENTER TOMRA |
| TKG San Ysidro Development LLC | Toms River Municipal Utilities Authority |
| TKL-East LLC | TOMS RIVER TOWNSHIP |
| TL PEREZ RESIDENTIAL SERVICES | TOMTOM NORTH AMERICA INC-698645 |
| TLD OF PUERTO RICO INC | TOMY INTERNATIONAL INC |
| TLM Realty Corp David & Stuart Epstein | TONE SOFTWARE-869607 |
| TLM Realty Corp Ron Oehl | TONGFANG GLOBAL INC |
| TMC DISTRIBUTION INC | TONKA CONSTRUCTION INC |
| TMI STRIPING PJ GRYP | TONOPAH CRAIG ROAD COMPANY LLL |
| TMM Investments Ltd | Tonopah Craig Road Company LLLP |
| TMM INVESTMENTS LTD | TOOELE TRANSCRIPT BULLETIN |
| T-MOBILE    . | TOP APEX ENTERPRISES LTD |
| TMOXPHOTO LTD | TOP CENTURY ENTERPRISES LTD |
| TN Department of Agriculture | TOP QUALITY REPAIR KEITH SHELB |
| TN Dept of Agriculture | TOP SUCCESS INDUSTRIAL LTD |
| TNG GP | TOPET USA INC |
| TNP Sites LLC | TOPHAT LOGISTICAL SOLUTIONS |
| TNT LUMBER COMPANY | TOPLINE |
| TOBEYS CONSTRUCTION & CARTAGE | TOPLINE FURNITURE |
| Tobin Properties Ltd. | TOPMOST CHEMICAL & PAPER CORP |
| TODD STEPHENSON | TOPPS COMPANY INC |
| TODDS ENVIROSCAPES INC | Tops Holding, LLC |
| TODO MAULEG | Topshop USA |
| Toho Water Authority | TORI RICHARD LTD |
| Tokio Marine America Insurance Company | TORIN INC |
| TOLEDO BLADE | TORKIA INTERNATIONAL INC |
| Toledo Corp. | Toronto Dominion Bank |
| Toledo Edison | Tortorice, Mary E. |
| TOLEDO-LUCAS COUNTY HEALTH DEPT | TOTAL AIR SOLUTIONS LLC |
| TOM CALLAHAN ASSOCIATES INC | TOTAL COSMOS LIMITED |
| TOM GEISE PLUMBING INC | TOTAL FACILITY INC |
| Tom Green CAD | TOTAL FIRE & SAFETY INC |
| Tom Green CAD (Texas) | TOTE MARITIME |
| Tom Hartl | TOTE, Inc. |
| TOM LEWIS | TOTES ISOTONER CORPORATION |
| TOM'S TOY INTERNATIONAL (HK) L | TOUCHPOINT 360 |
| Tomak, Kerem | TOUCHSTORM LLC |
| Tomball ISD | TOUSIGNANT INC & EXTERIOR WHOL |
| | TOVAR SNOW PROFESSIONAL |

| | |
|---|---|
| TOWANDA PA HOLDING LLC | Town of Christiansburg, VA |
| TOWER TECH SERVICES INC | TOWN OF CINCO BAYOU |
| TowerBrook / Fortiva | Town of Clarence Tax Collector |
| TowerBrook Capital Partners L.P. | Town of Clay Uniform Water |
| TOWERS WATSON & CO. | TOWN OF CLAYTON |
| Town Center at Cobb, LLC | Town of Clayton, NC |
| Town East Mall Partnership | TOWN OF COFFEE SPRINGS |
| Town of Abingdon, VA | TOWN OF COKER |
| TOWN OF ACTON | TOWN OF COLLIERVILLE |
| Town of Acton, MA | TOWN OF COLLINSVILLE |
| TOWN OF ADDISON | TOWN OF COOSADA |
| Town of Amherst Receiver of Taxes | Town of Cortlandville, NY |
| TOWN OF APPLE VALLEY | Town of Crested Butte |
| Town of Apple Valley, CA | TOWN OF CUTLER BAY |
| Town of Auburn | TOWN OF DARTMOUTH |
| Town of Auburn, MA | TOWN OF DAUPHIN ISLAND |
| Town of Avon | Town of Dewitt, NY |
| Town of Babylon Tax Collector | TOWN OF DUTTON |
| TOWN OF BARNSTABLE | TOWN OF ECLECTIC |
| Town of Batavia, NY | TOWN OF EDGEFIELD |
| TOWN OF BEATRICE | Town of Elkton, MD |
| Town of Bel Air, MD | Town of Eva |
| TOWN OF BENNINGTON | TOWN OF EXCEL |
| TOWN OF BERLIN | Town of Fairhaven, MA |
| TOWN OF BERRY | TOWN OF FALKVILLE |
| Town of Big Flats, NY | TOWN OF FRANKLIN |
| Town of Billerica, MA | TOWN OF FRANKLIN |
| Town of Black | Town of Franklin, NC |
| TOWN OF BLOUNTSVILLE | Town of Frisco |
| TOWN OF BRAINTREE | TOWN OF GEORGETOWN |
| TOWN OF BRANTLEY | TOWN OF GREAT FALLS |
| Town of Breckinridge | TOWN OF GREECE FIRE MARSHAL |
| TOWN OF BROOKHAVEN | TOWN OF GRIFFITH |
| TOWN OF BROOKWOOD | Town of Griffith, IN |
| Town of Brownsburg, IN | Town of Gunnison |
| TOWN OF BURLINGTON | TOWN OF HAMMONDVILLE |
| Town of Burlington, MA | TOWN OF HANOVER |
| Town of Carbondale | Town of Hanover Water, MA |
| TOWN OF CARROLLTON | Town of Hanover, MA-Tax Collector |
| Town of Castle Rock | TOWN OF HARDEEVILLE |
| TOWN OF CEDAR BLUFF | Town of Henrietta, NY |
| TOWN OF CEDAR GROVE | Town of Herndon, VA |
| Town of Centre, AL | TOWN OF HILTON HEAD ISLAND |
| Town of Chesterton Utility | TOWN OF HOMER |
| TOWN OF CHRISTIANSBURG | Town of Hudson, NH Water Utility |

| | |
|---|---|
| TOWN OF HUNTINGTON | TOWN OF PALMER |
| Town of Huntington Tax Receiver | Town of Palmer Tax Collector |
| TOWN OF IRMO | Town of Palmer, MA |
| TOWN OF JOHNSTON | Town of Parker |
| TOWN OF KILL DEVIL HILLS | TOWN OF PIKE ROAD |
| Town of Kill Devil Hills, NC | TOWN OF PINE RIDGE |
| TOWN OF KILMARNOCK | TOWN OF PISGAH |
| TOWN OF KIMBERLY | Town of Plattsburgh, NY |
| Town of Kinston | Town of Poncha Springs, CO |
| TOWN OF LANGSTON | TOWN OF PORT ROYAL |
| TOWN OF LANTANA | Town of Poughkeepsie Receiver of Taxes |
| Town of Lantana, FL | Town of Prescott Valley, AZ |
| Town of Larkspur | TOWN OF PROSPERITY |
| TOWN OF LEIGHTON | Town of Rehobeth |
| Town of Lexington | TOWN OF REPTON |
| Town of Lexington, SC | Town of Ridgeway |
| TOWN OF LITTLEVILLE | TOWN OF ROCKFORD |
| TOWN OF LOCUST FORK | TOWN OF RUTLAND |
| Town of Louisville | TOWN OF RUTLEDGE |
| Town of Madawaska | Town of Salem Tax Collector |
| Town of Madison, NC | Town of Salem, NH |
| TOWN OF MAGNOLIA SPRINGS | TOWN OF SALEM, NH |
| Town of Manchester, CT | TOWN OF SAUGUS |
| TOWN OF MANY | Town of Saugus, MA |
| Town of McKenzie | Town of Schererville, IN |
| TOWN OF MIDDLETOWN | TOWN OF SEABROOK ISLAND |
| TOWN OF MONCKS CORNER | TOWN OF SECTION |
| Town of Morehead City, NC | TOWN OF SIPSEY |
| TOWN OF MOSSES | Town of Smithtown Tax Collector |
| TOWN OF MOUNDVILLE | Town of Snowmass Village |
| TOWN OF MOUNT PLEASANT | Town of Sophia |
| Town of Mt. Crested Butte | TOWN OF SOUTH BOSTON |
| Town of Natick Tax Collector | TOWN OF SOUTH HILL |
| Town of Natick, MA | TOWN OF SOUTH PALM BEACH |
| TOWN OF NEW SITE | TOWN OF SOUTHAMPTON |
| Town of Newburgh, NY | TOWN OF SPRINGDALE |
| Town of Niagara, NY | TOWN OF SULLIVAN'S ISLAND |
| TOWN OF NORTH ATTLEBORO | TOWN OF SUMMERDALE |
| Town of North Attleborough | TOWN OF SUMMERVILLE |
| TOWN OF NORTH COURTLAND | TOWN OF SURFSIDE BEACH |
| TOWN OF NOTASULGA | Town of Swanzey, NH |
| TOWN OF ODENVILLE | TOWN OF SYLVANIA |
| TOWN OF OHATCHEE | TOWN OF TAYLOR |
| TOWN OF PACOLET | Town of Telluride |
| TOWN OF PAGELAND, SC | Town of Trinity |

| | |
|---|---|
| Town of Vail | Township of North Versailles |
| TOWN OF VALLEY HEAD | TOWNSHIP OF OCEAN |
| Town of Victor Tax Collector | Township of Ocean Sewerage Authority |
| Town of Wallkill, NY | TOWNSHIP OF PALMER |
| TOWN OF WARRENTON | Township of Palmer, PA |
| Town of Warrenton, VA | Township of Parsippany-Troy Hills, NJ |
| TOWN OF WATERLOO | Township of Toms River |
| Town of Watertown, CT | Township of Toms River Dept. of Health |
| Town of Watertown, NY | Township of Wall, NJ |
| Town of Waynesville, NC | Township of Wayne, NJ |
| Town of Webster, NY | Township of West Caldwell, NJ |
| TOWN OF WILLIAMSTON | TOWNSHIP OF WEST ORANGE |
| Town of Williston, VT | Township of Woodbridge Sewer Utility |
| TOWN OF WILSONVILLE | TOY BOX LIMITED |
| Town of Windsor | TOY HERO COMPANY LTD |
| TOWN OF WINNSBORO | TOY STATE INTERNATIONAL LIMITE |
| Town of Winter Park | TOY WOODS (BD) CO LTD |
| TOWN OF WOODVILLE | TOY WOODS BD CO LTD |
| Town of Wytheville, VA | TOY2U MANUFACTORY COMPANY LIMI |
| Town of Yorktown, NY | Toyota Industries Commercial Finance, Inc. |
| TOWN REAL ESTATE ENTERPRISES | Toyota Industries Commercial Finance, Inc. |
| Town Real Estate Enterprises, LLC | TOYOTA MOTOR CREDIT |
| TOWNE BANK | TOYOTALIFT |
| Towne Mall Galleria LLC | Toys "R" U |
| Towne Mall, LLC | TOYS R US DELAWARE INC .COM AC |
| Towne West Square, LLC | TPF ACQUISITION CO |
| TOWNS COUNTY HERALD NGN & TCH INC | TPF TOYS LLC |
| TOWNSHIP OF BELLEVILLE | TPG |
| Township of Belleville, NJ | TPG Capital L.P. |
| TOWNSHIP OF CUMRU | TPG Opportunities Advisors Inc. |
| Township of Cumru, PA | TPG Specialty Lending |
| TOWNSHIP OF DARBY | TPX |
| TOWNSHIP OF DEPTFORD | Tracey Brewer, Successor Co-Trustees of the Pasan Trust |
| Township of Falls Authority | Tracey E. Estep |
| Township of Franklin Sewerage Auth-NJ | TRACKING FIRST LLC |
| Township of Freehold, NJ | Tract 349 Mutual Water Co |
| TOWNSHIP OF HAMILTON | TRACX US INC |
| TOWNSHIP OF LAWRENCE | Tracy Baum |
| TOWNSHIP OF LIVINGSTON | Tracy Dufoour |
| Township of Livingston, NJ | Tracy Mall Partners, LP |
| TOWNSHIP OF MIDDLETOWN | TRACY PRESS TANK TOWN MEDIA LL |
| Township of Middletown Sewage Auth. | TRADEMARK GAMES INC |
| Township of Middletown, Sewer Authority | TRANE |
| Township of Moorestown, NJ | |

| | |
|---|---|
| TRANSFORMER INSPECTION RETROFI | Treasurer, State of NH |
| TRANSPORT CORPORATION OF AMERICA | TREASURER, STATE OF OHIO |
| TRANSPORT XPRESS XPRESS TRANSP | Treasury of Guam |
| TRANSPORTE BAIROA | TREMCO |
| TRANSYLVANIA TIMES | TRENDS INTERNATIONAL INC |
| Trapani, Joseph A. | Trenton Water Works |
| TRASH COMPACTOR SERVICE INC | Trestle Natomas LLC |
| TRAVEL CADDY INC | TREY BUSINESS SOLUTIONS INC |
| TRAVEL CONCEPTS | Trey Smauel |
| Travelers Casualty and Surety | TRG Development LLC |
| TRAVELERS CHOICE TRAVELWARE | TRG IMP LLC |
| Travelers Indemnity Company and affiliates | TRI CITIES SOUTHWEST VA WORLD |
| TRAVERSE CITY RECORD- EAGLE | TRI CO DOOR NY INC |
| Travis County Tax Collector | TRI COASTAL DESIGN GROUP |
| Travis County, Texas | TRI COUNTY BACK FLOW SPECIALIS |
| Travis Fox | TRI COUNTY SWEEPING SERVICES I |
| TRE MILANO LLC | TRI COUNTY TIMES ROCKMAN COMMU |
| TREADSTONE GROUP INC | TRI ISLAND ENERGY LLC |
| TREASURE COAST NEWSPAPERS | TRI NORTH BUILDERS |
| TREASURE GLORY GARMENT FACTORY | TRI SALES MARKETING LLC |
| Treasurer - Spotsylvania County | TRI STATE CAMERA |
| TREASURER CHESTERFIELD COUNTY | TRIAD MECHANICAL CONTRACTORS I |
| TREASURER CITY OF ROANOKE | TRIANGLE HOME FASHIONS |
| Treasurer of Allegheny County | TRIATOMIC ENVIRONMENTAL INC |
| TREASURER OF CHESTER COUNTY | TRIBLES INC |
| TREASURER OF GUAM | TRIBUNE CHRONICLE EASTERN OHIO |
| Treasurer of Spotsylvania County | TRIBUNE CHRONICLE EASTERN OHIO NEWSPAPERS INC |
| TREASURER OF STATE MAINE | TRIBUNE DIRECT MARKETING |
| TREASURER OF VIRGINIA | TRIBUNE PUBLISHING CO |
| TREASURER STATE OF CT | TRIBUNE REVIEW PUBLISHING |
| TREASURER STATE OF IOWA | TRIBUNE STAR NEWSPAPER HOLDINGS INC |
| TREASURER STATE OF MAINE | |
| TREASURER STATE OF NEW NJ SEY | TRI-CITY ASSOC LIMITED PARTNER |
| TREASURER STATE OF NJ STATE OF | Tricon Properties |
| Treasurer, Chesterfield County | Tri-County Electric Cooperative, Inc/OK |
| Treasurer, City of Memphis | TRIDENT LIMITED |
| TREASURER, CITY OF VIRGINIA BEACH | TriGroup Properties LLC |
| | Trilantic Capital Partners VI L.P. |
| Treasurer, County of York | Trilantic Capital Partners VI Parallel L.P. |
| TREASURER, LOUDOUN CO | TRILLIANT FOOD AND NUTRITION L |
| TREASURER, SPOTSYLVANIA COUNTY | Tri-Mart Corporation |
| TREASURER, STATE OF MAINE | TRIMAX TRADING WUXI CO LTD |

| | |
|---|---|
| TRIMFIT INC | TSC |
| TRIMFOOT COMPANY LLC | TUAN DINH |
| TRINITY DOOR SYSTEMS INC | Tucker Development |
| Trinity Reit, Inc. | Tucson Electric Power Company |
| TRINTECH-1066645102 | TUCSON POLICE DEPT/ALARM UNIT |
| TRION INDUSTRIES | Tucumcari ATM LLC |
| TRIPLE A REFRIGERATION & AIR C | Tuesday Morning, Corp. |
| TRIPLE CROWN OPERATING TRUST | TULARE CO |
| Triple Crown Operating Trust LP | Tulare County Treasurer-Tax Collector |
| TRIPLE G LAWN FERTILIZATION RI | Tulare Irrigation District Tax Collector |
| TRIPLE J FIVE STAR WHOLESALE F | Tullahoma City Tax Collector |
| TRIPLE J LAWN CARE JUSTIN JONE | Tullahoma Utilities Board |
| Triple M Investments | Tulsa County Treasurer |
| TRIPLELIFT INC | TUNGTEX TRADING CO LTD |
| TRIPWIRE INC-524033 | TUNIES & SUCH NURSERY & LANDSC |
| TRISTAR FULFILLMENT SERVICES I | Tunlaw LLC |
| TRISTAR FULFILLMENT SERVICES INC-701877 | TUP 130 LLC |
| | TUPART II LLC |
| TRISTAR PRODUCTS INC | Tupelo Water & Light Dept |
| TRISTATE SPEED SERVICE CO LLC | TUPOS SERVICES LLC |
| TRITONE SHOE CORP | Turlock Irrigation District |
| Tri-Valley Crossings | TURLOCK JOURNAL |
| TROPICAL PUBLISHERS & SOUVENIR | Turner Broadcasting Sales, Inc. |
| Trotta, Trotta & Trotta LLC | Turtle Rock LLC |
| Troy City Treasurer | TURTLE WAX INC |
| Troy CMBS Property, L.L.C. | TUSCALOOSA COUNTY |
| Troy Coolidge | Tuscaloosa County Special Tax Board |
| Troy Coolidge No. 13, LLC | Tuscaloosa County Tax Collector |
| TROY PUBLICATIONS THE MESSENGE | TUSCALOOSA NEWS |
| Truckee Meadows Water Authority, NV | TUSCAN |
| Trudy Sena | TUSCARORA LANDSCAPING AND LAWN |
| TRUE FITNESS TECHNOLOGY INC | |
| TRUE INC | Tuskeena Gulfport Center LLC |
| TRUE JADE COMPANY LIMITED | Tuttle Crossing Associates LLC |
| True Natural Gas | Tutu Park Limited |
| True Value Company | TVO Mall Owner LLC |
| True Value Company | TVWD/CWS |
| TRUMBULL COUNTY AUDITOR | TWC PRODUCT AND TECHNOLOGY LLC |
| TRUMBULL COUNTY HEALTH DEPT | |
| Trumbull County Treasurer | Twelve Oaks Mall |
| Trumbull County Water & Sewer Dept. | TWENTIETH CENTURY FOX HOME |
| TRUSS & SON PLUMBING INC | TWENTIETH CENTURY FOX HOME ENTERTAINMENT |
| Trussville Gas and Water | |
| TRUSTE TRUE ULTIMATE STANDARDS | Twentieth Century Fox Home Entertainment LLC |

| | |
|---|---|
| Twentieth Century Fox Home Entertainment LLC | UAW LOCAL 8275 INTERNATIONAL U |
| Twenty First Properties, Inc | UBASE INTERNATIONAL, INC |
| TWILIO INC | UBS AG |
| TWILIO INC-9370111 | UBS AG, Stamford Branch |
| Twin City Estate Corporation | UBS Capital Corporation |
| TWIN CITY OUTDOOR SERVICES INC | UBS INC |
| TWIN CITY TIMES TWIN CITY PUBLISHING INC | UBS Securities LLC |
| | UBS Securities LLC |
| Twin Falls County Treasurer | UCC |
| TWIN LAKES LANDSCAPING | UCI International |
| TWINS ENTERPRISES INC | UDAF |
| TWITTER INC | UE BRUCKNER PLAZA LLC |
| TWO POINT CONVERSIONS INC | UE Bruckner Plaza LLC |
| TX DEPT OF STATE HEALTH SERV | UE Montehiedra Acquisition LP |
| TX Dept. of Agriculture | UERTO RICO TELEPHONE COMPANY |
| TXU Energy | UFCW Local 880 |
| TYCO INTEGRATED SECURITY | UFCW Local 881 |
| Tyler County | UGI Central Penn Gas |
| Tyler Erickson | UGI Energy Services, Inc. |
| Tyler ISD, TX | UGI Penn Natural Gas |
| Tyler ISD, TX | UGI Utilities Inc |
| TYLER MORNING TELEGRAPH TBB PR | UINTAH BASIN STANDARD GULL COM |
| Tylor Durfee | Uintah County Treasurer |
| TYMETRIX | Uintah Plaza LLC |
| TYNER EATON & FULCE PLLC | Uintah Plaza Shopping Center, LLC |
| U S A DISTRIBUTORS INC | ULLMAN DEVICES CORPORATION |
| U S LAWNS OF LAKELAND & PLANT | ULTIMATE LANDSCAPING ULTIMATE |
| U S NONWOVENS CORP | ULTIMATE LAWN CARE DENNIS J WI |
| U S SECURITY ASSOCIATES | ULTRA LOGISTICS |
| U S XPRESS | UMAREX USA INC |
| U.S. Bank | Umatilla Electric Cooperative |
| U.S. Bank | UMB BANK |
| U.S. Bank Equipment Finance | UMMAD A SALEEM |
| U.S. Bank Equipment Finance | UMPQUA BANK |
| U.S. Bank National Association | UNBEATABLE SALE |
| U.S. Bank National Association | UNBOUND COMMERCE MOBEGIC INC |
| U.S. Bank National Association | Unclassified |
| U.S. Bank National Association | UNDERPRESSURE POWERWASHERS |
| U.S. Realty 86 Associates | Underwood, Randall |
| U.S. Realty Mgt. Co. LLC | Underwriters at Lloyds |
| UAW | UNEEDA INTERNATIONAL LTD |
| UAW LOCAL 1112 INTERNATIONAL U | Unglo, Samuel J. |
| | UNI HOSIERY CO INC |
| UAW Local 2901 | UNIFIDE INDUSTRIES LLC |

| | |
|---|---|
| UNIFIED GOVERNMENT | IN |
| Unified Government Treasury | UNITED DISTRIBUTOR |
| UNIFIED INC | UNITED FURNITURE INDUSTRIES IN |
| UNIFIED MARINE | United Illuminating Company |
| UNIFIED PUBLIC HEALTH DEPT | UNITED INDUSTRIES CORPORATION |
| UNIFY | UNITED INFINITE CORP TAIWAN BR |
| Unilever. | United ISD Tax Collector |
| UNIMAX SYSTEMS CORPORATION-593876 | United Missouri Bank |
| Union Bank | UNITED NETWORKS OF AMERICA INC |
| UNION BANK | UNITED ONE RESOURCES |
| UNION CAPITAL INTERNATIONAL LT | UNITED PARCEL SERVICES |
| Union Center Realty LLC | UNITED PET GROUP |
| UNION CITY DAILY MESSENGER | United Power |
| UNION LEADER CORP | UNITED RENTALS NORTH AMERICA I |
| UNION NEVADA COUNTY PUBLISHING | United Service Workers Union |
| Union Oil & Gas Incorporated | United Service Workers Union District 10 |
| Union Parish Sales & Use Tax Commission | UNITED STATES ACCESSORIES INC |
| Union Township Tax Collector-Union | UNITED STATES LUGGAGE |
| UNION TRIBUNE PUBLISHING | UNITED STATES PLAYING CARD CO |
| UNION UNDERWEAR COMPANY INC | United Steel Workers Union |
| Uniontown Mall Realty LLC | United Steel Workers Union District 10 Local Union 5852-28 |
| UNIONTOWN NEWSPAPERS | United Steelworkers |
| UNIQUE CONSULTANT LLC | UNITED TEXTILE INC TAIWAN BRAN |
| UNIQUE DESIGNS | UNITED WEAVERS OF AMERICA INC |
| UNIQUE DESIGNS INC | UNITED WIRE CRAFT |
| Unique Designs, Inc. | UNITEK SOLVENT SERVICES |
| UNIQUE INDUSTRIES INC | UNITEX INC |
| UNISOURCE CENTERS LLC | UNITIL MA Electric & Gas Operations |
| UniSource Energy Services | UNITIL ME Gas Operations |
| UNITE SOUTHWEST DISTRICT COUNC | UNITIL NH Electric Operations |
| UNITED APPAREL CO LTD | UNITIL NH Gas Operations |
| UNITED APPAREL COMPANY LTD | Unity Township Municipal Authority PA |
| United Automobile, Aerospace &Agricultural Implement Workers of America Local 1112 | UNIVERSAL APPAREL INC |
| | UNIVERSAL DOOR SYSTEMS INC |
| | UNIVERSAL HOSIERY INC |
| United Automobile, Aerospace &Agricultural Implement Workers of America Local 8275 | UNIVERSAL MUSIC & VIDEO |
| | UNIVERSAL SERVICE AGENCY LLC |
| | UNIVERSAL SITE SERVICES INC |
| United Capital Corp | UNIVERSAL SUPPLY CORP INK EXPR |
| UNITED COMB & NOVELTY COMPANY | UNIVERSE BUILDINGS SYS |
| | University Center Associates |
| UNITED COMB & NOVELTY CORP | University City Inc |
| UNITED CONSTRUCTION COMPANY | University Mall LLC |
| | UNIVERSITY OF TENNESSEE CAREER |

| | |
|---|---|
| SRVS | US Securities |
| Univest-BTC S&R LLC | USA MAINTENANCE OF FLORIDA LLC |
| UNS Electric Inc | USELMAN CONSTRUCTION COMPANY |
| UNS Gas Inc | USER TESTING INC |
| UP NORTH TRUCKING INC | USER TESTING INC-696996 |
| Upadhyayula, Sreeharsha | USER ZOOM INC |
| UPM-KYMMENE | USF COLLECTION INC |
| UPPER CANADA SOAP AND CANDLE M | USGB SERVICES LLC |
| Upper Darby School District Tax Collector | USI |
| Upper St Clair School District Tax Collector | USI SERVICES GROUP |
| Upper St. Clair Township Tax Collector | UT DEPT OF AGRICULTURE & FOOD |
| UPS Capital Corporation | Utah County Tax Collector-RE |
| UPS CUSTOM HOUSE BROKERAGE | Utah Department of Commerce |
| UPSHOT INC | Utah State Tax Commission |
| Urban Edge Properties | UTC Venture LLC |
| URBAN EDGE PROPERTIES LP | Ute Water Conservancy District |
| URBAN METALS URBAN GROUP OF CO | Utilities Commission, FL |
| Urban Retail Properties | UTOPIA THE AGENCY INC |
| Urban Retail Properties LLC | Uvalde County, TX |
| URBANCAL OAKLAND MALL LLC | Uvalde County, TX |
| Urbandale Water Department | UVALDE LEADER NEWS |
| Uri Pinelo | UVERITECH INC-39459537 |
| URS CORPORATION SOUTHERN | V & V Real Estate Investments |
| Urschel Development Corporation Director of RE | V ANGOCO |
| Ursula Pohl | V ANGOCO V ANGOCO TRUCKING INC |
| US BANK | V I P SERVICES INC |
| US Bank | V SUAREZ & CO |
| US BANK OPS CENTER, TRUST FINANCE MGMT | V&V Real Estate Investments |
| US Cellular | V12 DATA-699126 |
| US Centennial Malls JV LLC | VA Dept of Health |
| US DEPARTMENT OF AGRICULTURE | Val Verde County |
| US ELECTRIC CO INC | Val Verde County (Texas) |
| US FOOD AND DRUG ADMINISTRATION | VALASSIS DIRECT MAIL |
| US FOODS INC | VALASSIS INC |
| US LINES LLC CMA CGM | VALENCIA COUNTY NEWS BULLETIN |
| US METRO GROUP | VALENCIA FORKLIFT SERVICES COR |
| US Realty | VALENCIA TOWN CENTER VENTURE L |
| US Realty | Valencia Town Center Venture, L.P. |
| US REALTY 86 ASSOCIATES | Valencia Water Company,CA |
| US Securities | Valerie Faust |
| | Vallene Immenschuh |
| | VALLEY BANK OF HELENA |

| | |
|---|---|
| VALLEY COURIER ALAMOSA NEWSPAP | VARIETY ACCESSORIES LLC |
| Valley Energy | VARIETY INTERNATIONAL ENTERPRI |
| VALLEY ENTERPRISES INC | VARIETY PET FOODS LLC |
| VALLEY NATIOAL BANK | VAROUJ APPLIANCES SERVICES INC |
| VALLEY NEWS NEWSPAPERS OF NEW | VASEN INTERNATIONAL LIMITED |
| VALLEY REFRIGERATION AND AIR | Vashtee Antle |
| VALLEY SCOOTERS OF TEXAS GARDE | Vassallo, Donna |
| VALLEY TIMES NEWS | Vast |
| VALLEY TOWN CRIER GATEHOUSE ME | VAUGHAN & BUSHNELL MFG CO |
| VALLEY VIEW INDUSTRIES | Vazquez-Ortega, Arnaldo |
| VALPAK DIRECT MARKETING SYSTEM | VCC LLC |
| Valparaiso City Utilities | VDACS |
| VALUE SMART PRODUCTS INC | VECTOR CONSTRUCTION INC |
| Valvoline | VECTOR SECURITY INC |
| VALVOLINE INTERNATIONAL | Vectren Energy Delivery |
| VALVOLINE LLC | VEDDER PRICE KAUFMAN AND KAMMHOLZ |
| Van Auken, Robert M. | VEEDER ROOT CO GILBARCO INC |
| Van Buren Township, MI | VEGA OTERO FRANCISCO |
| VAN DE POEL & LEVY | Vegas Group, LLC |
| VAN HOOK SERVICE CO INC | VEGHERB LLC |
| Van Hook Service Co., Inc. | VEHICLE SERVICE GROUP |
| VAN METER INC | VELAS HISPANIOLA S A |
| VAN NESS PLASTIC MOLDING CO IN | Venable LLP |
| Van Zandt CAD | VENABLE LLP |
| Van Zandt CAD (Texas) | VENANGO NEWSPAPERS INC DERRICK |
| VAN ZANDT NEWSPAPERS LLC | VENCO WESTERN INC |
| VANDALE INDUSTRIES INC | VENETIAN WORLDWIDE LLC |
| Vandale Industries, Inc. | VENTIV TECHNOLOGY INC |
| VANDENBERG CONTRACTING JOSEPH | VENTO DISTRIBUTORS CORP |
| Vanessa Ashmeade | VENTURA COUNTY STAR |
| Vanguard Associates | Ventura County Tax Collector |
| VANGUARD CLEANING SYSTEMS | VENTURA ENTERPRISE CO INC |
| VANGUARD INTEGRITY PROFESSIONALS-138107 | Ventura Water |
| Vanity Fair Brands, LP | VENUS COLOMBIANA SA |
| VANITY FAIR INTIMATES | VEOLIA |
| VANSON INTERNATIONAL LIMITED | VEOLIA ES TECHNICAL SOLUTIONS |
| VAQUERIA TRES TRES MONJITAS IN | Verbatim Americas LLC |
| VARCOMAC ELECTRICAL CONSTRUCTI | VERBATIM AMERICAS LLC |
| | VERDE VALLEY NEWSPAPER |
| | Verendrye Electric Cooperative, Inc. |
| | VERIDIAN HEALTHCARE LLC |
| | VERIFONE |
| | VERIGOLD DBA RENAISSANCE |

| | |
|---|---|
| JEWEL | VI Bureau of Internal Revenue |
| VERINT AMERICAS | VI Water and Power Authority-St Croix |
| VERISK CRIME ANALYTICS INC-401158 | VIAPORT NEW YORK LLC |
| VERITEXT CORPORATE SERVICES IN | VIATECH PUBLISHING SOLUTIONS I |
| VERITIV OPERATING | VIBES MEDIA |
| VERIZON | Vicki Richards |
| Verizon Capital Corp. | VICKSBURG POST VICKSBURG NEWSM |
| VERIZON COMMUNICATIONS | Victor Abriano, |
| VERIZON WIRELESS | Victor Central School District Tax Collector |
| VERIZON WIRELESS OF THE EAST | VICTOR M LUGO |
| Verle Rademacher | Victor Sewer District |
| Vermilion County Treasurer | VICTORIA ADVOCATE |
| Vermillion Parish School Board | Victoria Bolderoff |
| VERMONT AGENCY OF AGRICULTURE | Victoria County (Texas) |
| Vermont Business Tax Division | Victoria County, Texas |
| Vermont Department of Taxes | Victoria Herhold |
| Vermont Electric Cooperative, Inc. | Victoria Mall LP |
| Vermont Gas Systems, Inc. | VICTORY PUBLISHING CO LTD |
| Vermont Secretary of State | VIDA NEWSPAPER |
| Vernal City, UT | Vidal Panelli, Marino |
| Vernon Parish Sales Tax Dept. | Vidaurri, Lyde, Rodriguez & Haynes, LLP |
| Vernon Township Sanitary Authority | Vienna Township Public Works |
| VERSAIC INC | Vienna Township Treasurer-Genesee |
| Versailles Land Group LLC | VIESTE CREATIONS |
| Versailles Municipal Utilities | Vigo County Treasurer |
| VERSAPET INCORPORATED | Vijay Gold Design |
| VERSO PAPER | Vijaydimon (USA) Inc. |
| VERTEX INC | Viktor Tishchuk |
| Vertical Industrial Park Assoc. | VILLAGE COMPANY LLC |
| Vertical Industrial Park Associates | Village of Bedford Park, IL |
| Vertical Industrial Park Associates | VILLAGE OF BLOOMINGDALE |
| Vertical Industrial Park Associates | Village of Bloomingdale, IL |
| VERUS SPORTS INC | Village of Bradley, IL |
| VESTCOM RETAIL SOLUTIONS | VILLAGE OF BRIDGEVIEW |
| Veterans Elua LLC | Village of Bridgeview, IL |
| VETERANS OPPORTUNITIES VETERAN | VILLAGE OF CALEDONIA |
| VF IMAGEWEAR INC | VILLAGE OF CALEDONIA |
| VF JEANSWEAR LIMITED PARTNERSH | Village of Cherry Valley, IL |
| VF LICENSED SPORTS GROUP LLC | VILLAGE OF CHICAGO RIDGE |
| VF OUTDOOR INC | Village of Chicago Ridge, IL |
| VFP FIRE SYSTEMS | Village of Deerfield, IL |
| VHC GROUP LLC VH CONSULTING GR | Village of Elmwood Park, IL |
| | Village of Germantown, WI |
| | VILLAGE OF GREENDALE |

212

| | |
|---|---|
| Village of Greendale, WI | Village of Steger, IL |
| Village of Greenwich, NY | Village of Streamwood, IL |
| VILLAGE OF GURNEE | Village of Tinley Park |
| Village of Gurnee, IL | Village of Tinley Park, IL |
| Village of Herkimer, NY | VILLAGE OF WEST DUNDEE |
| Village of Hoffman Estates | Village of West Dundee, IL |
| Village of Hoffman Estates | Village Shoppes of Coconut Creek Investm |
| VILLAGE OF HOFFMAN ESTATES | VILLAGES DAILY SUN |
| Village of Hoffman Estates, IL | VILLAS SERVICES ANGEL VILLA |
| VILLAGE OF HOFFMAN ESTATES-1074439308 | Vincent Dunlap |
| | VINDICATOR PRINTING COMPANY |
| Village of Horseheads, NY | Vineland City Tax Collector |
| Village of Johnson City Tax Collector | Vineland Municipal Utilities |
| Village of Lake Grove Tax Collector | VINEYARD CONCORD LP |
| Village of Lansing, IL | VINITECK INTERNATIONAL INC. |
| Village of Little Chute, WI | Vintage Capital Group |
| Village of Malone, NY | Vintage Real Estate, LLC |
| Village of Manteno, IL | VINTON ASPHALT CO |
| VILLAGE OF MATTESON | Viola Properties, L.L.C. |
| VILLAGE OF MATTESON POLICE DEPT | Violet Blackburn |
| | VIR VENTURES INC |
| Village of Matteson, IL | VIRCO LAND & SNOW LLC |
| VILLAGE OF MELROSE PARK | Virgie Smith |
| Village of Melrose Park, IL | Virgil Sorina |
| Village of Mokena, IL | Virgin Islands Water & Power Authority |
| Village of New Lenox, IL | VIRGINIA BEACH CITY |
| VILLAGE OF NILES | Virginia Beach  City Treasurer |
| Village of Niles, IL | Virginia Center Common Realty Holding, LLC |
| VILLAGE OF NORRIDGE | |
| Village of Norridge, IL | Virginia Department of Taxation |
| VILLAGE OF NORTH RIVERSIDE | VIRGINIA DEPT OF HEALTH |
| Village of North Riverside, IL | Virginia Dept. of Taxation |
| Village of Oak Brook, IL | VIRGINIA FORKLIFT INC |
| VILLAGE OF OAK LAWN | Virginia Natural Gas/5409 |
| Village of Oak Lawn, IL | VIRGINIA RETAIL MERCHANTS ASSO |
| Village of Orland Park, IL | Virginia Surety |
| Village of Palm Springs, FL | Virginia Surety Company Inc. |
| Village of River Grove, IL | Virginia Surety Company, Inc. |
| Village of Romeoville, IL | VIRGINIA TILE-17029612 |
| Village of Round Lake Beach, IL | Virginia-American Water Company |
| VILLAGE OF SCHAUMBURG | VIRGINIAN REVIEW COVINGTON VIR |
| Village of Schaumburg, IL | VIRGINIAN-PILOT MEDIA COMPANIES |
| Village of Sidney, NY | VIRTUAL LAW PARTNERS LLP |
| Village of South Elgin, IL | Visa |
| VILLAGE OF STEGER | VISALIA NEWSPAPERS |

213

| | |
|---|---|
| VISARA INTERNATIONAL-428750 | W E CARLSON CORPORATION |
| VISION CRITICAL COMMUNICATIONS US | W J GRIFFIN INC |
| VISITORS CHANNEL | W P Carey & Co |
| VISSER GREENHOUSES INC | W S C WSC OF NY INC |
| VISUAL CREATIONS INC | W W GAY MECHANICAL CONTRACTOR |
| VISUAL CREATIONS INC-488841 | W W GRAINGER |
| VITAL PHARMACEUTICALS INC | W W W SARETTE BROTHERS INC |
| VITALSMARTS LC-708527 | W.U.C., CT |
| Vito Genna | W/S Lebanon Properties LLC |
| Viva La Diva Shoe Store | WA DEPT OF REVENUE |
| VIYA | WACHOVIA BANK NA |
| Vladka Machalka | WACHOVIA BANK NA |
| VM INNOVATIONS INC | WACHOVIA SECURITIES |
| VML | WACHTELL LIPTON ROSEN & KATZ |
| VMWARE | Wachtell, Lipton, Rosen & Katz |
| VOGUE INTERNATIONAL | Waco Independent School District, Texas |
| Volunteer Energy Cooperative | WACO TRIBUNE HERALD BH MEDIA G |
| Volunteer Energy Cooperative/Crossville | Waddell Realty Co LLC |
| VOLUSIA COUNTY | WAGNER SAENZ DORILTY LLP |
| Volusia County Tax Processing Center | Wagner Saenz Dority, L.LP. |
| Voorhees Township | Wagner, Jason T. |
| VOORTMAN COOKIES LIMITED | WAHL CLIPPER CORPORATION |
| Vornado | WAHLSTROM GROUP |
| Vornado Office Management LLC, NY | Waity-Fontanetta, Katherine |
| Vornado Realty L.P. | Wake County Revenue Department |
| Vornado Realty Trust | WAKE COUNTY REVENUE DEPT |
| Vornado Realty Trust | Wakerfern Food Corp. |
| Vornado Realty Trust | WAL-AUSTIN LP |
| VORTEX | Walbro, LLC |
| VORTEX INDUSTRIES INC | WALDINGER CORP |
| Vorys,Sater, Seymour and Pease LLP | Wal-Go Associates LLC |
| VOXX INTERNATIONAL CORPORATION | WAL-GO ASSOCIATES LLC |
| VP RACING FUELS INC | WALKCON LTD |
| VPNA LLC | WALKER COUNTY BUSINESS LIC |
| VT DEPT OF LIQUOR CONTROL | WALKER EXCAVATION LLC NICHOLAS |
| VTA, Ltd. | WALKER PARKING CONSULTANTS |
| VTECH COMMUNICATIONS INC | WALKER PRINTERY INC-203158 |
| VTECH ELECTRONICS LTD | WALL TOWNSHIP |
| W & H LLC | WALLA WALLA COUNTY HEALTH DEPT |
| W B JONES SPRING CO INC | Walla Walla County Treasurer |
| W B MASON CO INC | WALLA WALLA UNION BULLETIN |
| W B WIGGINS JR | |
| W E BASSETT COMPANY | |

214

| | |
|---|---|
| Walls, Anita | WARREN DISTRIBUTION |
| Wally Labs LLC | Warrenton Town Treasurer |
| Walmart | Warrior Run Borough Collector-Luzerne |
| Walmart | WARSON GROUP INC |
| Wal-Mart Center | Warwick Billing |
| Wal-Mart Stores | WASATCH WAVE |
| Walnutport Authority, PA | WASHINGTON CO HEALTH DEPT |
| Walnutport Borough Tax Collector | Washington Commons NewCo, LLC |
| Walsh, Jennifer | Washington Commons NewCo, LLC |
| Walsh, Lynn A. | WASHINGTON COUNTY |
| Walsh, Robert B. | Washington County Svc. Authority |
| Walter Elms | Washington County Tax Collector |
| Walter R Samuels | Washington County Treasurer |
| Walters Investments, LP | Washington County Water and Sewer Dept |
| Walters, Karla | Washington Gas |
| WALTMAN ENTERPRISES | WASHINGTON NEWS PUBLISHING CO |
| WALTON BEVERAGE CO INC | Washington Parish Sheriff's Office |
| Walton EMC | WASHINGTON POST |
| Walton Street Capital LLC | Washington Prime Group |
| WALTONS ELECTRIC INC | Washington Prime Group |
| Wanda Barksdale | Washington Prime Group Inc. |
| Wanda Moreno | WASHINGTON PRIME GROUP LP |
| Wangard Partners Inc | Washington Real Estate Investment Trust |
| Wanger Jones Helsley PC | WASHINGTON RETAIL ASSOC |
| Wapello County Treasurer | Washington Secretary of State |
| Warburg Pincus | WASHINGTON STATE TREASURER |
| Warburg Pincus | WASHINGTON SUBURBAN PRESS NETW |
| Ward County Tax Collector | Washington Suburban Sanitary Commission |
| Ward, Hocker & Thornton, PLLC | Washoe County Health District |
| Ware County Treasurer | Washoe County Treasurer |
| WAREHOUSE OF TIFFANY INC | Wasik, Donald |
| WAREHOUSE PACIFIC | Waste Management National Services, Inc. |
| WAREHOUSE RACK COM | Waste Management, Inc. |
| WAREHOUSE R | Wastewater Div. County of Hawaii |
| WARFIGHTER MADE | Watchung Borough Tax Collector |
| WARNACO INC | Water District |
| WARNER NORCROSS & JUDD LLP | Water District - LVVWD |
| Warner Robins City Treasurer | Water Environment Services |
| WARNERS | Water Supply District of Acton MA |
| Warr, Jason D. | Water Works District #3 |
| WARREN BUSINESS SERVICE TROPTI | Waterbury City Tax Collector |
| Warren City Treasurer | WATERBURY REPUBLICAN AMERICAN |
| Warren County Treasurer | Wateree Associates LLP |
| Warren County W & S Dept, OH | |
| Warren Davis Properties | |

| | |
|---|---|
| Waterford Charter Township Treasurer | Waynesboro City Treasurer |
| Waterford Water & Sewer Dept | WAYNESBORO HEALTH DEPT |
| WATERLOO COURIER | WAYNESVILLE MOUNTAINEER |
| WATERLOO INDUSTRIES INC | Waypoint Property Group |
| Waterloo Water Works | WAZAGUA INC-1000519108 |
| WaterOne | WB Wiggins Jr |
| Waterpro Inc. | WBCMT 2007-C33 Independence Center LLC |
| WATERS MCPHERSON MCNEILL PC | |
| Watertown City School District Tax Collector | WC CA Liberty posted cash |
| | WC Independence Center LLC |
| WATERTOWN PUBLIC OPINION COTEA | WC Independence Center, LLC |
| | WC MRP Belleville Center LLC |
| Watertown Town Tax Collector | WC MRP Belleville Center, LLC |
| Watertown Water Dept | WC MRP INDEPENDENCE CENTER LL |
| Waterville Shopping Trust | WC MRP International Center LLC |
| WATERWORKS | WD 40 COMPANY |
| Waterworks Department | WDATCP |
| Watkins Investments LP | We Are the Mighty |
| Watsco | WE Energies/Wisconsin Electric/Gas |
| Watsco, Inc. | WE IN J CORPORATION |
| Watsonville City Water Dept | WE R HELPERS INC HELPERS |
| WATTERSON ENVIRONMENTAL GROUP | We're Ready to Assemble |
| | WEA Palm Desert LLC |
| Waukesha City Treasurer | WEA Southcenter LLC |
| WAUKESHA COUNTY | WEA Southcenter LLC |
| Waupaca County Dept Of Health & Human Service | WEATHERFORD DAILY NEWS WEATHER |
| | |
| Wausau City of Treasurer | WEATHERITE CORPORATION |
| WAVE COMMUNICATIONS | WEATHERVANE SERVICES |
| WAXAHACHIE NEWSPAPERS | WEAVETEX OVERSEAS |
| WAXMAN CONSUMER PRODUCTS GROUP | Web & Sons Inc |
| | Web 2 Printing Corp |
| WAYCROSS JOURNAL HERALD | Webb County Tax Assessor-Collector |
| WAYNE AUTOMATIC FIRE SPRINKLER | Webb County Tax Office |
| | Weber County Treasurer |
| WAYNE CO HEALTH DEPT | Weber, Robert |
| WAYNE COUNTY HEALTH DEPARTMENT | WEBHUE LLC |
| | Webster County Treasurer |
| WAYNE COUNTY PRESS | Webster Plaza Realty LLC |
| Wayne County Tax Commissioner | WEBSTER PROPERTY MAINTENANCE |
| Wayne County Treasurer | Weights and Measures |
| WAYNE HEALTH DEPT | Weihai Lianqiao International Cooperation Group |
| WAYNE INDEPENDENT | |
| Wayne Priest | WEIHAI LIANQIAO INTL COOP GP C |
| Wayne Township Tax Collector | WEIHAI TEXTILE GROUP IMPORT |

216

| | |
|---|---|
| WEIHAI YINJIE GROUP CO LTD | West Branch City Treasurer-Ogemaw |
| WEIL GOTSHAL & MANGES LLP | West Carroll Parish School Board |
| Weil, Gotshal & Manges LLP | WEST CHESTER MARKETING INC |
| WEIMAN PRODUCTS LLC | West Chester School District |
| Weingarten Realty | WEST COAST CASTERS & WHEELS IN |
| Weingarten Realty | West Farms Mall, LLC |
| Weingarten/ Finger Venture | West Feliciana Parish School Parish |
| WEINTRAUB TOBIN CHEDIAK COLEMA | West Frankford Plaza |
| WEISSER DISTRIBUTING | West Frankfort Plaza |
| WELCH ATM WSILC LLC | West Hempfield Township |
| WELCO CGI GAS TECHNOLOGIES LLC | WEST INDIES CORPORATION |
| WELCOME INDUSTRIAL CORP | West Kern Water District |
| Weld County Treasurer | WEST LINN PAPER COMPANY |
| WELFARE KNITTING CO LTD | West Long Branch Borough Tax Collector |
| WELLS FARGO | WEST MEMPHIS TIMES |
| Wells Fargo Bank | West Mifflin Borough Tax Collector |
| WELLS FARGO BANK N A | West Milford MUA |
| Wells Fargo Bank NA | West Orange Plaza |
| Wells Fargo Bank, National Association | West Orange Plaza |
| Wells Fargo Bank, National Association | WEST PALM REALTY LLC |
| Wells Fargo Bank, National Association | West Palm Realty LLC |
| Wells Fargo Bank, National Association | West Penn Power |
| Wells Fargo Bank, National Association | WEST PLAZA ASSOCIATES |
| WELLS FARGO INS SERVICES USA I | West Seneca Town Tax Reciever |
| Wells Fargo Securities, LLC | West Side Telecommunications |
| WELLS LAMONT LLC | WEST SIDE TELEPHONE CO WEST SI |
| WELLS SWEEPING | West Street Capital Partners VII, L.P. |
| Wells, Marble, and Hurst, PLLC | WEST TECHS CHILL WATER SPECIALIST |
| Wells, Paris S. | WEST TEXAS DOORS |
| WENATCHEE WORLD WORLD PUBLISHI | West Town S&S LLC |
| WENZHOU FIRST LIGHT INDUSTRY C | West View Borough Tax Collector |
| WENZHOU LIXINLONG IMP&EXP CO L | West View Waste Water Dept |
| WERCS PROFESSIONAL SERVICES | West View Water Authority |
| WERNER ENTERPRISES | West Virginia Secretary of State |
| Wesbanco Bank | West Virginia State Tax Department |
| Weslaco City | West Virginia University Hospitals Inc. |
| Weslaco City, TX | West Virginia-American Water Company |
| Weslaco ISD | West Whiteland Township |
| Weslaco ISD, TX | West Whiteland Township, PA |
| WEST & CO PAINTING | West, Richard J. |
| West Baraboo Village Treasurer | Westar Energy/KPL |
| West Baton Rouge Parish | Westar Kitchen and Bath |
| West Boise Sewer District | Westchester Fire Insurance Company |
| | Westchester Surplus Lines Insurance |

| Company |
| --- |
| WESTCOTT DISPLAYS |
| Western Bluelight.com LLC |
| WESTERN CAROLINA NEWSPAPERS |
| WESTERN COMMUNICATIONS BAKER CITY HERALD |
| WESTERN COMMUNICATIONS INC |
| WESTERN COMMUNICATIONS INC CUR |
| WESTERN COMMUNICATIONS UNION D |
| WESTERN DRESSES LTD |
| WESTERN FLYER EXPRESS INC |
| WESTERN FORGE CORPORATION |
| WESTERN FORGE INC |
| Western Municipal Water District |
| WESTERN SALES TRADING COMPANY |
| Western State Bank |
| Western Union Financial Services, Inc. |
| Western Union Financial Services, Inc. |
| Western Virginia Water Authority |
| WESTERN WYOMING BEVERAGES INC |
| Westfall Town Center Joint Venture |
| Westfall Town Center JV |
| Westfield |
| Westfield, LLC |
| Westland Center Mall Member LLC |
| Westland Mall Realty LLC |
| WESTMORELAND COUNTY TREASURER |
| Westmount Plaza Associates |
| Westmount Plaza Associates |
| Weston Town Centre LLC |
| WESTPORT CORPORATION |
| Westport Insurance Corporation |
| WESTROCK MECHANICAL CORP |
| WESTSIDE MECHANICAL DESIGN |
| WestStar Kitchen and Bath |
| Westtown Township Tax Collector |
| WEVEEL LLC |
| WEWJA-Washington-E Washington Joint Auth |
| WEYCO GROUP INC |

| WF Water Department |
| --- |
| WGSN INC |
| WH GROUP LLC-691210 |
| Wharton Co. Jr. College Dist |
| Wharton Co. Jr. College Dist (Texas) |
| Wharton Realty Group |
| WHAT KIDS WANT INC |
| Whatcom County Health Department |
| Whatcom County Treasurer |
| Wheatfield Town Tax Collector |
| Wheaton Plaza Regional Shopping Center LLC |
| WHEELING NEWSPAPERS INC INTELLINGENCER |
| WHEELS INC |
| Whipple, Thomas |
| WHIRLPOOL CORPORATION |
| Whirlpool Corporation |
| WHIRLPOOL KENMORE CORPORATION |
| WHITAKERS DETAIL SERVICE |
| WHITE CASTLE ROOFING AND CONTR |
| WHITE CONVEYORS INC-1150596419 |
| WHITE ELECTRICAL CONSTRUCTION |
| WHITE GRAPHICS INC WHITE GRAPHICS PRINTING SERVICE INC |
| WHITE GRAPHICS INC-668137 |
| WHITE MARK UNIVERSAL INC |
| WHITE OAK ADVISORS LLC TIMOTHY |
| WHITE OAKS LANDSCAPING INC THO |
| White Plains City Treasurer |
| White Plains Galleria Limited Partnership |
| WHITE SANDS MALL |
| White Sands Mall Llc |
| White Township Sewer Service |
| Whitehall Township Authority |
| Whitehall Township Tax Collector |
| WHITEHALL TWP TREASURERS OFFICE |
| WHITEMOUNTAIN PUBLISHING CO DO |
| WHITEOUT SNOW AND ICE CONTROL |
| Whiteside County Tax Collector |
| WHITESIDE MANUFACTURING |
| Whitfield County Collector |

| | |
|---|---|
| WHITLAM LABEL COMPANY INC-372396 | William M Rice University |
| Whitmoore, LLC | WILLIAM MANSFIELD WILLIAM DEAN |
| WHITMOR INC | William Morris |
| Whitney National Bank | William O Passo |
| WHOLESALE FUELS INC ACCOUNTING | WILLIAM PONDER WILLIAM M PONDE |
| WHOLESALE INTERIORS INC | WILLIAM R GOGLIN INC |
| WHY 8 INC | WILLIAM R MEIXNER & SONS |
| WHYNTER LLC | WILLIAMS CONSTRUCTION |
| WICHITA EAGLE AND BEACON PUBLISHING | Williams County Treasurer |
| WICHITA FIRE DEPT | WILLIAMS KASTNER & GIBBS PLLC |
| WICK COMMUNICATIONS | Williams Kastner & Gibbs, PLLC |
| WICKED COOL HK LIMITED | WILLIAMS SCOTSMAN INC |
| WICKED FASHIONS INC | Williams, Mary Errana |
| WICKLANDER ZULAWSKI AND ASSOCIATES | WILLIAMSON COUNTY SUN |
| WICOMICO COUNTY CLERK | Williamson County Tax Assessor Collector |
| WIESE PLANNING & ENGINEERING I | WILLIAMSON-DICKIE MANUFACTURIN |
| WIESNER PRODUCTS INC | Williamsport Municipal Water Authority |
| WILBRAHAM LAWLER & BUBA | Willie Rodriguez |
| Wilbraham, Lawler & Buba | Willis Towers Watson |
| WILD HORSES APPAREL LLC | Willis Towers Watson |
| WILDE TOOL CO INC | Willis, Jeff |
| WILDWOOD INDUSTRIES INC | Willis, Jeff |
| WILHELMINA INTERNATIONAL | WILLISTON OBSERVER |
| WILKES-BARRE TOWNSHIP | Willmut Gas Company |
| Wilkes-Barre Township Sewer Maintenance | WILLOW LAKE BUSINESS PARK LLC |
| WILL CO HEALTH DEPT | WILLOWBROOK COMPANY LLC THE |
| Will County Treasurer | Wilma Ann Eads |
| WILLARD C GATES | Wilma Nunn |
| WILLENKEN WILSON LOH & LIEB LL | Wilmington Savings Fund Society |
| WILLGRATTEN PUBLICATIONS LLC | Wilmington Trust |
| William C. Kunkler, III | Wilmington Trust Co |
| WILLIAM CARTER COMPANY | Wilmington Trust Company |
| William D Mattingly Education | Wilmington Trust, N.A. |
| William Duran | Wilmington Trust, N.A. |
| William Edgeworth | Wilmington Trust, National Association Captive Finance Solution, LLC |
| William F. Doehring Jr. | Wilmorite |
| William J. Wade | Wilshire Business Center |
| William J. Wade | Wilson Borough Tax Collector |
| William K. Harrington | Wilson County |
| WILLIAM L RUSSELL JR | Wilson County (Texas) |
| WILLIAM L THROWER | WILSON COUNTY NEWS WCN INC |

| | |
|---|---|
| Wilson County Trustee | WINNING COLLECTIVE LLC |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | WINNING RESOURCES LIMITED |
| Wilson No Wolf Family Series LP | WINNSCAPES INC |
| Wilson Norridge Llc | Winona County Treasurer |
| Wilson Norridge, LLC | WINPLUS NORTH AMERICA INC |
| Wilson Norridge, LLC | Winslow, Barbara |
| WILSON SCHOOL DISTRICT | Winstead, Russell W. |
| WILSON SPORTING GOODS CO | WINSTON & STRAWN |
| WILSON SPORTING GOODS INC | WINSTON RETAIL SOLUTIONS LLC |
| Winbrook Management LLC | WINSTON SALEM JOURNAL |
| WINCHESTER CITY | WIP INC |
| Winchester City Treasurer | WIPRO |
| Winchester Municipal Utilities | WIS |
| Winchester Public Utilities, VA | Wisconsin Department of Financial Institutions |
| WINCHESTER STAR | Wisconsin Department of Revenue |
| WINCON ROOF SERVICES INC | WISCONSIN PHARMACAL CO LLC |
| Wind Gap Borough Tax Collector | Wisconsin Public Service |
| Wind Gap Plaza LP | Wise CAD |
| Windalier West Lebanon LLC | Wise CAD (Texas) |
| Windalier West Lebanon, LLC | Wise County |
| WINDHAM EAGLE NEWSPAPER TIME4P | Wise County (Texas) |
| Windham Water/Sewer Department | WISE COUNTY MESSENGER |
| WINDMAX HOME IMPROVEMENT | WISE FOODS INC |
| WINDSTREAM | Wise Recycling |
| WINDSTREAM NUVOX | WISE-PACIFIC CO., LTD |
| WINFAT INDUSTRIAL CO LTD | Withlacoochee River Electric Cooperative |
| WING ENTERPRISES INC | Wittmeyer, Joseph C. |
| WING HING SHOES FACTORY LIMITE | WJCA INC |
| WINGER COMPANIES WINGER CONTRA | WM T SPAEDER CO INC |
| Winia Daewoo Electronics America | WMVP AM ABC INC |
| WiniaDaewoo Electronics America | WNC PARKING LOT SERVICE INC |
| Winiadaewoo Electronics America, Inc. | WOLF CORPORATION |
| WINIX INC | Wolf Family Series LP |
| Winn Parish School Board | Wolf Family Series LP |
| WINNEBAGO CO DEPT OF PUBLIC HEALTH | WOLFTEVER CONSULTING LLC TIMOT |
| Winnebago County Treasurer | Wollmuth Maher & Deutsch LLP |
| WINNER WAY INDUSTRILA LTD | Wolseley |
| Winners Industry Co., Ltd. | WOLTERS KLUWER HEALTH |
| WINNERS INDUSTRY COMPANY LIMIT | WOLVERINE SEALCOATING LLC |
| | WOLVERINE WORLD WIDE INC |
| Winners Industry Company Limited | Wolverine World Wide Inc. |
| | WOLVERTON INC |
| | Womble Bond Dickinson (US) LLP |

220

| | |
|---|---|
| WOMBLE CARLYLE SANDRIDGE & RIC | WORLD INDUSTRIAL DEVELOPMENT L |
| WOMEN MGMT MEN WOMEN NY MODEL | WORLD KITCHEN LLC |
| WOMENCERTIFIED INC | WORLD LEISURE INC |
| WONDERSAUCE-709634 | WORLD PUBLICATION |
| Wong, Jimmy | WORLD RACING GROUP |
| WOOD BUILDING | WORLD TECH TOYS INC |
| Wood County | Worldnet Telecommunications |
| Wood County (Texas) | WORLDNET TELECOMMUNICATIONS IN |
| Wood County Health Dept | WORLDS FINEST CHOCOLATE INC |
| Wood County Sherriff Tax Office | Wow Business |
| Wood County Treasurer | WOW WEE GROUP LIMITED |
| Wood, David B. | WP BEVERAGES LLC |
| Woodbridge Center Property, LLC | WP Glimcher |
| WOODBRIDGE HEALTH DEPT | WP Knox Associates LP |
| Woodbury Corporation | WPNC WESTERN PENNSYLVANIA NEWS |
| Woodbury County Treasurer | WRD Mechanicsburg LP |
| Woodbury Realty Associates Inc | WRD Mechanicsburg LP |
| Woodbury Realty Associates Inc | WRI Golden State LLC |
| WOODENTRACKS COM INC | WRI/Raleigh LP |
| Woodfield Mall LLC | WRIGHT COUNTY JOURNAL PRESS |
| Woodford County | WRIGHTS LANDSCAPING SERVICE DA |
| Woodlands Crossing | WRIGLEY PUERTO RICO INC |
| WOODRUFF CORPORATION | WSSR LLC |
| WOODS CONSTRUCTION | WSSR, LLC |
| WOODSTOCK GARDENS | WTS CONTRACTING |
| WOODSTREAM CORPORATION | WUHU SHANSHAN NEWMINGDA I&E CO |
| WOODWARD NEWS NEWSPAPER HOLDIN | WUXI CITY DONGXIANG HABIT CO. |
| Woolmington-Smith Ventures LLC | WV ABC ADMINISTRATION |
| Woori Bank | WV DEPARTMENT OF AGRICULTURE |
| Wooster City Services | WV Dept of Tax and Revenue |
| WOOSTER DAILY RECORD INC | WV DLY NEWS AND VALLEY RANGER GREENBRIER DAILY NEWSPAPERS INC |
| WORCESTER TELEGRAM & GAZETTE | |
| Work N Gear, LLC | WV State Tax Department |
| Workers United | WVC Utility Billing |
| Workers United | WVR Real Estate II, LLC |
| Workers United SEIU Local #196 | WXZ DEVELOPMENT INC |
| Workers United SEIU Local #512 | WY Plaza, LLC |
| WORKIVA INC | WYETH CONSUMER HEALTHCARE |
| WORLD COURIER GROUND INC | WYETH CONSUMER HEALTHCARE LTD |
| WORLD DATA PRODUCTS INC | |
| WORLD DATA PRODUCTS INC-181273988 | |

| | |
|---|---|
| Wynnchurch | L |
| Wynnchurch Capital | Yavapai County Treasurer |
| WYNNE PROGRESS | YEE TUNG GARMENT CO LTD |
| WYOMING DEPT OF AGRICULTURE | Yee, Wai Gen |
| WYOMING GAME & FISH | YELLOW & BLACK LLC |
| Wyoming Secretary of State | Yellowstone County Treasurer |
| WYOMING TRIBUNE EAGLE CHEYENNE | YELP INC |
| | YELP INC-705119 |
| Wyoming Valley Sanitary Authority | YES TO INC |
| Wythe County Treasurer | YESCO CLEVELAND HERITAGE SIGN |
| Wytheville Town Tax Collector | YESCO NASHVILLE ALLISON COMPAN |
| XAD INC | |
| XCEL Energy | YESCO YOUNG ELECTRIC SIGN |
| XDL INTERNATIONAL LIMITED | YESCOM USA INC |
| XEROX | YEXT CALLS |
| XI TAN | YI LIANG |
| XIAMEN GOLDEN TEXTILE IMPORT | YING FU ENTERPRISE CO LTD |
| XIAMEN LUXINJIA IMP & EXP CO L | YL Investment, LLC |
| XIAMEN TOP MOUNTAIN TRADING CO | YL Investments LLC |
| | YONGKANG DACHENG IND & TRADE C |
| XIAMEN UNIPROS CAMPING PROD CO | |
| Xiao Jun Song and Liu Y Lin | YONGKANG DACHENG INDUSTRY & TR |
| XL Bermuda Ltd. | |
| XL Specialty Insurance | YORK ADAMS TAX BUREAU |
| XL Specialty Insurance Company | YORK CLAIMS SERVICES |
| XO Communications | YORK COUNTY |
| XPO LAST MILE | York County Collector |
| XPO LOGISTICS | York County Natural Gas |
| XTRA LEASE | York County Treasurer |
| Y HATA & CO LTD | York Galleria Limited Partnership |
| YAHOO | YORK INTERNATIONAL |
| Yakima County Treasurer | YORK TELECOM CORPORATION-699851 |
| YAKIMA HERALD REPUBLIC | |
| Yampa Valley Electric Association, Inc. | YORK WALLCOVERINGS INC |
| Yan Shui Hsia | Yoshimoto Law Group LLLC |
| YANCEY TIMES JOURNAL | YOST VISES LLC |
| Yang Ming (America) Corp. | YOTHER CONSTRUCTION MANAGEMENT |
| Yang Ming Marine Transport Corp. Acadia Realty Limited Partnership | |
| | YOTPO INC |
| Yankton County Treasurer | Young Conaway Stargatt & Taylor, LLP |
| YASSES TRUCKING & CONSTRUCTION | YOUNG SUPPLY |
| | Young's Market Company, LLC |
| YAT FUNG (MACAO COMM OFFSHORE) | YOUNGONE CORP |
| | YOUNGS MARKET COMPANY OF HAWAI |
| YAT FUNG MACAO COMM OFFSHORE | |

| |
|---|
| Youngstown Water Dept. |
| YPM INC |
| YUEN FUNG GARMENT MFG CO LTD |
| YUMA SUN INC |
| YUNKER INDUSTRIES |
| YUNUS TEXTILE MILLS LIMITED |
| Yvonne Germain |
| Yvonne Hankins |
| Yvonne Pumphrey |
| YWCA Metropolitan Chicago |
| Z.A. Sneedon & Sons, Inc. |
| Zachrisen, Espen |
| Zaida E. Sanchez Quinones |
| ZAK DESIGNS INC |
| Zamagias Properties |
| Zamias |
| Zamias Services Inc-Dubois Mall |
| ZARBEES INC |
| ZEBRA TECHNOLOGIES |
| ZEBRA TECHNOLOGIES INTERNATIONAL |
| Zehrer, Tonia E. |
| ZELLE MCDONOUGH & COHEN LLP |
| Zeller Auto Repair |
| ZELLER MARKETING & DESIGN ZGRA |
| ZEMOGA |
| ZENITH PRODUCTS CORPORATION |
| ZENITHEN (HONG KONG) LIMITED |
| ZENITHEN (HONG KONG) LTD |
| ZENO GROUP |
| ZERO CHAOS APC WORKFORCE |

| |
|---|
| SOLUT |
| ZG APPAREL GROUP LLC |
| ZG Apparel Group LLC |
| ZHANGJIAGANG UNITEX CO LTD |
| ZHANGZHOU XYM FURNITURE PRODUC |
| ZHEJIANG KATA TECHNOLOGY CO LT |
| ZHEJIANG ORIENT KNITWEAR I/E C |
| ZHUHAI SHICHANG METALS LTD |
| Zia Natural Gas Company |
| Zielecki, Thomas E. |
| ZIM MFG CO |
| ZING GLOBAL LIMITED |
| ZINUS INC |
| Zions First National Bank |
| Zions National Bank |
| ZIPP DELIVERY INC |
| ZIRCON CORPORATION |
| ZJ SUNSHINE LEISURE PRODUCTS C |
| ZJ WUYI HAOTIAN IND & TRADE CO |
| ZOGNET INC |
| Zoll, Stephan |
| ZOOM INFORMATION INC |
| ZOOMUSA |
| Zoufan, Reza |
| Zurich American Insurance Company Insurance |
| ZURU INC |
| ZURU LLC ARI |

## Exhibit B

**Client Match List – Potentially Interested Parties (or Affiliated Entities)**

Greenberg Traurig has represented or currently represents certain of the Potentially Interested Parties, including various persons or entities that may be related to or affiliated with the Potentially Interested Parties, in matters unrelated to the Debtors and their Chapter 11 Cases.

Due to the similarity of names of certain entities, Greenberg Traurig has included on the Client Match List certain Parties in Interest that may be current or former clients or affiliates of current or former clients. Greenberg Traurig may amend this Attachment to remove clients/client affiliates that it discovers are not related to Parties in Interest. However, out of an abundance of caution and in the interest of providing timely disclosures, Greenberg Traurig has listed these parties herein.

| |
|---|
| 24 Seven Inc. |
| 3M Company |
| A.J.M. Packaging Corporation |
| Acadia Realty Limited Partnership |
| Accenture PLC |
| Accessory Innovations |
| Acculink, Inc. |
| Accutime Watch Corp. |
| Ace Asphalt of Arizona |
| ACI International |
| ADP, Inc. |
| Advance Publications, Inc. |
| Aetna Realty LLC |
| AIG Europe Limited |
| Airstron, Inc. |
| Alcon Laboratories, Inc. |
| Alfresco Software, Inc. |
| AllFirst Bank |
| Allied Packaging Corporation |
| Allied World Assurance Company |
| Almar Sales Co. Inc. |
| Alston & Bird LLP |
| Amazon |
| Amazon Studios |
| American Benefits Council |
| American Electric Power Service Corporation |
| American Express |

| |
|---|
| American Food & Vending |
| American Media, Inc. |
| American National Insurance Company |
| American Telecast Products |
| American Textile Company, Inc. |
| American Tire Distributors |
| American Water & Energy Savers, Inc. |
| Amloid Corp. |
| Angelo Gordon & Co. |
| Angelo Gordon & Co., LP |
| Aon |
| Apex Tool Group |
| Apollo Education Group, Inc. |
| Aramark Services |
| Ares Management Limited |
| Arnold & Porter LLP |
| Arrow Electronics, Inc. |
| Assurant, Inc. |
| AT&T |
| AT&T Wireless Services |
| Austin, Joseph |
| Auto Care Association |
| Automated Building Components, Inc. |
| Automatic Data Processing, Inc. |
| Avery Dennison Corporation |
| Avis Rent A Car System, LLC |
| B&B Acquisition Holdings, Inc. |
| Babcock & Brown, LP |

Baker & Hostetler LLP

Baker, Donelson, Bearman, Caldwell & Berkowitz

Baker, Robert C.

Ball, Bounce and Sport, Inc.

Bank Leumi (UK) PLC

Bank Leumi USA

Bank of America

Bank of America Merrill Lynch

Barclays Bank PLC

Barclays Capital

Barclays Capital Inc.

Barry, Jon

Barry, Jonathan D.

Bayer Corporation

BB&T Bank

BDO Seidman, LLP

Beiersdorf, Inc.

Benderson Development Co., Inc.

Berkadia Commercial Mortgage LLC

Best Buy Corporation

BIC Corp.

Biggs, Joe

Bioworld Merchandising

Blackhawk Network

Blip Inc.

BMO Harris Bank N.A.

BNY Mellon

BNY Mellon, Inc.

BNY Mellon, National Association

BNY Trust Company

Bond Manufacturing

Bonner, John W.

Branch Banking & Trust Co.

Branch Banking & Trust Company

Bre/Point Parcel, LLC

Brigade Capital Management

Brightstar Corp.

Brixmor Property Group

Broan-NuTone, LLC

Brookstone Company, Inc.

Building Maintenance Service LLC

Burns, Donald

Byrd, Gary

C&S Wholesale Grocers, Inc.

Ca, Inc.

California Newspaper Partnership

California Retailer Association

Cannon, John

Canon Solutions America, Inc.

Canon USA, Inc.

CAP Barbell, Inc.

Capital Brands, LLC

Capital Enterprises, Inc.

Capital One Bank (USA) N.A.

Caravan Canopy International, Inc.

Carter, Donald

CarVal Investors

Catalyst Paper

Cedar Realty Trust, Inc.

Centennial Bank

Centerbridge Partners, L.P.

CenterPoint Energy, Inc.

Certified Capital

Change Healthcare Resource Holdings, Inc.

Chase Manhattan Bank

CHEP USA

Church & Dwight Co., Inc.

Cintas

Cisco Systems, Inc.

Citibank Corporate and Investment Banking

Citibank International

Citibank Real Estate

Citibank, N.A.

Citibank, N.A. (Cards)

Citigroup Corporate and Investment Banking

Citigroup Global Capital Markets

Citigroup Global Markets Asia Limited

Citigroup Global Markets Inc.

Citigroup Global Markets Limited

| |
|---|
| Citigroup Global Markets Realty Group |
| Citigroup Global Markets, Inc. |
| Citizens Bank - Specialized Lending Services |
| Citizens Bank N.A. |
| Citizens Business Capital |
| Citizens Energy Corporation |
| Citron, Andrew |
| City of Alexandria, Virginia |
| City of Aurora, Colorado |
| City of Belmont, California |
| City of Bullhead, Arizona |
| City of Burbank, Illinois |
| City of Chicago, Illinois |
| City of Coral Springs, Florida |
| City of Doral, Florida |
| City of Flagstaff, Arizona |
| City of Fort Lauderdale, Florida |
| City of Glendale, Arizona |
| City of Hollywood, Florida |
| City of Houston, Texas |
| City of Jacksonville, Florida |
| City of Las Vegas, Nevada |
| City of Miami, Florida |
| City of Oakdale, California |
| City of Orlando, Florida |
| City of Pacifica, California |
| City of Pasadena, Texas |
| City of Philadelphia, Pennsylvania |
| City of Pompano Beach, Florida |
| City of Quincy, Massachusetts |
| City of Riverside, California, |
| City of Seattle, Washington |
| City of Shreveport, Louisiana |
| City of St. Louis, Missouri |
| City of Sunrise, Florida |
| City of Temple Terrace, Florida |
| City of Tucson, Arizona |
| City of Yuma, Arizona |
| Clayton Dubilier & Rice, Inc. |
| Clear Channel Outdoor, Inc. |

| |
|---|
| Cleary Gottlieb Steen & Hamilton LLP |
| Clicksoftware Technologies |
| Clover Technologies Group |
| Coca-Cola Refreshments USA, Inc. |
| Cognizant Technology Solutions |
| Cohen, Brian |
| Cohen, David |
| Colgate-Palmolive Company |
| Collective Brands, Inc. |
| Collins, Art |
| Combe, Incorporated |
| Comerica Bank |
| Commonwealth of Massachusetts |
| Commonwealth of Pennsylvania |
| Community Newspaper Holdings, Inc. |
| Con Edison |
| Conduent Business Services, LLC |
| ConEd Development, Inc. |
| Conn's Inc. |
| Cooke Communications |
| Costa Farms, LLC |
| Costco Wholesale Corporation |
| Covington & Burling LLP |
| Craig Electronics |
| Credit Suisse |
| Crocker, Thomas |
| Cross Country Homes Services, Inc. |
| CrossCom National, LLC |
| Crown Credit Co. Limited |
| Cunningham, Patricia |
| Cushman & Wakefield |
| Cushman & Wakefield (Shanghai) Co., Ltd. |
| CVS Pharmacy, Inc. |
| Cypress Media LLC |
| Daily News |
| Dana Classic Fragrances, Inc. |
| Daniels, Bobby |
| Davis Wright Tremaine LLP |
| DBK Concept, Inc. |
| Deem |

| |
|---|
| DeKalb County, Georgia |
| Deloitte & Touche, LLP |
| Demert Brands |
| Deutsche Bank |
| Deutsche Bank Securities Inc. |
| DirecTV, LLC |
| Disons Gems, Inc. |
| Dixon Ticonderoga |
| Doyle, John Dennis |
| Dr. Fresh, Inc. |
| Dr. Pepper Snapple Group, Inc. |
| Dropbox Inc. |
| DTE Energy Company |
| Duffy, Catherine |
| Duke Realty Corporation |
| Duncan, Scott |
| E Chabot Ltd. |
| E. Gluck Corporation |
| East West Bank |
| Eaton Hudson, Inc. |
| eBay, Incorporated |
| Ecolab |
| Ecova, Inc. |
| Electrolux Home Products, Inc. |
| Electronic Recyclers International, Inc. |
| Elite Model Management BV |
| Elizabeth Arden |
| Elliot-Lewis |
| Emkay, Inc. |
| EMMCO, LLC |
| EnerSys, Inc. |
| Enviro Water Solutions, Inc. |
| Equifax Inc. |
| Ernest & Young, LLP |
| Escodebo, Maria |
| Essendent |
| Eureka Corporation |
| Evans, Brian |
| Evercore Partners |
| Exide Technologies |
| Extell Development Company |

| |
|---|
| Extreme Networks |
| Facebook, Inc. |
| Fairholme Capital Management, LLC |
| Fairpoint Communications, Inc. |
| Federal Realty Investment Trust |
| FedEx Corporation |
| Ferguson Enterprises, Inc. |
| Fifth Third Bank |
| Fifth Third Bank (Orlando) |
| First Bank & Trust |
| First Hawaiian Bank |
| First Republic Bank |
| FirsTrust Bank |
| Fisher & Philips LLP |
| Five Below, Inc. |
| Flagstar Bank |
| Fleet Street, Ltd. |
| Fletcher, Robert |
| Florida Power & Light Company |
| Florida Retail Federation |
| Flynn Enterprises |
| For Life Products, Inc. |
| Fort Wayne Newspapers, Inc. |
| Fortress Investment Group, LLC |
| Forum Communication Company |
| Frank, David |
| Freeborn & Peters LLP |
| Frito-Lay, Inc. |
| Frost, James S. |
| Fruit of the Loom |
| Gannett Co., Inc. |
| Gap Inc. |
| Garden State Growers |
| GateHouse Media, Inc. |
| General Electric Capital Corporation |
| General Electric Company |
| General Growth Properties |
| General Mills, Inc. |
| Georgia Power |
| Gerber Childrenswear |
| Gibson Overseas, Inc. |

| | |
|---|---|
| Glenn, Martin | HSBC Bank USA, N.A. |
| Global Aerospace, Inc. | Hudson Insurance Company |
| Global Concepts Limited, Inc. | Hughes/Mast Development, L.P. |
| Goldman Sachs & Co. | Ice Miller |
| Goldman Sachs Bank USA | iCrossing, Inc. |
| Gonzalez, Carlos | Ideal Industries, Inc. |
| Google, Inc. | Identifix, Inc. |
| Gordon Brothers Group, LLC | iHealth Corp. |
| Goya Foods, Inc. | Illinois National Insurance Company |
| Grand Forks Herald, Inc. | Illinois Union Insurance Company (Chubb) |
| Great American | Impact Network LLC |
| Greenberg Traurig, LLP | Impremedia, LLC |
| Gros, Kenneth M. | In Gear Fashions, Inc. |
| Groupon Europe GmbH | Industrias Nettalco, S.A. |
| Groupon GmbH | Infor (US), Inc. |
| Groupon Goods Global GmbH | Infosys Public Services |
| Groupon, Inc. | Ingersoll Rand |
| GTM Development, Ltd. | InnerWorkings, Inc. |
| Guard Management Service Corp. | Innovation First Labs |
| Guardian Service Industries | Internap Corporation |
| Gulf Publishing Corp. | Intralinks Holdings, Inc. |
| Guzman, John | Intralinks, Inc. |
| Hahn Loeser & Parks LLP | Intuit, Inc. |
| Hana Financial, Inc. | IPSOS-Insight |
| Hapag-Lloyd (America) Inc. | Iron Mountain Incorporated |
| Hargray Communications, Inc. | Isaco International Corporation |
| Harris County, Texas | Island Snacks, Inc. |
| Harvest Partners, LP | J. Herzog & Sons, Inc. |
| Hawaii County | J.C. Penney Corporation, Inc. |
| HB Nitkin Group | J.P. Morgan |
| Hearst Corporation | Jack Schwartz Shoes, Inc. |
| HIG Capital Management | Jack, James D. |
| Hillsborough County, Florida | Jackson, Michael Joseph |
| Home Essentials & Beyond | Jacobs, Lloyd |
| HomeServe USA Corp. | Jarden Consumer Solutions |
| Houzz Inc. | Jazwares, LLC |
| Howe, John | JDA Software Group, Inc. |
| HSBC Bank Canada | Jelmar |
| HSBC Bank of Nevada, NA | Jenner & Block, LLP |
| HSBC Bank PLC | Johnson Controls, Inc. |
| HSBC Bank PLC (London) | |

| | |
|---|---|
| Jordan Kahn Music Company, LLC | LG Electronics, Inc. |
| Juster Development Co. | Li, Sheng |
| Kamlani Kunal | Liang, Yi |
| KBS Real Estate Investment Trust, Inc. | Liberty Media Corporation |
| KBS Realty Advisors, LLC | Liberty Mutual Insurance |
| Kehe Distributors | LIFT |
| Kelso & Company | LinkedIn |
| Kennedy, Williams | Litchfield Cavo LLP |
| Kenneth Cole Productions, Inc. | Little Caesar Enterprises |
| Keurig Green Mountain, Inc. | Little Kids Inc. |
| Key Bank/KIBS | Local Media Group |
| Keystone Freight Corporation | Long, David |
| Kim Realty Corporation | M&T Bank |
| Kimberly-Clark Corporation | M.Z. Berger & Co. Inc. |
| Kimco Development Corporation | Macerich, Inc. |
| Kimco Realty Corporation | Macon Telegraph Publishing Company |
| Kiss Products, Inc. | Macy's Inc. |
| Kissimmee Utility Authority | Madison Partners |
| Knights Apparel, LLC | Madison Realty Capital |
| Kohlberg, Kravis Roberts & Co. L.P. | Madix, Inc. |
| Kravco Company LLC | Marathon Oil Company |
| Kroger Corp. | March of Dimes Birth Defect Foundation |
| KSF Acquisition Corporation | Marsh McLennan Companies |
| L&B Realty Advisors, LLP | Martin, Paul & Francine |
| Lake County, Illinois | Mastec, Inc. |
| Lands' End, Inc. | MasterCard International Incorporated |
| Language Scientific, Inc. | Matheson Tri-Gas, Inc. |
| Las Vegas Valley Water District | Mathieu Rosinsky |
| Lawlor, John | Matson Navigation Company, Inc. |
| La-Z-Boy Incorporated | Mattress Recycling Council, Illinois |
| LDR Global Industries LLC | Maury Abrams LLC |
| Ledvance LLC | Maxim Group |
| Lee, Herbert | Maximus, Inc. |
| Leggett and Platt, Inc. | McDermott, Will & Emery |
| Lennox International | McKee Foods Corporation |
| Lewis, Jamie L. | McKeon, John |
| Lewis, Jim | McLane Company, Inc. |
| Lexington Herald-Leader | McLean, Barbara L. |
| Lexington Insurance Company and Insurance | McManus, Mary L. |
| LG Electronics USA, Inc. | Mead Johnson Nutrition |
| | MediaNews Group, Inc. |

| |
|---|
| Medline Industries, Inc. |
| Mendez and Company, Inc. |
| Miami Dade County, Florida |
| Microsoft Corporation |
| Midwest Can Co. |
| Midwood Investment & Development |
| Midwood Management Corporation |
| Milberg Factors |
| Miller, John A. |
| Miller, John B. |
| Miller, Seth & Carol |
| Miller, Thomas H. |
| Miller, Wayne R. |
| Mohawk Industries, Inc. |
| Moore Capital Management |
| Moore, John M. |
| Morgan Stanley Smith Barney |
| MorphoTrust USA |
| Morris, Nichols, Arsht & Tunnell |
| Morris, Ronald & Karen |
| Moses & Singer |
| Mountain Development Corporation |
| MSD Capital, L.P. |
| Multi-Media Holdings, Inc. |
| Multipet International, Inc. |
| Natco Products Corporation |
| Naterra International |
| National Association of Home Builders |
| National Presto Industries, Inc. |
| National Recycling Network |
| National Roofing Contractors Association |
| National Union Fire Ins. Co. of Pittsburgh, P.A. |
| Natrol, Inc. |
| Navigant Consulting, Inc. |
| Naylor, Inc. |
| NetApp, Inc. |
| New Jersey American Water |
| Newell Rubbermaid Inc. |
| News Publishing Co. |
| Niagara Bottling |

| |
|---|
| Nittany Publishing and Printing Company |
| Northwood Investors, LLC |
| Nuance Communications, Inc. |
| Nurture Corporation |
| Oaktree Capital Management, LP |
| Oath Inc. |
| Ocean Spray Cranberries, Inc. |
| Officemate International Corporation |
| Old Republic Insurance Company |
| One Liberty Properties, Inc. |
| Osler, Hoskin & Harcourt |
| Outdoor Living (Isle of Man) Ltd. |
| Outdoor Recreation Group |
| Oxford Global Resources, Inc. |
| Pacific Gas and Electric Company |
| Pacific Properties and Development Corporation |
| Panties Plus Inc. |
| Parfums de Coeur |
| Paris Accessories, Inc. |
| Paris Presents, Incorporated |
| Paschall Truck Lines |
| Payless ShoeSource, Inc. |
| Pendulum Property Group |
| Pension Benefits Guaranty Corporation |
| Pentel of America, Ltd. |
| People's United Bank |
| Pepsi Americas, Inc. |
| Pepsi-Cola Newburgh Bottling Co. |
| Performance Team Freight Systems |
| PGIM Real Estate |
| Pilot Automotive, Inc. |
| Pinal County, Arizona |
| Plasticolor Molded Products, Inc. |
| Platinum Equity Advisors, LLC |
| Plaza Management Corporation |
| PNC Bank National Association |
| PNC Bank, N.A. |
| Pratt Industries |
| Preferred Commerce, Inc. |
| Pressman Toy Company |

| | |
|---|---|
| Prestige Corp. | Seacoast Utility Authority |
| Presto Products Company | Sealy Mattress Company |
| PriceSmart, Inc. | Sear, Roebuck and Co. |
| Prudential Insurance Company of America | Sears Holdings Corporation |
| PTC Inc. | Sears Hometown and Outlet Company |
| Puerto Rico Electric Power Authority | Securian Financial Group, Inc. |
| Q.E.P. Co. Inc. | Sedgwick CMS |
| Rabobank, N.A. | Segerdahl Graphics, Inc. |
| Rawlings Sporting Goods Company, Inc. | Seix Investment Advisors, LLC |
| Rawls, Robert L. | Serigraph, Inc. |
| RCS Logistics, Inc. | Seritage Growth Properties |
| Rebuilding Together Peninsula | Service Solutions, LLC |
| Reckitt Benckiser LLC | Sherwin Williams |
| Regency Centers | SHI International Corp |
| Regions Bank | Shinsung Tongsang |
| Regions Financial Corp. | Shutterstock, Inc. |
| Rent-A-Center, Inc. | Sidley Austin LLP |
| Republic Services | Siemens Government Technologies, Inc. |
| Revlon Consumer Products Corporation | Siemens Healthcare Diagnostics Inc. |
| Reynolds Consumer Products Company | Sierra Management, Ltd. |
| Richard, Denise | Silver-Core, LLC |
| Richards, Layton & Finger, P.A. | Silverman, Jonathan |
| Robert Half International, Inc. | Simon Property Group |
| Rosenthal & Rosenthal Inc. | Simon Roofing and Sheet Metal Corp. |
| Rouse Properties, Inc. | Simon, John |
| Russell Reynolds Associates, Inc. | Skechers USA Inc. |
| Rust-Oleum Corporation | Smith, Alex |
| Ryder System, Inc. | Smith, Michael W. |
| Safeway, Inc. | Snap Inc. |
| Samsung Electronics America, Inc. | Snow, Robert |
| Samuel, Richard | Sociomantic Labs GmbH |
| San Jose Mercury News | Solomon-Page Group LLC |
| San Luis Obispo County Telegram-Tribune | Sorensen, John |
| Santa Cruz County, Arizona | South Shore Industries, Ltd. |
| Santander Bank, N.A. | Southwest Gas Corporation |
| Sauder Woodworking | Sovereign Bank |
| Saul, Ewing, Remick & Saul | Sovos Compliance, LLC |
| Scott, Mark | Spectrum Brands, Inc. |
| Scott, Richard and Suzanne | Spin Master Ltd. |
| Scottsdale Insurance Company | SPM-SPE, LLC |
| | Sprinklr, Inc. |

| | |
|---|---|
| St. Jude Children's Research Hospital | The Leukemia and Lymphoma Society |
| Standard Chartered Bank | The Private Bank |
| Stanley Black & Decker, Inc. | The Quaker Oats Company |
| Stark & Stark, PC | The Stop & Shop Supermarket Co. |
| Starr Indemnify & Liability Company | The Sun Publishing Company |
| Star-Telegram Operating Ltd. | The Taubman Company |
| Steadfast Companies | The Vindicator Printing Company Inc. |
| Steinberg, Lawrence | Thomas, Angela |
| Stericycle, Inc. | Thomas, Linda |
| Steve Cohn | Thomas, Robert K. |
| Straight Arrow Products, Inc. | Tiger Capital Group, LLC |
| Strawinski & Stout, P.C. | Time Equities |
| Suberi Brothers, Inc. | T-Mobile USA, Inc. |
| Suburban Propane | Tobin Properties, Inc. |
| Suiza Dairy, Inc. | Town of Franklin, Ohio |
| Sullivan & Cromwell | Towne Bank |
| Sullivan, William F. | Tracx US Inc. |
| Summer Infant, Inc. | Trane U.S. Inc. |
| SunTrust Bank | Travelers Casualty and Surety Company |
| Superior Handling Equipment, LLC | Tremco Incorporated |
| Sutherland Asbill & Brennan LLP | TrueBlue, Inc. |
| Target Corporation | Tucker Development Corporation |
| TD Bank, N.A. | Tucson Electric Power Company |
| TD Industries, Ltd. | Twitter |
| Tealium, Inc. | TXU Energy Retail Company LP |
| Tech4Kids, Inc. | U.S. Bank |
| Telebrands, Inc. | U.S. Bank Commercial Banking |
| Telefonica, S.A. | U.S. Bank National Association |
| Telgian Corporation | U.S. Bank Trust National Association |
| Tender Corporation | UBS AG |
| Tennant Company | UBS AG Hong Kong Branch |
| Test Rite International, Inc., Ltd. | UBS Securities LLC |
| The Bank of New York | UMB Bank N.A. |
| The Baupost Group | Union Bank |
| The Bradenton Herald, Inc. | Union Bank, N.A. |
| The Carlyle Group | Unique Industries |
| The Coca-Cola Company | Unitex |
| The Cole Company Inc. | Urban Edge Properties |
| The Feil Organization | US Trust, Bank of America Private Wealth Management |
| The Hartz Mountain Corporation | |
| The Home Depot, USA | UserZoom |

| |
|---|
| Valdes, McConnell |
| Variety Accessories |
| VCC |
| Venable, LLP |
| Ventura Enterprises Co. Inc. |
| VeriFone, Inc. |
| Verizon |
| Verizon Wireless |
| Village of Chicago Ridge, Illinois |
| Village of Niles, Illinois |
| Village of Norridge, Illinois |
| Village of Schaumburg, Illinois |
| Visa Inc. |
| VMware, Inc. |
| Vornado Realty Trust |
| Vorys, Sater, Seymour and Pease, LLP |
| VP Racing Fuels, Inc. |
| Vtech Communications, Inc. |
| Vtech Electronics, Ltd. |
| W.W. Grainger, Inc. |
| Wachovia Bank N.A. |
| Wal-Mart Stores, Inc. |
| Walton Street Capital |
| Washington Mutual (JP Morgan Chase) |
| Waste Management, Inc. - Houston |
| Waste Management, Inc. of Florida |
| Watsco, Inc. |
| Weil, Gotshal & Manges |
| Weingarten Realty Investors |
| Wells Fargo Bank, N.A. |
| Wells Fargo Bank, NA/Wells Fargo Business Credit/Atlanta |
| Wells Fargo Bank, National Association |
| Wells Fargo Securities |
| Westar Contract Kitchen & Bath Corp. |
| Westchester Fire Insurance Company |
| White, Greg |
| White, Richard |
| Wicked Fashions, Inc. |
| Wicklander Zulawski & Associates |
| Williams, Elizabeth |

| |
|---|
| Williams, James |
| Wilmington Savings Fund Society |
| Wilmington Trust Federal Savings Bank |
| Wilmington Trust, National Association |
| Wilson, Ronald |
| Wing Enterprises, Inc. |
| Wise Foods, Inc. |
| Woori Bank |
| World Kitchen |
| Wynnchurch Capital |
| Xerox Corporation |
| XPO Logistics, Inc. |
| Yahoo! Inc. |
| Yunus Textile Mills Limited |
| Zinus, Inc. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

In re                                                  :

                                                       :          **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,              :

                                                       :          **Case No. 18-23538 (RDD)**

                                                       :

Debtors.[1]                                            :          **(Jointly Administered)**

------------------------------------------------------------ x

## RETENTION QUESTIONNAIRE

TO BE COMPLETED BY PROFESSIONALS EMPLOYED by Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**").

All questions **must** be answered. Please use "none," "not applicable," or "N/A," as appropriate. If more space is needed, please complete on a separate page and attach.

    1.    Name and address of professional: <u>Greenberg Traurig, LLP, 77 West Wacker</u>

<u>Drive Suite 3100, Chicago, Illinois 60601.</u>

    2.    Date of retention: <u>January 9, 2002 and after.</u>

    3.    Type of services to be provided:

<u>Legal Services</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

4.    Brief description of services to be provided:

Representation of the Debtors in pending litigation, real estate matters and other general corporate and compliance matters.

5.    Arrangements for compensation (hourly, contingent, etc.):

Hourly rates.

(a)    Average hourly rate (if applicable):  $615  (average hourly rates are based on the professionals providing services during the 12-month time immediately preceding the bankruptcy filing).

(b)    Estimated average monthly compensation based on prepetition retention (if company was employed prepetition):

$57,000 (based on average of past 12 months of services).

6.    Prepetition claims against the Debtors held by the company:

Amount of claim:  $182,459.47

Date claim arose:  On and after August 14, 2018.

Nature of claim:  Unpaid legal fees.

7.    Prepetition claims against the Debtors held individually by any member, associate, or employee of the company:

Name:  N/A

Status:  N/A

Amount of claim:  $0

Date claim arose:  N/A

Nature of claim:  N/A

2

8.    Disclose the nature and provide a brief description of any interest adverse to the

Debtors or to their estates for the matters on which the professional is to be employed:

See Disclosure Affidavit.

_____

_____

_____

9.    Name and title of individual completing this form:

John F. Gibbons, Esq., Shareholder.

Date: _____Feb 11_____, 2019

3