Deloitte & Touche LLP
2200 Ross Ave. Ste. 1600
Dallas, Texas 75201-6703
Telephone:  214.840.7360
Facsimile:  214.880.5360
Jimmy Berry

*Independent Audit and Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | Case No. 18-23538 (RDD) |
| Debtors. | (Jointly Administered) |

**FIRST COMBINED MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS INDEPENDENT AUDIT AND ADVISORY SERVICES PROVIDER TO
THE DEBTORS FOR THE PERIOD
FROM OCTOBER 15, 2018 THROUGH NOVEMBER 30, 2018**

| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Authorized to Provide Services as: | Independent Audit and Advisory Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 22, 2019 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Period for which Compensation and Reimbursement is Sought: | October 1, 2018 through November 30, 2018 |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $1,411,044.00 |
| Amount of Expense Reimbursement Sought: | $20,031.02 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$1,431,075.02** |

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| None | | | | | |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from October 15, 2018 through November 30, 2018

### Advisory Services - ASC 606

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Lauret, Kyle | Senior Manager | $625.00 | 2.9 | $1,812.50 |
| Williams, Adam | Senior Manager | $625.00 | 0.8 | $500.00 |
| Chang, Stephen | Manager | $525.00 | 1.6 | $840.00 |
| Sorenson, Peter | Senior Consultant | $450.00 | 9.7 | $4,365.00 |
| **Professional Subtotal:** | | | **15.0** | **$7,517.50** |

### Advisory Services - ASC 842

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Garrett, Brad | Partner/Principal | $925.00 | 1.5 | $1,387.50 |
| Mallaro, Brian | Partner/Principal | $925.00 | 0.4 | $370.00 |
| Lauret, Kyle | Senior Manager | $625.00 | 0.4 | $250.00 |
| Pesa, Lauren | Senior Manager | $625.00 | 1.3 | $812.50 |
| **Professional Subtotal:** | | | **3.6** | **$2,820.00** |

### Advisory Services - ASC 852

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berry, Jim | Partner/Principal | $925.00 | 0.7 | $647.50 |
| Weinert McDonnell, Lesley | Partner/Principal | $925.00 | 8.5 | $7,862.50 |
| Hartmann, Becky | Senior Manager | $625.00 | 9.3 | $5,812.50 |
| Lauret, Kyle | Senior Manager | $625.00 | 6.6 | $4,125.00 |
| Staiger, Jt | Senior Manager | $625.00 | 3.2 | $2,000.00 |
| Berland, Taylor | Manager | $525.00 | 10.1 | $5,302.50 |
| Chang, Stephen | Manager | $525.00 | 4.6 | $2,415.00 |
| Lonnemann, Malorie | Manager | $525.00 | 3.2 | $1,680.00 |
| Nanda, Priyanka | Manager | $210.00 | 0.5 | $105.00 |
| Fitzgerald, Connor | Senior Consultant | $450.00 | 14.3 | $6,435.00 |
| Jain, Yash R | Senior Consultant | $180.00 | 29.7 | $5,346.00 |
| McManus, Joseph | Senior Consultant | $450.00 | 18.9 | $8,505.00 |
| Sorenson, Peter | Senior Consultant | $450.00 | 42.4 | $19,080.00 |
| Straub, Kelsey | Senior Consultant | $450.00 | 20.7 | $9,315.00 |
| Allen, Michael | Consultant | $295.00 | 30.5 | $8,997.50 |
| **Professional Subtotal:** | | | **203.2** | **$87,628.50** |

### *Advisory Services - SOC Reports* [2]

| Professional | Level | Hours | Hours |
|---|---|---:|---:|
| Berggren, Maureen | Managing Director | 1.4 | |
| Vajhala, Phani Kiran | Manager | 4.7 | |
| Riordan, Katy | Senior Consultant | 26.5 | |
| Smietanski, Meredith | Senior Consultant | 11.4 | |
| Straub, Kelsey | Senior Consultant | 1.0 | |
| Hoye, Jim | Consultant | 0.3 | |
| King, Elizabeth | Consultant | 7.2 | |
| Bougadis, Blake | Consultant | 15.0 | |
| Castellano, Carrie | Consultant | 0.9 | |
| Rosi, Matthew | Consultant | 6.7 | |
| **Professional Subtotal:** | | **75.1** | **$100,000.00** |

### *Audit Services* [3]

| Professional | Level | Rate | Hours | Fees |
|---|---|---:|---:|---:|
| Berry, Jim | Partner/Principal | | 29.1 | |
| Bradfield, Derek | Partner/Principal | | 0.2 | |
| Garrett, Brad | Partner/Principal | | 0.8 | |
| Hurwitz, Scott | Partner/Principal | | 0.7 | |
| Klein, Sara | Partner/Principal | | 0.5 | |
| Kohn, Barry | Partner/Principal | | 4.4 | |
| Mallaro, Brian | Partner/Principal | | 2.2 | |
| Mashburn, Brian | Partner/Principal | | 3.3 | |
| Weinert McDonnell, Lesley | Partner/Principal | | 69.5 | |
| Yauch, Glenn | Partner/Principal | | 14.3 | |
| Berggren, Maureen | Managing Director | | 6.4 | |
| Dugan, Mike | Managing Director | | 4.0 | |
| Goncalves, Tony | Managing Director | | 2.1 | |
| Hermanson, Tom | Managing Director | | 15.4 | |
| Kapecki, Kenneth | Managing Director | | 4.0 | |
| Rawat, Sue | Senior Manager | | 6.0 | |
| Anderson, Jenifer | Senior Manager | | 1.1 | |
| Balester, Jennifer | Senior Manager | | 1.7 | |
| Dixon, Teagan (TJ) | Senior Manager | | 5.5 | |
| Hartmann, Becky | Senior Manager | | 34.5 | |
| Lauret, Kyle | Senior Manager | | 52.2 | |
| Pesa, Lauren | Senior Manager | | 0.3 | |
| Pyburn, Tim | Senior Manager | | 0.5 | |
| Staiger, Jt | Senior Manager | | 55.4 | |
| Williams, Adam | Senior Manager | | 18.5 | |

[2] Represents the November monthly scheduled billing as outlined in the System Services Engagement Letter.

[3] Represents the October and November monthly scheduled billing as outlined in the Base Audit Engagement Letter.

| | | |
|---|---|---:|
| Adorno, Dan | Manager | 21.1 |
| Berland, Taylor | Manager | 62.4 |
| Chang, Stephen | Manager | 54.1 |
| Enkhbayar, Tuya | Manager | 13.5 |
| Lonnemann, Malorie | Manager | 56.2 |
| Morawiec, Monika | Manager | 1.5 |
| Nanda, Priyanka | Manager | 41.4 |
| Vajhala, Phani Kiran | Manager | 28.3 |
| Jain, Chetna | Senior Consultant | 8.0 |
| Jain, Yash R | Senior Consultant | 81.5 |
| Akopchikyan, Ovsep | Senior Consultant | 4.2 |
| Dail, Amanda | Senior Consultant | 1.2 |
| Fitzgerald, Connor | Senior Consultant | 147.6 |
| Liu, Sky | Senior Consultant | 41.0 |
| McManus, Joseph | Senior Consultant | 124.1 |
| McShane, Connor | Senior Consultant | 105.3 |
| Riordan, Katy | Senior Consultant | 125.8 |
| Smietanski, Meredith | Senior Consultant | 156.3 |
| Sorenson, Peter | Senior Consultant | 126.5 |
| Straub, Kelsey | Senior Consultant | 112.2 |
| Viray, Norell | Senior Consultant | 9.7 |
| Allen, Michael | Staff/Consultant | 203.1 |
| Bakshi, Saurabh | Staff/Consultant | 0.9 |
| Bandic, Alex | Staff/Consultant | 1.0 |
| Bougadis, Blake | Staff/Consultant | 129.3 |
| Castellano, Carrie | Staff/Consultant | 102.1 |
| Colletti, James | Staff/Consultant | 61.7 |
| Doster, Kiera | Staff/Consultant | 2.4 |
| Hoye, Jim | Staff/Consultant | 163.8 |
| Jaiswal, Himanshu | Staff/Consultant | 139.6 |
| Jha, Abhinav | Staff/Consultant | 113.2 |
| Kandpal, Neha | Staff/Consultant | 1.4 |
| King, Elizabeth | Staff/Consultant | 72.5 |
| Mason, David | Staff/Consultant | 25.7 |
| Mohammed, Muneer | Staff/Consultant | 48.5 |
| Murphy, Karissa | Staff/Consultant | 2.3 |
| Nguyen, Donna | Staff/Consultant | 218.6 |
| Patni, Paridhi | Staff/Consultant | 76.1 |
| Paul, Samantha | Staff/Consultant | 33.7 |
| Rosi, Matthew | Staff/Consultant | 82.9 |
| Rothstein, Louis | Staff/Consultant | 35.1 |
| Sal, Tanmoy | Staff/Consultant | 52.3 |
| Srividya, Vidya | Staff/Consultant | 24.7 |
| Stone, Kyle | Staff/Consultant | 0.8 |
| Surya Teja, Raavi | Staff/Consultant | 4.5 |
| Wolter, Devin | Staff/Consultant | 2.6 |
| Billie, Jaclyn | Staff/Consultant | 31.5 |
| **Professional Subtotal:** | | **3,284.8**    **$787,000.00** |

## Audit Services - ASC 842

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Mallaro, Brian | Partner/Principal | $600.00 | 0.5 | $300.00 |
| Lauret, Kyle | Senior Manager | $500.00 | 1.7 | $850.00 |
| McShane, Connor | Senior Consultant | $300.00 | 4.7 | $1,410.00 |
| Bougadis, Blake | Staff/Consultant | $200.00 | 6.6 | $1,320.00 |
| Nguyen, Donna | Staff/Consultant | $200.00 | 0.7 | $140.00 |
| **Professional Subtotal:** | | | **14.2** | **$4,020.00** |

## Out of Scope Audit Services

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berggren, Maureen | Managing Director | $600.00 | 1.3 | $780.00 |
| Berrill, Liz | Partner/Principal | $600.00 | 1.3 | $780.00 |
| Berry, Jim | Partner/Principal | $600.00 | 36.0 | $21,600.00 |
| Bradfield, Derek | Partner/Principal | $600.00 | 4.5 | $2,700.00 |
| Candela, Kathleen | Managing Director | $600.00 | 9.7 | $5,820.00 |
| Collins, Bryan | Partner/Principal | $600.00 | 10.6 | $6,360.00 |
| Drager, Christine | Managing Director | $600.00 | 3.2 | $1,920.00 |
| Feller, Jon | Managing Director | $600.00 | 1.8 | $1,080.00 |
| Goncalves, Tony | Managing Director | $600.00 | 1.6 | $960.00 |
| Harrison, Tracy | Managing Director | $600.00 | 0.6 | $360.00 |
| Hermanson, Tom | Managing Director | $600.00 | 8.4 | $5,040.00 |
| Hoffman, David | Partner/Principal | $600.00 | 5.9 | $3,540.00 |
| Kohn, Barry | Partner/Principal | $600.00 | 1.6 | $960.00 |
| Little, John | Partner/Principal | $600.00 | 2.6 | $1,560.00 |
| Mallaro, Brian | Partner/Principal | $600.00 | 4.0 | $2,400.00 |
| Mashburn, Brian | Partner/Principal | $600.00 | 0.5 | $300.00 |
| Pinto, Sarah | Managing Director | $600.00 | 0.4 | $240.00 |
| Sasso, Anthony | Managing Director | $600.00 | 7.9 | $4,740.00 |
| Sullivan, Mike | Managing Director | $600.00 | 5.2 | $3,120.00 |
| Taylor, Mike | Managing Director | $600.00 | 8.2 | $4,920.00 |
| Treiber, John | Partner/Principal | $600.00 | 2.8 | $1,680.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $600.00 | 82.7 | $49,620.00 |
| Yauch, Glenn | Partner/Principal | $600.00 | 5.4 | $3,240.00 |
| Anderson, Jenifer | Senior Manager | $500.00 | 0.3 | $150.00 |
| Balester, Jennifer | Senior Manager | $500.00 | 1.7 | $850.00 |
| Chin, Jane | Senior Manager | $500.00 | 1.0 | $500.00 |
| Dixon, Teagan (TJ) | Senior Manager | $500.00 | 1.6 | $800.00 |
| Ernotte, Ann | Senior Manager | $500.00 | 1.6 | $800.00 |
| Hartmann, Becky | Senior Manager | $500.00 | 35.8 | $17,900.00 |
| Lauret, Kyle | Senior Manager | $500.00 | 106.4 | $53,200.00 |
| Pesa, Lauren | Senior Manager | $500.00 | 24.0 | $12,000.00 |
| Staiger, Jt | Senior Manager | $500.00 | 83.3 | $41,650.00 |
| Swiatkowski, John | Senior Manager | $500.00 | 3.3 | $1,650.00 |
| Tepper, Steve | Senior Manager | $500.00 | 0.8 | $400.00 |
| Williams, Adam | Senior Manager | $500.00 | 11.9 | $5,950.00 |
| Adam, Kristin | Manager | $400.00 | 1.0 | $400.00 |
| Adorno, Dan | Manager | $400.00 | 1.0 | $400.00 |
| Berland, Taylor | Manager | $400.00 | 16.1 | $6,440.00 |
| Chang, Stephen | Manager | $400.00 | 25.4 | $10,160.00 |
| Enkhbayar, Tuya | Manager | $400.00 | 1.0 | $400.00 |

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Fielding, Stephen | Manager | $400.00 | 6.9 | $2,760.00 |
| Lonnemann, Malorie | Manager | $400.00 | 31.9 | $12,760.00 |
| Morawiec, Monika | Manager | $400.00 | 1.7 | $680.00 |
| Nanda, Priyanka | Manager | $160.00 | 18.7 | $2,992.00 |
| Redstrom, Kyle | Manager | $400.00 | 1.0 | $400.00 |
| Yang, Shell | Manager | $400.00 | 1.0 | $400.00 |
| Browning, Maria | Senior Consultant | $300.00 | 19.1 | $5,730.00 |
| Dail, Amanda | Senior Consultant | $300.00 | 7.6 | $2,280.00 |
| Fitzgerald, Connor | Senior Consultant | $300.00 | 43.0 | $12,900.00 |
| Hu, May | Senior Consultant | $300.00 | 4.0 | $1,200.00 |
| Jain, Yash R | Senior Consultant | $120.00 | 32.6 | $3,912.00 |
| McManus, Joseph | Senior Consultant | $300.00 | 38.5 | $11,550.00 |
| McShane, Connor | Senior Consultant | $300.00 | 59.4 | $17,820.00 |
| Riordan, Katy | Senior Consultant | $300.00 | 5.4 | $1,620.00 |
| Smietanski, Meredith | Senior Consultant | $300.00 | 1.0 | $300.00 |
| Sorenson, Peter | Senior Consultant | $300.00 | 53.9 | $16,170.00 |
| Straub, Kelsey | Senior Consultant | $300.00 | 68.1 | $20,430.00 |
| Viray, Norell | Senior Consultant | $300.00 | 1.0 | $300.00 |
| Allen, Michael | Staff/Consultant | $200.00 | 21.3 | $4,260.00 |
| Bandic, Alex | Staff/Consultant | $200.00 | 0.5 | $100.00 |
| Billie, Jaclyn | Staff/Consultant | $200.00 | 12.2 | $2,440.00 |
| Bougadis, Blake | Staff/Consultant | $200.00 | 63.2 | $12,640.00 |
| Castellano, Carrie | Staff/Consultant | $200.00 | 10.1 | $2,020.00 |
| Colletti, James | Staff/Consultant | $200.00 | 2.1 | $420.00 |
| Gutierrez, Dalia | Staff/Consultant | $200.00 | 0.4 | $80.00 |
| Hoang, Tuyen | Staff/Consultant | $200.00 | 0.4 | $80.00 |
| Hoye, Jim | Staff/Consultant | $200.00 | 1.0 | $200.00 |
| King, Elizabeth | Staff/Consultant | $200.00 | 1.3 | $260.00 |
| Nguyen, Donna | Staff/Consultant | $200.00 | 9.7 | $1,940.00 |
| Paul, Samantha | Staff/Consultant | $200.00 | 5.3 | $1,060.00 |
| Rosi, Matthew | Staff/Consultant | $200.00 | 14.0 | $2,800.00 |
| Rothstein, Louis | Staff/Consultant | $200.00 | 1.0 | $200.00 |
| Wolter, Devin | Staff/Consultant | $200.00 | 1.0 | $200.00 |
| Bakshi, Saurabh | Staff/Consultant | $80.00 | 1.0 | $80.00 |
| Jaiswal, Himanshu | Staff/Consultant | $80.00 | 11.8 | $944.00 |
| Jha, Abhinav | Staff/Consultant | $80.00 | 1.5 | $120.00 |
| Patni, PARIDHI | Staff/Consultant | $80.00 | 0.3 | $24.00 |
| Sal, TANMOY | Staff/Consultant | $80.00 | 4.4 | $352.00 |
| Srividya, VIDYA | Staff/Consultant | $80.00 | 0.3 | $24.00 |
| Tummuri, Ashok Reddy | Staff/Consultant | $80.00 | 3.0 | $240.00 |
| **Professional Subtotal :** | | | **1,083.0** | **$422,058.00** |
| | | | | |
| **TOTAL HOURS AND FEES REQUESTED** | | | **4,678.9** | **$1,411,044.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period from October 15, 2018 through November 30, 2018

| Categories | Hours | Fees |
|---|---|---|
| Advisory Services - ASC 606 | 15.0 | $7,517.50 |
| Advisory Services - ASC 842 | 3.6 | $2,820.00 |
| Advisory Services - ASC 852 | 203.2 | $87,628.50 |
| Advisory Services - SOC Reports | 75.1 | $100,000.00 |
| Audit Services | 3,284.8 | $787,000.00 |
| Audit Services - ASC 842 | 14.2 | $4,020.00 |
| Out of Scope Audit Services | 1,083.0 | $422,058.00 |
| **Fee's Category Subtotal :** | **4,678.9** | **$1,411,044.00** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period from October 15, 2018 through November 30, 2018

| Expense Categories | Total Expenses for the Period |
|---|---|
| Mileage | $8,930.07 |
| Meals | $3,825.77 |
| Auto Parking | $350.30 |
| Transportation | $404.45 |
| Auto Tolls | $563.70 |
| Auto Rental | $983.70 |
| Hotel | $2,723.01 |
| Airfare | $2,229.07 |
| Auto Rental: Gasoline | $20.95 |
| **Expense Category Subtotal :** | **$20,031.02** |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - ASC 606* | | | | |
| 10/29/2018 | | | | |
| Chang, Stephen | Meet with K. Lauret, A. Williams, P. Sorenson (Deloitte) to discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $525.00 | 0.4 | $210.00 |
| Lauret, Kyle | Meet with A. Williams, S. Chang, P. Sorenson (Deloitte) to discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $625.00 | 0.4 | $250.00 |
| Sorenson, Peter | Meet with K. Lauret, A. Williams, S. Chang (Deloitte) to discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $450.00 | 0.4 | $180.00 |
| Sorenson, Peter | Prepare guidance summary on the accounting standards for cost of sales and services related to Vendor Allowances. | $450.00 | 3.7 | $1,665.00 |
| Williams, Adam | Meet with K. Lauret, S. Chang, P. Sorenson (Deloitte) to discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $625.00 | 0.4 | $250.00 |
| 10/30/2018 | | | | |
| Chang, Stephen | Meet with K. Lauret, A. Williams, P. Sorenson (Deloitte) to further discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $525.00 | 0.4 | $210.00 |
| Lauret, Kyle | Meet with A. Williams, S. Chang, P. Sorenson (Deloitte) to further discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $625.00 | 0.4 | $250.00 |
| Sorenson, Peter | Meet with K. Lauret, A. Williams, S. Chang (Deloitte) to discuss further preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $450.00 | 0.4 | $180.00 |

1

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Advisory Services - ASC 606*

**10/30/2018**

| | | | | |
|------|-------------|------|-------|------|
| Sorenson, Peter | Draft guidance summary memo on the accounting standards for cost of sales and services related to Vendor Allowances. | $450.00 | 1.7 | $765.00 |
| Williams, Adam | Meet with K. Lauret, S. Chang, P. Sorenson (Deloitte) to further discuss preparation of Accounting Standard Codification 705 guidance summary related to Vendor Allowances. | $625.00 | 0.4 | $250.00 |

**10/31/2018**

| | | | | |
|------|-------------|------|-------|------|
| Chang, Stephen | Review internally drafted Vendor Allowance Guidance Summary Memo for Accounting Standard Codification 606 considerations. | $525.00 | 0.8 | $420.00 |

**11/01/2018**

| | | | | |
|------|-------------|------|-------|------|
| Sorenson, Peter | Review and address notes for the guidance summary on the accounting standards for cost of sales and services related to Vendor Allowances. | $450.00 | 3.5 | $1,575.00 |

**11/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review accounting standards for cost of sales and services guidance summary related to Vendor Allowances. | $625.00 | 1.7 | $1,062.50 |

**11/12/2018**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review accounting standards for cost of sales and services guidance summary related to Vendor Allowances with comments from audit partner. | $625.00 | 0.4 | $250.00 |

| | | | | |
|------|-------------|------|-------|------|
| Subtotal for Advisory Services - ASC 606: | | | 15.0 | $7,517.50 |

### *Advisory Services - ASC 842*

**10/15/2018**

| | | | | |
|------|-------------|------|-------|------|
| Garrett, Brad | Review the final deliverable related to the new lease accounting standard. | $925.00 | 1.5 | $1,387.50 |
| Pesa, Lauren | Review comments on the presentation of leases on the rejected leases guidance summary. | $625.00 | 0.6 | $375.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Advisory Services - ASC 842

10/16/2018

| | | | | |
|------|-------------|------|-------|------|
| Pesa, Lauren | Perform final review of lease documents related to rejected leases. | $625.00 | 0.3 | $187.50 |

11/14/2018

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with L. Pesa, B. Mallaro (Deloitte) discussing hidden impairment consultation required for Sears Holdings adoption of new  Accounting Standard Codification for Leases (842) . | $625.00 | 0.4 | $250.00 |
| Mallaro, Brian | Meet with L. Pesa, K. Lauret (Deloitte) discussing hidden impairment consultation required for Sears Holdings adoption of new Accounting Standard Codification for Leases (842) . | $925.00 | 0.4 | $370.00 |
| Pesa, Lauren | Meet with B. Mallaro, K. Lauret (Deloitte) discussing hidden impairment consultation required for Sears Holdings adoption of new Accounting Standard Codification new Accounting Standard Codification for Leases (842). | $625.00 | 0.4 | $250.00 |

| | | | | |
|------|-------------|------|-------|------|
| Subtotal for Advisory Services - ASC 842: | | | 3.6 | $2,820.00 |

### Advisory Services - ASC 852

10/31/2018

| | | | | |
|------|-------------|------|-------|------|
| Staiger, Jt | Meet with T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $625.00 | 0.4 | $250.00 |

11/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Sorenson, Peter | Review guidance related to treatment of general liabilities during Chapter 11 bankruptcy filing and add special considerations for the Sears entity. | $450.00 | 3.6 | $1,620.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - ASC 852*

11/06/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hartmann, Becky | Meet with J. McManus (Deloitte) to discuss guidance over stock warrant classification and related valuation of debt discount. | $625.00 | 0.6 | $375.00 |
| McManus, Joseph | Research guidance summary for bankruptcy related classification and valuation of debt discount related to the 2014 issuance of stock warrants. | $450.00 | 1.4 | $630.00 |
| McManus, Joseph | Meet with B. Hartmann (Deloitte) to discuss guidance over stock warrant classification and related valuation of debt discount. | $450.00 | 0.6 | $270.00 |
| McManus, Joseph | Research guidance summary for bankruptcy related classification and valuation of Sear's pension plan obligation under bankruptcy proceedings. | $450.00 | 2.5 | $1,125.00 |
| Sorenson, Peter | Prepare guidance summary related to treatment of general liabilities during Chapter 11 bankruptcy filing. | $450.00 | 2.6 | $1,170.00 |
| Sorenson, Peter | Review guidance related to treatment of general liabilities reserves during Chapter 11 bankruptcy filing. | $450.00 | 2.8 | $1,260.00 |
| Straub, Kelsey | Meet with C. Rogers, J. Berry, J. Staiger, B. Hartmann,  (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $450.00 | 0.7 | $315.00 |
| Weinert McDonnell, Lesley | Research accounting guidance related to testing goodwill for impairment during Chapter 11. | $925.00 | 0.4 | $370.00 |
| Weinert McDonnell, Lesley | Compile final engagement letter and related documentation for accounting research services. | $925.00 | 0.3 | $277.50 |
| Weinert McDonnell, Lesley | Review final engagement letter and related documentation for accounting research services. | $925.00 | 0.3 | $277.50 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Advisory Services - ASC 852_** | | | | |
| 11/07/2018 | | | | |
| Lauret, Kyle | Research bankruptcy accounting consolidation guidance for subsidiaries who filed versus who didn't file for bankruptcy protection. | $625.00 | 1.1 | $687.50 |
| McManus, Joseph | Prepare guidance summary for specific bankruptcy related classification and valuation of debt discount related to the 2014 issuance of stock warrants. | $450.00 | 0.9 | $405.00 |
| McManus, Joseph | Prepare guidance summary for specific bankruptcy related classification and valuation of Sear's pension plan obligation under bankruptcy proceedings. | $450.00 | 1.6 | $720.00 |
| Sorenson, Peter | Address manager notes on the guidance summary related to treatment of insurance reserves during Chapter 11 bankruptcy filing. | $450.00 | 2.5 | $1,125.00 |
| Sorenson, Peter | Prepare guidance summary related to treatment of insurance reserves during Chapter 11 bankruptcy filing. | $450.00 | 2.2 | $990.00 |
| Straub, Kelsey | Perform research on how debt issuance costs are treated under bankruptcy in order to document a summary on of guidance for the Company | $450.00 | 3.4 | $1,530.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke, J. Drosopoulos (Sears) regarding interim remeasurement of pension plans in accordance with Accounting Standard Codification 715. | $925.00 | 0.8 | $740.00 |
| 11/08/2018 | | | | |
| Fitzgerald, Connor | Document a guidance summary on Goodwill impairment given Sears' current facts and circumstances. | $450.00 | 3.8 | $1,710.00 |
| Hartmann, Becky | Review guidance summary for client pertaining to accounting for a pension obligation while in bankruptcy. | $625.00 | 0.8 | $500.00 |
| Hartmann, Becky | Review guidance summary drafted for client pertaining to SHC's warrants and the related debt discount. | $625.00 | 0.8 | $500.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Advisory Services - ASC 852*

**11/08/2018**

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Update pension plan obligation guidance summary based on review by B. Hartmann (Deloitte). | $450.00 | 1.1 | $495.00 |
| Sorenson, Peter | Review guidance summary related to treatment of insurance reserves during Chapter 11 bankruptcy filing. | $450.00 | 3.2 | $1,440.00 |
| Sorenson, Peter | Address partner notes on the guidance summary related to treatment of insurance reserves during Chapter 11 bankruptcy filing. | $450.00 | 2.9 | $1,305.00 |
| Staiger, Jt | Review the goodwill guidance summary created as part of accounting advisory services. | $625.00 | 0.5 | $312.50 |
| Straub, Kelsey | Prepare record of issuance documentation for the bankruptcy advisory services engagement letter | $450.00 | 3.3 | $1,485.00 |

**11/09/2018**

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Update the Bankruptcy Services project plan for November 9th. | $450.00 | 1.2 | $540.00 |
| Hartmann, Becky | Review the drafted pension guidance summary pertaining to how to account for pension during bankruptcy. | $625.00 | 0.2 | $125.00 |
| Hartmann, Becky | Meet with L. McDonnell, J. McManus (Deloitte) to discuss updated procedures over pension plan obligation testing during Q3 and year-end, as well as proper classification of outstanding stock warrants. | $625.00 | 0.6 | $375.00 |
| McManus, Joseph | Research current trading status of Sears Holdings stock warrants issued in 2014 for documentation surrounding classification and valuation of the warrants. | $450.00 | 0.4 | $180.00 |
| McManus, Joseph | Meet with L. McDonnell, R. Hartmann (Deloitte) to discuss updated procedures over pension plan obligation testing during Q3 and year-end, as well as proper classification of outstanding stock warrants. | $450.00 | 0.6 | $270.00 |

6

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Advisory Services - ASC 852_** | | | | |
| 11/09/2018 | | | | |
| Straub, Kelsey | Perform research on how debt discounts are treated under bankruptcy in order to document a summary on of guidance for the Company | $450.00 | 0.9 | $405.00 |
| Straub, Kelsey | Perform research on how interest expense is treated under bankruptcy in order to document a summary on of guidance for the Company | $450.00 | 0.9 | $405.00 |
| Weinert McDonnell, Lesley | Meet with R. Hartmann, J. McManus (Deloitte) to discuss updated procedures over pension plan obligation testing during Q3 and year-end, as well as proper classification of outstanding stock warrants. | $925.00 | 0.6 | $555.00 |
| 11/10/2018 | | | | |
| Jain, Yash R | Prepare guidance summaries as part of engaged Advisory work on debt. | $180.00 | 2.2 | $396.00 |
| 11/11/2018 | | | | |
| McManus, Joseph | Update documentation for Pension Plan Guidance Summary. | $450.00 | 0.5 | $225.00 |
| 11/12/2018 | | | | |
| Berland, Taylor | Review the guidance summary related to debt issuance cost, premium and discounts. | $525.00 | 0.9 | $472.50 |
| Berry, Jim | Meet with C. Rogers, J. Staiger, B. Hartmann, Seniors (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $925.00 | 0.7 | $647.50 |
| Fitzgerald, Connor | Meet with C. Rogers, J. Berry, J. Staiger, B. Hartmann, Seniors (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $450.00 | 0.7 | $315.00 |
| Fitzgerald, Connor | Update documentation of the Goodwill guidance summary. | $450.00 | 3.8 | $1,710.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Advisory Services - ASC 852** | | | | |
| 11/12/2018 | | | | |
| Fitzgerald, Connor | Meet with J. Staiger (Deloitte) to discuss the presentation and content of the goodwill guidance summary. | $450.00 | 0.3 | $135.00 |
| Hartmann, Becky | Document guidance summaries for the client pertaining to warrants and pension. | $625.00 | 0.7 | $437.50 |
| Hartmann, Becky | Meet with C. Rogers, J. Berry, J. Staiger (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $625.00 | 0.7 | $437.50 |
| Hartmann, Becky | Research related to the proper classification of the stock warrants as of Q3'2018 to answer follow-up questions from the call with C. Rogers (Deloitte). | $625.00 | 0.3 | $187.50 |
| Hartmann, Becky | Close notes to pension and warrant guidance summaries. | $625.00 | 0.5 | $312.50 |
| Jain, Yash R | Edit the guidance prepared for embedded derivative considerations. | $180.00 | 2.1 | $378.00 |
| Lauret, Kyle | Review guidance summary related to lease accounting matters impacted by bankruptcy filing. | $625.00 | 1.1 | $687.50 |
| McManus, Joseph | Meet with C. Rogers, J. Berry, J. Staiger, B. Hartmann (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $450.00 | 0.7 | $315.00 |
| Sorenson, Peter | Prepare income statement analytic. | $450.00 | 3.6 | $1,620.00 |
| Staiger, Jt | Meet with C. Rogers, J. Berry, B. Hartmann (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $625.00 | 0.7 | $437.50 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/12/2018 | | | | |
| Staiger, Jt | Meet with C. Fitzgerald (Deloitte) to discuss the presentation and content of the goodwill guidance summary. | $625.00 | 0.3 | $187.50 |
| Straub, Kelsey | Meet with C. Rogers, J. Berry, J. Staiger, B. Hartmann (Deloitte) to discuss issues related to the current period assessment of goodwill and any related impairment and the proper classification of outstanding stock warrants. | $450.00 | 0.7 | $315.00 |
| Weinert McDonnell, Lesley | Review guidance summary for environmental liabilities and accounting for such during bankruptcy. | $925.00 | 0.4 | $370.00 |
| Weinert McDonnell, Lesley | Review guidance summary for pension accounting during bankruptcy. | $925.00 | 0.4 | $370.00 |
| Weinert McDonnell, Lesley | Review guidance summary for rejected leases and accounting for such during bankruptcy. | $925.00 | 0.6 | $555.00 |
| Weinert McDonnell, Lesley | Review guidance summary for accounting for debt discounts and warrants during bankruptcy. | $925.00 | 0.8 | $740.00 |
| 11/13/2018 | | | | |
| Allen, Michael | Document the conclusions reached by Deloitte regarding the criteria that must be met for a business segment to be classified as "held-for-sale" based on guidance obtained from the Deloitte Technical Library. | $295.00 | 1.6 | $472.00 |
| Allen, Michael | Research Deloitte Technical Library regarding timing implications with Property held-for-sale classification (particularly, when exactly a court order must be obtained for recognition as held-for-sale). | $295.00 | 1.9 | $560.50 |
| Allen, Michael | Draft guidance memo based on guidance research regarding the criteria that must be met for a business segment to be classified as "held-for-sale". | $295.00 | 2.2 | $649.00 |

9

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 852*

11/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Research using Deloitte resources to find guidance on accounting implications Chapter 11 has on depreciation of Fixed Assets | $295.00 | 2.3 | $678.50 |
| Berland, Taylor | Review the guidance summary related to interest expense, which summarizes the guidance on how to account for interest expense in Chapter 11. | $525.00 | 1.1 | $577.50 |
| Chang, Stephen | Draft guidance summary for management on cash flow implications for DIP financials. | $525.00 | 1.3 | $682.50 |
| Chang, Stephen | Perform initial review of Warrants Guidance Summary drafted by staff | $525.00 | 1.7 | $892.50 |
| Fitzgerald, Connor | Review updates to goodwill guidance summary based on authoritative guidance on live market participants and distressed asset sales. | $450.00 | 3.2 | $1,440.00 |
| Hartmann, Becky | Respond to email inquiries from D. Nguyen (Deloitte) regarding the Sears warrants as of Q3'2018. | $625.00 | 0.4 | $250.00 |
| Jain, Yash R | Prepare for summary of guidance of debtor-in possession financing for debt transactions. | $180.00 | 3.1 | $558.00 |
| Lauret, Kyle | Meet with C. McShane (Deloitte), J. Drosopolous (Sears) to discuss avoidable transfers accounting implications and asset held for sale classification during bankruptcy impacts on third quarter financial reporting. | $625.00 | 0.6 | $375.00 |
| Lauret, Kyle | Meet with L. Pesa (Deloitte), J. Drosopolous (Sears) in regards to guidance summary related to lease accounting matters and next steps, lease related matters. | $625.00 | 0.3 | $187.50 |
| McManus, Joseph | Prepare consolidation and variable interest entities guidance summary. | $450.00 | 2.3 | $1,035.00 |
| McManus, Joseph | Research follow-up questions from R. Hartmann (Deloitte) regarding debt discount related to warrants and updates to guidance summary. | $450.00 | 0.4 | $180.00 |

10

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 852*

**11/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Sorenson, Peter | Prepare general liabilities guidance summary. | $450.00 | 3.8 | $1,710.00 |
| Straub, Kelsey | Address manager questions on guidance summary related to interest expense | $450.00 | 0.3 | $135.00 |

**11/14/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berland, Taylor | Review the summary of guidance on how to account for a troubled debt restructuring under chapter 11. | $525.00 | 1.7 | $892.50 |
| Chang, Stephen | Reviewed the Discontinued Ops and Held for Sale Guidance Summary drafted by staff | $525.00 | 1.2 | $630.00 |
| Jain, Yash R | Prepare summary guidance for embedded derivative considerations | $180.00 | 3.3 | $594.00 |
| Lauret, Kyle | Review debt issuance costs guidance summary in connection with accounting and reporting advisory services. | $625.00 | 0.9 | $562.50 |
| McManus, Joseph | Research the classification of issued stock warrants and triggering events that could cause the reclassification from equity into a liability. | $450.00 | 3.6 | $1,620.00 |
| Sorenson, Peter | Prepare general liabilities guidance summary with additional Chapter 11 considerations. | $450.00 | 3.5 | $1,575.00 |
| Staiger, Jt | Meet with P. Vajhala, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $625.00 | 0.6 | $375.00 |
| Straub, Kelsey | Review summary of troubled debt restructuring in order to provide appropriate guidance to the Company | $450.00 | 1.6 | $720.00 |
| Straub, Kelsey | Document research on how interest expense is treated under bankruptcy in order to provide a summary of guidance for the Company | $450.00 | 1.8 | $810.00 |

11

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - ASC 852*

**11/15/2018**

| | | | | |
|------|-------------|------|-------|------|
| Chang, Stephen | Perform second review of Warrants Guidance Summary. | $525.00 | 0.4 | $210.00 |
| Fitzgerald, Connor | Review updates to the bankruptcy project plan for the quarter 3 review. | $450.00 | 1.3 | $585.00 |
| Jain, Yash R | Prepare summary guidance for debtor-in possession financing for debt transactions. | $180.00 | 0.4 | $72.00 |
| Jain, Yash R | Continue to prepare summary guidance for debtor-in possession financing for debt transactions. | $180.00 | 3.6 | $648.00 |
| Lauret, Kyle | Review interest expense guidance summary in connection with accounting and reporting advisory services. | $625.00 | 0.9 | $562.50 |
| McManus, Joseph | Update documentation of warrants-debt discount guidance summary. | $450.00 | 1.2 | $540.00 |
| Sorenson, Peter | Review general liabilities guidance summary sections prepared by staff. | $450.00 | 3.9 | $1,755.00 |
| Straub, Kelsey | Address manager questions on guidance summary related to debt issuance costs | $450.00 | 2.8 | $1,260.00 |

**11/16/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Research Pricewaterhouse Cooper's accounting implications during Chapter 11 guidance to assess the appropriate classification of the Company's property. | $295.00 | 1.1 | $324.50 |
| Hartmann, Becky | Respond to emails from J. McManus (Deloitte) with questions regarding the pension and warrant guidance summaries to be provided to the client. | $625.00 | 0.3 | $187.50 |
| Jain, Yash R | Prepare guidance to be considered for debt modification and extinguishment analysis, troubled debt restructuring. | $180.00 | 2.1 | $378.00 |
| Jain, Yash R | Prepare guidance summary to be considered for debt modification and extinguishment analysis. | $180.00 | 2.9 | $522.00 |
| Lauret, Kyle | Review guidance summary related to consolidation accounting matters impacted by bankruptcy filing. | $625.00 | 0.9 | $562.50 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/19/2018 | | | | |
| Allen, Michael | Document General Ledger changes to balance sheet accounts (Pension and post retirements liability account) as part of our Q3'18 analytical procedures due to the bankruptcy filing. | $295.00 | 2.5 | $737.50 |
| Allen, Michael | Document Property Plant and Equipment calculation in our Q3'18 analytical procedures in order to tie to the Company's 10Q. | $295.00 | 2.2 | $649.00 |
| Allen, Michael | Document changes in the Prepaid Expenses account from Q2'18 to Q3'18 explaining the change was due to assets no longer meeting the criterion to be considered held-for-sale in our Q3'18 balance sheet analytical procedures workpaper. | $295.00 | 2.3 | $678.50 |
| Allen, Michael | Document all General Ledger changes due to post close journal entries made affecting Property Held for Resale, Net Property and Equipment, and Depreciation for Q3'18 balance sheet analytical review. | $295.00 | 3.7 | $1,091.50 |
| Berland, Taylor | Review closed notes on guidance summaries that are all related to interest expense, debt issuance cost, discount, and premiums. | $525.00 | 1.1 | $577.50 |
| Hartmann, Becky | Review guidance summary pertaining to warrants and their classification in the balance sheet. | $625.00 | 1.0 | $625.00 |
| Hartmann, Becky | Review guidance summaries pertaining to pension and warrants. | $625.00 | 0.6 | $375.00 |
| Hartmann, Becky | Review edits on guidance summary pertaining to warrants and their classification in the balance sheet. | $625.00 | 1.4 | $875.00 |
| Lauret, Kyle | Review closed notes on interest expense guidance summary in connection with accounting and reporting advisory services. | $625.00 | 0.2 | $125.00 |
| Sorenson, Peter | Address manager notes on the general liabilities guidance summary. | $450.00 | 1.1 | $495.00 |

13

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/19/2018 | | | | |
| Weinert McDonnell, Lesley | Review guidance summary for accounting for intangible assets and goodwill during Chapter 11. | $925.00 | 0.4 | $370.00 |
| 11/20/2018 | | | | |
| Allen, Michael | Draft conclusions based on previous research of the appropriate classification of the Company's property during a Chapter 11 filing. | $295.00 | 1.3 | $383.50 |
| Allen, Michael | Draft a Summary memo based on guidance researched utilizing the Deloitte technical Library regarding classification of the Company's Assets held for sale as of Q3'18. | $295.00 | 3.2 | $944.00 |
| Allen, Michael | Research utilizing the Deloitte Technical Library to analyze the accounting implications a bankruptcy filing has on the reporting of "Discontinued Operations" | $295.00 | 0.8 | $236.00 |
| Allen, Michael | Compile guidance based on previous research into a memo regarding the proper classification of the Company's assets/property. | $295.00 | 2.2 | $649.00 |
| Jain, Yash R | Discussion with P. Nanda, K. Straub (Deloitte) on the embedded derivative and troubled debt restructuring analysis. | $180.00 | 0.5 | $90.00 |
| Jain, Yash R | Discuss with K. Straub (Deloitte) on questions on troubled debt restructuring guidance summary. | $180.00 | 0.8 | $144.00 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte) to discuss proper testing approach and sampling method for liabilities subject to compromise. | $525.00 | 1.1 | $577.50 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte), L. Jenchel, T. Wilczak (Sears) to discuss the Company's recording and monitoring of insurance reserves and claims related to bankruptcy. | $525.00 | 2.1 | $1,102.50 |

14

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/20/2018 | | | | |
| Nanda, Priyanka | Discussion with Y. Jain and K. Straub (Deloitte) on the embedded derivative and troubled debt restructuring analysis. | $210.00 | 0.5 | $105.00 |
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte) to discuss proper testing approach and sampling method for liabilities subject to compromise. | $450.00 | 1.1 | $495.00 |
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte), L. Jenchel, T. Wilczak (Sears) to discuss the Company's recording and monitoring of insurance reserves and claims related to bankruptcy. | $450.00 | 2.1 | $945.00 |
| Staiger, Jt | Meet with P. Vajhala, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $625.00 | 0.4 | $250.00 |
| Straub, Kelsey | Discuss with Y. Jain (Deloitte) on questions on troubled debt restructuring guidance summary. | $450.00 | 0.8 | $360.00 |
| Straub, Kelsey | Discussion with Y. Jain and P. Nanda (Deloitte) on the embedded derivative and troubled debt restructuring analysis. | $450.00 | 0.5 | $225.00 |
| 11/21/2018 | | | | |
| Allen, Michael | Draft a guidance memo regarding the accounting implications a bankruptcy filing has on the reporting of "Discontinued Operations" based on Deloitte Technical Library research. | $295.00 | 3.2 | $944.00 |
| Jain, Yash R | Prepare guidance summary to be considered for debtor in possession financing for the re-invent project for debt. | $180.00 | 1.5 | $270.00 |
| Sorenson, Peter | Address partner notes on the general liabilities guidance summary. | $450.00 | 3.5 | $1,575.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 11/21/2018 | | | | |
| Straub, Kelsey | Meet with T. Berland, Y. Jain, P. Nanda (Deloitte) to discuss research found on embedded derivatives and troubled debt restructurings | $450.00 | 2.4 | $1,080.00 |
| 11/24/2018 | | | | |
| Jain, Yash R | Close notes from T. Berland (Deloitte) on the embedded derivatives. | $180.00 | 1.9 | $342.00 |
| 11/26/2018 | | | | |
| Staiger, Jt | Meet with G. Yauch, T. Dixon, M. Berggren (Deloitte) to discuss testing status and key issues associated with IT specialist procedures. | $625.00 | 0.3 | $187.50 |
| 11/27/2018 | | | | |
| Berland, Taylor | Discussion with Y. Jain, P. Nanda, K. Straub (Deloitte) on the embedded derivative and troubled dent restructuring analysis. | $525.00 | 0.5 | $262.50 |
| Berland, Taylor | Review the guidance summary on how to account for a troubled debt restructuring and debt modification when filing for chapter 11. | $525.00 | 2.7 | $1,417.50 |
| Lauret, Kyle | Research guidance required third quarter Form 10-Q disclosure of debtor entity cash flow presentation. | $625.00 | 0.6 | $375.00 |
| McManus, Joseph | Update documentation for consolidation/ variable interest entities guidance summary. | $450.00 | 0.7 | $315.00 |
| Weinert McDonnell, Lesley | Review guidance summary for impact of Chapter 11 on classification of warrants. | $925.00 | 0.7 | $647.50 |
| Weinert McDonnell, Lesley | Review guidance summary for consolidation considerations due to Chapter 11. | $925.00 | 1.1 | $1,017.50 |
| 11/28/2018 | | | | |
| Weinert McDonnell, Lesley | Review guidance summary for liabilities subject to compromise. | $925.00 | 1.1 | $1,017.50 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - ASC 852*

**11/29/2018**

| | | | | |
|---|---|---|---|---|
| Berland, Taylor | Review the guidance summary related to embedded derivatives and how the company should treat embedded derivatives after filing for chapter 11. | $525.00 | 2.1 | $1,102.50 |
| Jain, Yash R | Edit the guidance prepared for troubled debt restructuring analysis based on Comments by P. Nanda (Deloitte) | $180.00 | 3.3 | $594.00 |

**11/30/2018**

| | | | | |
|---|---|---|---|---|
| Hartmann, Becky | Discussion with J. McManus (Deloitte) over updates to stock warrants classification and debt discounts guidance summaries. | $625.00 | 0.4 | $250.00 |
| Jain, Yash R | Prepare guidance summary to be considered for troubled debt restructuring. | $180.00 | 2.0 | $360.00 |
| McManus, Joseph | Discuss with R. Hartmann (Deloitte) over updates to stock warrants classification and debt discounts guidance summaries. | $450.00 | 0.4 | $180.00 |
| Straub, Kelsey | Address partner questions on guidance summary related to interest expense | $450.00 | 0.6 | $270.00 |
| Weinert McDonnell, Lesley | Review revised guidance summaries for warrant discount and classification of warrants as liabilities. | $925.00 | 0.6 | $555.00 |
| Subtotal for Advisory Services - ASC 852: | | | 203.2 | $87,628.50 |

## *Advisory Services - SOC Reports*

**10/19/2018**

| | | | | |
|---|---|---|---|---|
| Smietanski, Meredith | Assess updates to the IT controls in the Sears Hometown Outlets (SHO) Service Organization Control (SOC) report. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Assess updates to the IT controls in the Lands End (LE) Service Organization Control (SOC) report. | $0.00 | 1.4 | $0.00 |

17

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 10/19/2018 | | | | |
| Smietanski, Meredith | Review accounts payable patching logs from the production servers with T. Williams, R. Archanendu, A. Murugesan, P. Barton, L. Perry (Sears Holdings Corporation). | $0.00 | 0.7 | $0.00 |
| 10/22/2018 | | | | |
| Berggren, Maureen | Review Service Organization Controls planning documentation for FY18. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Send prior year Service Organization Reports to P. Sorenson (Deloitte) and respond to questions regarding control testing. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Observe Windows patches applied on the windows production servers with T. Williams, R. Archanendu, O. Carrillo, V. Pandey (Sears Holdings Corporation). | $0.00 | 0.6 | $0.00 |
| 10/23/2018 | | | | |
| Smietanski, Meredith | Review the patching log in the Kmart mainframe with M. Schmitt (Sears Holdings). | $0.00 | 0.1 | $0.00 |
| 10/25/2018 | | | | |
| Vajhala, Phani Kiran | Prepare Service Organization Controls workpapers related to Internal Audit reliance. | $0.00 | 0.5 | $0.00 |
| 10/26/2018 | | | | |
| Berggren, Maureen | Review Service Organization Controls planning documentation. | $0.00 | 0.2 | $0.00 |
| 10/30/2018 | | | | |
| Smietanski, Meredith | Review mainframe patching evidence sent by the client and send follow-up in regards to the system evidence. | $0.00 | 1.1 | $0.00 |
| 10/31/2018 | | | | |
| Smietanski, Meredith | Analyze the Sears Hometown and Outlet Service Organization  report IT updates. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**11/05/2018**

| | Smietanski, Meredith | Assess whether the service organization control reports are meeting assertions from Sears Hometown and Outlet service organization control report mapping. | $0.00 | 0.4 | $0.00 |
| | Smietanski, Meredith | Assess whether the service organization control reports are meeting assertions from Land's End service organization control report mapping. | $0.00 | 1.0 | $0.00 |

**11/07/2018**

| | Smietanski, Meredith | Assess service organization control report IT and business updates from management for 2018 Sears Hometown and Outlet reports with P. Vajhala (Deloitte). | $0.00 | 0.5 | $0.00 |
| | Smietanski, Meredith | Assess service organization control report IT and business updates from management for 2018 Land's End reports with P. Vajhala (Deloitte). | $0.00 | 0.5 | $0.00 |
| | Vajhala, Phani Kiran | Assess service organization control report IT and business updates from management for 2018 Land's End reports with M. Smietanski (Deloitte). | $0.00 | 0.5 | $0.00 |
| | Vajhala, Phani Kiran | Assess service organization control report IT and business updates from management for 2018 Sears Hometown and Outlet reports with M. Simietanski (Deloitte). | $0.00 | 0.5 | $0.00 |

**11/12/2018**

| | Bougadis, Blake | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| | Smietanski, Meredith | Meet with P. Vajhala (Deloitte), A. Klus, S. Emricson, D. Tangen (Sears Holdings) to discuss management IT updates to the 2018 Land's End Service Organization Controls report. | $0.00 | 0.6 | $0.00 |

19

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - SOC Reports*

**11/12/2018**

| | | | | |
|---|---|---|---|---|
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), A. Klus, S. Emricson, D. Tangen (Sears Holdings) to discuss management IT updates to the 2018 Sears Hometown and Outlet Service Organization Controls report. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), A. Klus, S. Emricson, D. Tangen (Sears Holdings) to discuss management IT updates to the 2018 2018 Land's End Service Organization Controls report. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), A. Klus, S. Emricson, D. Tangen (Sears Holdings) to discuss management IT updates to the 2018 Sears Hometown and Outlet Service Organization Controls report. | $0.00 | 0.6 | $0.00 |

**11/13/2018**

| | | | | |
|---|---|---|---|---|
| Berggren, Maureen | Review control workpaper related to mainframe patching. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Test Land's End environmental control workpapers. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Test Sears Hometown and Outlet environmental control workpapers. | $0.00 | 0.2 | $0.00 |

**11/14/2018**

| | | | | |
|---|---|---|---|---|
| Castellano, Carrie | Meet with K. Riordan (Deloitte) to discuss procedures for rolling forward entity level controls to the current fiscal year. | $0.00 | 0.4 | $0.00 |
| Castellano, Carrie | Update service organization controls and create tracker for testing procedures still needed. | $0.00 | 0.5 | $0.00 |
| King, Elizabeth | Meet with K. Riordan (Deloitte) to discuss property tax control walkthroughs and sales tax control walkthroughs. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Prepare for current year Service Organization tax control meetings (read through prior control documentation, etc.) | $0.00 | 3.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**11/14/2018**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Riordan, Katy | Meet with A. King (Deloitte) to discuss property tax control walkthroughs and sales tax control walkthroughs. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with C. Castellano (Deloitte) to discuss procedures for rolling forward entity level controls to the current fiscal year. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Prepare for current year tax meetings/control processes (review prior control documentation, etc.). | $0.00 | 3.2 | $0.00 |

**11/15/2018**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Berggren, Maureen | Assess Service Organization Controls report IT and Business updates from management for 2018 Sears Hometown and Outlet report with P. Vajhala, M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Assess Service Organization Controls report IT and Business updates from management for 2018 Land's End report with P. Vajhala, M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| King, Elizabeth | Meet with K. Riordan, K. Straub, A. King (Deloitte), J. Jose, R. Conrad (Sears) to perform property tax control walkthroughs. | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Perform testing of Design effectiveness for Sales tax controls. | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Document procedures performed for sales tax control testing. | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Document procedures performed for testing of operating effectiveness for client Sales Tax controls | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Perform testing of operating effectiveness for client Sales tax controls | $0.00 | 0.9 | $0.00 |
| King, Elizabeth | Meet with K. Riordan (Deloitte), E. Fellner (Sears) to perform Sales Tax Control walkthroughs. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

11/15/2018

| | | | | |
|------|-------------|------|-------|------|
| Riordan, Katy | Assess what should be gathered for FY18 engagement level controls (ELC) testing for the purposes of the Service Organization Controls report. | $0.00 | 3.4 | $0.00 |
| Riordan, Katy | Review testing documented by SHC Internal Audit for Engagement Level Controls (ELCs) | $0.00 | 3.3 | $0.00 |
| Riordan, Katy | Meet with K. Riordan, K. Straub, A. King (Deloitte), J. Jose, R. Conrad (Sears) to perform property tax control walkthroughs. | $0.00 | 1.0 | $0.00 |
| Riordan, Katy | Meet with A. King (Deloitte), E. Fellner (Sears) to perform Sales Tax Control walkthroughs. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Assess Service Organization Controls report IT and Business updates from management for 2018 Sears Hometown and Outlet report with M. Berggren, P. Vajhala (Deloitte). | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Assess Service Organization Controls report IT and Business updates from management for 2018 Land's End report with M. Berggren, P. Vajhala (Deloitte). | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with K. Riordan, A. King (Deloitte), J. Jose, R. Conrad (Sears) to perform property tax control walkthroughs. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Assess Service Organization Controls report IT and Business updates from management for 2018 Land's End report with M. Berggren, M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Assess Service Organization Controls report IT and Business updates from management for 2018 Sears Hometown and Outlet report with M. Berggren, M. Smietanski (Deloitte). | $0.00 | 0.3 | $0.00 |

22

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**11/16/2018**

| | | | | |
|------|-------------|------|-------|------|
| King, Elizabeth | Review client support (tax return schedules) to assess the effectiveness of Debtors' controls. | $0.00 | 1.3 | $0.00 |

**11/19/2018**

| | | | | |
|------|-------------|------|-------|------|
| Rosi, Matthew | Construct workpaper of Service Organization Control (SOC) control relating to purchase order matching process within I2K. | $0.00 | 2.5 | $0.00 |
| Rosi, Matthew | Review Service Organization Control (SOC) control relating to Import 2000k matching process to understand procedure and details of existing control | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Assess the Service Organization Control (SOC) Sears Hometown and Outlet (SHO) revisions with P. Vajhala (Deloitte), and A. Klus, T. Williams, S. Emricson, D. Tangen (Sears Holdings Corporation). | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Assess the Service Organization Control (SOC) Lands End (LE) revisions with P. Vajhala (Deloitte), and A. Klus, T. Williams, S. Emricson, D. Tangen (Sears Holdings Corporation). | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Assess the Service Organization Control 1 (SOC 1) control  Lands End revisions with M. Smietanski (Deloitte), and A. Klus, T. Williams, S. Emricson, D. Tangen (Sears Holdings Corporation). | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Assess the Service Organization Control (SOC 1) Sears Hometown Outlet (SHO) revisions with M. Smietanski (Deloitte), and A. Klus, T. Williams, S. Emricson, D. Tangen (Sears Holdings Corporation). | $0.00 | 0.2 | $0.00 |

**11/20/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Assess board minutes and audit committee meetings for changes to include in service organization controls reports. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - SOC Reports* | | | | |
| 11/20/2018 | | | | |
| Bougadis, Blake | Meet with S. Haywood (Sears), K. Riordan (Deloitte) regarding service organization controls for entity level controls for Lands' End. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Research prior year service organization controls to prepare for a run-through of the controls. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Meet with S. Haywood (Sears), K. Riordan (Deloitte) regarding service organization controls for entity level controls. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with S. Haywood (Sears), B. Bougadis (Deloitte) regarding service organization controls for entity level controls. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Meet with S. Haywood (Sears), B. Bougadis (Deloitte) regarding service organization controls for entity level controls for Lands' End. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Review the ELC (entity level control) testing work done before Internal Audit reliance considerations. | $0.00 | 1.6 | $0.00 |
| Riordan, Katy | Review the updated ELC (entity level control) testing work done before Internal Audit reliance considerations. | $0.00 | 1.6 | $0.00 |
| Rosi, Matthew | Document updated detail to Service Organization Control (SOC) control of I2k Purchase Order (PO)/receipt match. | $0.00 | 3.1 | $0.00 |
| 11/21/2018 | | | | |
| Bougadis, Blake | Assess service organization controls for entity level controls. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Create a request list related to the assessment of service organization controls for entity level controls. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Review the ELC (entity level control), property tax, and sales tax controls concurrently to let internal audit know which will be needing additional selections. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Advisory Services - SOC Reports* | | | | |
| 11/21/2018 | | | | |
| Riordan, Katy | Review internal audit's updates on the ELC, property tax, and sales tax controls and testing completed as of the end of November. | $0.00 | 2.2 | $0.00 |
| 11/26/2018 | | | | |
| Bougadis, Blake | Assess service organization controls for entity level controls as well as creating request list for support documentation regarding the entity level controls. | $0.00 | 2.9 | $0.00 |
| Bougadis, Blake | Assess service organization controls for entity level controls, specifically to create request list for control support documentation. | $0.00 | 3.1 | $0.00 |
| 11/27/2018 | | | | |
| Bougadis, Blake | Assess service organization controls for entity level controls in order to assist in creating request list for necessary support documentation. | $0.00 | 2.0 | $0.00 |
| Bougadis, Blake | Review service organization controls for entity level controls to create request listing for needed support documentation. | $0.00 | 2.4 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) regarding service organization controls for entity level controls. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Discuss with B. Bougadis (Deloitte) regarding service organization controls for entity level controls. | $0.00 | 0.8 | $0.00 |
| 11/28/2018 | | | | |
| Bougadis, Blake | Analyze the service organization controls for entity level controls as well as track what support requests are needed for the entity level controls. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Review the ELC (entity level controls) SOC (service organization) controls and request data from various client contacts. | $0.00 | 1.4 | $0.00 |

25

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Advisory Services - SOC Reports** | | | | |
| 11/29/2018 | | | | |
| Vajhala, Phani Kiran | Review of Service Organization Control (SOC1) report changes - Section II narratives to identify necessary procedures for control testing. | $0.00 | 1.0 | $0.00 |
| Subtotal for Advisory Services - SOC Reports: | | | 75.1 | $0.00 |
| **Audit Services** | | | | |
| 10/15/2018 | | | | |
| Adorno, Dan | Test statistical sampling method related to regional distribution centers. | $0.00 | 2.3 | $0.00 |
| Adorno, Dan | Test and recalculate Inventory Management Review calculation. | $0.00 | 2.7 | $0.00 |
| Allen, Michael | Review received infomation from direct delivery center regarding Inventory count for completeness. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Prepare control documentation wherein all account analysis/reconciliations are prepared and reviewed. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Assess and update the close and consolidation risk of material misstatement after discussion with J. McManus (Deloitte). | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Analyze support received by client (D. Pezzato) and update control documentation related to account balancing and Sears general ledger querying tool. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Assess and update the close and consolidation risk of material misstatement. | $0.00 | 2.7 | $0.00 |
| Balester, Jennifer | Draft data request for Milliman management consulting company for actuarial analysis of self insurance reserves. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review the pension scoping memo and clear comments. | $0.00 | 0.4 | $0.00 |

26

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| Billie, Jaclyn | Onboard new staff on how to use the Sears-specific general ledger querying tool with B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Billie, Jaclyn | Compile all business unit profit and losses files related to comparable store sales and send to the new people on the team C Castellano, B. Bougadis, M. Allen (Deloitte). | $0.00 | 0.2 | $0.00 |
| Billie, Jaclyn | Email to B. Ferguson (Sears) for the inventory forecasting files for Sears Apparel in order to complement Business Unit Forecast control documentation | $0.00 | 0.2 | $0.00 |
| Billie, Jaclyn | Document expenditure controls based on Advisory team's review notes. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Onboard new staff on how to use the Sears-specific general ledger querying tool with J. Billie (Deloitte). | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) how to roll forward revenue automated controls, and discussed how they are different than other controls. | $0.00 | 1.8 | $0.00 |
| Bougadis, Blake | Onboard new staff for first day training at SHC with D. Nguyen (Deloitte). | $0.00 | 3.4 | $0.00 |
| Castellano, Carrie | Review of control documentation related to the automated matching of store receipts. | $0.00 | 0.6 | $0.00 |
| Castellano, Carrie | Draft list of Deloitte personnel emails to assist with bankruptcy with B. Bougadis (Deloitte) | $0.00 | 1.0 | $0.00 |
| Castellano, Carrie | Update Provided By Client request statuses for Quarter 3 Review, primarily those pertaining to store closure information. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Meet with S. Paul (Deloitte) about the testing method for the Season Code Change control based on support received. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/15/2018

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Review first draft preparation of the retail inventory method testing support and conduct follow ups regarding same. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review and update the base audit project plan and workpaper status for various inventory control workpapers, primarily those relating to retail inventory method controls. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Meet with D. Adorno, J. McManus (Deloitte) and G. Halleuer (Sears) to commence active aged and non-productive inventory testing. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Review client responses and support on transaction testing, primarily matching various Sears sales systems support to each other, to check whether information flows from system to system. | $0.00 | 3.3 | $0.00 |
| Fitzgerald, Connor | Review inventory cost change workpapers and ensure it ties to client support. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding next steps for General IT Controls tool testing, prioritizing items for the week. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte), and T. Williams, T. Boyer  (Sears) regarding outstanding requests of evidence from Sears in regards to fixed asset automated controls. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Email S. Khobragade (Sears) regarding status of outstanding evidence for automated controls Sears and Sears Auto Point of Sale Polling. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Finish documentation of control workpaper and sent to P. Vajhala (Deloitte) for review. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| Hoye, Jim | Analyze automated control approaches with M. Smietanski (Deloitte) for the rent expense calculation automated control and the daily balancing report automated control. | $0.00 | 0.6 | $0.00 |
| Jain, Yash R | Perform the testing design and implementation related to the store physical inventory results. | $0.00 | 0.9 | $0.00 |
| Jain, Yash R | Review inventory compilations prepared by A. Jha (Deloitte). | $0.00 | 1.3 | $0.00 |
| Jain, Yash R | Perform the operating effectiveness testing related to the store physical inventory results. | $0.00 | 2.1 | $0.00 |
| Jaiswal, Himanshu | Update unshipped sale selection's footnote from the additional support received from the client in Sears Revenue Transactions. | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | Document unshipped sale selection in Sears Revenue transaction testing work paper. | $0.00 | 1.1 | $0.00 |
| Jha, Abhinav | Address sears inventory compilation workpaper notes and review of said notes with Y. Jain (Deloitte). | $0.00 | 0.5 | $0.00 |
| King, Elizabeth | Prepare the memo documenting the team's judgements/methodology as it pertains to journal entry testing. | $0.00 | 2.9 | $0.00 |
| King, Elizabeth | Meet with J. Staiger, K. Riordan (Deloitte) to discuss the capacity of and parameters within a Deloitte Journal Entry Testing application to utilize in the current year audit. | $0.00 | 0.8 | $0.00 |
| King, Elizabeth | Analyze journal entries using the Deloitte resource for analysis journal entry datasets, including testing and setting parameters. | $0.00 | 3.7 | $0.00 |
| Lonnemann, Malorie | Draft agenda for the Deloitte leadership update on 10/15 to discuss implications of the bankruptcy filing and go-forward plan for the audit team for the next few days. | $0.00 | 1.0 | $0.00 |

29

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| Mashburn, Brian | Speak with J. Berry (Deloitte) to discuss affects of bankruptcy filing. | $0.00 | 1.0 | $0.00 |
| McManus, Joseph | Clear notes on Internal Audit Reports workpaper. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review documentation questions surrounding Inventory Counts. | $0.00 | 1.0 | $0.00 |
| McManus, Joseph | Review inventory workpapers over store and distribution center counts. | $0.00 | 3.0 | $0.00 |
| McManus, Joseph | Meet with D. Adorno, J. McManus (Deloitte) and G. Halleuer (Sears) to commence active aged and non-productive inventory testing | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Review and update PBC (Provided by Client) Listing for correct dates and new timelines pertaining to physical inventory controls given changes made to audit testing/sampling approach. | $0.00 | 0.1 | $0.00 |
| McShane, Connor | Review interim income forecasting control testing workpaper for the mattresses business unit. | $0.00 | 2.1 | $0.00 |
| McShane, Connor | Perform conflict and background checks for new Sears board members. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Perform conflict and background check for new Sears Board member (Alan Carr). | $0.00 | 2.7 | $0.00 |
| Mohammed, Muneer | Prepare documentation on Incident Management for ServiceNow (ticketing tool used to document request for changes) | $0.00 | 6.0 | $0.00 |
| Nanda, Priyanka | Review Accounts Payable Guided Risk Assessment workbook with T. Sal (Deloitte) and update the responses of the risk assessment reviewer notes/questions. | $0.00 | 3.0 | $0.00 |
| Nguyen, Donna | Create listing of contracts to review during the Q3 review timeframe. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Break down Sears receivables balance to identify control procedures. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/15/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nguyen, Donna | Pull general ledger numbers related to protection agreements for email to send to Sears Internal Audit team. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Train new team member B. Bougadis (Deloitte) to onboard him to the Sears engagement team, including introduction to systems used throughout audit. | $0.00 | 3.4 | $0.00 |
| Nguyen, Donna | Meet with S. Elakkatt (Sears) and K. Straub (Deloitte) to discuss protection agreement revenue process | $0.00 | 0.4 | $0.00 |
| Paul, Samantha | Send emails to the various appropriate contacts for the IMA Merchant Support Team Review of Season Code Changes Control, requesting information needed for testing. | $0.00 | 1.4 | $0.00 |
| Paul, Samantha | Document New Price support obtained as part of the merchant review of price/cost changes control testing. | $0.00 | 1.3 | $0.00 |
| Paul, Samantha | Prepare the documentation for the merchant review and approval of cost changes control, specifically the operating effectiveness portion of control documentation. | $0.00 | 0.3 | $0.00 |
| Paul, Samantha | Prepare selections and email the store-level perpetual inventory system Reconciliation Control requests with E. Gee (Sears). | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Incorporate details from new support received for the Stockledger to people soft reconciliation control. | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Draft email to R. Buenaventura (SHC) regarding support outstanding for inventory Original Item cost selections. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Meet with C. Fitzgerald (Deloitte) about the testing method for  the Season Code Change control based on support received. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/15/2018 | | | | |
| Paul, Samantha | Document the variances in the Business Unit Income Statement between the current and prior year based on discussion with D. Martin (Sears), C. Fitzgerald (Deloitte). | $0.00 | 1.2 | $0.00 |
| Rawat, Sue | Perform review of internal workpapers over Gitlab tools testing. | $0.00 | 2.0 | $0.00 |
| Riordan, Katy | Meet with J. Staiger, E. King (Deloitte) to discuss the capacity of and parameters within a Deloitte Journal Entry Testing application to utilize in the current year audit. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Meet with B. Bougadis (Deloitte) to discuss automated revenue controls, including rollforward procedures. | $0.00 | 1.8 | $0.00 |
| Riordan, Katy | Assist with the on-boarding of new hire, B. Bougadis (Deloitte), in how to use the general ledger querying tool and other general team protocols. | $0.00 | 2.1 | $0.00 |
| Riordan, Katy | Address Sr. Manager notes on group audit scoping documentation. | $0.00 | 3.1 | $0.00 |
| Smietanski, Meredith | Analyze automated control approaches with J. Hoye (Deloitte) for the rent expense calculation automated control and the daily balancing report automated control. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Send 18 automated control workpapers and supporting documentation to the Audit senior individuals assigned to the respective control. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) for weekly internal status meeting for interim service organization controls testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Prepare the status agenda for the weekly internal audit/information technology team compliance meeting. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/15/2018 | | | | |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), and T. Williams, T. Boyer (Sears) regarding outstanding requests of evidence from Sears in regards to fixed asset automated controls. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding next steps for General IT Controls tool testing, prioritizing items for the week. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Review interim windows password admin independent testing workpapers. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Review notes on Days Payables Outstanding calculation workpaper. | $0.00 | 2.8 | $0.00 |
| Sorenson, Peter | Review the first draft of documentation for the reconciliation of the accounts payable subledger control. | $0.00 | 3.2 | $0.00 |
| Sorenson, Peter | Review self-Insurance risk assessment. | $0.00 | 1.3 | $0.00 |
| Srividya, VIDYA | Test terminations control for company associates. | $0.00 | 3.0 | $0.00 |
| Staiger, Jt | Meet with K. Riordan, E. King (Deloitte) to discuss the capacity of and parameters within a Deloitte Journal Entry Testing application to utilize in the current year audit. | $0.00 | 0.8 | $0.00 |
| Stone, Kyle | Document Business Unit Profit/Loss and Forecast control for information gathered during the meeting had with the Sears Electronics Business Unit | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with S. Elakkatt (Sears Holdings) to discuss protection agreement revenue process. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) for weekly internal status meeting for interim service organization controls testing. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review journal entry scoping and planning workpaper. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/15/2018 | | | | |
| Williams, Adam | Review risk of material misstatement documentation associated with tradenames and other intangibles for the 2018 audit. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Review self-insurance specialist memos for the audit plan and scope of work for the 2018 audit. | $0.00 | 0.8 | $0.00 |
| Williams, Adam | Review vendor allowance risk assessment audit documentation for the 2018 audit. | $0.00 | 3.7 | $0.00 |
| 10/16/2018 | | | | |
| Allen, Michael | Prepare the fixed asset control workpaper detailing the review of the systematic depreciation calculations. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Document the restructuring reserves reconciliation as part of annual fixed asset testing. | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Research guidance for control testing procedures. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Retrieve support from Sears general ledger querying tool and apply to control documentation related to fixed asset restructuring reserves. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Complete onboard training for Sears with J. Billie, D. Nguyen, C. Castellano, B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Review support received for completeness and update Inventory distribution center count workpaper. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with S. Chang, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| Billie, Jaclyn | Document Business Unit Profit/Loss and Forecast control for Sears Apparel Business Unit. | $0.00 | 2.6 | $0.00 |
| Billie, Jaclyn | Organize walkthrough for the reconciliation of the accounts payable sub ledger with J. Butz (Sears) | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Billie, Jaclyn | Complete onboard training for Sears with D. Nguyen, C. Castellano, M. Allen, B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Complete onboard training for Sears with J. Billie, D. Nguyen, C. Castellano, M. Allen (Deloitte). | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Meet with K. Riordan (Deloitte) on understanding risk of material misstatement workpapers, including how they relate to testing in the current year. | $0.00 | 2.2 | $0.00 |
| Castellano, Carrie | Review control documentation related to the automated matching of store receipts. | $0.00 | 0.7 | $0.00 |
| Castellano, Carrie | Analyze price detail testing support received from T. Richard (Sears). | $0.00 | 0.9 | $0.00 |
| Castellano, Carrie | Complete onboard training for Sears with J. Billie, D. Nguyen, M. Allen, B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Meet with D. Nguyen (Deloitte) to discuss updating Sears Project Plan. | $0.00 | 0.3 | $0.00 |
| Castellano, Carrie | Review Automated Retail Inventory Method Calculation work paper. | $0.00 | 0.3 | $0.00 |
| Castellano, Carrie | Meet with D. Nguyen (Deloitte) to instruct on how to install required plug in for Deloitte Proprietary software system utilized to perform the audit. | $0.00 | 0.4 | $0.00 |
| Castellano, Carrie | Update Provided By Client request statuses for Quarter 3 Review, primarily those pertaining to same store sales information. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with T. Berland, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| Enkhbayar, Tuya | Read Chapter 11 Deloitte & Touche service summary. | $0.00 | 0.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Fitzgerald, Connor | Attend weekly inventory management review meeting with A. King, J. McManus (Deloitte), and K. Schafer, B. Ferguson, B. Chapman (Sears). | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Meet with A. King, T. Sal, H. Jaiswal, K. Riordan (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review client responses and support on transaction testing, primarily matching various Kmart sales systems support to each other, ensuring information flows correctly from system to system. | $0.00 | 1.5 | $0.00 |
| Fitzgerald, Connor | Review closed notes on seasonal markdown inventory control workpaper. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss how to calculate store closure percentage used to adjust materiality benchmark. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Review and update the base audit project plan and workpaper status for various inventory control workpapers, primarily those relating to inventory counts. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with K. Riordan, A. King (Deloitte) to discuss open items on revenue transaction testing. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss possible adjustments to materiality benchmarks. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann, C. McShane (Deloitte) to discuss inventory controls. | $0.00 | 1.0 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, S. Chang, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

10/16/2018

| | | | | |
|---|---|---|---|---|
| Hoye, Jim | Analyze Internal Audit's provisioning and job monitoring evidence to assess the interim provisioning follow-ups for testing with M. Smietanski (Deloitte). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review evidence received from Sears for tools testing and email from P. Patni (Deloitte) for additional evidence requests to prepare for tools GITCs for meeting with T. Williams (Sears). | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Meet with M. Janiak, and G. Tomaka (Sears) regarding automated control clarification for automated payroll controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding outstanding evidence for general IT controls Tools Testing and review evidence received from contacts discussing sufficiency and next follow ups. | $0.00 | 1.5 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding outstanding tools evidence from last week. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review evidence and documenting general information technology controls Provisioning Common Control workpaper. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Draft email to A. Patel (Sears) to gain further understanding of the process for lease payments for Sears. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft email to K. Riordan (Deloitte) regarding status of Sears and Sears Auto Point of Sale Polling controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze process flows for inventory automated control 5406.19F to address review notes and update documentation. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Analyze evidence to address notes in general information technology controls. | $0.00 | 1.7 | $0.00 |

37

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/16/2018 | | | | |
| Hoye, Jim | Update internal tracker for general information technology control tools testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Sending evidence received and instructions for general IT controls (GITCs) tool testing to M. Mohd, P. Patni, S. Venkata, N. Kandapal (Deloitte USI Team). | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Document 17 selections for the SHC Unit to VFS Cube Reconciliation - Design & Implementation testing. | $0.00 | 0.8 | $0.00 |
| Jain, Yash R | Document 5 selections for the control wherein All Analyses/Recons are Prepared and Reviewed [Sears Only]. | $0.00 | 1.7 | $0.00 |
| Jain, Yash R | Document 7 additional selections for the control wherein All Analyses/Recons are Prepared and Reviewed [Sears Only]). | $0.00 | 2.2 | $0.00 |
| Jain, Yash R | Address P. Nanda (Deloitte) notes for store physical inventory results, including notes for testing design and implementation and operating effectiveness testing. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Perform Sears Q3 review 2018 updating Deloitte's resource for streamlining data requests for the respective seniors. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Meet with C. Fitzgerald, A. King, T. Sal, K. Riordan (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Update the provided by client Q3 request and project plan for income statement and balance sheet testing progress. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform checks and review of inventory compilation source documents against the general ledger for accuracy with Y. Jain (Deloitte-USI). | $0.00 | 1.7 | $0.00 |

38

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/16/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jha, Abhinav | Update the Q3 documentation for the item coding and retail inventory method grouping testing. | $0.00 | 2.8 | $0.00 |
| King, Elizabeth | Prepare memo related to the use of Deloitte's resource for analysis of journal entry datasets for patterns. | $0.00 | 2.0 | $0.00 |
| King, Elizabeth | Meet with C. Fitzgerald, K. Riordan (Deloitte) to discuss open items on revenue transaction testing. | $0.00 | 0.5 | $0.00 |
| King, Elizabeth | Attend weekly inventory management review meeting with C. Fitzgerald, J. McManus (Deloitte), and K. Schafer, B. Ferguson, B. Chapman (Sears). | $0.00 | 1.1 | $0.00 |
| King, Elizabeth | Perform journal entry testing using the Deloitte resource tool for analysis journal entry datasets, including testing and setting parameters. | $0.00 | 1.2 | $0.00 |
| King, Elizabeth | Meet with C. Fitzgerald, T. Sal, H. Jaiswal, K. Riordan (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |
| King, Elizabeth | Draft and send follow-up emails to client contacts that have not yet submitted the requested sears revenue transaction testing details. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, S. Chang, B. Hartmann, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Facilitate questions regarding account reconciliations being communicated to relevant client contacts. | $0.00 | 1.7 | $0.00 |
| McManus, Joseph | Attend weekly inventory management review meeting with C. Fitzgerald, A. King (Deloitte), and K. Schafer, B. Ferguson, B. Chapman (Sears). | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review questions regarding the inventory risk assessment memo, supplement, and appendices. | $0.00 | 2.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| McManus, Joseph | Review and update PBC (Provided by Client) request listing for correct dates and new timelines for providing information given impact of the chapter 11 filing | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Review first draft of Close and Consolidation risks workbook. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review inventory controls over Distribution Center statistical sampling. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Attend Inventory Metrics Review meeting with Members of K. Shaffer's (Sears) inventory team to discuss weekly inventory levels, sell through, and other related metrics at various stores. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Prepare distribution center count at Retail Replenishment Center 440 in Manteno, IL for count that occurred 8/18/2018. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Review interim fixed asset control workpaper pertaining to the review and approval of changes to capital leases. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Meet with K. Stone (Deloitte) and G. DePalma (Sears) to discuss Electronics Profit and Loss Statement results. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Meet with C. Fitzgerald, M. Lonnemann (Deloitte) to discuss inventory controls. | $0.00 | 1.0 | $0.00 |
| McShane, Connor | Update status of audit workpaper project plan. | $0.00 | 1.5 | $0.00 |
| Mohammed, Muneer | Document Access Provisioning for IMA (inventory management application) | $0.00 | 8.0 | $0.00 |
| Nanda, Priyanka | Discuss review notes on the Accounts Payable Guided Risk Assessment with M. Allen and B. Bougadis (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Update inventory control workpaper based on review notes to improve the documentation of the design of the control. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

**10/16/2018**

| | | | | |
|------|-------------|------|-------|------|
| Nguyen, Donna | Meet with C. Castellano (Deloitte) to instruct on how to  install required plug in for Deloitte Proprietary software system utilized to perform the audit. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss possible adjustments to materiality benchmarks. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Complete onboard training for Sears with J. Billie, C. Castellano, M. Allen, B. Bougadis (Deloitte). | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Update documentation of protection agreement control. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Close notes to the protection agreement control. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss how to calculate store closure percentage used to adjust materiality benchmark. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Meet with C. Castellano (Deloitte) to discuss updating Sears Project Plan. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Draft and send email to S. Haywood, E. Gee (Sears) in regards to protection agreement controls. | $0.00 | 0.4 | $0.00 |
| Patni, PARIDHI | Review Incident Management ServiceNow application documentation. | $0.00 | 7.0 | $0.00 |
| Paul, Samantha | Document cost same user Automatic Configuration workpaper. | $0.00 | 0.5 | $0.00 |
| Paul, Samantha | Follow up with Original item Cost Selections Individuals to identify the person to contact due to turnover. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Call with M. Smits (SHC) regarding transaction support obtained from the Stockledger for purposes of our retail inventory method purchase testing. | $0.00 | 1.5 | $0.00 |
| Paul, Samantha | Clear notes on the Item Maintenance Application - Merchant Support review of cost changes. | $0.00 | 1.5 | $0.00 |

41

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/16/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Paul, Samantha | Prepare the documentation for the merchant review and approval of cost changes control, specifically the design and implementation portion of control documentation. | $0.00 | 1.6 | $0.00 |
| Paul, Samantha | Organize the company's receiving system Support Screenshots for Item Retail inventory Method Coding Testing. | $0.00 | 0.3 | $0.00 |
| Paul, Samantha | Prepare Sears Item Coding Workpaper. | $0.00 | 0.4 | $0.00 |
| Paul, Samantha | Review one of the internal processes with J. Bonzo (Sears) to trace selections from the Cost Change Listing into the cost same user report. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Meet with B. Bougadis (Deloitte) to explain risk of material misstatement workpapers, including how they relate to testing in the current year. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Meet with C. Fitzgerald, A. King (Deloitte) to discuss open items on revenue transaction testing. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Review journal entry planning documentation. | $0.00 | 2.6 | $0.00 |
| Riordan, Katy | Meet with M. Lonnemann (Deloitte) to discuss certain controls over journal entries as it relates to respective risks. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Meet with C. Fitzgerald, A. King, T. Sal, H. Jaiswal (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |
| Sal, TANMOY | Meet with C. Fitzgerald, A. King, H. Jaiswal, K. Riordan (Deloitte) to discuss the progress of the revenue transaction testing. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Smietanski, Meredith | Review automated control testing workpaper, KRC (inventory receiving system) to SPRS ( inventory perpetual system), PeopleSoft general ledger review of journal entry data, PeopleSoft account restriction, and Kmart automated rent payment calculation. | $0.00 | 3.6 | $0.00 |
| Smietanski, Meredith | Attend/Lead meeting with P. Vajhala (Deloitte) and E. Gee, D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, L. Perry, S. Ulhamed (Sears Holdings Corporation) to discuss internal audit status testing progress and outstanding items. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Analyze Internal Audit's provisioning and job monitoring evidence to assess the interim provisioning follow-ups for testing with J. Hoye (Deloitte). | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update the Advisory workpaper tracker status agenda for the weekly Deloitte Financial Audit and Advisory meeting. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Review Accounts payable testing. | $0.00 | 2.5 | $0.00 |
| Sorenson, Peter | Review first draft of Vendor Allowance risk assessment. | $0.00 | 1.8 | $0.00 |
| Sorenson, Peter | Document Accounts Payables controls. | $0.00 | 2.3 | $0.00 |
| Srividya, VIDYA | Test SDCM (System Deployment / Change Manager) admin access control. | $0.00 | 3.0 | $0.00 |
| Staiger, Jt | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| Stone, Kyle | Meet with C. McShane (Deloitte) and G. DePalma (Sears) to discuss Electronics Profit and Loss Statement results. | $0.00 | 0.3 | $0.00 |

43

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/16/2018 | | | | |
| Stone, Kyle | Document Business Unit Profit/Loss and Forecast control for support information sent via email from the Sears Electronics Business Unit | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Attend/Lead meeting with M. Smietanski (Deloitte) and E. Gee, D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, L. Perry, S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit testing progress and outstanding items. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, J. Staiger, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Review project plan for Sears 2018 audit after it had been updated to incorporate changes due to the bankruptcy filing. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, J. Staiger, L. Weinert (Deloitte) to discuss the team's next steps related to Chapter 11 filing. | $0.00 | 0.9 | $0.00 |
| 10/17/2018 | | | | |
| Allen, Michael | Close notes received from C. McShane (Deloitte) to Fixed Asset control workpaper. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Assess and update control documentation for Sears Lease Review and Approval of changes of key terms or renewals and the control operating effectiveness. | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Assess and update of control documentation for Sears review of fixed assets. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Attend training to learn preparation procedures for engagement meetings (onboarding training) with D. Nguyen and B. Bougadis (Deloitte). | $0.00 | 0.3 | $0.00 |

44

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Allen, Michael | Update the financial statement risk of material misstatement workpaper based on discussion with K. Riordan (Deloitte). | $0.00 | 1.7 | $0.00 |
| Billie, Jaclyn | Perform walkthrough of accounts payable reconciliation control with J. Butz (SHC), P. Sorenson (Deloitte). | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Document the reconciliation of the accounts payable subledger following the walkthrough with J. Butz (Sears) | $0.00 | 1.1 | $0.00 |
| Billie, Jaclyn | Prepare for client meeting over reconciliation of accounts payable sub ledger control - review the control, obtain supporting files. | $0.00 | 0.4 | $0.00 |
| Billie, Jaclyn | Discuss the receiving process with C. Castellano (Deloitte) for both Sears and Kmart processes. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Attend training to learn preparation procedures for engagement meetings (onboarding training) with D. Nguyen and M. Allen (Deloitte). | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Discuss revenue testing transactions and procedures with C. Fitzgerald, K. Riordan (Deloitte). | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Meet with D. Nguyen (Deloitte) to discuss rollforward of Sears prior year automated revenue control. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) what revenue transaction testing entails, how to utilize team resource, assess questions on the testing, and respond to same. | $0.00 | 2.4 | $0.00 |
| Castellano, Carrie | Prepare internal control workpaper related to Automated Retail Inventory Method Calculation. | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Analyze price detail testing support received from T. Richard (Sears). | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/17/2018 | | | | |
| Castellano, Carrie | Review senior notes on the internal control workpaper related to Automated Retail Inventory Method Calculation, and address said notes. | $0.00 | 1.6 | $0.00 |
| Castellano, Carrie | Review of control documentation for the automated matching of store receipts. | $0.00 | 1.9 | $0.00 |
| Castellano, Carrie | Coordinate team schedules to visit the Sears and Kmart stores, communicate with K. Awe, B. Nye (Sears) to arrange the visit. | $0.00 | 2.0 | $0.00 |
| Chang, Stephen | Meet with B. Hartmann, M. Lonnemann, S. Paul, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Discuss revenue testing transactions and procedures with B. Bougadis, K. Riordan (Deloitte). | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte) over continued applicability and scope of Inventory Metrics review control in the post-petition control environment. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review client responses and support relating to gift card transactions for transaction testing. | $0.00 | 2.4 | $0.00 |
| Fitzgerald, Connor | Review inventory control workpapers. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Document Business Unit Profit & Loss for meeting regarding March Builder Distributor about the variance between the prior year actuals and current year variance to budget/actuals with D. Martin (SHC), S. Paul (Deloitte). | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Review and update the list of Deloitte requests for support for testing of inventory controlsto be provided by client. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with C. McShane, S. Paul (Deloitte) regarding the Original Item Cost Report testing. | $0.00 | 0.8 | $0.00 |

46

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/17/2018**

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Fitzgerald, Connor | Review the first draft of the cost change workpapers and client support regarding same. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Clear notes on retail inventory method testing support and conduct client follow ups regarding same. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review and update the base audit project plan and workpaper status for various inventory testing workpapers, primarily relating to inventory cost change workpapers and related client delays. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss results of adjusted benchmarks to materiality. | $0.00 | 0.4 | $0.00 |
| Hartmann, Becky | Meet with S. Chang, M. Lonnemann, S. Paul, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade (Sears) to discuss requirements and clarification for point of sale polling evidence. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Draft email for change management workpaper testing and updates to M. Mohd, P. Patni, S. Venkata, N. Kandapal (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review internal audit workpapers for job failures, logging, and monitoring. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to review the automated controls over Inventory Lower of Cost or Margin analysis interface, automatic calculation of net pay, and the stock status to Warehouse Management System interface. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Review internal audit's workpapers for general information technology controls provisioning for information provided by entity testing. | $0.00 | 2.2 | $0.00 |

47

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Hoye, Jim | Prepare to discuss change management general information technology control testing for meeting with team. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Send recap email to S. Khobragade (Sears) for call on Sears and Sears Auto Point of Sale Polling controls evidence. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review evidence received for Sears and Sears Auto Point of Sale Polling and documenting workpaper. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Meet with D. Nguyen (Deloitte) regarding question on automated control testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Follow up with S. Khobragade (Sears) regarding Sears and Sears Auto Point of Sale polling evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Attend internal status meeting to discuss outstanding evidence requests and Sears project status with M. Smietanski, P. Pardhi, M. Mohd, N. Kandpal, S. Venkata (Deloitte ) | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Meet with H. Jaiswal, P. Nanda, T. Sal (Deloitte) and discuss the overall status of the individual Sears requests and questions for the team. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Document selections for Shop Your Way Rewards points earned (Regular Sale) for Kmart transaction testing purchase with Shop Your Way Rewards points. | $0.00 | 2.2 | $0.00 |
| Jaiswal, Himanshu | Meet with Y. Jain, P. Nanda, T. Sal (Deloitte) and discuss the overall status of the individual Sears requests and questions for the team. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Jaiswal, Himanshu | Document selection regarding regular sale (Take-With), salesfloor protection agreement, gift card sale, gift card redemption, Online purchase (shipped to home), promotional purchase, pharmacy purchase for Kmart transaction testing. | $0.00 | 2.8 | $0.00 |
| Jaiswal, Himanshu | Prepare open items tracker for Kmart Transaction testing. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Document selection relating to Regular Return (Take-With), Return of Salesfloor Protection Agreement for Kmart Transaction testing. | $0.00 | 1.6 | $0.00 |
| King, Elizabeth | Prepare journal entry planning and setting parameters using tool for analysis of journal entry datasets . | $0.00 | 3.7 | $0.00 |
| King, Elizabeth | Prepare the conclusion section of the journal entry testing judgement/methodology memo. | $0.00 | 0.9 | $0.00 |
| King, Elizabeth | Close senior notes on the memo documenting the team's judgements/methodology as it pertains to journal entry testing. | $0.00 | 3.6 | $0.00 |
| Lonnemann, Malorie | Meet with D. Nguyen (Deloitte) to discuss results of adjusted materiality benchmarks | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with M. Quails and L. McDonnell (Deloitte) to discuss the weekly audit and advisory status update. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with P. Vajhala, M. Smietanski (Deloitte) for weekly status meeting between the Advisory and financial Audit. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Respond and document questions regarding account reconciliations, including preparer/reviewer, frequency of account review, and nature of the transactions contained within the account. | $0.00 | 3.5 | $0.00 |
| McManus, Joseph | Close follow-up questions related to Internal Audit reports workpaper. | $0.00 | 0.1 | $0.00 |

49

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| McManus, Joseph | Assign the preparation of the Quarter 3 Interim provided by client listing to US India team for preparation. | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Review the edits/closed notes in response to first review within the Close and Consolidation risk workbook. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald (Deloitte) over scope of Inventory Metrics review control in the post-petition control environment. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review Inventory Controls prepared by K. Stone (Deloitte) regarding Weekly Store Shrink reports. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Document Sears and Kmart Retail Inventory Method testing. | $0.00 | 1.6 | $0.00 |
| McShane, Connor | Meet with S. Paul, C. Fitzgerald ( Deloitte) regarding the Original Item Cost Report testing. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Review interim fixed asset control workpapers. | $0.00 | 1.3 | $0.00 |
| McShane, Connor | Review interim fixed asset control workpapers after staff closed initial review notes. | $0.00 | 2.5 | $0.00 |
| Mohammed, Muneer | Address review notes on ServiceNow (ticketing tool used to document request for changes) Change Management | $0.00 | 2.0 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub (Deloitte) to discuss status of team projects and updating the project plan. | $0.00 | 1.3 | $0.00 |
| Nanda, Priyanka | Meet with Y. Jain, H. Jaiswal, T. Sal (Deloitte) and discuss the overall status of the individual Sears requests and questions for the team. | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Review of source documents to compare to balance sheet for physical inventory store 1820, 1176, and 1024 for Sears and store 3678, 3748, and 9348 for Kmart. | $0.00 | 2.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/17/2018

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nguyen, Donna | Meet with K. Straub (Deloitte) on protection agreement control testing. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Update of calculations used to compare Sears financials to that of the industry in order to calculate materiality. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | Review Sears base audit project plan for assigned area statuses, in preparation of discussing status with audit managers. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Attend training to learn preparation procedures for engagement meetings (onboarding training) with B. Bougadis, M. Allen (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with M. Lonnemann (Deloitte) to discuss results of adjusted materiality benchmarks | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Gather board minutes and materials and accumulate respective testing workpapers to send to managers for review. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss results of adjusted benchmarks to materiality. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update general ledger pulls for deferred acquisition cost risk assessment memo and supplement. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Meet with B. Bougadis (Deloitte) to discuss rollforward of Sears prior year automated revenue control. | $0.00 | 0.7 | $0.00 |
| Patni, PARIDHI | Review ServiceNow Change Management application documentation. | $0.00 | 9.0 | $0.00 |
| Paul, Samantha | Organize support to make additional selections for retail inventory method purchase testing. | $0.00 | 1.3 | $0.00 |
| Paul, Samantha | Draft of excel document containing Sears interface support screenshots for item retail inventory method coding testing. | $0.00 | 1.6 | $0.00 |

51

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Paul, Samantha | Draft email to B. Xiao (Sears) regarding controls for merchant support team review of cost changes. | $0.00 | 0.5 | $0.00 |
| Paul, Samantha | Discuss the variances in the Business Unit Income Statement between the current and prior year with D. Martin (Sears) and C. Fitzgerald (Deloitte). | $0.00 | 0.5 | $0.00 |
| Paul, Samantha | Discuss with M. Wasiukiewicz (Sears) regarding Web UI System processes, which assists in the Mark Down Management Process of Sears Inventory. | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Draft email to H. Basra (SHC) regarding an inventory season code change that occurred in 2018. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Discuss with J. Bonzo (SHC) over call regarding selections for retail inventory method purchase testing. | $0.00 | 0.9 | $0.00 |
| Paul, Samantha | Meet with C. McShane, C. Fitzgerald (Deloitte) regarding the Original Item Cost Report testing. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Draft email to R. Buenaventura (SHC) regarding Original Item cost selections. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Review the receivables risk of material misstatement to assess whether substantive testing needs updates on approach. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Discuss with B. Bougadis (Deloitte) what revenue transaction testing entails, how to utilize resources, assess questions on the testing, and respond to same. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Discuss revenue testing transactions and procedures with B. Bougadis, C. Fitzgerald (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Meet with Y. Jain, H. Jaiswal, P. Nanda (Deloitte) and discuss the overall status of the individual Sears requests and questions for the US Team. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Sai, TANMOY | Address P. Nanda's (Deloitte) review notes on the Tailoring and Risk Assessment Tab for Merchandise Accounts Payable Guided Risk Assessment. | $0.00 | 1.3 | $0.00 |
| Sai, TANMOY | Update the Accounts Payable Guided Risk Assessment by identifying all controls that relate to the prescribed risks. | $0.00 | 1.5 | $0.00 |
| Sai, TANMOY | Address additional review notes from P. Nanda (Deloitte) on the Tailoring and Risk Assessment Tab for Merchandise Accounts Payable Guided Risk Assessment. | $0.00 | 1.5 | $0.00 |
| Sai, TANMOY | Document the Accounts Payable Guided Risk Assessment based on understanding of relevant assertions. | $0.00 | 2.5 | $0.00 |
| Sai, TANMOY | Discuss the average subsidy amount and underlying calculation with P. Sorenson (Deloitte). | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Review expenditure and inventory automated controls applications. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Assess access benchmark usage for information provided by the entity and then trace within Smartsheet. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, M. Lonnemann (Deloitte) for weekly status meeting between the Advisory and financial Audit. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), T. Williams, S. Emricson, T. Brew, D. Tangen (Sears Holdings Corporation) to assess the progress of transitioning access benchmark to internal SharePoint site. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/17/2018 | | | | |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to review the automated controls over Inventory Lower of Cost or Margin analysis interface, automatic calculation of net pay, and the stock status to Warehouse Management System interface. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Attend internal status meeting to discuss outstanding evidence requests and Sears project status with P. Pardhi, M. Mohd, N. Kandpal, S. Venkata (Deloitte) | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Discuss calculation of average subsidy related to vendor allowances testing with A. Anderson, D. Gryttr (SHC). | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Perform walkthrough of accounts payable reconciliation control with J. Butz (SHC), J. Billie (Deloitte). | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Prepare the accounts payable - subsequent disbursement testing for information received as of 10/17. | $0.00 | 2.2 | $0.00 |
| Sorenson, Peter | Review second draft of vendor allowance risk assessment. | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Discuss the average subsidy amount and underlying calculation with T. Sal (Deloitte). | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Close audit manager notes on the accounts payable - subsequent disbursement testing. | $0.00 | 2.3 | $0.00 |
| Srividya, VIDYA | Test iPlan (financial planning application) change management control. | $0.00 | 3.0 | $0.00 |
| Straub, Kelsey | Meet with D. Nguyen (Deloitte) on protection agreement control testing. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda (Deloitte) to discuss status of team projects and updating the project plan. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/17/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Meet with M. Smietanski, M. Lonnemann (Deloitte) for weekly status meeting between the Advisory and financial Audit. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), T. Williams, S. Emricson, T. Brew, D. Tangen (Sears Holdings Corporation) to assess the progress of transitioning access benchmark to internal SharePoint site. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Review automated control testing of PeopleSoft General Ledger application. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review risk assessment documentation for intangible assets. | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Review revised project plan for Sears 2018 audit after additional changes had been made to reflect bankruptcy filing implications. | $0.00 | 0.2 | $0.00 |

**10/18/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Prepare client support (Receipts) and send to K. Riordan (Deloitte). | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update control documentation for data received relating to the review and approval of lease term changes. | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Review support received from D. Pezzato (Sears) and incorporate the applicable information into financial reporting control documentation. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Perform testing for control documentation related to Sears Lease Review and Approval of Changes of Key Terms or renewals. | $0.00 | 2.5 | $0.00 |
| Allen, Michael | Research proper control language and documentation per internal Deloitte guidance to close review notes. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Discuss the status of the accounts payable section with P. Sorenson, J. Billie (Deloitte) and what requests are outstanding from the client. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Berland, Taylor | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, J. Staiger, B. Hartmann, A. Williams, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Review the responsibilities for the Q3 review to designate who is responsible for which workpaper. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Revise the agenda and PowerPoint for the scoping call related to the Focus Support Program. | $0.00 | 0.8 | $0.00 |
| Billie, Jaclyn | Review accounts payable support files from J. Butz with P. Sorenson (Deloitte) to understand how to document the control for the accounts payable reconciliation. | $0.00 | 0.4 | $0.00 |
| Billie, Jaclyn | Discuss the status of the accounts payable section with T. Berland, P. Sorenson (Deloitte) and what requests are outstanding from the client. | $0.00 | 0.4 | $0.00 |
| Billie, Jaclyn | Update the DeloitteConnect (Deloitte and client portal to exchange files) for expenditure controls regarding due dates and edit current items for follow up support. | $0.00 | 0.5 | $0.00 |
| Billie, Jaclyn | Document the design and implementation for the reconciliation of the accounts payable subledger control. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform rollforward of revenue controls for point of sale systems configurations as well as risks of material misstatements. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) to update risk assessment for merchandise sales for the current year, for group audit scoping, and assist in pulling general ledger data. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 10/18/2018 | | | | |
| Bougadis, Blake | Discuss revenue transaction testing procedures and documentation with C. Fitzgerald, K. Riordan (Deloitte). | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Review open items tracker for transaction testing selection items to request and provide further documentation and clarity. | $0.00 | 0.7 | $0.00 |
| Castellano, Carrie | Update Automated Retail Inventory Method workpaper to reflect current processes. | $0.00 | 1.0 | $0.00 |
| Castellano, Carrie | Review of Sears distribution center receipts an costing of inventory documentation. | $0.00 | 2.6 | $0.00 |
| Castellano, Carrie | Further analyze price testing detail to format for engagement team to view. | $0.00 | 3.0 | $0.00 |
| Chang, Stephen | Review the risk assessment memo for Other Post Retirement Benefit balances. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Review the project plan for testing procedures for Q3 2018. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Meet with K. Straub, C. McShane (Deloitte) to discuss the upcoming Sears Roebuck Acceptance Company (SRAC) site visitation for cash and debt control reviews. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Review the Board of Director Minutes from Q1 2018 to Q3 2018. | $0.00 | 1.7 | $0.00 |
| Chang, Stephen | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, J. Staiger, B. Hartmann, A. Williams, T. Berland (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Review the risks and planned procedures over Pension in the current year. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Fitzgerald, Connor | Discuss Business Unit Profit & Loss documentation - March Builder Distributor related to the variance between the prior year actuals and current year variance to budget/actuals with D. Martin (SHC), S. Paul (Deloitte). | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review retail inventory method testing support. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review cost change workpaper and client support. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Discuss revenue transaction testing procedures and documentation with B. Bougadis, K. Riordan (Deloitte). | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Discuss with S. Paul (Deloitte) about inventory season same user workpaper notes. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Review project plan and workpaper status. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review of the list for Deloitte requests for support to inventory control interim testing to be provided by client. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Review second draft of closed notes on seasonal markdown inventory control workpaper. | $0.00 | 1.3 | $0.00 |
| Hartmann, Becky | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, J. Staiger, A. Williams, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Review outstanding tasks pertaining to the Sears audit. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze general information technology control workpapers for ability to promote changes to production for subversion and endeavor to build out initial evidence requests. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

**10/18/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hoye, Jim | Analyze Internal Audit's evidence for information provided by entity testing for general information technology controls provisioning workpapers. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email K. Hyde (Deloitte) regarding testing performed for general information technology control. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to discuss the initial requests to be sent out for ability to promote changes to production for general IT controls testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review tools tripwire workpaper. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Document footnotes regarding Shop Your Way Rewards Points Earned (Regular Sale) for Kmart transaction testing. Purchase with Shop Your Way Rewards Points (Redemption) | $0.00 | 2.6 | $0.00 |
| Jaiswal, Himanshu | Meet with K. Riordan, T. Sal (Deloitte) to discuss the progress of the Kmart Transaction testing and review questions on the testing, current year changes in the processes and a few required financial extraction from Sears General Ledger System. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Discuss upcoming team projects on Base Audit via phone with the team. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Document footnotes relating to regular return (Take-With), return of salesfloor protection agreement for Kmart Transaction testing and update the open items tracker. | $0.00 | 1.8 | $0.00 |
| Jaiswal, Himanshu | Document footnotes relating to regular sale (Take-With), salesfloor protection agreement, gift card sale, gift card redemption, Online purchase (shipped to home), promotional purchase, pharmacy purchase for Kmart transaction testing. | $0.00 | 2.3 | $0.00 |

59

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Jaiswal, Himanshu | Meet with T. Sal (Deloitte) to discuss the progress of the Transaction testing and review questions on the testing, current year changes in the processes and certain required financial information extractions from Sears General Ledger System. | $0.00 | 1.3 | $0.00 |
| Jha, Abhinav | Update Eddie ownership percentage of SHC from Securities Exchange Commission website and its comparison. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) on status of protection agreement revenue. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Meet with K. Riordan (Deloitte) regarding revenue control and narrative documentation for the year-end audit. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Discuss with S. Brokke (Sears), and L. McDonnell, J. Staiger, B. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Review Sears audit engagement economics file to assess its status and content for management review. | $0.00 | 2.5 | $0.00 |
| McShane, Connor | Draft team workpaper responsibilities for Sears Q3 review. | $0.00 | 2.6 | $0.00 |
| McShane, Connor | Meet with K. Straub, S. Chang (Deloitte) to discuss the upcoming Sears Roebuck Acceptance Company (SRAC) site visitation for cash and debt control reviews. | $0.00 | 0.4 | $0.00 |
| McShane, Connor | Review interim income forecasting control testing workpaper for the home services business unit. | $0.00 | 1.6 | $0.00 |
| Mohammed, Muneer | Document Windows (operating systems) Patching testing | $0.00 | 4.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

### 10/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Morawiec, Monika | Meet with J. Staiger, A. Bandic, L. McDonnell, A. Green (Deloitte) to discuss billing logistics. | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Review updates made to the Accounts Payable Guided Risk Assessment workpaper by T. Sal (Deloitte). | $0.00 | 1.8 | $0.00 |
| Nanda, Priyanka | Review of Sears Non-Merchandise risk of material misstatement documentation. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Update Connect (website used to request support) for new requests for support relevant to retail inventory method testing. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Review business unit profit & loss controls. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Prepare July selection for substantive testing of protection agreement revenue. | $0.00 | 2.7 | $0.00 |
| Nguyen, Donna | Update Sears base audit project plan. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review Unix Patching application documentation. | $0.00 | 9.0 | $0.00 |
| Paul, Samantha | Discuss with K. Moscow (Sears) on Deloitte questions over selected testing sample within inventory price testing. | $0.00 | 1.5 | $0.00 |
| Paul, Samantha | Discuss with P. Patel (SHC) regarding an original item cost that was inputted in September 2018. | $0.00 | 0.6 | $0.00 |
| Paul, Samantha | Discuss review notes on inventory same season workpaper with C. Fitzgerald (Deloitte). | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Send follow-up emails to the various appropriate contacts for the IMA Merchant Support Team Review of Season Code Changes Control, either reminding the contact that they have not submitted support, or that the support sent is not sufficient. | $0.00 | 0.7 | $0.00 |

61

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 10/18/2018 | | | | |
| Paul, Samantha | Discuss Business Unit profit & loss documentation - March Builder Distributor related to the variance between the prior year actuals and current year variance to budget/actuals with D. Martin (SHC), C. Fitz (Deloitte). | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Clear second round of notes on the Item Maintenance Application - Merchant Support review of cost changes. | $0.00 | 1.1 | $0.00 |
| Paul, Samantha | Finish preparing the first draft of the Daily Balancing Report (perpetual inventory system) control and document testing conclusion. | $0.00 | 1.2 | $0.00 |
| Paul, Samantha | Prepare (partial) first draft of the Daily Balancing Report (perpetual inventory system) control. | $0.00 | 0.3 | $0.00 |
| Paul, Samantha | Analyze automated costing of Distribution Center inventory control- documenting support received by K. Moscow (Sears). | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Discuss with B. Bougadis (Deloitte) to update risk assessment for merchandise sales for the current year, for group audit scoping, and assist in pulling general ledger data. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Assess the status of the revenue risk assessments that have been assessed to be of lower risk. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Meet with H. Jaiswal, T. Sal (Deloitte) to discuss the progress of the Kmart Transaction testing and review questions on the testing, current year changes in the processes and certain required financial extraction from Sears General Ledger System. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Review journal entry planning documentation and related risk and control documentation. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/18/2018 | | | | |
| Riordan, Katy | Meet with K. Lauret (Deloitte) regarding revenue control and narrative documentation for the year-end audit. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Discuss revenue transaction testing procedures and documentation with B. Bougadis, C. Fitzgerald (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Meet with K. Riordan, H. Jaiswal (Deloitte) to discuss the progress of the Kmart Transaction testing and review questions on the testing, current year changes in the processes and certain required financial extraction from Sears General Ledger System. | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Meet with H. Jaiswal (Deloitte) to discuss the progress of the Transaction testing and review questions on the testing, current year changes in the processes and certain required financial information extractions from Sears General Ledger System. | $0.00 | 1.3 | $0.00 |
| Smietanski, Meredith | Address notes to address the pre-tax, post-tax, and taxable deductions/earnings in the PeopleSoft HRMS control. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Review 401k automated control. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams (Sears Holdings) to discuss ServiceNow change management and how the generic ID's are managed. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss the initial requests to be sent out for ability to promote changes to production for general IT controls testing. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Discuss the status of the accounts payable section with T. Berland, J. Billie (Deloitte) and what requests are outstanding from the client. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Sorenson, Peter | Prepare the accounts payable - subsequent disbursement testing for additional information received as 10/18. | $0.00 | 1.7 | $0.00 |
| Sorenson, Peter | Review the first draft of documentation for the 3-way match control specific to Kmart non-merchandise payables. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review accounts payable support files from J. Butz with J. Billie (Deloitte) to understand how to document the control for the accounts payable reconciliation. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Assess impact of new guidance on Company's Vendor Allowance Accounting policy. | $0.00 | 2.4 | $0.00 |
| Srividya, VIDYA | Test Jenkins Cloudbees (web application service) tools admin access control. | $0.00 | 4.0 | $0.00 |
| Staiger, Jt | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, B. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Update the project plan based on the current status of items received from Sears employees. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with C. McShane, S. Chang (Deloitte) to discuss the upcoming Sears Roebuck Acceptance Company (SRAC) site visitation for cash and debt control reviews. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Meet with K. Lauret (Deloitte) on status of protection agreement revenue. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| **10/18/2018** | | | | |
| Weinert McDonnell, Lesley | Discuss with S. Brokke (Sears), and J. Staiger, K. Lauret, B. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review group audit scoping workpapers. | $0.00 | 1.2 | $0.00 |
| Williams, Adam | Discuss with S. Brokke (Sears), and L. McDonnell, K. Lauret, J. Staiger, B. Hartmann, T. Berland, S. Chang (Deloitte) to discuss the recent chapter 11 filing and the public 8K releases, status of SEC Comment letter, outstanding requests. | $0.00 | 0.6 | $0.00 |
| **10/19/2018** | | | | |
| Adorno, Dan | Perform statistical sampling for regional distribution centers. | $0.00 | 0.4 | $0.00 |
| Adorno, Dan | Test and recalculate Sears and Kmart Active Aged calculations. | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Assess support and documentation for the control related to property requests reviewed for capital/expense classification. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Finalize control documentation related to Sears lease Review and Approval of changes of Key terms of new or Renewals. | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Perform testing for operating effectiveness for Sears Lease Review and Approval of changes of key terms of new or renewals. | $0.00 | 2.6 | $0.00 |
| Allen, Michael | Prepare financial reporting control document. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Review the analysis of a contract the Company entered into with Security Guards, Associated Materials, Crowley contract Extension, Maersk, and Matson. | $0.00 | 3.3 | $0.00 |

65

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| Berland, Taylor | Review the pension scoping memo to clear comments. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review the risk of material misstatement (ROMM) for close and consolidation, which summarizes controls and substantive testing. | $0.00 | 1.7 | $0.00 |
| Billie, Jaclyn | Assess the support for New Merch Vendor Information to document the operating and effectiveness testing around the control. | $0.00 | 0.1 | $0.00 |
| Billie, Jaclyn | Review support with P. Sorenson (Deloitte) around New Merch Vendor support. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Document control over the manual approval of payments within the Sears accounts payable system. | $0.00 | 1.0 | $0.00 |
| Billie, Jaclyn | Assess the support for New Merchant Vendor control. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Update revenue narratives, flowcharts, and daily sales audit documentation to update from prior year. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Meet with D. Nguyen (Deloitte) to organize Deloitte Audit proprietary software and create separate system files for Sears audit and quarterly reviews. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Review Kmart transaction testing details, including assessing support from R. Kent (Sears). | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Draft additional support for Kmart transaction testing details, including assessing support from R. Kent (Sears). | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Discuss with K. Riordan (Deloitte) regarding questions on the Sears revenue transaction testing. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Review revenue narratives, flowcharts, and daily sales audit documentation to update from prior year. | $0.00 | 0.8 | $0.00 |

66

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/19/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Castellano, Carrie | Coordinate team schedules to visit the Sears and Kmart stores including call with K. Awe, B. Nye (Sears) to discuss the change for the visit. | $0.00 | 1.1 | $0.00 |
| Castellano, Carrie | Update Kmart Store Receipts workpaper to reflect changes made to the processes. | $0.00 | 2.4 | $0.00 |
| Castellano, Carrie | Update Sears Store Receipts workpaper to reflect changes made to the processes. | $0.00 | 2.3 | $0.00 |
| Chang, Stephen | Review the quarterly fixed asset rollforward control. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Review closed notes on the cost change workpapers and prepare for manager review. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review inventory narratives. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review client responses and support relating to purchase agreements sold at a Sears location for transaction testing. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review closed notes on retail inventory method control workpaper. | $0.00 | 1.7 | $0.00 |
| Fitzgerald, Connor | Review of the team-wide support list of requests from Deloitte to be provided by client. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Review status updates that pertain to Sears audit engagement. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review general information technology control tools testing evidence received from T. Williams (Sears) and sending subsequent follow up email. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review Internal Audit's workpaper for logging and monitoring Tivoli Workload Schedule. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Email S. Khobragade (Sears) regarding status of evidence for Sears and Sears Auto Point of Sale polling controls. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| Jaiswal, Himanshu | Pull information for Kmart Transaction testing from the Sears Essbase (General Ledger) system. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Document the Distribution Center Inventory Price Testing workpaper based on answers to questions from D&T. | $0.00 | 1.0 | $0.00 |
| King, Elizabeth | Review Sears revenue transaction testing with K. Riordan (Deloitte). | $0.00 | 1.6 | $0.00 |
| McShane, Connor | Review interim fixed asset control workpaper pertaining to the review of project costs being classified as capital or expense. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Review interim cash control testing workpaper. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Review interim cash narrative workpaper. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Update status of quarterly audit client requests on the "Provided by Client (PBC) List". | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Draft meeting listing for Sears Q3 review. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Research IT inventory interfaces for control testing. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Review Sears audit engagement economics file for significant variances found in actuals v budget. | $0.00 | 2.2 | $0.00 |
| Nguyen, Donna | Revise Sears base audit project plan for updated work statuses and timelines given client delays in delivering support. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Meet with B. Bougadis (Deloitte) to organize Deloitte Audit proprietary software and create separate system files for Sears audit and quarterly reviews. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Close senior notes on the first draft of documentation of the July selection for protection agreement revenue substantive testing. | $0.00 | 3.5 | $0.00 |

68

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/19/2018 | | | | |
| Paul, Samantha | Document and analyze support for Stock Status and Kmart Point of Sale system/Kmart perpetual inventory system. | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Analyze C. Fitzgerald (Deloitte) notes on Original Item Cost Testing. | $0.00 | 0.7 | $0.00 |
| Paul, Samantha | Draft and send email to J. Bonzo (Sears) about appropriate support needed for retail inventory method Purchase Testing, as what was received previously was not what was requested. | $0.00 | 0.8 | $0.00 |
| Paul, Samantha | Incorporate the company's receiving system Support Screenshots for Item Retail inventory Method Coding Testing into the appropriate workpaper. | $0.00 | 0.2 | $0.00 |
| Paul, Samantha | Draft the Kmart perpetual inventory system to New Price Interface control by adding documentation of support from Inventory Count for selections. | $0.00 | 0.3 | $0.00 |
| Paul, Samantha | Draft documentation of support received as part of the Stockledger to people soft reconciliation control. | $0.00 | 0.5 | $0.00 |
| Paul, Samantha | Draft and send email to J. Bonzo (Sears) about additional support needed for retail inventory method Purchase Testing. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Review Sears revenue transaction testing with A. King (Deloitte). | $0.00 | 1.6 | $0.00 |
| Riordan, Katy | Discuss with B. Bougadis (Deloitte) regarding questions regarding assessing the revenue transaction testing. | $0.00 | 1.6 | $0.00 |
| Riordan, Katy | Address notes on the group audit scoping documentation. | $0.00 | 2.2 | $0.00 |
| Sal, TANMOY | Perform Distribution Center Price Testing for Sears. | $0.00 | 1.1 | $0.00 |
| Sal, TANMOY | Document additional selections for the distribution center price testing for Sears. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Audit Services_** | | | | |
| 10/19/2018 | | | | |
| Smietanski, Meredith | Analyze with P. Vajhala (Deloitte) the budget for advisory rollforward testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Review Security Configurations workpaper, covering UNIX, Mainframe, Windows, and DB2. | $0.00 | 1.0 | $0.00 |
| Sorenson, Peter | Review accounts payables risk assessment. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review support with J. Billie (Deloitte) around New Merchandise Vendor support. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Review the first draft of documentation of the invoice pending files configuration control. | $0.00 | 2.7 | $0.00 |
| Sorenson, Peter | Make selections for purchasing testing as part of our base audit procedures. | $0.00 | 2.9 | $0.00 |
| Vajhala, Phani Kiran | Review automated controls testing. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Analyze with M. Smietanski (Deloitte) the budget and Estimated Time to Complete for advisory rollforward testing. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review inventory scoping workpaper. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review inventory scoping workpapers. | $0.00 | 0.3 | $0.00 |
| 10/22/2018 | | | | |
| Allen, Michael | Update documentation to Inventory Count workpaper (unit #8721 Brighton, CO) based on client support received from M. Smits (Sears). | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Assess Design and Implementation of Fixed asset control (property requests review) based on walkthrough with T. Wilczak (Sears). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Update documentation of procedures performed to test fixed assets control (Review of Fixed asset roll forward). | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ## *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Allen, Michael | Update procedures performed for our testing of operating effectiveness of the fixed asset control - review of fixed asset roll forward based on notes received from S. Chang (Deloitte-Manager). | $0.00 | 2.9 | $0.00 |
| Allen, Michael | Meet with C. McShane (Deloitte) to discuss and assess the required testing for fixed assets in the current year. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Research Deloitte Technical Library to update control guidance for Inventory Count workpaper (unit #8721 Brighton, CO). | $0.00 | 1.1 | $0.00 |
| Berggren, Maureen | Review interface working paper for stock status interface controls. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Call with M. Smietanski, P. Vajhala (Deloitte) to discuss Service Organization Control report updates and Sarbanes-Oxley appropriateness given their respective risks, for the PeopleSoft general ledger automated controls. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Review disclosure benchmarking workpaper, comparing the disclosures in Sears' 10K to competitors. | $0.00 | 2.3 | $0.00 |
| Berland, Taylor | Meet with S. Chang, B. Hartmann, K. Lauret, M. Lonnemann, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/22/2018

| | | | | |
|------|-------------|------|-------|------|
| Berland, Taylor | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Revise materials for the scoping call which outlines areas the Focus Support Program (FSP) partner will review as part of 2018 audit. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with J. Billie, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Gather on-boarding materials for M. Rosi (Deloitte) to discuss workpaper status and business events. | $0.00 | 0.2 | $0.00 |
| Billie, Jaclyn | Meet with M. Lonnemann, P. Sorenson (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.2 | $0.00 |
| Billie, Jaclyn | Meet with M. Huron (Sears), P. Sorenson (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Document expenditure controls over New Merchantandise on-boarding control. | $0.00 | 2.1 | $0.00 |
| Billie, Jaclyn | Attend onboarding training for Sears with M. Rosi (Deloitte). | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/22/2018**

| | | | | |
|------|-------------|------|-------|------|
| Billie, Jaclyn | Draft email M. Huron (Sears) regarding the account reconciliation for Kmart Merchantandise and Sears Non-Merchantandise. | $0.00 | 0.1 | $0.00 |
| Bougadis, Blake | Assess the Sears and Kmart debt narrative workpapers to update for changes from prior year to current year. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Gather data for Kmart accounts from Sears general ledger querying tool for Kmart transaction testing. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Assess the daily sales audit exception reports workpaper to updates for changes from prior year to current year. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Assess the Sears and Kmart revenue process narrative workpapers to update for changes from prior year to current year. | $0.00 | 1.3 | $0.00 |
| Castellano, Carrie | Review a risk of material misstatement by correcting comments left by C. Fitzgerald (Deloitte). | $0.00 | 3.5 | $0.00 |
| Castellano, Carrie | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Castellano, Carrie | Review Distribution Center work paper for Kmart and Sears and drafted a list of questions to ask for the visit. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Chang, Stephen | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Chang, Stephen | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Enkhbayar, Tuya | Collect and send engagement letters per K. Lauret (Deloitte) request. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review the March Builder Distributor business unit forecast/review control. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review Quarter 1 account reconciliations | $0.00 | 2.4 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review support provided by the client for transaction testing. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Meet with  K. Lauret, M. Lonnemann (Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, S. Chang, K. Lauret, M. Lonnemann, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |

74

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 10/22/2018 | | | | |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding Internal Audit's workpaper for Take With Sale job scheduling testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Create tools tracker for generic identifications. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Set up meeting with T. Williams (Sears) to discuss outstanding tools evidence and ability to promote changes to production clarification. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with P. Drilling (Sears) to gain a better understanding of the rent expense payment process for Kmart. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's workpaper for job scheduling to address M. Mohd's (Deloitte) questions on the information provided by entity. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Analyze process for ability to promote changes to production for Endeavor and Subversion. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update tools tracker for generic identifications. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte), D. Tangen, K. Thorat (Sears) to discuss access provisioning testing. | $0.00 | 0.3 | $0.00 |
| Jain, Yash R | Address review notes of T. Berland (Deloitte) on the disclosure benchmarking workpaper, comparing the disclosures in Sears' 10K to competitors. | $0.00 | 3.7 | $0.00 |
| Jaiswal, Himanshu | Download and share Sears Home Services fiscal year 2014-2016 Deloitte client request resource tool for Support with the US Team. | $0.00 | 0.7 | $0.00 |
| Jaiswal, Himanshu | Document footnotes for gift card purchase and redemption, as well as the additional supports for the related Sears transaction testing. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/22/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jaiswal, Himanshu | Document the sales receipts, gift card purchase and redemption selection, and updating the open items tracker. | $0.00 | 1.7 | $0.00 |
| Jaiswal, Himanshu | Meet with T. Sal (Deloitte) to discuss the open items of the Kmart and Sears Transaction testing and additional queries on the testing. | $0.00 | 0.2 | $0.00 |
| King, Elizabeth | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| King, Elizabeth | Document Business Unit Profit and Loss for Member Technology. | $0.00 | 0.8 | $0.00 |
| King, Elizabeth | Perform journal entry planning using Deloitte's resource for analytical review. | $0.00 | 1.1 | $0.00 |
| King, Elizabeth | Discuss journal entry planning parameters and selection-making process with K. Riordan (Deloitte). | $0.00 | 1.7 | $0.00 |
| King, Elizabeth | Perform journal entry planning using Deloitte's analytical review resource tool. | $0.00 | 3.6 | $0.00 |
| Lauret, Kyle | Draft leadership meeting agenda with current topics to be discussed, with emphasis on the bankruptcy. | $0.00 | 0.1 | $0.00 |
| Lauret, Kyle | Draft notes for focus support program presentation. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, S. Chang, B. Hartmann, M. Lonnemann, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with B. Hartmann, M. Lonnemann (Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Lonnemann, Malorie | Meet with P. Sorenson, J. Billie (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, J. Staiger (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Review physical inventory work programs. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Plan procedures for the distribution center visits and agenda regarding same. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with B. Hartmann, K. Lauret (Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Meet with M. Allen (Deloitte) to discuss and assess the required testing for fixed assets in the current year. | $0.00 | 0.4 | $0.00 |
| Mohammed, Muneer | Update the same change management documentation across various IT application workpapers. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Mohammed, Muneer | Update the change management documentation across various IT application workpapers in response to manager notes. | $0.00 | 1.9 | $0.00 |
| Mohammed, Muneer | Send Marketing expense application, Import inventory application and Telluride (shop your way application) work papers to Deloitte manager for review. | $0.00 | 1.3 | $0.00 |
| Mohammed, Muneer | Meet with K. Riordan, P Patni (Deloitte) to the appropriate methodology on recording billable hours to Sears under Chapter 11 filing. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review physical inventory work papers for Sears Auto Centre Store #6542. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review workpaper seasonal item coding for risk & Retail inventory method grouping testing. | $0.00 | 0.7 | $0.00 |
| Nanda, Priyanka | Review physical inventory work papers for Sears Auto Centre Store #2616. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review physical inventory work papers for Sears Auto Centre Store #2643. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Review physical inventory work papers for Sears Auto Centre Store #6470. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review of the balances in Sears Auto Center Merchantandise Sales and Cost of Sales analysis for reconciling differences. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for statuses of assigned workpapers prior to senior and staff weekly meeting. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Nguyen, Donna | Meet with S. Elakkatt (Sears) to discuss support file for substantive testing of protection agreement revenue. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Prepare substantive workpapers for protection agreement revenue for base audit. | $0.00 | 4.0 | $0.00 |
| Nguyen, Donna | Review capital contracts obtained for quarterly review and send to managers to review. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Review and update Connect (Deloitte request tool) for interest invoice support requested from J. Goodin (Sears) for Sears Consolidated Loan. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review Tripwire (agent installed on UNIX [an operating system's] servers to collect changes/updates made to directories) change management workpaper. | $0.00 | 2.7 | $0.00 |
| Patni, PARIDHI | Review Tripwire (agent installed on UNIX [an operating system's] servers to collect changes/updates made to directories) tools admin workpaper. | $0.00 | 3.0 | $0.00 |
| Patni, PARIDHI | Review access benchmarking change management workpaper. | $0.00 | 2.5 | $0.00 |
| Patni, PARIDHI | Review Cloudbees (web application service) workpaper. | $0.00 | 1.2 | $0.00 |
| Riordan, Katy | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Discuss journal entry planning parameters and selection-making process with A. King (Deloitte). | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/22/2018**

| | | | | |
|------|-------------|------|-------|------|
| Riordan, Katy | Address notes on income statement group audit scoping workpapers and documentation. | $0.00 | 1.8 | $0.00 |
| Riordan, Katy | Meet with J. Staiger (Deloitte) on engagement performance on the Sears audit. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Update journal entry testing selections (both normal entries and manual entries to revenue). | $0.00 | 2.9 | $0.00 |
| Rosi, Matthew | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Review On-boarding background information about Sears and the industry. | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Review prior year planning workpapers to understand the strategy and complexities of the Sears audit. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Attend onboarding training for Sears with J. Billie (Deloitte). | $0.00 | 2.9 | $0.00 |
| Sal, TANMOY | Meet with H . Jaiswal (Deloitte) to discuss the open items of the Kmart and Sears Transaction testing and additional queries on the testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with M. Berggren, P. Vajhala (Deloitte) to discuss service organization report updates and SOX appropriateness given their respective risks, for the PeopleSoft general ledger automated controls. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding Internal Audit's workpaper for Take With Sale job scheduling testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Prepare meeting agenda and status workpaper tracker for information technology team/internal audit weekly status meeting, Financial Audit weekly status team, and internal update. | $0.00 | 2.9 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Audit Services

10/22/2018

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Controls interim testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears Holdings) on the inventory management system database conversion. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Hoye (Deloitte), D. Tangen, K. Thorat (Sears) to discuss access provisioning testing. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Review workpapers related to accounts payables base audit controls. | $0.00 | 3.0 | $0.00 |
| Sorenson, Peter | Meet with M. Lonnemann, J. Billie (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.2 | $0.00 |
| Sorenson, Peter | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Sorenson, Peter | Review prior year Service Organizational Controls to assess appropriate testing approach. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Meet with M. Huron (Sears), J. Billie (Deloitte) to discuss Kmart Merchant and Sears Non-Merchant account reconciliation miscellaneous adjustment. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/22/2018 | | | | |
| Srividya, VIDYA | Test Generic IDs for SDCM (System Deployment / Change Manager) tool administrators. | $0.00 | 1.1 | $0.00 |
| Srividya, VIDYA | Test ServiceNow (ticketing tool used to document request for changes) tool administrator access. | $0.00 | 2.1 | $0.00 |
| Staiger, Jt | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, M. Lonnemann (Deloitte) to assess status across the areas of the engagement, project plan updates, engagement economics, and other general business updates. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Analyze journal entry testing parameters set for management override of controls testing on the base audit. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with K. Riordan (Deloitte) on engagement performance on the Sears audit. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Read debt narrative and understand the Company's debt instruments in order to discuss changes to debt controls with the finance team | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/22/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte), D. Tangen, K. Thorat (Sears) to discuss access provisioning testing. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Controls interim testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren, M. Smietanski (Deloitte)to discuss service organization report updates and SOX appropriateness given their respective risks, for the PeopleSoft general ledger automated control | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review presentation agenda and PowerPoint slides to prepare for 2018 audit focused support program kick off call. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with B. Hartmann, K. Lauret, M. Lonnemann(Deloitte), and other team members to assess status across the areas of engagement inclusive of inventory observations. | $0.00 | 0.8 | $0.00 |

**10/23/2018**

| | | | | |
|------|-------------|------|-------|------|
| Adorno, Dan | Complete analysis and calculations for statistical sampling procedures related to inventory testing. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Request evidence of review property request from T. Wilczak (Sears) to test design and implementation for fixed asset control - property requests and review. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update "Sheet-to-Floor" and "Floor-to-Sheet" documentation in Inventory count workpaper to ensure the completeness and accuracy of the client's Inventory | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Allen, Michael | Update documentation of operating effectiveness testing for fixed asset control- Additions and Amendments to Leases are updated appropriately- based on our testing of the client's lease listing. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Perform independent Essbase (general ledger querying tool) queries to verify account balances of the Essbase screenshots provided by the client | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Review screenshots of Essbase unit cube (general ledger querying tool configured in this case to pull store data) provided by D. Pezzato (Sears) to assess the clients' General Ledger. | $0.00 | 2.7 | $0.00 |
| Berggren, Maureen | Review Windows password control working paper. | $0.00 | 0.1 | $0.00 |
| Berland, Taylor | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Review analysis on security contract agreement company entered into. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Document Expenditure control over the review of accounts payable subledger reconciliation. | $0.00 | 0.9 | $0.00 |
| Billie, Jaclyn | Document Expenditure control over the review of accounts payable subledger reconciliation by sorting through support to complete the reconciliation. | $0.00 | 2.4 | $0.00 |
| Billie, Jaclyn | Document Expenditure controls for new Merchantandise vendor information, specifically by sorting through support and check documents needed to complete the new vendor onboarding process. | $0.00 | 2.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Bougadis, Blake | Pull data from Sears general ledger querying tool for monthly comparison work, to check whether Aftermarket and Salesfloor purchase agreement sales agree. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Pull data from Sears general ledger querying tool for revenue risk assessment supplements. | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Meet with M. Lonnemann, J. McManus, C. Fitzgerald, A. King (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| Castellano, Carrie | Meet with M. Lonnemann, J. McManus, C. Fitzgerald, A. King (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |
| Castellano, Carrie | Review the inventory risk of material misstatement and check whether information is up to date. | $0.00 | 3.2 | $0.00 |
| Chang, Stephen | Review team memo on understanding over Internal Audit organizational chart and competency | $0.00 | 2.3 | $0.00 |
| Chang, Stephen | Review the external analyst reports and Deloitte commentary on Audit impact. | $0.00 | 3.8 | $0.00 |
| Chang, Stephen | Meet with K. Straub (Deloitte) to discuss review comments on external analyst reports. | $0.00 | 0.1 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann, J. McManus, A. King, C. Castellano (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Fitzgerald, Connor | Review documentation of distribution center processes in preparation for our meeting with distribution center management. | $0.00 | 2.3 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann, J. McManus, A. King, C. Castellano (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |
| Fitzgerald, Connor | Update client request list for inventory control support on October 23rd | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze backup schedules workpaper to create independent evidence request. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding outstanding evidence for General Information Technology Controls tools testing. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Email correspondence with M. Smietanski (Deloitte) regarding SiPass tools testing outstanding evidence. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Following up with T. Williams (Sears) regarding additional evidence for Sipass tools testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Prepare for tools meeting with T. Williams (Sears) for outstanding evidence items. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft and send Independent Virtual Private Network testing request to A. Klus (Sears). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Respond to A. Klus (Sears) questions regarding the Virtual Private Network testing evidence request. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Hoye, Jim | Send meeting recap for Point of Sale automated controls to S. Khobragade (Sears), M. Smietanski, K. Riordan (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Set up meeting with M. Smietanski (Deloitte) regarding Virtual Private Network testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, K. Riordan (Deloitte), and S. Khobragade (Sears) regarding status of Point of Sale Polling automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Strategize with K. Riordan, M. Smietanski (Deloitte) regarding the workflow plan for Point of Sale automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding General IT Controls requests for virtual private network testing, ability to promote changes to production, backup scheduling, and access tools testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Select server samples for backup schedules testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email Internal Audit regarding information provided by entity for job scheduling testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze evidence provided for SiPass general information technology control tools testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Analyze examples and adjust write up for access provisioning benchmarking information provided by entity. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Research A. Klus (Sears) questions regarding the Virtual Private Network testing evidence request. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Set up meeting with M. Smietanski (Deloitte) and S. Khobragade (Sears) for the Point of Sale polling automated controls. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Hoye, Jim | Meet with M. Smietanski, K. Riordan (Deloitte), and S. Khobragade (Sears) regarding status of point of sale automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade (Sears) regarding point of sale polling controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet debrief with M. Smietanski, K. Riordan (Deloitte) regarding the point of sale automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Prepare for Point of Sale polling controls meeting with client. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Mohammed (Deloitte) regarding change management General IT Controls review notes. | $0.00 | 0.1 | $0.00 |
| Jaiswal, Himanshu | Meet with P. Nanda, T. Sal (Deloitte) to discuss the progress of the Distribution Centre Inventory testing and queries regarding  the process of tracing the selection, open items tracker and prior issues noted. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Review general ledger pulls received from the Sears general ledger querying tool for analytical testing of Kmart Revenue and Cost of Sales. | $0.00 | 1.7 | $0.00 |
| Jaiswal, Himanshu | Review general ledger pulls received from the Sears general ledger querying tool for analytical testing of Kmart Shop Your Way Rewards and Vendor allowances. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Sears | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold forSears Auto Center. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/23/2018

| | | | | |
|------|-------------|------|-------|------|
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 2.6 | $0.00 |
| Jha, Abhinav | Review item coding for seasonal Merchantandise analysis workpaper. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmart | $0.00 | 1.2 | $0.00 |
| King, Elizabeth | Perform year-end journal entry planning using resource for analytical review. | $0.00 | 0.6 | $0.00 |
| King, Elizabeth | Meet with M. Lonnemann, J. McManus, C. Fitzgerald, C. Castellano (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| King, Elizabeth | Meet with M. Lonnemann, J. McManus, C. Fitzgerald, C. Castellano (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, C. Fitzgerald, A. King, C. Castellano (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, C. Fitzgerald, A. King, C. Castellano (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| McManus, Joseph | Meet with M. Lonnemann, C. Fitzgerald, A. King, C. Castellano (Deloitte) to visit the Kmart Regional Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) and understand procedures and operations related to receipts. | $0.00 | 1.4 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, C. Fitzgerald, A. King, C. Castellano (Deloitte) to visit the Sears Distribution Center in Manteno, IL to review the facility with R. Thill (Sears) to understand inventory procedures. | $0.00 | 2.6 | $0.00 |
| McShane, Connor | Update status of audit workpaper project plan for progress edits for fixed asset control testing. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Draft Q3 2018 meeting agendas between Deloitte audit and Sears Apparel business unit executives. | $0.00 | 2.6 | $0.00 |
| McShane, Connor | Review fixed asset automated control pertaining to Sears depreciation expense calculation. | $0.00 | 2.3 | $0.00 |
| McShane, Connor | Review Sears audit engagement economics file for forecasting audit progress through 10/23/2018. | $0.00 | 2.4 | $0.00 |
| Mohammed, Muneer | Draft email to M. Smietanski (Deloitte) following up on logging and monitoring and data center preparations. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Meet with J. Hoye (Deloitte) regarding change management General IT Controls review notes. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Clear notes to MyAccess (Aveska, automated approval application). | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Meet with H. Jaiswal, T. Sal (Deloitte) to discuss the progress of the Distribution Centre Inventory testing and queries regarding  the process of tracing the selection, open items tracker and prior issues noted. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for cash flow status. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/23/2018**

| | | | | |
|------|-------------|------|-------|------|
| Nguyen, Donna | Document how to add and organize files in AS\2 (audit system). | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Assess procedures for substantive testing selections and request support regarding same from S. Mangan (Sears). | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Update substantive workpapers for protection agreement revenue for base and statutory audits. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Review and update Connect for interest invoice support requested from J. Goodin (Sears) for Sears Consolidated Loan. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review access benchmarking change management workpaper. | $0.00 | 1.8 | $0.00 |
| Patni, PARIDHI | Review access benchmarking tools admin workpaper for closed notes. | $0.00 | 2.9 | $0.00 |
| Patni, PARIDHI | Review Tripwire (agent installed on UNIX [an operating system's] servers to collect changes/updates made to directories) change management workpaper for closed review notes. | $0.00 | 0.8 | $0.00 |
| Patni, PARIDHI | Review access benchmarking tools admin workpaper. | $0.00 | 3.2 | $0.00 |
| Rawat, Sue | Perform review of internal workpapers over system authentication testing. | $0.00 | 2.0 | $0.00 |
| Riordan, Katy | Strategize with M. Smietanski, J. Hoye (Deloitte) regarding the workflow plan for Point of Sale automated controls. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with M. Smietanski, J. Hoye (Deloitte), and S. Khobragade (Sears) regarding status of Point of Sale Polling automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Make additional journal entry testing selections (both normal entries and manual entries to revenue). | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Make further journal entry testing selections (both normal entries and manual entries to revenue). | $0.00 | 3.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Riordan, Katy | Meet debrief with M. Smietanski, J. Hoye (Deloitte) regarding the point of sale automated controls. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with M. Smietanski, J. Hoye (Deloitte), and S. Khobragade (Sears) regarding status of point of sale automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Review Service Organization Controls Expenditure Controls for Sears Holding Corporation and K-mart (Non-Merchantandise & Merchantandise). | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Attend expenditures introduction meeting and discuss planned testing approach with P. Sorenson (Deloitte). | $0.00 | 2.4 | $0.00 |
| Sal, TANMOY | Meet with P. Nanda, H. Jaiswal (Deloitte) to discuss the progress of the Distribution Centre Inventory testing and queries regarding  the process of tracing the selection, open items tracker and prior issues noted. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, K. Riordan (Deloitte), and S. Khobragade (Sears) regarding status of Point of Sale Polling automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Strategize with K. Riordan, J. Hoye (Deloitte) regarding the workflow plan for Point of Sale automated controls. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding general IT controls requests for virtual private network testing, ability to promote changes to production, backup scheduling, and access tools testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, K. Riordan (Deloitte) regarding the project plan for testing point of sale automated controls. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/23/2018 | | | | |
| Smietanski, Meredith | Attend/Lead meeting with P. Vajhala (Deloitte) and E. Gee, D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, S. Ulhamed (Sears Holdings Corporation) to discuss internal audit status and outstanding items. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and D. Tangen, T. Gore (Sears Holdings Corporation) to discuss the provisioning access benchmark queries. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with K. Riordan, J. Hoye (Deloitte), and S. Khobragade (Sears) regarding status of point of sale automated controls evidence. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Review accounts payable risk assessments. | $0.00 | 2.9 | $0.00 |
| Sorenson, Peter | Attend expenditures introduction meeting and discuss planned testing approach with M. Rosi (Deloitte). | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Prepare accounts payable testing. | $0.00 | 2.7 | $0.00 |
| Srividya, VIDYA | Test IMA (inventory management application) access provisioning information provided by the entity. | $0.00 | 2.1 | $0.00 |
| Srividya, VIDYA | Test information provided by the entity for access benchmark (tool used to pull listings for user access review controls) change management. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Discuss with J. Berry, L. McDonnell, K. Lauret (Deloitte) regarding accounting for real estate, trade names, and required statutory audit procedures. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with  J. Berry, L. McDonnell, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt control testing progression for week of 10/26 | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/23/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Straub, Kelsey | Coordinate staff efforts on protection agreement revenue testing | $0.00 | 1.7 | $0.00 |
| Vajhala, Phani Kiran | Review workpaper related to the PeopleSoft general ledger data conversion. | $0.00 | 0.1 | $0.00 |
| Vajhala, Phani Kiran | Attend/Lead meeting with M. Smietanski (Deloitte) and E. Gee, D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, S. Ulhamed (Sears Holdings Corporation) to discuss Internal Audit status and outstanding items. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) and D. Tangen, T. Gore (Sears Holdings Corporation) to discuss the provisioning access benchmark queries. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review group audit scoping memo and supporting analyses for 2018 audit. | $0.00 | 1.3 | $0.00 |
| Williams, Adam | Meet with S. Chang (Deloitte) to transition the review of 2018 audit workpapers related to internal audit, contracts, and review of external sources of information. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland, S. Chang(Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.6 | $0.00 |

**10/24/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Assess Cut-off testing for Inventory Count workpaper based on client support received - Shipment information (last five shipments before and after the inventory count began). | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Allen, Michael | Update documentation of our testing for design and implementation of the Financial reporting control - Essbase and General Ledger balancing. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Update procedures performed for our testing to analyze clients' Restructuring Reserves Reconciliation control | $0.00 | 3.1 | $0.00 |
| Berland, Taylor | Call with M. Lonnemann, M. Smietanski, P. Vajhala (Deloitte) Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review the Deloitte resource for client provided material requests made by the engagement team during Q3. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with K. Straub (Deloitte) to discuss status of projects and timeline of reviews. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Draft email questions for meeting with L. Huynh (Sears) regarding new Merchantandise vendor on-boarding process. | $0.00 | 0.2 | $0.00 |
| Castellano, Carrie | Review support provided by M. Smits (Sears) for the Distribution Center cut off testing. | $0.00 | 2.2 | $0.00 |
| Castellano, Carrie | Review and amend the risk of material misstatement based on C. Fitzgerald's (Deloitte) comments. | $0.00 | 3.8 | $0.00 |
| Chang, Stephen | Review 2018 carrier contracts and accounting considerations. | $0.00 | 1.8 | $0.00 |
| Chang, Stephen | Review Business Unit Home Control July Profit and Loss Statement. | $0.00 | 2.7 | $0.00 |
| Dugan, Mike | Meet with T. Trever, T. Hermanson, T. Enkhbayar (Deloitte) regarding Sears bankruptcy process and potential tax implications. | $0.00 | 0.5 | $0.00 |
| Enkhbayar, Tuya | Meet with M. Dugan, T. Trever, T. Hermanson (Deloitte) regarding Sears bankruptcy process and potential tax implications. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Fitzgerald, Connor | Review new round of support provided by the client for transaction testing. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review the February Tools business unit forecast/review control. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann, J. McManus (Deloitte) to discuss current statuses of inventory workpapers and develop updated timelines for completing workpapers. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Review first ten entries of Quarter 2 account reconciliations | $0.00 | 2.9 | $0.00 |
| Hermanson, Tom | Meet with M. Dugan, T. Trever, T. Enkhbayar (Deloitte) regarding Sears bankruptcy process and potential tax implications. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Draft email to P. Vajhala (Deloitte) regarding inventory automated control between stock status and Warehouse Management System and three way match to address review notes in workpaper. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Close notes for the automated inventory interface control between stock status and Warehouse Management System. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with J. McManus (Deloitte) the inventory interface automated control between Stock Status and the Warehouse Management System. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Email A. Klus (Sears) in regards to Virtual Private Network testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with J. McManus (Deloitte) regarding automated interface control for warehouse management system and stock status. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Address PeopleSoft general ledger automated control review notes. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/24/2018**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Meet with M. Smietanski (Deloitte) to discuss automated control for Peoplesoft general ledger automated control and security configuration testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte), T. Williams (Sears) regarding ability to promote changes to IT process. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Close notes to security configuration testing workpaper by updating documentation. | $0.00 | 2.6 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's response related to job scheduler information provided by entity and draft email to M. Smietanski (Deloitte) to align on next steps. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze ability to promote endeavor (change migration tool) change management process narrative. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Test and document Virtual Private Network testing workpaper. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Perform observation for Virtual Private Network control testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review ability to promote changes to production through Endeavor control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email M. Schmitt regarding automated controls for business unit lower of cost or market analysis to provide clarification on evidence request. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Prepare provisioning benchmarking information provided by entity write up. | $0.00 | 0.7 | $0.00 |
| Jain, Yash R | Schedule engagement team resources for financial year 2018. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Prepare Debt Narrative for control technical examination of debt transactions entered by Sears. | $0.00 | 2.3 | $0.00 |
| Jain, Yash R | Address review notes from C. Fitzgerald, J. McManus (Deloitte) on inventory risk assessment workpaper. | $0.00 | 2.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Jain, Yash R | Document selections control workpaper for financial reporting restructuring reserves reconciliation. | $0.00 | 3.2 | $0.00 |
| Jaiswal, Himanshu | Pull the numbers from Sears general ledger querying tool for Inventory Risk Assessment workpapers. | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | Pull number from Sears general ledger querying tool for analytical testing of Revenue and Cost of sales of Sears Auto Center and Merchantandise. | $0.00 | 1.4 | $0.00 |
| Jaiswal, Himanshu | Perform general ledger pull from Sears general ledger querying tool for analytical testing of Revenue and COS of Sears Auto Center. | $0.00 | 1.7 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 1.6 | $0.00 |
| Jha, Abhinav | Perform Sears Protection Company Florida 2017 file Check by updating for invalid result and track changes. | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 2.6 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 1.4 | $0.00 |
| Jha, Abhinav | Assess amounts from clients general ledger for running reveal to test revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 1.4 | $0.00 |
| King, Elizabeth | Perform Sears Revenue Trace Transaction testing. | $0.00 | 3.4 | $0.00 |
| King, Elizabeth | Document Business Unit Profit & Loss Member Technology. | $0.00 | 2.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Lonnemann, Malorie | Status call with T. Berland, M. Smietanski, P. Vajhala (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald, J. McManus (Deloitte) to discuss current statuses of inventory workpapers and develop updated timelines for completing workpapers. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Close T. Berland (Deloitte manager) open notes on workpaper documenting our assessment of Internal Audit Reports. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Create Q3 interim "provided by client" request listing and coordinate review of the listing with team seniors. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update Q2 Interim PBC (Provided by Client) listing for current status of workpapers, revised timelines for client providing of outstanding requests, and creation of new requests. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update Sears 2018 project plan for current statuses of open inventory workpapers, inventory workpapers in review, and updated estimates for timelines for inventory workpaper completion. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, C. Fitzgerald (Deloitte) to discuss current statuses of inventory workpapers and develop updated timelines for completing workpapers. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Review team's questions regarding Second Quarter account reconciliation selections. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review distribution cutoff testing for Manteno, IL Sears Distribution Center #440. | $0.00 | 1.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| McManus, Joseph | Review team's preparation and questions regarding general ledger Interface Control and Unit to VFS Cube Reconciliation general ledger balancing controls. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review team's prepared Store Inventory Count compilations. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Add Asset Sales and Debt Agreement contracts to Sears Audit File Permanent Folder and update related documentation for the contracts. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Discuss with J. Hoye (Deloitte) the inventory interface automated control between Stock Status and the Warehouse Management System. | $0.00 | 0.1 | $0.00 |
| McShane, Connor | Draft audit workpaper responsibilities for Sears Holdings Corporation Q3 2018 audit review. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Review fixed asset automated control pertaining to Sears depreciation expense calculation. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Review Sears audit engagement economics file for forecasting audit progress. | $0.00 | 0.9 | $0.00 |
| McShane, Connor | Perform initial diligence for conflict and background checks for Sears interested parties. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Update status of fixed asset control testing requests in Deloitte's request repository system. | $0.00 | 1.3 | $0.00 |
| Nanda, Priyanka | Review and amend inventory workpapers based on notes i.e.  The risk assessment and supplements series on notes given by J. McManus, C. Fitzgerald (Deloitte). | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update base project plan for work completed. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update protection agreement narrative and request support needed to complete from S. Elakkatt (Sears). | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Nguyen, Donna | Prepare substantive workpaper for protection agreement revenue for base and statutory audits. | $0.00 | 3.9 | $0.00 |
| Patni, PARIDHI | Review associate termination application workpaper. | $0.00 | 2.0 | $0.00 |
| Patni, PARIDHI | Review associate termination application workpaper for closed review notes. | $0.00 | 2.0 | $0.00 |
| Patni, PARIDHI | Review the same, all-encompassing change management notes for various IT application workpapers. | $0.00 | 3.5 | $0.00 |
| Patni, PARIDHI | Review distribution center inventory IT application job failure resolution workpaper. | $0.00 | 2.2 | $0.00 |
| Riordan, Katy | Update journal entry testing selections for Q1Q2 (both normal entries and manual entries to revenue). | $0.00 | 2.3 | $0.00 |
| Riordan, Katy | Review the output of the Deloitte Reveal (a statistical tool) testing for revenue and costs of goods sold February - September. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Review existing controls related to the Sears purchase order and receipt system matching. | $0.00 | 1.4 | $0.00 |
| Rosi, Matthew | Review existing controls related to invoice and receipt matching process for Sears Merchantandise. | $0.00 | 2.1 | $0.00 |
| Rosi, Matthew | Review existing controls related to manual payments in NAP - Sears Merchantandise Software. | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Complete testing of PeopleSoft general ledger automated control workpaper. | $0.00 | 2.7 | $0.00 |
| Smietanski, Meredith | Review terminations associates information and follow-up with client via email on terminations contractor expiration date process. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Call with M. Lonnemann, T. Berland, P. Vajhala (Deloitte) Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/24/2018

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) to discuss automated control for Peoplesoft general ledger automated control and security configuration testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte), T. Williams (Sears) regarding ability to promote changes to IT process. | $0.00 | 3.0 | $0.00 |
| Sorenson, Peter | Review and amend Vendor Allowances risk assessment based on notes. | $0.00 | 2.2 | $0.00 |
| Sorenson, Peter | Assess client schedule to consider approach for testing of purchases population. | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Perform review over Sears accounts payable control. | $0.00 | 3.4 | $0.00 |
| Srividya, VIDYA | Test information provided by entity for iPlan (financial planner) and SHC Merchantant work bench (reporting tool used for SHC associates and vendors). | $0.00 | 1.0 | $0.00 |
| Srividya, VIDYA | Test information provided by the entity for associates terminations. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with T. Berland (Deloitte) to discuss status of projects and timeline of reviews. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Call with M. Lonnemann, T. Berland, M. Smietanski (Deloitte) Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with D. Tangen, T. Gore (Sears Holdings Corporation) to discuss the provisioning access benchmark queries. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Barry, T. Williams, D. Tangen, J. Butz (Sears Holdings) to assess the IT impact of the new lease accounting system implementation in regards to Accounting Standards Codification 842. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Review risk template related to intangible asset testing plan for 2018 audit. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/24/2018 | | | | |
| Weinert McDonnell, Lesley | Review risk assessment documentation to support planned audit procedures related to goodwill for 2018 audit. | $0.00 | 0.6 | $0.00 |
| 10/25/2018 | | | | |
| Allen, Michael | Test entity's lease schedule for completeness by making random selections in a third party lease schedule held by the Real Estate department and tying it to the schedule provided by client. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Research to assess appropriate sample size for substantive testing of Inventory. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Meet with B. Nye (Sears store manager) and M. Lonnemann, S. Chang, K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Allen, Michael | Update documentation of Inventory RoMM (Risk of Material Misstatement) based on changes in our assessment of control risk | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Perform (partial) walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 1.4 | $0.00 |
| Berggren, Maureen | Discuss with G. Yauch, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of system controls. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Call with G. Yauch (Deloitte) on risk profile for the information technology audit procedures given the bankruptcy announcement. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Review analysis on internal audit reports. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Berland, Taylor | Review the project plan for what workpapers Focus Support Program will review. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Review expenditures controls workpaper. | $0.00 | 0.9 | $0.00 |
| Billie, Jaclyn | Meet with P. Sorenson (Deloitte) and L. Huynh (Sears) to discuss clarifying questions over the New Merchant Vendor support and whether to request additional information. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform (partial) walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Meet with B. Nye (Sears store manager) and M. Lonnemann, S. Chang, K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Castellano, Carrie | Perform (partial) walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 1.4 | $0.00 |
| Castellano, Carrie | Adjust the inventory risk of material misstatement. | $0.00 | 1.9 | $0.00 |
| Castellano, Carrie | Clear review notes from C. Fitzgerald (Deloitte) to the inventory risk of material misstatement. | $0.00 | 2.0 | $0.00 |
| Castellano, Carrie | Discuss with C. Fitzgerald (Deloitte) the inventory risk of material misstatement (ROMM) work paper and make adjustments related to the current year. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/25/2018

| | | | | |
|------|-------------|------|-------|------|
| Castellano, Carrie | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Discuss status of Vendor Allowance (VA) testing and the impact of new ASC guidance on the Company's VA accounting policy with P. Sorenson (Deloitte). | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Review current Sears Vendor Allowance Policy and new guidance of Accounting Standard Codification 720. | $0.00 | 2.1 | $0.00 |
| Chang, Stephen | Perform a walkthrough with Store Manager, K. Awe (Sears), and M. Lonnemann, K. Straub (Deloitte), and other team members at Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Dugan, Mike | Meet with T. Pyburn, L. Boone, V. Mogalapalli (Deloitte) regarding Sears bankruptcy process and potential tax implications for state taxes. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update client request list for inventory control support. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |

105

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Fitzgerald, Connor | Perform a store walkthrough with A. King (Deloitte) and K. Awe - Store Manager (Sears), of the Kmart store in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Fitzgerald, Connor | Discuss with C. Castellano (Deloitte) the inventory risk of material misstatement (ROMM) work paper and make adjustments related to the current year. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Review documentation of store-level processes in preparation for our meeting with store management. | $0.00 | 2.1 | $0.00 |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears), and L. McDonnell, K. Lauret (Deloitte) to discuss Chapter 11 filing update and impacts, Q3'18 transactions and accounting implications, and status of statutory audits. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Perform second round of testing job scheduler access review. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Document job scheduler access review. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding Peoplesoft general ledger and rent expense automated controls, access provisioning and job scheduling. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Document ability to promote changes to Endeavor workpaper. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review M. Janiak's (Sears) response to inquiry regarding Human Resources Management System automated control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Set up meeting with M. Smietanski (Deloitte) to discuss M. Janiak's (Sears) response to inquiry regarding Human Resources Management System automated control. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/25/2018

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding payroll system conversions and related automated controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Document the data conversion automated system during the audit period. | $0.00 | 1.7 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Patni, N. Kandpal, V. Srividya (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email G. Tomaka (Sears) for outstanding evidence for the National Disbursements Journal automated control accrual process. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Select samples for backup schedules testing. | $0.00 | 1.4 | $0.00 |
| Jain, Yash R | Clear review notes per C. Fitzgerald, J. McManus (Deloitte) on inventory risk assessment workpaper. | $0.00 | 3.4 | $0.00 |
| Jain, Yash R | Prepare Debt Narrative for control walkthrough of debt transactions entered into by the company . | $0.00 | 2.3 | $0.00 |
| Jain, Yash R | Clear notes to the workpaper for Item Coding and Retail Inventory Method Grouping testing. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Update the Q3'2018 interim request tool list for files to be provided by client. | $0.00 | 1.2 | $0.00 |
| Jaiswal, Himanshu | Pull numbers from Sears general ledger querying tool in order to perform analytical testing of revenue and cost of sales for Sears Full Line Stores. | $0.00 | 1.8 | $0.00 |
| Jaiswal, Himanshu | Review Sears Transaction Testing workpaper and open Items Tracker with P. Nanda, T. Sal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Prepare the list of individuals to whom the independence email will be sent for Q3'2018. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Jaiswal, Himanshu | Meet with P. Nanda, T. Sal (Deloitte) to discuss the progress of the Sears Distribution Center  Inventory testing and queries regarding  the process of tracing the selection. | $0.00 | 0.3 | $0.00 |
| Jha, Abhinav | Update the resource listing tool for requests of files to be provided by the client. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Organize data to run reveal for testing revenue and cost of goods sold for Kmarts, Sears Full Line Stores and Sears Auto Center. | $0.00 | 2.5 | $0.00 |
| Kandpal, Neha | Meet with M. Smietanski, J. Hoye, P. Patni, V. Srividya (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Kandpal, Neha | Meet with M. Smietanski, M. Mohammed, P. Patni, S. Venkata (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| King, Elizabeth | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| King, Elizabeth | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears), and L. McDonnell, R. Hartmann (Deloitte) to discuss Chapter 11 filing update and impacts, Q3'18 transactions and accounting implications, and status of statutory audits. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Lauret, Kyle | Meet with L. McDonnell, D. Jackson (Deloitte) to discuss required meetings with management during quarterly review. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Update Deloitte Entity Search and Compliance system for additional parties. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Review Store Inventory Count compilations for completeness and accuracy of documentation. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Close manager notes on workpaper documenting assessment of Internal Audit Reports. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Discuss account reconciliation questions with M. Huron (Sears) regarding review of three account reconciliations. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| McManus, Joseph | Perform a walkthrough with Store Manager, K. Awe (Sears), C. Fitzgerald and C. McShane (Deloitte) of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| McShane, Connor | Perform (partial) walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 1.4 | $0.00 |
| Mohammed, Muneer | Close manager notes on configuration management testing and send to P. Patni (Deloitte) for final review. | $0.00 | 3.1 | $0.00 |
| Mohammed, Muneer | Meet with M. Smietanski, P. Patni, N. Kandpal, S. Venkata (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Meet with H. Jaiswal, T. Sal (Deloitte) to discuss the progress of the Sears Distribution Center   Inventory testing and queries regarding  the process of tracing the selection. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Review Sears Transaction Testing workpaper and open Items Tracker with T. Sal, H. Jaiswal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Review workpaper related to the preparation and review of all analyses and reconciliations controls testing for 20 selections. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/25/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nanda, Priyanka | Review workpaper Sears Transaction Testing for 25 selections independently for work performed by T.Sal (Deloitte) | $0.00 | 2.1 | $0.00 |
| Nanda, Priyanka | Review testing approach for Accounts Payable Risk Assessment and Non-Merchant risk of material misstatement (ROMM) with T. Sal (Deloitte) and discussion about inclusion of certain risks and controls. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for cash flow status. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Nguyen, Donna | Prepare substantive workpaper for protection agreement revenue for base audit. | $0.00 | 2.9 | $0.00 |
| Patni, PARIDHI | Meet with M. Smietanski, M. Mohammed, N. Kandpal, S. Venkata (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Patni, PARIDHI | Meet with M. Smietanski, J. Hoye, N. Kandpal, V. Srividya (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Patni, PARIDHI | Review the same, all-encompassing change management notes for various IT applications | $0.00 | 2.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Pyburn, Tim | Meet with M. Dugan, L. Boone, V. Mogalapalli (Deloitte) regarding Sears bankruptcy process and potential tax implications for state taxes. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Rosi, Matthew | Discuss expenditure controls and briefing of required supporting materials with P. Sorenson (Deloitte). | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Prepare for meeting regarding planned testing and technical examination of Service Organization Controls expenditure. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Sal, TANMOY | Review Sears Transaction Testing workpaper and open Items Tracker with P. Nanda, H. Jaiswal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Review the Sears Revenue Transaction Testing workpaper footnotes. | $0.00 | 1.0 | $0.00 |
| Sal, TANMOY | Research SEC website for Form's filed by the Sears and update the Q3 Summary Memo with the updates for November 3, 2018. | $0.00 | 2.0 | $0.00 |
| Sal, TANMOY | Update for the Form's filed by Sears and update the Q3 Summary Memo with the updates for November 3, 2018. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

10/25/2018

| | | | | |
|------|-------------|------|-------|------|
| Sal, TANMOY | Review notes in Accounts Payable Risk Assessment and Non-Merchantandise risk of material misstatement (ROMM) with P. Nanda (Deloitte) and discussion about inclusion of certain risks and controls. | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Review the Sears Transaction Testing workpaper, including the pulls required from the Sears general ledger querying tool. | $0.00 | 2.5 | $0.00 |
| Sal, TANMOY | Research selections for distribution center Price Testing and relevant supports noted. | $0.00 | 0.3 | $0.00 |
| Sal, TANMOY | Meet with P. Nanda, H. Jaiswal (Deloitte) to discuss the progress of the Sears Distribution Center  Inventory testing and queries regarding  the process of tracing the selection. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Prepare the status agenda for the weekly IA/IT compliance meeting. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding Peoplesoft general ledger and rent expense automated controls, access provisioning and job scheduling. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P. Patni, N. Kandpal, V. Srividya (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Review interim tools admin workpapers (Access Benchmark, tool used to pull listings for user access review controls). | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Meet with M. Mohammed, P. Patni, N. Kandpal, S. Venkata (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding  payroll system conversions and related automated controls. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Sorenson, Peter | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Perform a walkthrough with Store Manager, K. Awe (Sears), and 13 Deloitte team members of the Kmart stores in Des Plaines, IL to get a general understanding of controls and procedures within the store. | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Meet with J. Billie (Deloitte) and L. Huynh (Sears) to discuss clarifying questions over the New Merchant Vendor support and whether to request additional information. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Discuss status of Vendor Allowance (VA) testing and the impact of new ASC guidance on the Company's VA accounting policy with S. Chang (Deloitte). | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Discuss expenditure controls and briefing of required supporting materials with M. Rosi (Deloitte). | $0.00 | 0.6 | $0.00 |
| Srividya, VIDYA | Test data center operations job monitoring control. | $0.00 | 2.1 | $0.00 |
| Srividya, VIDYA | Meet with M. Smietanski, J. Hoye, P. Patni, N. Kandpal (Deloitte) to discuss status of General IT Controls testing. | $0.00 | 0.2 | $0.00 |
| Srividya, VIDYA | Test data center operations job failure resolution. | $0.00 | 2.2 | $0.00 |
| Straub, Kelsey | Visit Kmart store and meet with Store Manager, K. Awe (Sears) in Des Plaines, IL to get a general understanding of controls and procedures within the store to update our documentation on store processes. | $0.00 | 2.4 | $0.00 |

114

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/25/2018 | | | | |
| Straub, Kelsey | Edit and update summary of outstanding client support related to debt to be provided to client. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with B. Nye (Sears store manager) and M. Lonnemann, , K. Straub (Deloitte), and other team members to walkthrough the Sears store in Schaumburg, IL to get general understanding of controls and procedures within the store. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Status call with G. Yauch, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of system controls. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review project plan and consideration of resources given Chapter 11 filing. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret, D. Jackson (Deloitte) to discuss required meetings with management during quarterly review. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears), and K. Lauret, R. Hartmann (Deloitte) to discuss Chapter 11 filing update and impacts, Q3'18 transactions and accounting implications, and status of statutory audits. | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Call with G. Yauch (Deloitte) on risk profile for the information technology audit procedures given the bankruptcy announcement. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Status call with G. Yauch, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of system controls. | $0.00 | 0.4 | $0.00 |
| 10/26/2018 | | | | |
| Allen, Michael | Research support for cut off testing regarding inventory count for a store unit | $0.00 | 0.8 | $0.00 |

115

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Allen, Michael | Test information provided by entity for completeness regarding Fixed Asset control - Reconciliation of Leases . | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Update documentation for cut-off testing Distribution Center Inventory count. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Document testing financial reporting controls based on client proved screenshots for our selected store of the  unit cube balance | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review 4 automated control working papers in payroll, inventory, financial reporting and expenditure business cycles. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Review and amend disclosure benchmarking done by comparisons to Sears in the prior year and it's competitors. | $0.00 | 1.3 | $0.00 |
| Billie, Jaclyn | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Meet with P. Sorenson (Deloitte) on requests to client for payment support from J. Johnson (Sears). | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Castellano, Carrie | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |

116

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Castellano, Carrie | Meet with C. Fitzgerald (Deloitte) to discuss team comments and concerns about inventory price testing detail. | $0.00 | 0.9 | $0.00 |
| Castellano, Carrie | Review Distribution Center narratives for Kmart and Sears to include the items tested during visit. | $0.00 | 2.9 | $0.00 |
| Castellano, Carrie | Review inventory risk of material misstatement by updating controls and footnotes. | $0.00 | 3.9 | $0.00 |
| Chang, Stephen | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Meet  with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review the February Tools business unit forecast/review control. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Meet with C. Castellano (Deloitte) to discuss team comments and concerns about inventory price testing detail. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review first ten entries of Quarter 2 account reconciliations | $0.00 | 2.1 | $0.00 |
| Hoye, Jim | Discuss with S. Srivastava (Sears) required evidence needed for the ability to promote changes through endeavor. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review ability to promote changes to endeavor workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Document job scheduler access reviews for  Sears and Kmart. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Test job scheduler access review. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Document ability to promote changes through subversion workpaper. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Draft email clarification to P. Sorenson (Deloitte) related to the testing performed for automated controls. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Hoye, Jim | Perform second round of documenting job scheduler access review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Meet with M. Smientanki (Deloitte), and T. Williams, N. Shastrakar, R. Eppenbaugh, N. Bhalerao (Sears) regarding the ability to promote changes to IT process. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Review evidence provided for the ability to promote subversion control in preparation for meeting. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft clarification email to J. Billie, J. McManus (Deloitte) regarding PeopleSoft automatic calculation of net pay and journal entry automated controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Analyze evidence received for business unit lower of cost or market analysis automated control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding required schedules for the purposes of automated control testing. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Test job scheduler access reviews for Sears and Kmart. | $0.00 | 1.1 | $0.00 |
| Jain, Yash R | Meet with J. McManus (Deloitte) over general ledger balancing controls current status and timeline for completion. | $0.00 | 0.6 | $0.00 |
| Jain, Yash R | Address review notes from Deloitte US India Manager (Priyanka Nanda) on Debt Narrative for control walkthrough of debt transactions entered by Sears | $0.00 | 1.9 | $0.00 |
| Jain, Yash R | Meet with P. Nanda, T. Sal (Deloitte) in regards to the updates for the agreements updated by Sears Holding during Q3'2018. | $0.00 | 3.0 | $0.00 |
| Jain, Yash R | Review notes and make amendments on inventory risk assessment workpaper from C. Fitzgerald, J. McManus (Deloitte). | $0.00 | 3.6 | $0.00 |

118

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Jaiswal, Himanshu | Update based on review notes on Sears Transaction Testing. | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Update the Q3 2018 Independence list. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Run analytics tool for Sears Full Line Stores and Kmart. | $0.00 | 2.0 | $0.00 |
| King, Elizabeth | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| King, Elizabeth | Test Sears Revenue Trace Transaction and coordinate USI communication regarding same. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with Y. Jain (Deloitte) over general ledger balancing controls current status and timeline for completion. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Coordinate Purchase Order and Item Level support needed to trace an item from Distribution Center walkthrough visit to corresponding inventory management systems. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Answer questions from M. Allen (Deloitte) regarding documentation of financial reporting controls. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review team's questions regarding Second Quarter account reconciliation selections. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Review Sears Apparel July 2018 income forecasting control testing. | $0.00 | 1.6 | $0.00 |
| Mohammed, Muneer | Draft IMA (inventory management application) follow up email to M. Smietanski (Deloitte). | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Draft termination system follow up email to M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Mohammed, Muneer | Document admin access of SubVersion (Change management version control system) and send to P. Patni (Deloitte) for review. | $0.00 | 0.9 | $0.00 |
| Mohammed, Muneer | Meet with S. Venkata (Deloitte) regarding general IT controls termination testing. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Meet with T. Sal, Y. Jain (Deloitte) in regards to the updates for the agreements updated by Sears Holding during Q3'2018. | $0.00 | 3.0 | $0.00 |
| Nanda, Priyanka | Review the notes addressed by Y. Jain (Deloitte) on workpaper related to Disclosure Benchmarking using comparisons to Sears in the prior year and it's competitors.. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update project plan for updated workpaper statuses prior to status meeting with client. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Review procedures for goodwill/intangibles controls. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Prepare substantive testing of protection agreement revenue for statutory audits. | $0.00 | 2.4 | $0.00 |
| Patni, PARIDHI | Review UNIX (operating system) patching workpaper. | $0.00 | 2.3 | $0.00 |
| Patni, PARIDHI | Review UNIX (operating system) patching workpaper for closed review notes. | $0.00 | 2.1 | $0.00 |
| Rosi, Matthew | Review prior year support to format a request for technical walkthrough of accounts payable controls with J. Johnson (SHC). | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/26/2018 | | | | |
| Rosi, Matthew | Draft an email to J. Johnson (SHC) to request a listing of debit and credit memos attached to payments made through Sears Merchantandise database (NAP) year to date. | $0.00 | 2.0 | $0.00 |
| Rosi, Matthew | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to discuss drafted email to J. Johnson (SHC) about management controls over Accounts Payable area relating to manual payments.. | $0.00 | 0.6 | $0.00 |
| Sal, TANMOY | Clear review notes from P. Sorenson, P. Nanda (Deloitte) and updating the timings of the interim procedures throughout the Payables testing workpaper. | $0.00 | 3.0 | $0.00 |
| Sal, TANMOY | Meet with P. Nanda, Y. Jain (Deloitte) in regards to the updates for the agreements updated by Sears Holding during Q3'2018. | $0.00 | 3.0 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), and T. Williams, N. Shastrakar, R. Eppenbaugh, N. Bhalerao (Sears) regarding the ability to promote changes to IT process. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) to discuss drafted email to J. Johnson (SHC) about management controls over Accounts Payable area relating to manual payments. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review workpapers related to accounts payables controls. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Review accounts payables service organizational controls related to substantive testing. | $0.00 | 3.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 10/26/2018 | | | | |
| Sorenson, Peter | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Meet with J. Billie (Deloitte) on requests to client for payment support from J. Johnson (Sears). | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with S. Chang, K. Straub, J. McManus (Deloitte), and other team members to assess project plan status and prepare for Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Review weekly project plan noting testing that is behind schedule and develop team plan to finish planned testing for protection agreement sales | $0.00 | 1.0 | $0.00 |
| Straub, Kelsey | Review appliance business unit forecast control documentation | $0.00 | 3.8 | $0.00 |
| 10/27/2018 | | | | |
| Enkhbayar, Tuya | Submit request for the bankruptcy statement of work. | $0.00 | 0.2 | $0.00 |
| Jaiswal, Himanshu | Document financial ratio analysis for Sears Holdings. | $0.00 | 2.2 | $0.00 |
| Jaiswal, Himanshu | Document financial ratio consideration for Sears base audit Q3'18. | $0.00 | 2.3 | $0.00 |
| 10/28/2018 | | | | |
| Sorenson, Peter | Review service organizational controls for manual payments wired to Sears internal database. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Review Kmart accounts payables controls related to Merchantandise. | $0.00 | 3.2 | $0.00 |
| Sorenson, Peter | Review Sears accounts payables controls related to Merchantandise. | $0.00 | 3.8 | $0.00 |
| 10/29/2018 | | | | |
| Allen, Michael | Make selections from a listing obtained from M. Smits (Sears) for support needed to complete cut off testing | $0.00 | 1.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/29/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Search client obtained shipping and receiving information to find Purchase Order numbers, Bill of Lading numbers, etc. for selections for cut off testing. | $0.00 | 2.8 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, K. Lauret, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Billie, P. Sorenson (Deloitte) to check the status of expenditure workpapers and create a plan to review. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Meet with T. Berland, P. Sorenson (Deloitte) to check the status of expenditure workpapers and create a plan to review. | $0.00 | 0.3 | $0.00 |
| Billie, Jaclyn | Draft email to R. Buenaventura (Sears) regarding the population chosen for new Merchantandise vendor selections from in order to test. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Review outstanding tracker item information for Kmart transaction testing. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Pull data for Kmart accounts from Sears general ledger querying tool for Kmart transaction testing. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Draft requests to input into Deloitte resource designed to send client requests in order to obtain additional sales information and support for analysis on Citi. | $0.00 | 0.5 | $0.00 |
| Castellano, Carrie | Review sales and property tax controls to update for the current year. | $0.00 | 1.9 | $0.00 |
| Castellano, Carrie | Compile documents and additional support information for price testing detail. | $0.00 | 2.1 | $0.00 |
| Chang, Stephen | Review Business Unit May Appliances Profit and Loss statement. | $0.00 | 2.2 | $0.00 |

123

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/29/2018 | | | | |
| Fitzgerald, Connor | Review inventory request listing for the client for October 29th. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review the inventory project plan for updates made 11/9. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, K. Lauret, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze internal audit's scoping for access reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review backup schedules testing and coordination, Sipass tools testing outstanding items, and ability to promote changes to endeavor. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update agenda for internal audit status meeting. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Follow up with SHC Information Technology Group regarding Tivoli Workload Scheduler access review inquires. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group for clarification on evidence provided for Sears and Sears Auto Point of Sale polling controls. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Set up meeting with J. McManus, J. Billie (Deloitte) to discuss the automated control for calculation of employee net pay. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Sears and Sears Auto Point of Sale polling evidence. | $0.00 | 1.6 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte), T. Williams, P. Demianenko (Sears) for outstanding evidence for General IT Controls patching testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review evidence for Tivoli Workload Scheduler access review workpaper. | $0.00 | 0.9 | $0.00 |
| Jain, Yash R | Discuss review comments with P. Nanda (Deloitte) on inventory risk assessment and supplements. | $0.00 | 0.6 | $0.00 |

124

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Jaiswal, Himanshu | Document results of analysis run by Deloitte risk assessment tool for predicting potential risks using trend and regression analysis. | $0.00 | 0.5 | $0.00 |
| Kandpal, Neha | Review ServiceNow work paper. | $0.00 | 0.5 | $0.00 |
| King, Elizabeth | Perform data pulls through Sears general ledger querying tool to check balances of Sears Transaction Testing. | $0.00 | 3.2 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, B. Hartmann, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with  L. McDonnell (Deloitte) of audit plan and prioritization strategy. | $0.00 | 0.4 | $0.00 |
| McShane, Connor | Meet with T. Berland, B. Hartmann, K. Lauret, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Update status of audit workpaper project plan for progress edits for fixed asset control testing. | $0.00 | 2.1 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski (Deloitte) regarding SHC termination application. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Close senior notes on IT patching work papers. | $0.00 | 0.8 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski regarding change management updates. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski (Deloitte) regarding  DCPO (Creating, Tracking, Updating, and Sending Orders for DC to Store and Vendor to Store Orders). | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski (Deloitte) regarding IMA, the inventory management application. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Nanda, Priyanka | Review disclosure benchmarking workpaper, comparing the disclosures in Sears' 10K to competitors, and send to T. Berland (Deloitte) for review. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Discuss review comments with Y. Jain (Deloitte) on inventory risk assessment and supplements. | $0.00 | 0.6 | $0.00 |
| Nanda, Priyanka | Review revenue transactions workpaper for Kmart selections, work performed by T.Sal, H, Jaiswal (Deloitte). | $0.00 | 2.0 | $0.00 |
| Nguyen, Donna | Prepare tax rate assumption review control for Sears intangibles area. | $0.00 | 1.6 | $0.00 |
| Nguyen, Donna | Prepare support for documentation of business unit profit and loss/forecast control for Lawn and Garden business unit in the month of April. | $0.00 | 2.5 | $0.00 |
| Nguyen, Donna | Prepare intangible assets risk assessment for FY18 base audit. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Review Sears board of director minutes and materials from board of director meetings and for month of October and send to Deloitte managers for review. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with K. Straub (Deloitte) and S. Elakkhatt (Sears) to discuss the protection revenue process. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Pull Essbase (client software database) for protection agreement risk assessment supplements. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Review Sears base project plan to identify assigned workpapers that need to be prepared. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Coordinate rescheduling of board minutes review meeting. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review Telluride (shop your way application) access provisioning workpaper. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Riordan, Katy | Review the revenue risk assessments for account balances assessed to present no reasonable possibility of material misstatement. | $0.00 | 3.6 | $0.00 |
| Riordan, Katy | Review further the revenue risk assessments for account balances assessed to present no reasonable possibility of material misstatements. | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Meet with T. Berland, B. Hartmann, K. Lauret, C. McShane, P. Sorenson, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Prepare updates for the Q3 Audit Committee slide deck. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Meet with T. Wills (Sears) to discuss Purchase Order / Shipping Receipt Matching process. | $0.00 | 2.5 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Control  testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), T. Williams, P. Demianenko (Sears) for outstanding evidence for General IT Controls patching testing. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile agendas in preparation for internal audit weekly meeting and financial audit team progress meeting week of 10/29. | $0.00 | 2.4 | $0.00 |
| Smietanski, Meredith | Review daily balancing report automated control workpapers. | $0.00 | 3.4 | $0.00 |
| Smietanski, Meredith | Assess potential deficiencies for job monitoring and IMA (inventory management application) provisioning. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Review interim Service Organization Controls/Base Control Sears Take-With-Sale access review, and Kmart access review. | $0.00 | 3.6 | $0.00 |

127

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/29/2018 | | | | |
| Sorenson, Peter | Meet with J. Billie, T. Berland (Deloitte) to check the status of expenditure workpapers and create a plan to review. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Meet with T. Berland, B. Hartmann, K. Lauret, C. McShane, K. Riordan, K. Straub (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Perform review over Sears accounts payable controls. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review forecast control for Profit and Loss related to the Marketing Business Unit. | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Meet with D. Nguyen (Deloitte) and S. Elakkhatt (Sears) to discuss the protection revenue process. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Hartmann, K. Lauret, C. McShane, K. Riordan, P. Sorenson (Deloitte) to discuss priorities inclusive of service organization controls in place at Sears. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Control  testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review updated project plan and economic status update on base audit for fiscal year 2018. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret (Deloitte) of audit plan and prioritization strategy. | $0.00 | 0.4 | $0.00 |
| 10/30/2018 | | | | |
| Allen, Michael | Perform tie-out procedures on Inventory workpaper to assess client data accuracy | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Allen, Michael | Update control documentation for design effectiveness of the lease approval control based on inspection of Capital Request Forms needed for lease approval. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Review Sears capital policy to assess if policy documentation has been updated within the current year. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Inspect Sears Capital Request Form (project 1804080) provided by A. Lipotsky (Sears) to ensure the form had a complete project description, benefits, risks, etc. to test the operating effectiveness of the clients lease change control | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Perform analytical procedures on inventory count workpaper to assess whether there were any fluctuations from previous year | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Meet with J. McManus (Deloitte) regarding cutoff testing for Distribution center 8721 | $0.00 | 0.1 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, R. Hartmann, A. Williams, S. Chang (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, B. Sullivan, T. Berland, S. Chang (Deloitte) to discuss weekly leadership update inclusive of conflict check results. | $0.00 | 1.0 | $0.00 |
| Billie, Jaclyn | Meet with P. Sorenson (Deloitte) and L. Huynh, R. Buenaventura (Sears) to discuss the population over the selections made for the testing of new Merchantandise vendors. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Bougadis, Blake | Meet with D. Nguyen (Deloitte) to discuss management's control over debt interest. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Analyze interest payment debt controls to update design and implementation effectiveness. | $0.00 | 1.4 | $0.00 |
| Castellano, Carrie | Prepare tax control documentation for walkthroughs with client for current year testing. | $0.00 | 3.5 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, R. Hartmann, A. Williams, T. Berland (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Review approach on assessing store closures in Q3'18. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Discuss with T. Berland and B. Garrett (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review inventory request listing for the client for October 30th. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with J. Staiger and P. Sorenson (Deloitte) to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Identify planning items that will be impacted by the Company's recent Chapter 11 filings. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Review inventory controls related to cycle counts. | $0.00 | 2.5 | $0.00 |
| Garrett, Brad | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Hartmann, Becky | Meet with J. Staiger, A. Williams, T. Berland, S. Chang (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding ability to promote changes to production, rent expense calculation controls, and automatic calculation of net pay. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Follow up with S. Shrivastava (Sears) regarding outstanding evidence for the ability to promote change through endeavor. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Update Generic identification tracker. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review sampling selections for backup testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding outstanding evidence for National Disbursements Journal accrual and rent expense calculation automated controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Document Tivoli Workload Scheduler access review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Close notes to Tivoli Workload Scheduler workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Email M. Janiak (Sears) regarding the automatic calculation of Net Pay automated control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update workpapers for Sears and Kmart Rent Expense controls. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review evidence provided for ability to promote changes to specific Sears IT application and document related workpaper. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Review tools testing for generic identification. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Hurwitz, Scott | Meet with J. Staiger, J. Treiber, L. McDonnell (Deloitte), and other Partners, Senior Managers, and Office of General Counsel to discuss client request for Deloitte workpapers. | $0.00 | 0.7 | $0.00 |
| Jaiswal, Himanshu | Perform analytical testing of revenue and cost of sales for Sears Full Line stores. | $0.00 | 2.6 | $0.00 |
| Kandpal, Neha | Review MyAccess work paper | $0.00 | 0.5 | $0.00 |
| Klein, Sara | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.5 | $0.00 |
| Kohn, Barry | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Analyze Q3 store closing calculation including instructing audit team on next steps. | $0.00 | 0.4 | $0.00 |
| Mashburn, Brian | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Send Quarter 3 2018 Provided by Client request listing to Client contacts. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review control over interface between business objects and the general ledger for completeness and accuracy of documentation. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| McManus, Joseph | Update the Quarter 3 2018 Review "provided by client" request listing for outstanding requests that the client has yet to provide.. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review close and consolidation risk of material misstatement (ROMM) and leave review notes for preparer to update documentation. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review notes on financial statement risk of material misstatement (ROMM) and leave review notes for preparer to update documentation. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review staff prepared cutoff (end of period) procedures for Manteno, IL Distribution Center Physical Inventory Count workpaper. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Meet with M. Allen (Deloitte) regarding cutoff testing for Distribution center 8721 | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Review prior year Automatic Calculation of Net Pay control to prepare for discussion with J. Hoye (Deloitte) regarding current year testing approach. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Close review notes on MyAccess Aveska (automated approval application) documentation. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Close review notes from P. Patni (Deloitte) on Admin Access-Subversion (change management version control system) work paper. | $0.00 | 0.4 | $0.00 |
| Mohammed, Muneer | Prepare and send Generic ID password tracker to Deloitte senior manager for review. | $0.00 | 0.7 | $0.00 |
| Mohammed, Muneer | Discuss with P. Patni (Deloitte) on several third party supporting software implementation testing at Sears inclusive of GitLab and Subversion. | $0.00 | 0.3 | $0.00 |

133

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/30/2018**

| | | | | |
|------|-------------|------|-------|------|
| Murphy, Karissa | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Nanda, Priyanka | Review company risk benchmarking workpaper performed by H. Jaiswal (Deloitte). | $0.00 | 1.1 | $0.00 |
| Nanda, Priyanka | Review the bankruptcy project plan and identify engagement team responsibilities. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Review Q3 Summary Memo performed by T. Sal (Deloitte). | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Prepare protection agreement risk assessment memorandum. | $0.00 | 3.4 | $0.00 |
| Nguyen, Donna | Review and update Connect for interest wire detail support requested from J. Goodin (Sears) for Sears Consolidated Loan. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Meet with B. Bougadis (Deloitte) to discuss management's control over debt interest. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Prepare support for documentation of business unit profit and loss/forecast control for Lawn and Garden business unit in the month of April. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Prepare supplements to protection agreement risk assessment. | $0.00 | 3.2 | $0.00 |
| Patni, PARIDHI | Discuss with M. Mohammed (Deloitte) on several third party supporting software implementation testing at Sears inclusive of GitLab and Subversion. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review I2K (import inventory application) access provisioning workpaper. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**10/30/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Riordan, Katy | Review store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations) for Net Present Value calculations completed by the Deloitte team. | $0.00 | 3.1 | $0.00 |
| Riordan, Katy | Review the cost of sales risk assessment documentation used to plan audit procedures. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Review the revenue risk assessments for account balances that were assessed to present no reasonable possibility of material misstatements, primarily the service income streams. | $0.00 | 3.9 | $0.00 |
| Sal, TANMOY | Reconcile the Q3 store closure file provided by the client to the information presented in the bankruptcy filing on October 15th, 2018. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding ability to promote changes to production, rent expense calculation controls, and automatic calculation of net pay. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Attend/Lead meeting with P. Vajhala (Deloitte) and D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, S. Ulhamed (Sears Holdings Corporation) to discuss internal audit status and outstanding items. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to assess General IT Controls testing approaches around production lockdown and provisioning and job monitoring. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and D. Tangen (Sears Holdings Corporation) in regards to how generic ID's are being managed and provisioning pre-approved rulesets. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

### 10/30/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sorenson, Peter | Meet with J. Billie (Deloitte) and L. Huynh, R. Buenaventura (Sears) to discuss the population over the selections made for the testing of new Merchantandise vendors | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control documentation related to the Mattresses Business Unit. | $0.00 | 2.6 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control documentation related to the Builder Distributor Business Unit. | $0.00 | 3.3 | $0.00 |
| Sorenson, Peter | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Review debt control that pertains to the Company's calculation and recording of interest expense | $0.00 | 1.6 | $0.00 |
| Vajhala, Phani Kiran | Attend/Lead meeting with M. Smietanski (Deloitte) and D. Tangen, T. Williams, J. Goodin, T. Gore, A. Klus, K. Thorat, S. Ulhamed (Sears Holdings Corporation) to discuss Internal Audit status and outstanding items. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte)  to assess General IT Controls testing approaches around production lockdown and provisioning and job monitoring. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/30/2018 | | | | |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) and D. Tangen (Sears Holdings Corporation) in regards to how generic ID's are being managed and provisioning pre-approved rulesets. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Review materials and slide deck related to required focused support program call. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with J. Staiger, R. Hartmann, T. Berland, S. Chang (Deloitte) to discuss status update inclusive of management's application of the new revenue standard (Accounting Standard Codification 606). | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $0.00 | 0.8 | $0.00 |
| 10/31/2018 | | | | |
| Akopchikyan, Ovsep | Call with C. Campbell (Deloitte) related to research on sales tax withholding during debtor in possession sale of assets. | $0.00 | 4.2 | $0.00 |
| Allen, Michael | Update documentation for the procedures planned to be performed test the controls in place for review of lease changes | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Review model parameters, compare to Essbase (general ledger querying tool), and update documentation of substantive testing of Inventory count workpaper. | $0.00 | 1.9 | $0.00 |

137

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Allen, Michael | Assess notes received on documentation for the control wherein Business objects (PeopleSoft) is balanced to General ledger. | $0.00 | 2.6 | $0.00 |
| Berry, Jim | Discussion with K. Lauret, C. McShane (Deloitte) on updated accounting standards related to property, plant, and equipment. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Perform calculation detail for retail inventory method testing. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Analyze payroll controls by assessing the system processes, as well as observing processing data and wire confirmations to update. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Research regarding transition disclosures for accounting standard codification 842 (pertaining to lease accounting standards), specifically for risk assessment. | $0.00 | 1.7 | $0.00 |
| Castellano, Carrie | Update the Kmart distribution center visit workpaper to include inventory receipt procedures. | $0.00 | 2.2 | $0.00 |
| Chang, Stephen | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Review support provided by Sears management and team's testing approach for the Q3 store closures disclosure. | $0.00 | 0.8 | $0.00 |
| Dixon, Teagan (TJ) | Call with J. Staiger, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Dugan, Mike | Locate Deloitte & Touche personnel with appropriate skills to handle sales tax issue. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Update client request list for inventory purchase testing for October 31. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

### 10/31/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Update the base audit project plan statuses on inventory valuation controls for October 31st. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Meet with K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Discussion with M. Mohammed (Deloitte) regarding outstanding items related to automated control testing. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Test and document Tivoli Workload Scheduler tool access review. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Email T. Williams (Sears) regarding tools testing Gitlab. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review email correspondence regarding backup schedules testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Adjust documentation for Kmart and Sears Rent expense interface controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding rent expense automated controls, take with sale access review, back up schedules testing and access review scoping. | $0.00 | 2.1 | $0.00 |
| Hoye, Jim | Send clarification email to M. Smietanski (Deloitte) regarding access provisioning. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Address Tivoli Workload Scheduler access review (Sears) notes. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email K. Thorat (Sears) regarding Tivoli Workload Scheduler access review clarification and evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Draft instruction email to M. Mohd, P. Patni (Deloitte) for testing documentation. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Jain, Yash R | Meet with K. Riordan, T. Sal, P. Nanda (Deloitte) for the amendments happening throughout the Q3'2018 for the debts for Sears Holding and summarizing in Q3 summary memo. | $0.00 | 1.5 | $0.00 |
| Jaiswal, Himanshu | Meet with K. Riordan, T. Sal (Deloitte) to discuss the reconciliation process and set up the work paper for the Q3 review. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Prepare the Q3 store closure testing workpaper with updated numbers per the general ledger, and close K. Riordan's (Deloitte) review notes. | $0.00 | 1.1 | $0.00 |
| Jaiswal, Himanshu | Pull numbers from Essbase (client software database) for close store analysis work paper. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Perform initial preparation of the Q3 store closure workpaper. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Prepare the Q3 store closure testing workpaper with updated numbers per the general ledger. | $0.00 | 0.9 | $0.00 |
| Jha, Abhinav | Update the Understanding the Entity workpaper by updating with information from analyst reports, and new filings in SEC. | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Update the Understanding the entity workpaper with information in new analyst reports, and new filings in SEC. | $0.00 | 1.2 | $0.00 |
| King, Elizabeth | Attend Member Tech business unit profit and loss review control walkthrough. | $0.00 | 2.2 | $0.00 |
| Lauret, Kyle | Meet with B. Hartmann, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Discussion with C. McShane (Deloitte) on updated accounting standards related to property, plant, and equipment. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Lonnemann, Malorie | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review Supplement to Inventory Risk Assessment excel prepared by staff. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Clear Senior notes on appropriately updated Inventory Risk Assessment Supplement excel. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Delegate Quarter 3 Review workpapers by assigning workpapers to staff and prepping members of the team on updated procedures for the workpapers assigned to them. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Perform initial diligence for conflict and background checks for Sears interested parties. | $0.00 | 2.7 | $0.00 |
| McShane, Connor | Discussion with K. Lauret (Deloitte) on updated accounting standards related to property, plant, and equipment. | $0.00 | 0.3 | $0.00 |
| Mohammed, Muneer | Update tracker for generic IDs as disclosed by the client. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Discussion with J. Hoye (Deloitte) regarding outstanding items related to automated control testing. | $0.00 | 0.5 | $0.00 |

141

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 10/31/2018 | | | | |
| Mohammed, Muneer | Update service now (ticketing tool used to document request for changes, change documentation and approval) work paper. | $0.00 | 0.3 | $0.00 |
| Mohammed, Muneer | Draft follow up email to M. Smietanski (Deloitte) for SubVersion (change management version control system). | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Meet with V. Srividya (Deloitte) to strategize testing over schedules provided by Sears Management in regards to General IT Controls Testing. | $0.00 | 0.1 | $0.00 |
| Nanda, Priyanka | Meet with Y. Jain, K. Riordan, T. Sal (Deloitte) for the amendments happening throughout the Q3'2018 for the debts for Sears Holding and summarizing in Q3 summary memo. | $0.00 | 1.5 | $0.00 |
| Nanda, Priyanka | Review industry risk benchmarking workpaper performed by H. Jaiswal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub (Deloitte) to discuss status of projects sent and timeline of reviews. | $0.00 | 0.8 | $0.00 |
| Nanda, Priyanka | Review Summary of Alerts for Q3 2018. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Review Sears base project plan to update status of assigned interim workpapers. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Calculate data to support new materiality scenarios. | $0.00 | 2.1 | $0.00 |
| Nguyen, Donna | Prepare support for documentation of business unit profit and loss/forecast control for Lawn and Garden business unit in the month of April. | $0.00 | 2.4 | $0.00 |
| Nguyen, Donna | Review and update Connect for debt schedules requested from J. Goodin (Sears) for borrowings footnote tie out. | $0.00 | 0.2 | $0.00 |
| Patni, PARIDHI | Review ServiceNow (ticketing tool used to document request for changes, change documentation and approval) change management workpaper. | $0.00 | 0.7 | $0.00 |

142

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Rawat, Sue | Perform review of internal workpapers over pricing interface testing. | $0.00 | 2.0 | $0.00 |
| Riordan, Katy | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with H. Jaiswal, T. Sal (Deloitte) to discuss the reconciliation process and set up the work paper for the Q3 review. | $0.00 | 1.3 | $0.00 |
| Riordan, Katy | Meet with Y. Jain, T. Sal, P. Nanda (Deloitte) for the amendments happening throughout the Q3'2018 for the debts for Sears Holding and summarizing in Q3 summary memo. | $0.00 | 1.5 | $0.00 |
| Riordan, Katy | Prepare store closure analysis workpapers (examine markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations) with an updated store closure file sent by the client. | $0.00 | 2.4 | $0.00 |
| Riordan, Katy | Review store closure analyses (examine markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations). | $0.00 | 3.9 | $0.00 |
| Sal, TANMOY | Meet with Y. Jain, K. Riordan, P. Nanda (Deloitte) for the amendments happening throughout the Q3'2018 for the debts for Sears Holding and summarizing in Q3 summary memo. | $0.00 | 1.6 | $0.00 |
| Sal, TANMOY | Perform Kmart distribution center price testing - review the updates received from C. Fitzgerald, C. Castellano (Deloitte) and update the open items tracker. | $0.00 | 0.7 | $0.00 |

143

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 10/31/2018 | | | | |
| Sal, TANMOY | Meet with H. Jaiswal, K. Riordan (Deloitte) to discuss the reconciliation process and set up the work paper for the Q3 review. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Meet with J. Staiger, T. Dixon, P. Vajhala (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding rent expense automated controls, take with sale access review, back up schedules testing and access review scoping. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control related to the Marketing Business Unit. | $0.00 | 1.5 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control related to the Builder Distributor Business Unit. | $0.00 | 2.2 | $0.00 |
| Sorenson, Peter | Review profit and loss forecast control related to the Mattresses Business Unit. | $0.00 | 2.4 | $0.00 |
| Staiger, Jt | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Prepare workpaper on the Company's store closures, including announced and to be announced store closures | $0.00 | 2.4 | $0.00 |
| Straub, Kelsey | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with P. Nanda (Deloitte) to discuss status of projects and timeline of reviews. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 10/31/2018 | | | | |
| Vajhala, Phani Kiran | Meet with J. Staiger, T. Dixon, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review Deloitte internal guidance and regulations regarding independence considerations for the 2018 integrated audit. | $0.00 | 0.2 | $0.00 |
| Williams, Adam | Meet with B. Hartmann, K. Lauret, A. Williams (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement inclusive of review of board of director meeting minutes. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Review compliance report for Verizon with SHC Legal Group. | $0.00 | 3.0 | $0.00 |
| Yauch, Glenn | Assess risk of recently announced organizational plans with M. Smietanski, P. Vajhala, and J. Hoye (All Deloitte) to monitor potential risk. | $0.00 | 2.0 | $0.00 |
| 11/01/2018 | | | | |
| Adorno, Dan | Recalculate Kmart Non Productive Inventory calculation. | $0.00 | 2.9 | $0.00 |
| Allen, Michael | Meet with J. Berry, L. McDonnell, (Deloitte) and S. Brokke, J. Drosopoulos (Sears), for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Meet with J. Berry, L. McDonnell, J. Staiger,  (Deloitte), and other team members  to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Review client information received (Revised Kmart/Sears inventory schedule) in order to assess accuracy of Inventory. | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Prepare selections for RGIS (a third party service provider) Inventory Confirmation (Domestic). | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

11/01/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Update documentation for RGIS (third party service provider) Inventory Confirmation (Domestic). | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Update client requests (Polling control requests) from IT consultants (Deloitte) onto Deloitte Connect (Deloitte's client request tracker). | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with J. Berry, L. McDonnell, (Deloitte) and , J. Drosopoulos (Sears), for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |
| Berland, Taylor | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Clear notes on financial reporting risk of material misstatement summary of controls and substantive testing. | $0.00 | 1.3 | $0.00 |
| Berland, Taylor | Review operating effectiveness selection of the business unit profit and loss control (review of actual and forecasted income statement). | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with L. Valentino (Sears), K. Lauret, D. Nguyen (Deloitte) to discuss board minutes and materials. | $0.00 | 0.7 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Bougadis, Blake | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Research Deloitte resources related to risk assessment in relation to transition disclosures for the new lease accounting standard. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Draft memo regarding risk assessment for the new lease accounting standard related to transition disclosures. | $0.00 | 1.1 | $0.00 |
| Castellano, Carrie | Update documentation of workpaper related to the distribution center narrative after receiving additional support. | $0.00 | 0.7 | $0.00 |
| Castellano, Carrie | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Castellano, Carrie | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Castellano, Carrie | Prepare bankruptcy-specific external documentation for manager and senior meeting. | $0.00 | 0.3 | $0.00 |
| Chang, Stephen | Meet with K. Riordan (Deloitte) to discuss additional procedures for the Q3 store closure testing. | $0.00 | 0.1 | $0.00 |
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Chang, Stephen | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Chang, Stephen | Discuss with C. McShane (Deloitte) regarding strategy on Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Attend Gross Margin Council review meeting with Sears business unit Finance Managers and J. Staiger and A. King (Deloitte) | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Coordinate client requests for Kmart no-productive inventory data testing. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Update the base audit project plan statuses on inventory valuation controls for October 31st. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review client requests related to retail inventory method substantive testing. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Update agenda for audit status update meeting with the Sears client. | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Williams, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Hartmann, Becky | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte), and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Work on job monitoring information provided by entity write up. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Document Tivoli Workload Scheduler Kmart access review. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding rent expense controls, calculation of net pay automated control, take with sale access reviews. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Document rent expense calculation control for Sears. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Attend status update about general information technology controls with M. Smietanski, M. Mohammed, P. Patni (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review and respond to Tivoli Workload Scheduler access review (Sears) notes. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Draft email to M. Smietanski, C. McShane (Deloitte) regarding rent expense controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review backup schedule evidence and follow up with client regarding same. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address questions regarding rent expense automated control workpaper. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Janiak (Sears) and M. Smietanski (Deloitte) regarding automatic calculation of net pay in Peoplesoft. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Address review comments of C. Fitzgerald (Deloitte) on the inventory risk assessment workpaper. | $0.00 | 2.1 | $0.00 |
| Jain, Yash R | Address review notes of T. Berland (Deloitte) on disclosure benchmarking analysis. | $0.00 | 1.4 | $0.00 |
| Jaiswal, Himanshu | Draft and send email detailing upcoming projects to the team | $0.00 | 0.9 | $0.00 |

149

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Jaiswal, Himanshu | Document Sears Selection for inventory Distribution Center price testing. | $0.00 | 2.8 | $0.00 |
| Jaiswal, Himanshu | Draft Board Minutes workpaper to share comments related to the audit with team. | $0.00 | 0.2 | $0.00 |
| Jaiswal, Himanshu | Utilize an analytic tool to identify potential high risk areas for fraud. | $0.00 | 0.5 | $0.00 |
| Jaiswal, Himanshu | Send open items tracker to US team for Kmart price testing. | $0.00 | 0.3 | $0.00 |
| Jaiswal, Himanshu | Send open items tracker to US team for Sears Distribution Center price testing. | $0.00 | 0.3 | $0.00 |
| Jha, Abhinav | Check the required workflows templates which can be used for Sears Holdings. | $0.00 | 0.3 | $0.00 |
| Jha, Abhinav | Prepare workflows for financial reporting control testing. | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Prepare "Understanding the Entity" workpaper by documenting recent events, such as the bankruptcy, to consider for the audit. | $0.00 | 0.6 | $0.00 |
| Jha, Abhinav | Update analyst reports and filings documentation based on research in SEC database. | $0.00 | 0.6 | $0.00 |
| Jha, Abhinav | Close the manager notes for Understanding the entity workpaper. | $0.00 | 1.8 | $0.00 |
| King, Elizabeth | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| King, Elizabeth | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| King, Elizabeth | Attend Gross Margin Council review meeting with Sears BU Finance Managers and J. Staiger, C. Fitzgerald, J. McManus (Deloitte). | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/01/2018

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Meet with D. Nguyen, K. Straub (Deloitte) to discuss testing of protection agreement revenue. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with L. Valentino (Sears), T. Berland, D. Nguyen (Deloitte) to discuss board minutes and materials. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to Discontinued operations and held for sale as | $0.00 | 1.0 | $0.00 |
| McManus, Joseph | Attend Gross Margin Council review meeting with Sears BU Finance Managers and C. Fitzgerald and A. King (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review RGIS (Third party Service Provider) Confirmation workpaper. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Meet with D. Nguyen (Deloitte) over follow-up for internal audit's FY18 planned scoping and testing procedures. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| McManus, Joseph | Follow-up with S. Sahane and M. Brotnow (Sears) over missing or incomplete reconciliations and related information, allowing team to continue preparing documentation over the reconciliations. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Prepare confirmation letter to RGIS (Third Party Service Provider) workpaper in which RGIS confirms inventory balances as part of inventory count procedures. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| McShane, Connor | Update status of fixed asset impairment control testing requests in request repository system. | $0.00 | 1.8 | $0.00 |
| McShane, Connor | Meet with S. Chang (Deloitte) regarding strategy on Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Draft background check memo for new Sears executive, G. Ladley (Sears), based on Deloitte's background check report findings. | $0.00 | 2.0 | $0.00 |
| McShane, Connor | Meet with Deloitte attendees (M. Smietanski, J. Hoye, and C. McShane) regarding strategy on Kmart lease automated control testing. | $0.00 | 0.5 | $0.00 |
| Mohammed, Muneer | Update the Generic ID password tracker for senior comments and notes. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Mohammed, Muneer | Respond to V. Srividya (Deloitte) regarding questions related to SiPass, a security application. | $0.00 | 0.1 | $0.00 |
| Mohammed, Muneer | Attend status update meeting with M. Smietanski, J. Hoye, P. Patni (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Document memo analyzing potential high risk areas for fraud based on utilization of a Deloitte Analytical tool. | $0.00 | 0.7 | $0.00 |
| Nanda, Priyanka | Review Summary of Alerts. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss procedures to test intangibles and tradenames. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Prepare tax rate assumption review control for Sears intangibles area. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Meet with K. Lauret, K. Straub (Deloitte) to discuss testing of protection agreement revenue. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with L. Valentino (Sears), K. Lauret, T. Berland (Deloitte) to discuss board minutes and materials. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Meet with J. McManus (Deloitte) over follow-up for internal audit's FY18 planned scoping and testing procedures. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Review protection agreement selection detail and send follow up request to complete testing. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Review board minutes and materials before the start of 3rd quarterly review. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Prepare internal audit documents for base audit. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Patni, PARIDHI | Attend status update meeting with M. Smietanski, J. Hoye, M. Mohammed (Deloitte). | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Review subversion OBU (Code repository tool ) workpaper. | $0.00 | 1.7 | $0.00 |
| Riordan, Katy | Prepare store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations) with updated analysis provided by management. | $0.00 | 4.0 | $0.00 |
| Riordan, Katy | Meet with K. Riordan (Deloitte) to discuss additional procedures for the Q3 store closure testing. | $0.00 | 0.1 | $0.00 |
| Riordan, Katy | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Address manager comments on the store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations). | $0.00 | 3.8 | $0.00 |
| Rosi, Matthew | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Prepare testing of announced store closures control. | $0.00 | 2.0 | $0.00 |

154

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/01/2018 | | | | |
| Sal, TANMOY | Reconcile Essbase (client software database) values to the Lease payments to be made for Fixed asset testing. | $0.00 | 1.2 | $0.00 |
| Sal, TANMOY | Prepare the Summary of Alerts for the Q3 review of Sears and research updates to same. | $0.00 | 1.7 | $0.00 |
| Sal, TANMOY | Review manager notes on the Summary of alerts workpaper for Q3. | $0.00 | 1.8 | $0.00 |
| Sal, TANMOY | Draft memo regarding property research including new bankruptcy considerations | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Prepare the Summary of Alerts for Q3 Sears Holdings Corp. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Attend status update meeting with J. Hoye, M. Mohammed, P. Patni (Deloitte). | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with M. Janiak (Sears) and J. Hoye (Deloitte) regarding automatic calculation of net pay in Peoplesoft. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with M. Smietanski (Deloitte) regarding rent expense controls, calculation of net pay automated control, Take With Sale access reviews. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Review SDCM (System Deployment / Change Manager) tools admin interim workpapers. | $0.00 | 3.9 | $0.00 |
| Sorenson, Peter | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Sorenson, Peter | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |

155

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Meet with A. Williams (Deloitte) and E. Gee, S. Haywood, J. Goodin (Sears) to discuss Sears internal audit's ability to assist management with internal control considerations associated with the bankruptcy filing. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Attend Gross Margin Council review meeting with Sears BU Finance Managers and C. Fitzgerald, J. McManus, A. King (Deloitte). | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Meet with D. Nguyen, K. Lauret (Deloitte) to discuss testing of protection agreement revenue. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Edit and update summary of outstanding client support related to debt and interest for the week of 11/2 to be provided to client | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review automated control workpaper related to Human Resources Management System application. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/01/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. McDonnell, (Deloitte) and J. Drosopoulos (Sears) for team instructions and area assignments. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Williams, Adam | Meet with J. Staiger (Deloitte) and E. Gee, S. Haywood, J. Goodin (Sears) to discuss Sears internal audit's ability to assist management with internal control considerations associated with the bankruptcy filing. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland, S. Chang (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss topics including the status of accounting guidance memos related to discontinued operations. | $0.00 | 1.0 | $0.00 |
| Williams, Adam | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) and other team members to discuss Chapter 11 bankruptcy matters and impact. | $0.00 | 1.1 | $0.00 |
| Yauch, Glenn | Draft email to client requesting meetings and additional information to support audit procedures. | $0.00 | 0.8 | $0.00 |
| Yauch, Glenn | Review recent bankruptcy reorganization materials and guidance to assess potential impact. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| Allen, Michael | Finalize documentation for RGIS (third party service provider) domestic and Puerto Rico, send to J. McManus (Deloitte) | $0.00 | 1.6 | $0.00 |
| Berggren, Maureen | Review lease payment interface controls. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Meet with P. Vajhala (Deloitte) in regards to how PS GL 1 and 2 controls are mapped to risk of material misstatements (ROMM) and its significance to financials. | $0.00 | 0.1 | $0.00 |
| Berland, Taylor | Review operating effectiveness selection of the Business Unit  Profit & Loss control. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Review summary of board of directors, audit committee, and compensation committee minutes throughout the year to date to remain informed on key issues, such as bankruptcy, related to the audit. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Draft of memo related to risk assessment for the new lease accounting standard related to transition disclosures. | $0.00 | 2.6 | $0.00 |
| Castellano, Carrie | Update narratives for the Store visit for Kmart to include receipt of inventory testing. | $0.00 | 0.6 | $0.00 |
| Castellano, Carrie | Close senior notes on the narratives for the Store visit for Kmart to include receipt of inventory testing. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Discuss with C. McShane (Deloitte) and M. Wiseman (Sears) regarding Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| Enkhbayar, Tuya | Discuss tax audit committee fee schedule with S. Liu (Deloitte). | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Review client requests related to retail inventory method substantive testing. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update materiality workpaper due to the Company's recent Chapter 11 filings. | $0.00 | 1.2 | $0.00 |

158

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| Fitzgerald, Connor | Review the inventory project plan. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Address notes by updating documentation for the Sears rent expense calculation control and following up T. Boyer (Sears) for additional evidence. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Access provisioning common control documentation. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | "Document ability to promote changes to Sears-specific IT application and subversion. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Draft email to M. Smietanski (Deloitte) for automatic calculation of net pay review notes. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Document automatic calculation of net pay automated control and addressing review notes. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address notes by updating documentation for the Sears rent expense calculation control. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Research Workflows (internal templates used in risk analysis and audit planning) that can be used in the Sears engagement. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Address P. Nanda's (Deloitte) notes on Summary of alerts workpaper for Quarter 3. | $0.00 | 1.8 | $0.00 |
| Jain, Yash R | Update documentation of the summary of alerts workpaper based on financial reporting changes due to the bankruptcy filing during Q3. | $0.00 | 2.5 | $0.00 |
| Jaiswal, Himanshu | Perform analytical testing of revenue and cost of sales for  Sears Auto Centers. | $0.00 | 0.6 | $0.00 |
| Jaiswal, Himanshu | Perform independent Essbase (client software database) for accuracy purposes to document inventory roll forward workpaper. | $0.00 | 0.9 | $0.00 |

159

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| King, Elizabeth | Finish documenting member technology business unit profit and loss. | $0.00 | 2.2 | $0.00 |
| King, Elizabeth | Document gross margin council review for performance of Inventory Analytical Valuation Procedures as part of our quarterly review. | $0.00 | 3.0 | $0.00 |
| Lauret, Kyle | Review draft store closing analysis. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Discuss tax audit committee fee schedule with T. Enkhbayar (Deloitte). | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update 2018 Base Project Plan and priority listing for current status of inventory control workpapers and timelines for completion. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update provided by client listing based on current timelines and responses from S. Brokke (Sears). | $0.00 | 0.5 | $0.00 |
| McShane, Connor | Discuss with S. Chang (Deloitte) and M. Wiseman (Sears) regarding Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Draft background check memos for new Sears executives based on Deloitte's background check report findings. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Perform diligence prior to meeting with S. Chang (Deloitte) regarding strategy on Kmart lease automated control testing. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Complete testing for logging and monitoring work paper - Essbase, the general ledger querying tool. | $0.00 | 2.8 | $0.00 |
| Mohammed, Muneer | Update the SubVersion OBU (code repository tool) workpaper and send to senior manager for review. | $0.00 | 1.0 | $0.00 |
| Mohammed, Muneer | Update ServiceNow (Ticketing tool used to document request for changes, change documentation and approval) change management documentation. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| Mohammed, Muneer | Complete testing for logging and monitoring work paper - Peoplesoft general ledger. | $0.00 | 3.9 | $0.00 |
| Mohammed, Muneer | Close notes on Telluride (Shop Your Way application) work paper. | $0.00 | 0.4 | $0.00 |
| Mohammed, Muneer | Work on import inventory system testing review notes. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Meet with S. Chang (Deloitte), and R. Paoletti (Sears) to discuss the changes in the inventory reserve rates being used for stores announced for closure in Q3'18. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Address partner comments on the store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations). | $0.00 | 3.5 | $0.00 |
| Riordan, Katy | Close manager notes on the store closure analysis workpapers (examining markdown reserves, severance costs, liquidation fees, lease payments, and other various considerations). | $0.00 | 3.8 | $0.00 |
| Rosi, Matthew | Document testing of announced store closures to assess accuracy of store closure footnote in the 10Q | $0.00 | 3.8 | $0.00 |
| Rosi, Matthew | Create memo summary for background checks for Ladley, Munjal, Transier, and Carr (Sears Executives / Audit Committee) as part of our yearly procedures. | $0.00 | 4.2 | $0.00 |
| Sal, TANMOY | Make selections for substantively testing the additional amount of lease payments to be made in relation to the store closures for the current Quarter. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Review the new procedures over contractor expiration testing of the automated beeline process. | $0.00 | 2.9 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/02/2018 | | | | |
| Smietanski, Meredith | Review Kmart and Sears rent expense workpaper and SPRS (inventory perpetual system) interfaces. | $0.00 | 3.7 | $0.00 |
| Straub, Kelsey | Assist K. Riordan (Deloitte) with documenting the Company's store closure analysis for the third quarter including understanding the Company's calculation of rent payments | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren (Deloitte) in regards to how automated controls are mapped to risk of material misstatements (ROMM) and its significance to financials. | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Research valuation techniques regarding testing goodwill and tradenames for impairment. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Research accounting literature regarding testing goodwill and tradenames for impairment. | $0.00 | 0.8 | $0.00 |
| 11/03/2018 | | | | |
| Hoye, Jim | Finalize documentation for access provisioning common control workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review evidence provided by SHC Information Technology Group for backup schedules testing. | $0.00 | 0.5 | $0.00 |
| 11/04/2018 | | | | |
| Hoye, Jim | Reconcile workpapers received and outstanding items needed to document testing from Internal Audit. | $0.00 | 0.3 | $0.00 |
| 11/05/2018 | | | | |
| Adorno, Dan | Prepare data files needed for recalculation of Kmart Non Productive Inventory calculation. | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Review and close notes on Financial reporting control workpaper- Unit Cube reconciliation | $0.00 | 1.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Allen, Michael | Meet with C. Castellano, D. Nguyen, K. Riordan, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Review documentation of our Post-close journal entry memo and rollforward applicable documentation to Q3. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Discuss with L. McDonnell, J. Staiger, K. Lauret, A. Williams, R. Hartmann, M. Lonnemann, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Berland, Taylor | Review Deloitte Signal, which compares Sears' relevant ratios compared to prior quarters that can indicate potential areas of engagement risk | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Meet with M. Allen, D. Nguyen, K. Riordan, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with L. McDonnell, K. Lauret, K. Riordan (Deloitte) to discuss the status of the Q3'18 store closure testing and management's estimates/inputs in assessing store closure costs. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Williams, R. Hartmann, M. Lonnemann, T. Berland (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 5.0 | $0.00 |

163

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Chang, Stephen | Meet with L. McDonnell (Deloitte) to discuss manager expectations as new member of the Sears Base Team. | $0.00 | 0.3 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Review the Internal Audit 2018 Planned procedures that was presented to Board of Directors. | $0.00 | 0.6 | $0.00 |
| Chang, Stephen | Review the 2018 internal understanding memo of Sears organizational structure. | $0.00 | 0.6 | $0.00 |
| Doster, Kiera | Discuss next steps with S. Peterson for actuarial review. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Review client requests related to distribution center price testing for November 5th. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss updated method of preparing materiality due to Chapter 11 filing. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Review client support for Kmart non-productive inventory data testing | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Review the inventory project plan. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Discuss with L. McDonnell, J. Staiger, K. Lauret, A. Williams, T. Berland, M. Lonnemann, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |

164

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Hartmann, Becky | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review Internal Audit's testing of general information technology controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Follow up with Internal Audit regarding PeopleSoft General Ledger testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review ability to promote to subversion evidence to follow up with SHC Information Technology Group. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Document backup schedules workpaper. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Test automatic calculation of net pay. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Document testing of automatic calculation of net pay. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Draft email to J. McManus, J. Billie, M. Smietanski (Deloitte) regarding tax tables for net pay calculations. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for Sears rent expense control. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Documenting PeopleSoft Cloud Conversion Workpaper. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding automatic calculation of net pay. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Follow up with SHC Information Technology Group regarding backup scheduling walkthroughs and observations. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Update closed store workpaper based on independent Essbase pull of general ledger data. | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Document store closure information for Kmart inventory roll forward work paper to develop an expectation for analytical procedures. | $0.00 | 1.8 | $0.00 |

165

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Jaiswal, Himanshu | Document store closure information for Sears inventory roll forward work paper to develop an expectation for analytical procedures. | $0.00 | 2.8 | $0.00 |
| Jha, Abhinav | Assess understanding of the entity and its environment and document analysis of understanding. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, M. Lonnemann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review background and conflict checks on new Board Members and Executives. | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Discuss potential spin off activity and opportunities moving forward with J. Staiger (Deloitte). | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, A. Williams, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, S. Chang, K. Riordan (Deloitte) to discuss the status of the Q3'18 store closure testing and management's estimates/inputs in assessing store closure costs. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, J. Staiger, A. Williams, R. Hartmann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| McShane, Connor | Meet with M. Allen, C. Castellano, K. Riordan, M. Rosi, P. Sorenson, K. Straub, D. Nguyen (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Draft Q3 2018 meeting agendas between Deloitte audit and Kmart Apparel business unit executives. | $0.00 | 1.9 | $0.00 |
| McShane, Connor | Perform sensitivity analysis on property fair value for risk assessment of ASC 360. | $0.00 | 2.2 | $0.00 |
| Mohammed, Muneer | Select a roll-forward testing sample for UNIX operating system testing. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Select rollforward sample for Windows Patching testing. | $0.00 | 0.3 | $0.00 |
| Mohammed, Muneer | Address notes to marketing expense application access provisioning. | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Address manager review notes from My Access(Aveska, automated approval application). | $0.00 | 0.2 | $0.00 |
| Mohammed, Muneer | Apply all-encompassing MARS (marketing expense application) documentation notes to I2K (import inventory system) and Telluride (shop your way system) work papers. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss updated method of preparing materiality due to Chapter 11 filing. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Pull general ledger numbers in Sears Essbase system for forecasted revenue numbers to use in materiality memorandum. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Nguyen, Donna | Update materiality memorandum ad supplement to reflect changes from bankruptcy. | $0.00 | 3.6 | $0.00 |
| Nguyen, Donna | Review and update Connect for debtor-in-possession support requested from J. Goodin (Sears) for borrowings footnote tie out. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for property, plant, and equipment cash flow status. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with M. Allen, C. Castellano, K. Riordan, M. Rosi, P. Sorenson, K. Straub, C. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Review store closure work, with focus on the net present value of future lease payments and their underlying assumptions. | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Meet with L. McDonnell, K. Lauret, S. Chang (Deloitte) to discuss the status of the Q3'18 store closure testing and management's estimates/inputs in assessing store closure costs. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with M. Allen, C. Castellano, D. Nguyen, M. Rosi, P. Sorenson, K. Straub, C. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Riordan, Katy | Review updated store closure work, with focus on the NPV of future lease payments and their underlying assumptions. | $0.00 | 3.6 | $0.00 |
| Rosi, Matthew | Meet with M. Allen, C. Castellano, D. Nguyen, K. Riordan, P. Sorenson, K. Straub, C. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Examine selection data for the Closed Store Reserve analysis received from JoAnn Catanese (SHC), and entered into appropriate closed store reserve analysis workpaper. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Review Q3 of 2017 Controls regarding the accounting standard for Risk Assessment Impairment to gauge understanding and begin drafting 2018 version. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Pull 2018 data from Sears general ledger querying tool to update the closed store reserve analysis workpaper accordingly. | $0.00 | 1.3 | $0.00 |
| Rothstein, Louis | Prepare fair value analysis for purposes of Sears third quarter review | $0.00 | 3.6 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Control  testing updates and outstanding follow-ups to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile in preparation for internal audit weekly meeting and financial audit team progress meeting. | $0.00 | 2.3 | $0.00 |
| Sorenson, Peter | Document Q3 summary of alerts testing. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Sorenson, Peter | Meet with M. Allen, C. Castellano, D. Nguyen, K. Riordan, M. Rosi, K. Straub, D. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Analyze team priorities and engagement coordination under Chapter 11 proceedings. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Discuss potential spin off activity and opportunities moving forward for Deloitte with K. Lauret (Deloitte). | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, M. Lonnemann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Meet with J. Billie (Deloitte) to discuss reallocation of prior assignments moving forward for Sears. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, A. Williams, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, K. Lauret, M. Lonnemann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Straub, Kelsey | Edit and update project plan for liquidity testing progression for week of 11/8 | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Document the Company's relevant current events for the third quarter and our audit procedures for each event and transaction | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Meet with M. Allen, C. Castellano, D. Nguyen, K. Riordan, M. Rosi, P. Sorenson, C. McShane (Deloitte) to assess status across areas of the engagement, inclusive of review of business unit profit and loss statement controls. updates. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Control  testing updates and outstanding follow-ups to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with L. McDonnell, J. Staiger, A. Williams, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret, S. Chang, K. Riordan (Deloitte) to discuss the status of the Q3'18 store closure testing and management's estimates/inputs in assessing store closure costs. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review tax modeling project for compliance with independence requirements (required procedure as part of base audit). | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review audit workpapers related to disclosure benchmarking, non-performing inventory, and internal audit report summaries. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Review revenue recognition accounting policies for FY2018 Sears audit. | $0.00 | 0.6 | $0.00 |

171

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/05/2018 | | | | |
| Weinert McDonnell, Lesley | Review proposed audit plan for FY2018 Sears audit. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review audit plan and pension related workpapers for annual audit of pension remeasurement. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret, M. Lonnemann(Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Chang (Deloitte) to discuss manager expectations as new member of the Sears Base Team. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review accounting research and advisory project for compliance with independence requirements (required procedure as part of base audit). | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do items. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Meet with J. Staiger, K. Lauret, M. Lonnemann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of customer and vendor contract reviews. | $0.00 | 0.7 | $0.00 |
| Wolter, Devin | Prepare the third quarter income tax specialists memo. | $0.00 | 0.9 | $0.00 |
| 11/06/2018 | | | | |
| Allen, Michael | Document Liability fluctuations in Q3'18 analytical procedures based on liabilities being transferred to Subject to Compromise due to bankruptcy filing. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Review Q2 analytics workpaper balance sheet and prepare for Q3 analytic workpaper. | $0.00 | 2.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Update documentation financial statement risk of material misstatement (ROMM) and close and consolidation ROMM based on notes received from T. Berland (Manager). | $0.00 | 2.7 | $0.00 |
| Berland, Taylor | Meet with J. Berry, B. Hartmann, K. Lauret, M. Lonnemann, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Review current quarter accounting issues. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review current quarter reporting matters. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret (Deloitte) regarding accounting for store closures, goodwill impairment, and process for monthly operating reports. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Review the Sears real estate document database for lease data for store closures. | $0.00 | 0.5 | $0.00 |
| Chang, Stephen | Meet with L. McDonnell, M. Sullivan, A. Sasso, K. Lauret, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Read prior year Summary Memo and review other prior year workpapers | $0.00 | 1.0 | $0.00 |
| Dugan, Mike | Call with T. Hermanson (Deloitte) regarding sale tax accrual. | $0.00 | 0.4 | $0.00 |
| Dugan, Mike | Review company memo regarding sales tax accrual processes. | $0.00 | 0.5 | $0.00 |

173

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Dugan, Mike | Discuss with R. Staros (Deloitte) to discuss sales tax accrual. | $0.00 | 0.3 | $0.00 |
| Dugan, Mike | Review prior year process and accrual memoranda completed by Deloitte & Touche regarding the need for reserves and company support for same. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss testing approach over management's intangible assets controls. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Coordinate with J. Kurpinski (Sears) and D. Adorno (Deloitte) on insufficient data provided for Kmart non-productive inventory testing on November 6th. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss issues incurred when updating materiality memorandum and supplement. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Review the inventory project plan. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, J. Berry, K. Lauret, M. Lonnemann, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Hermanson, Tom | Call with M. Dugan (Deloitte) regarding sale tax accrual. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding backup schedules, conversion testing, and access reviews. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Follow up with SHC Information Technology Group for evidence for backup schedules testing and system authentication testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Finalize documentation for ability to promote changes to Sears-specific IT application. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review tools testing generic IDs documentation and send updates to M. Mohammed (Deloitte). | $0.00 | 0.3 | $0.00 |

174

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Hoye, Jim | Prepare documentation for system authentication workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Reconcile overdue items needed for systems application testing from Internal Audit. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Respond to internal emails for automatic calculation of Net Pay. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review tax rates application workpaper for automatic calculation of net pay and send email to M. Smietanski (Deloitte) regarding next steps. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email S. Khobralgade (Sears) regarding Point of Sale Polling controls and set up meeting, | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Review backup schedule evidence for sample selection. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Select samples to test and draft evidence request to T. Williams (Sears) for System Authentication Testing. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Review the understanding of the entity and it's environment with A. Jha (Deloitte) and clear review notes for same. | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Assess documentation regarding independence compliance. | $0.00 | 0.7 | $0.00 |
| Jha, Abhinav | Review documentation related to understanding of the entity and it's environment with Y. Jain (Deloitte) and clear review notes for same. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, J. Berry, B. Hartmann, M. Lonnemann, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Perform analysis of pre and post petition general liabilities classifications. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

11/06/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, L. McDonnell, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Wrap-up 401K Project in Deloitte Connect by downloading attachments and copy of the request list. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update internal audit report workpapers based on updated credentials, plan, and scoping provided by S. Haywood (Sears). | $0.00 | 0.4 | $0.00 |
| McShane, Connor | Draft Q3 2018 meeting agendas between Deloitte audit and Kmart Apparel business unit executives. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Review closed notes on sensitivity analysis on property fair value for risk assessment of ASC 360. | $0.00 | 1.8 | $0.00 |
| Nguyen, Donna | Update general ledger Essbase (client software database) pulls for new materiality calculations. | $0.00 | 1.3 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss issues incurred when updating materiality memorandum and supplement. | $0.00 | 1.4 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for third quarter numbers and bankruptcy impacts. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Review debtor-in-possession payment support requested from J. Goodin (Sears) for borrowings footnote tie out. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for progress on cash flow. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss testing approach over management's intangible assets controls. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Prepare fixed asset risk assessment workpaper and talk through questions with C. McShane (Deloitte). | $0.00 | 4.5 | $0.00 |

176

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/06/2018 | | | | |
| Rothstein, Louis | Prepare industry metrics for purposes of property impairment analysis | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Prepare Sears Hometown and Outlet and Lands' End Service Organization Control report comparison from 2017 to 2018 in preparation for the team to meet with client on updates. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding backup schedules, conversion testing, and access reviews. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Review MyAccess (grants automated approval) tools admin workpapers. | $0.00 | 3.6 | $0.00 |
| Staiger, Jt | Analyze team priorities and status on Q3 accounting matters. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, L. McDonnell, M. Lonnemann (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) to analyze going concern disclosure considerations for Sears Q3 10-Q. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Document analysis of the ability of the Company to remain a going concern subsequent to the third quarter | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Document the Company's bankruptcy court timeline and the impact of each court date on the Company's third quarter and its relevance to the Company's going concern analysis. | $0.00 | 1.7 | $0.00 |
| Vajhala, Phani Kiran | Review business process control workpaper. | $0.00 | 2.0 | $0.00 |
| Weinert McDonnell, Lesley | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, M. Lonnemann, J. Staiger (Deloitte) to discuss business updates and weekly to-do's. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meetings with both Sears audit committee and Sears restructuring committee. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Audit Services

**11/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Research quarterly review requirements for subsequent events related to Sears pension plan. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review disclosure benchmarking workpaper based on disclosure comparisons to Sears in the prior year and it's competitors. | $0.00 | 0.2 | $0.00 |
| Wolter, Devin | Prepare the Q3 tax specialist memo by looking for areas that need additional research. | $0.00 | 1.7 | $0.00 |

**11/07/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Perform Q3 balance sheet analytical procedures- asses previous quarter procedures and identify necessary changes to be made for procedures performed this quarter | $0.00 | 3.4 | $0.00 |
| Allen, Michael | Update financial reporting control risk of material misstatement (ROMM) due to changes in control assumptions related to the bankruptcy. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Perform analytical procedures on various liabilities accounts and calculate fluctuations from year to year, quarter to quarter, etc. | $0.00 | 2.4 | $0.00 |
| Balester, Jennifer | Review self insurance data triangles | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Discuss approach and relevance to risk of material misstatement (ROMM) with M. Lonnemann, P. Vajhala (Deloitte) regarding testing of general information technology controls. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Discuss approach and relevance to ROMM with M. Lonnemann, P. Vajhala, and M. Berggren (all Deloitte) regarding automated PeopleSoft controls. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Meet with D. Bradfield (Deloitte) on accounting for rejected leases on establishment of closed store reserve and related disclosure. | $0.00 | 0.2 | $0.00 |

178

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/07/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berry, Jim | Meet with L. McDonnell, K. Lauret (Deloitte) regarding accounting for store closures and related disclosures. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Discussion with K. Lauret, C. McShane (Deloitte) to formulate strategy to account for changes in accounting standards related to property, plant, and equipment. | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Research accounting for leases related to closed stores reserves. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Assess closed store reserve data by using lease and sublease data to account for net present value, then compare differences to company's data. | $0.00 | 3.8 | $0.00 |
| Bougadis, Blake | Review Sears real estate document database data for store closure leases and subleases in order to account for debit and credit amounts in analysis. | $0.00 | 4.0 | $0.00 |
| Bradfield, Derek | Meet with J. Berry (Deloitte) on accounting for rejected leases on establishment of closed store reserve and related disclosure. | $0.00 | 0.2 | $0.00 |
| Dixon, Teagan (TJ) | Call with J. Staiger, M. Lonnemann, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Coordinate with J. Kurpinski (Sears) and D. Adorno (Deloitte) regarding insufficient data provided for Kmart non-productive inventory testing on November 6th. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address review notes to IMA- new price interface and follow up with M. Reddy (Sears) regarding same. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Analyze Internal Audit's workpaper for I2k provisioning. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review email correspondence regarding internal audit for backup schedules tools testing and system authentication testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/07/2018 | | | | |
| Hoye, Jim | Address notes and update documentation of access provisioning. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Review new evidence for backup schedules. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address review notes for Point of Sale and Telluride matching automated control. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Test infrastructure admin periodic access review. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Meet with T. Williams (Sears) regarding repository managing software testing and system authentication. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell (Deloitte) regarding accounting for store closures and related disclosures | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Discussion with K. Lauret, C. McShane (Deloitte) to formulate strategy to account for changes in accounting standards related to property, plant, and equipment. | $0.00 | 0.2 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 2.1 | $0.00 |
| Lonnemann, Malorie | Discuss approach and relevance to risk of material misstatement (ROMM) with P. Vajhala, M. Berggren (Deloitte) regarding testing of general information technology controls. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Call with J. Staiger, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Provide update to E. Morgan (Sears) regarding the updated timelines and scope of the RGIS (Third Party Service Provider) confirmation. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/07/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McShane, Connor | Discussion with K. Lauret, C. McShane (Deloitte) to formulate strategy to account for changes in accounting standards related to property, plant, and equipment. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Coordinate with D. Cherry (Sears) to review Sears board of director minutes and materials from board of director meetings in the month of November. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update internal audit credentials memorandum for current team members. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for third quarter numbers and bankruptcy impacts. | $0.00 | 2.1 | $0.00 |
| Nguyen, Donna | Review pension settlement support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for progress on cash flow. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for bankruptcy changes. | $0.00 | 3.8 | $0.00 |
| Rothstein, Louis | Prepare analysis of market indices for purposes of property impairment analysis | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Call with J. Staiger, M. Lonnemann, T. Dixon, P. Vajhala (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Address notes for job scheduling data center  network controls. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams (Sears Holdings Corporation) to identify which Sears and Kmart production servers patches were applied for the Audit period. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Assess the variants and escalate Sears and Sears auto store polling automation controls. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/07/2018 | | | | |
| Staiger, Jt | Call with M. Lonnemann, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Document analysis of the ability of the Company to remain a going concern subsequent to the third quarter | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Prepare a summary of all new audit procedures to perform during the third quarter based on the filing of bankruptcy and new financial statement accounts | $0.00 | 1.4 | $0.00 |
| Vajhala, Phani Kiran | Discuss approach and relevance to risk of material misstatement (ROMM) with M. Lonnemann, M. Berggren (Deloitte)  regarding testing of general information technology controls. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Call with J. Staiger, M. Lonnemann, T. Dixon, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret (Deloitte) regarding accounting for store closures and related disclosures. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meetings to be held with Sears Restructuring Committee. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meetings to be held with both Sears Office of the Chief Executive Officer and Sears Chief Restructuring Officer. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Review Verizon data breach report. | $0.00 | 1.1 | $0.00 |
| Yauch, Glenn | Discuss with E. Gee (Sears) on internal audit changes including timing and impact. | $0.00 | 2.0 | $0.00 |
| 11/08/2018 | | | | |
| Adorno, Dan | Test accuracy of data file related to Kmart Non Productive Inventory calculation. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Allen, Michael | Create Q3 review project and upload client and contact information in order to facilitate information needed upload client from Deloitte contact in order to facilitate requests to the client | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Update client contact information sheets onto the server of all IT and other advisory contacts who will be making client requests as well | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Update client request spreadsheet that contains a variety of requests made by members of Deloitte team that have not yet been fulfilled by client. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Discuss with J. McManus (Deloitte) on how to prepare a set of client requests within the Deloitte SharePoint website. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Create Q3 review project and upload client requests in order to facilitate requests needed from the client | $0.00 | 0.9 | $0.00 |
| Balester, Jennifer | Compose project kickoff email to B. Beekman, K. Doster (Deloitte). | $0.00 | 0.3 | $0.00 |
| Balester, Jennifer | Discuss project scope and timing with B. Beekman, K. Doster (Deloitte). | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Call with G. Yauch, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with R. Riecker (Sears), L. McDonnell (Deloitte) regarding 3rd quarter results and update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Berry, Jim | Meet with G. Ladley (Sears), L. McDonnell (Deloitte) regarding 3rd quarter results and update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Meet with Deloitte attendees (L. McDonnell, L. Pesa and K. Lauret) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with A. Carr, B. Transier (Sears Restructuring Committee), L. McDonnell, J. Staiger (Deloitte) regarding update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Analyze Kmart income statement analytic for variances in data. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Research differences to analyze Kmart income statement analytic for variances in data. | $0.00 | 3.2 | $0.00 |
| Bougadis, Blake | Assess the income statement analytic for Kmart for variances in data. | $0.00 | 3.5 | $0.00 |
| Castellano, Carrie | Discuss with J. McManus (Deloitte) outstanding client requests for Store and Distribution Center item trace-through procedures and updated timeline for completion. | $0.00 | 0.8 | $0.00 |
| Castellano, Carrie | Update Kmart Distribution Center narrative. | $0.00 | 0.6 | $0.00 |
| Castellano, Carrie | Draft email to S. Sahane, T. DiCicco (Sears) following up on additional testing for the Kmart distribution narrative requests made. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Dixon, Teagan (TJ) | Call with M. Berggren, G. Yauch, P. Vajhala, M. Smietanski (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Doster, Kiera | Participate in project kickoff call to discuss project scope and timing with J. Balester and B. Beekman. | $0.00 | 0.3 | $0.00 |
| Doster, Kiera | Read prior year Summary Memo and review other prior year workpapers. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Review client requests related to distribution center price testing for November 5th. | $0.00 | 1.1 | $0.00 |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| Hermanson, Tom | Assess bankruptcy matters to affect the Tax Specialist Planning/Scoping Memo. | $0.00 | 1.6 | $0.00 |
| Hoye, Jim | Address review notes for Point of Sale and Telluride matching automated control and follow up with S. Sridhar (Sears) regarding same. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Document workpaper for infrastructure admin periodic access review. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding point of sale matching control, infrastructure admin periodic access review, and potential provisioning common control segregation of duties issues. | $0.00 | 1.6 | $0.00 |
| Jain, Yash R | Review the listing of Q3 independence e-mail confirmation and summary of alerts. | $0.00 | 2.0 | $0.00 |
| Jain, Yash R | Review the documentation for understanding of the entity and it's environment. | $0.00 | 3.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Jain, Yash R | Update of the project plan in order to consider the appropriate allocation of the audit work. | $0.00 | 0.7 | $0.00 |
| Jha, Abhinav | Discuss with Y. Jain (Deloitte) the Sears Puerto Rico Tax schedule workpaper testing. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Review third quarter store closures analysis. | $0.00 | 1.1 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 1.4 | $0.00 |
| Liu, Sky | Draft emails to compliance system resource creators for the fees billed/accrued. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, J. Staiger, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review M. Allen (Deloitte)'s updated documentation on close and consolidation (ROMM) workpaper. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Discuss with C. Castellano (Deloitte) on outstanding client requests for Store and Distribution Center item trace-through procedures and updated timeline for completion. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review documentation over Quarter 3 Deloitte Signal risk factors. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Send Internal Audit Plan, Scoping and Credentials to L. McDonnell (Deloitte). | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

### 11/08/2018

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Prepare the Quarter 3 review server that will house completed masters as they are finalized. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review Final version of Quarter 3 Review "provided by client" requests listing before issuance to client. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Review documentation of Quarter 3 Team independence compliance. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Discuss with M. Allen(Deloitte) on how to prepare a set of client requests within the SharePoint website. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update Second Quarter Interim "Provided by Client" listing based on outstanding requests received from client contacts for inventory selections. | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Close manager notes on sensitivity analysis on property fair value for risk assessment of ASC 360. | $0.00 | 2.1 | $0.00 |
| Mohammed, Muneer | Draft email summary of status call update topics. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Research Sears Holdings credit ratings. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Research Sears Roebuck Acceptance & Corp. credit ratings. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Coordinate with USI team member and SHC IT team to hold video conference control walkthroughs. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Pull general ledger numbers in Sears Essbase system for forecasted revenue numbers to use in materiality memorandum. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Update materiality memorandum to reflect Q3 numbers and bankruptcy impacts. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Update support for documentation of business unit and profit/loss control. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Review and update Connect for pension settlement support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/08/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nguyen, Donna | Update third quarter project plan for progress on cash flow. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding point of sale matching control, infrastructure admin periodic access review, and potential provisioning common control segregation of duties issues. | $0.00 | 1.6 | $0.00 |
| Smietanski, Meredith | Meet with M. Berggren, G. Yauch, T. Dixon, P. Vajhala (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Update workpaper status agenda based on Senior, Manager, Senior Manager, and PPMD review queue and critical discussion topics for internal bi-weekly meeting. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Assess potential provisioning segregation of duties issues and the user volume for two specific applications as part of interim general IT control testing. | $0.00 | 2.4 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Meet with A. Carr, B. Transier (Sears Restructuring Committee), J. Berry, L. McDonnell (Deloitte) regarding update on Chapter 11 filing, financing, and potential transactions | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Edit and update summary of outstanding client support related to tradenames and liquidity testing for the week of 11/8 to be provided to client | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Call with T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of automated controls. | $0.00 | 0.5 | $0.00 |

188

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

11/08/2018

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Prepare memo describing permissibility of audit services to be performed for Sears outside of the base recurring audit (required procedure under Public Company Accounting Oversight Board auditing standards). | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for quarterly update meeting with engagement quality control reviewer and focused support program partner assignee. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Complete documentation of independence considerations required under Public Company Accounting Oversight Board auditing standards for Sears 2018 audit. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meeting to be held with Sears General Counsel. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with G. Ladley (Sears), J. Berry (Deloitte) regarding 3rd quarter results and update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with R. Riecker (Sears), J. Berry (Deloitte) regarding 3rd quarter results and update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with A. Carr, B. Transier (Sears Restructuring Committee), J. Berry, J. Staiger (Deloitte) regarding update on Chapter 11 filing, financing, and potential transactions. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Prepare for meeting to be held with Sears Office of the Chief Executive Officer. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, T. Berland (Deloitte) to discuss the status of the audit, Q3 Review, and bankruptcy inclusive of planned procedures over reorganization costs. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/08/2018 | | | | |
| Williams, Adam | Meet with E. Gee, S. Haywood, J. Goodin (Sears) to discuss Sears internal audit's ability to assist management with internal control considerations associated with the bankruptcy filing and status of meetings to be scheduled. | $0.00 | 0.4 | $0.00 |
| Yauch, Glenn | Meet with M. Berggren, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| 11/09/2018 | | | | |
| Allen, Michael | Document findings for testing of Puerto Rico stores' inventory based on confirmations obtained from a third party service provider | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Review bankruptcy independence memo highlighting independence concerns - new CEO hire. | $0.00 | 0.3 | $0.00 |
| Allen, Michael | Review inventory valuation confirmations obtained from a third party service provider | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Review notes from J. McManus (Deloitte) regarding documentation of our testing of inventory stores (Domestic) and our findings a third party service provider's own independent confirmations | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Research differences for variances in data to the analysis of Kmart income statement analytic. | $0.00 | 1.7 | $0.00 |
| Bougadis, Blake | Analyze Kmart income statement analytic for variances in data and began initial investigations into differences. | $0.00 | 1.7 | $0.00 |
| Enkhbayar, Tuya | Discuss with S. Liu (Deloitte) regarding request fee for audit committee schedule. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/09/2018 | | | | |
| Fitzgerald, Connor | Coordinate with J. Kurpinski (Sears) and D. Adorno (Deloitte) on questions arising from Kmart non-productive inventory testing on November 9th. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update documentation and address notes for ability to promote to Sears-specific IT application. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update ability to promote subversion workpaper with new evidence from client and follow up regarding same. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review backup schedule evidence received and follow up with V. Desai (Sears). | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Review the Deloitte Entity Search and Compliance system verification listing prepared by J. Abhinav (Deloitte). | $0.00 | 2.3 | $0.00 |
| Kohn, Barry | Review amendment to the audit engagement letter. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Discuss 2018 Tax Audit Committee fee schedule with T. Enkhbayar (Deloitte). | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 2.2 | $0.00 |
| Liu, Sky | Discuss with S. Liu (Deloitte) regarding request fee for audit committee schedule. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update the Quarter 3 project plan for current review status of Deloitte Signal and Independence workpapers. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Close notes on signal risk factors workpaper. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Close notes on signal risk factors workpaper. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review summary of distribution center sampling results workpaper prepared by C. Castellano (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Close manager notes on documentation of Quarter 3 Review documentation of team independence compliance. | $0.00 | 0.1 | $0.00 |

191

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/09/2018 | | | | |
| McManus, Joseph | Submit Quarter 3 Review "Provided by client listing" to S. Brokke (Sears) for client approval. | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Review Manteno, IL Distribution Center Unit#440 physical inventory count documentation. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Draft Q3 2018 meeting agendas between Deloitte audit and Kmart Apparel business unit executives. | $0.00 | 1.4 | $0.00 |
| Nanda, Priyanka | Review documentation regarding independence compliance for Quarter 3. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Update third quarter project plan for property, plant, and equipment cash flow status. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Coordinate board minutes and materials with team. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Update internal audit credentials memorandum for current team members. | $0.00 | 1.7 | $0.00 |
| Nguyen, Donna | Update documentation of business unit profit and loss control for August selection. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Update documentation of business unit profit and loss control for additional support received for the August selection. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Review and update Connect for debtor-in-possession payment support requested from J. Goodin (Sears) for borrowings footnote tie out. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Provide guidance to C. Castellano (Deloitte) on how to update inventory workpaper. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Close the same, all-encompassing manager notes on change management interim workpapers. | $0.00 | 3.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/09/2018 | | | | |
| Smietanski, Meredith | Populate the server listing for 79 applications/systems from T. Gore's (Sears Holdings Corporation) system extraction. | $0.00 | 1.4 | $0.00 |
| Sorenson, Peter | Close notes on Q3 summary of alerts testing. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Edit project plan to adjust workstream areas and team due dates based on the Company's revised timeline to file their third quarter 2018 earnings | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Respond to D. Nguyen's (Deloitte) questions on Company's bankruptcy timeline and rejected leases in order to document audit materiality for the quarter | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Update documentation in memo on going concern based on the Company's revised credit ratings and newly announced store closures | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Document high level executive departures during the third quarter in our memo summarizing the audit plan for the third quarter 2018 | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Review tools and access provisioning workpapers related to Sarbanes-Oxley. | $0.00 | 3.0 | $0.00 |
| Weinert McDonnell, Lesley | Review quarterly workpapers related to independence and financial risk monitoring connected with 3rd quarter interim review procedures. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review revised engagement letter addendum. | $0.00 | 0.6 | $0.00 |
| 11/10/2018 | | | | |
| Hoye, Jim | Update documentation for Point of Sale and Telluride matching control. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Finalize documentation for National Disbursements Journal accrual process. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Finalize documentation for PeopleSoft HR automated controls. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/10/2018 | | | | |
| Jha, Abhinav | Create management representation letter for Q3 2018 on Deloitte's resource designed to streamline standard documentation preparation. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Prepare management representation letter for Q3 2018 on Deloitte's resource designed to streamline standard documentation preparation. | $0.00 | 2.4 | $0.00 |
| Liu, Sky | Draft emails to Chainani, Kamlesh, Jain, Pinkesh (Deloitte Tax) requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 1.2 | $0.00 |
| 11/11/2018 | | | | |
| Hoye, Jim | Draft email to M. Reddy (Sears) and C. McShane (Deloitte) regarding pricing interface controls and rent expense Kmart control. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Draft emails to Alamuddin, Darcy and Raj, Mano (Deloitte Tax) requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Draft emails to Chiu, Jennie, Batra, Promod, Handa, Kabir (Deloitte Tax) requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Clear first round of senior notes on the inventory risk assessment. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Continue to clear first round of senior notes on the inventory risk assessment. | $0.00 | 0.6 | $0.00 |
| 11/12/2018 | | | | |
| Allen, Michael | Update documentation of our analytical procedures performed on asset accounts highlighting the various recent changes that occurred post close. | $0.00 | 1.7 | $0.00 |

194

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

11/12/2018

| | | | | |
|---|---|---|---|---|
| Allen, Michael | Meet with K. Straub, C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Discuss balance sheet analytics workpaper with K. Straub (Deloitte). | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Assess client support regarding explanations in various liability accounts and consider whether these fluctuations appear reasonable | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Update documentation of our analytical procedures performed on liability accounts highlighting the various recent changes that occurred post close. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Assess client support regarding explanations in various asset accounts and consider whether these fluctuations appear reasonable | $0.00 | 1.7 | $0.00 |
| Berggren, Maureen | Review administrator access work paper for the supporting general information technology control tools. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Review automated controls in the inventory and property business cycles. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review pension automated controls. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review and address notes on Deloitte's risk assessment tool used to predict potential risks using trend and regression analysis. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review the summary of review procedures of interim financial information. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Berry, Jim | Meet with A. Reese, W. Kunkler, T. Tisch (Sears Holdings Audit Committee), L. McDonnell, J. Staiger (Deloitte) to provide an update on the interim 10-Q filing process and accounting matters. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Review overall engagement team quarter plan and key issue identification. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, B. Mashburn, B. Kohn, J. Staiger, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |
| Billie, Jaclyn | Meet with J. Colletti (Deloitte) regarding the client's general ledger system, using the client's Outlook, and tracking the status of engagement workpapers. | $0.00 | 1.1 | $0.00 |
| Billie, Jaclyn | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Analyze the Sears income statement analytic for variances to identify where investigations in differences are necessary, as well as providing footnote references. | $0.00 | 4.0 | $0.00 |
| Bougadis, Blake | Analyze Sears income statement analytic for variances in data to begin investigation into differences, as well as providing footnote references. | $0.00 | 2.1 | $0.00 |
| Bougadis, Blake | Analyze Kmart income statement analytic for variances in data to begin investigations into differences, as well as providing footnote references. | $0.00 | 4.0 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/12/2018**

| | | | | |
|------|-------------|------|-------|------|
| Castellano, Carrie | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Colletti, James | Review inventory valuation analytical procedure Quarter 3 workpaper procedures with J. McManus (Deloitte). | $0.00 | 0.3 | $0.00 |
| Colletti, James | Review the Inventory Valuation Analytical Procedures workpaper to check for any necessary footnote revisions. | $0.00 | 1.3 | $0.00 |
| Colletti, James | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Colletti, James | Meet with J. Billie (Deloitte) regarding the client's general ledger system, using the client's Outlook, and tracking the status of engagement workpapers. | $0.00 | 1.1 | $0.00 |
| Colletti, James | Learn how to utilize Sears general ledger querying tool. | $0.00 | 0.5 | $0.00 |
| Colletti, James | Pull Q3 2017 inventory data from Sears general ledger querying tool for Inventory Valuation documentation. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Pull Q3 2018 inventory data from Sears general ledger querying tool for Inventory Valuation documentation. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Prepare Inventory Valuation Analytical Procedures with inventory data pulled from the Sears general ledger querying tool. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Fitzgerald, Connor | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Document topics of discussion following the Hardlines management meeting. | $0.00 | 0.7 | $0.00 |
| Fitzgerald, Connor | Prepare agenda for discussion with Hardlines management. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Hartmann, Becky | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Update backup schedules documentation. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M Smietanski (Deloitte), and S. Khobragade (Sears) for Point of Sale polling  controls. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Prepare for polling controls meeting. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Send follow up email to K. Riordan (Deloitte) about Point of Sale polling controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Close notes for Point of Sale and Telluride matching control. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M. Mohammed (Deloitte), P. Barton (Sears) for backup software testing. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Discuss with H. Jaiswal, A. Jha, T. Sal, P. Nanda (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/12/2018

| | | | | |
|------|-------------|------|-------|------|
| Jaiswal, Himanshu | Discuss with Y. Jain, A. Jha, T. Sal, P. Nanda (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Discuss with Y. Jain, H. Jaiswal, T. Sal, P. Nanda (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Prepare management representation letter for Q3 2018. | $0.00 | 2.0 | $0.00 |
| King, Elizabeth | Document gross margin council meeting held on November 1, 2018. | $0.00 | 3.8 | $0.00 |
| King, Elizabeth | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| King, Elizabeth | Review Sears revenue transaction flow testing workpaper. | $0.00 | 3.8 | $0.00 |
| Kohn, Barry | Meet with J. Berry, L. McDonnell, B. Mashburn, J. Staiger, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, B. Mashburn, B. Kohn, J. Staiger (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |
| Lauret, Kyle | Analyze Sears third quarter project plan and list of responsibilities to compare against Sears' current quarter filing timeline. | $0.00 | 0.3 | $0.00 |

199

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Liu, Sky | Draft email to P. Joshi, D. Dangi (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Draft email to Attias, Guy, Gollner, Nicole (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.4 | $0.00 |
| Liu, Sky | Draft email to Corretjer, Michelle, Martinez Calero, Javier (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to N. Shingala, A. Adukia (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to A. Ho and W. Wu (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to Chopra, Anjlika, Chanchlani, Rajesh (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to T. Enkhbayar (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Update tax Audit Committee fee schedule. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Draft email to S. Kumar and B. Gaurav (Deloitte Tax LLP) for requesting engagement fees and executed statement of work/engagement letter/work order. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Audit Services_ | | | | |
| 11/12/2018 | | | | |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Mashburn, Brian | Meet with J. Berry, L. McDonnell, B. Kohn, J. Staiger, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.5 | $0.00 |
| McManus, Joseph | Meet with C. McShane, K. Straub (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Review Third Quarter Inventory Valuation Analytical Procedure workpaper prepared by J. Colletti (Deloitte). | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review inventory valuation analytical procedure Quarter 3 workpaper procedures. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Coordinate requests with T. Clark (Sears) for follow-ups on preparation of general ledger Interface Control and Unit to VFS Cube Reconciliation daily balancing controls. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update documentation of signal risk assessment profile based on review by L. McDonnell (Deloitte). | $0.00 | 0.1 | $0.00 |
| McManus, Joseph | Prepare Quarter 3 Soft Home Business Unit meeting agenda for meeting to be held week of November 19th. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Prepare documentation of Engagement Quality Control Review quarter 3 workpaper. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Clear first round of senior notes on the inventory risk assessment. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Audit Services_** | | | | |
| 11/12/2018 | | | | |
| McManus, Joseph | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| McManus, Joseph | Update year end project plan for current state of Service Organization Controls Type 1 Report related controls. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with E. Morgan (Sears) for procedures over review and finalizing the inventory balances confirmation letter. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review RGIS confirmation draft before sending to manager. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Draft conflict check memo for new Sears executive, G. Ladley (Sears), based on responses received from persons responsible in conflict check report. | $0.00 | 1.2 | $0.00 |
| McShane, Connor | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| McShane, Connor | Draft conflict check memo for new Sears executive, G. Ladley (Sears), based on responses received from persons responsible in conflict check report. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Meet with K. Straubs, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Mohammed, Muneer | Meet with J. Hoye (Deloitte), P. Barton (Sears) for backup software testing. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Nanda, Priyanka | Discuss with Y. Jain, H. Jaiswal, T. Sal, A. Jha (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Review with T. Sal (Deloitte) the management representation letter for Quarter 3. | $0.00 | 1.7 | $0.00 |
| Nguyen, Donna | Format Q3 trial balances and send to Deloitte India team. | $0.00 | 1.0 | $0.00 |
| Nguyen, Donna | Review and update Connect for payment-in-kind interest support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update base project plan for business unit forecasted and actual profit and loss controls. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Review Q3 capital contracts to send selections to manager. | $0.00 | 1.4 | $0.00 |
| Nguyen, Donna | Update general ledger numbers for Q3 trial balances. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Obtain and send over board minute materials to Deloitte India team. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Follow-up meeting with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Send cash flow to Deloitte India team to roll forward for Q3'18 review. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## Audit Services

11/12/2018

| | | | | |
|---|---|---|---|---|
| Riordan, Katy | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Riordan, Katy | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Prepare the discussion agendas for Q3 meeting documentations. | $0.00 | 2.3 | $0.00 |
| Rosi, Matthew | Follow-up meeting with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Sal, TANMOY | Discuss with Y. Jain, H. Jaiswal, A. Jha, P. Nanda (Deloitte) for the workflow of the Q3, inclusive of procedures over cash flow statements. | $0.00 | 0.5 | $0.00 |
| Sal, TANMOY | Review with P. Nanda (Deloitte) the management representation letter for Quarter 3. | $0.00 | 1.7 | $0.00 |
| Sal, TANMOY | Review of the third quarter management representation letter. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Assess inventory management system migration impact on mainframe applications. | $0.00 | 1.7 | $0.00 |
| Smietanski, Meredith | Test pre-approved ruleset provisioning, applicable to multiple controls. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Controls testing updates and outstanding follow-ups to be communicated to Internal Audit/IT compliance. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile agendas in preparation for internal audit weekly meeting and financial audit team progress meeting week of 11/12. | $0.00 | 2.9 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), and S. Khobragade (Sears) for Point of Sale polling  controls. | $0.00 | 1.0 | $0.00 |
| Sorenson, Peter | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |
| Sorenson, Peter | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Staiger, Jt | Meet with A. Reese, W. Kunkler, (Sears Holdings Audit Committee), J. Berry, L. McDonnell (Deloitte) to provide an update on the interim 10-Q filing process and accounting matters. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, B. Mashburn, B. Kohn, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Meet with C. McShane, J. McManus (Deloitte), and other staff members to assess status across areas of the engagement inclusive of Kmart Puerto Rico Tax Schedule Statutory Audit. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/12/2018 | | | | |
| Straub, Kelsey | Discuss balance sheet analytics workpaper with M. Allen (Deloitte). | $0.00 | 1.2 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, K. Lauret, B. Hartmann (Deloitte), and other team members to discuss priorities of fieldwork including procedures required for Sears Real Estate Statutory Audit. | $0.00 | 1.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Controls testing updates and outstanding follow-ups to be communicated to Internal Audit/IT compliance. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review presentation and disclosure risk of misstatement workbooks for the 2018 Sears base audit. | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Document meeting minutes from discussions with R. Riecker, G. Ladley (Sears) as a required procedure for the Q3 2018 interim review. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review third quarter documentation to provide feedback on consideration for accounting and failure risk using Deloitte's risk assessment tool used to predict potential risks using trend and regression analysis. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with A. Reese, W. Kunkler, (Sears Holdings Audit Committee), J. Berry, J. Staiger (Deloitte) to provide an update on the interim 10-Q filing process and accounting matters. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review documentation of quarterly review procedures plan and consideration of alternative procedures required under Chapter 11. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, B. Mashburn, B. Kohn, J. Staiger, K. Lauret (Deloitte) discussing third quarter accounting matters update for quality review partner and scoping areas for third quarter review. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

**11/13/2018**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review job access review controls. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, S. Chang (Deloitte) to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review of the Q3 performance summary for the Sears engagement. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Meet with J. Staiger, C. Fitzgerald (Deloitte) and D. Schwartz, D. Hopp (Sears) to discuss the Hardlines business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with J. Staiger, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Research additional aspects of accounting standards related to property, plant, and equipment for Q3 specific to closed stores. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Analyze Kmart income statement analytic for differences in data to identify where investigation is needed, as well as providing footnote references. | $0.00 | 3.8 | $0.00 |
| Bougadis, Blake | Perform data pulls from Sears general ledger querying tool for the Sears income statement analytic to support changes in revenue. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Pull data from Sears general ledger querying tool for the Kmart income statement analytic to support changes in revenue. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Analyze Sears income statement analytic to determine where variance investigation is needed, as well as providing footnote references. | $0.00 | 2.5 | $0.00 |
| Castellano, Carrie | Review non-automated controls related to inventory. | $0.00 | 2.5 | $0.00 |
| Castellano, Carrie | Create a tracker for testing related to the inventory automated/non-automated controls. | $0.00 | 2.2 | $0.00 |
| Castellano, Carrie | Update Kmart distribution center walkthrough based on support detail received from S. Sahane (Sears). | $0.00 | 0.9 | $0.00 |
| Castellano, Carrie | Review automated controls related to inventory. | $0.00 | 2.4 | $0.00 |
| Chang, Stephen | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, T. Berland to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte) to discuss manager priorities including review of staff work in relations to the quarterly disclosures in third quarter 10-Q. | $0.00 | 0.4 | $0.00 |
| Colletti, James | Review Q3 2018 inventory data pull from Sears general ledger querying tool related to the automated/non-automated control testing. | $0.00 | 0.2 | $0.00 |
| Colletti, James | Perform check from third quarter Inventory Valuation Analytical Procedures to the Balance Sheet to ensure the data ties. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Colletti, James | Prepare Sears control owner certification log memo with use of the internal control update for the third quarter. | $0.00 | 1.1 | $0.00 |
| Colletti, James | Inspect the 7 workpapers referenced through both the control owner certification log memo and the internal control update to assess correctness. | $0.00 | 3.5 | $0.00 |
| Fitzgerald, Connor | Update the base audit project plan statuses on inventory valuation controls for October 31st. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review inventory interface controls associated with the Sears Hometown and Lands End reports. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Document topics of discussion following the Home Services management meeting | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Prepare agenda for meeting with Home Services management | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, J. Staiger (Deloitte) and D. Schwartz, D. Hopp (Sears) to discuss the Hardlines business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with B. Mallaro, K. Lauret (Deloitte), M. Bowling, J. Barnes (Sears) to discuss the Home Services business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with J. Staiger, K. Lauret, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Hartmann, Becky | Perform update to reflect changes of the engagement profile and continuance form within the Deloitte system for the Sears Holdings 2018 Savings Plans. | $0.00 | 0.7 | $0.00 |
| Hartmann, Becky | Meet with J. Berry, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Test newly provided backups schedules. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Sending follow up emails to internal audit for outstanding evidence needed for testing for PeopleSoft system. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Reconcile outstanding access review items from Internal Audit. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Finalize documentation for Virtual Private Network testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Finalize ability to promote to subversion documentation. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding backup schedules, pricing interface controls, and automated controls. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review evidence for Sears and Sears Auto Point of Sale | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Update the Q3'18 cash flow workpaper. | $0.00 | 1.1 | $0.00 |
| Jaiswal, Himanshu | Review the prior year Q3'18 cash flow workpaper to assess for current year changes. | $0.00 | 1.1 | $0.00 |
| Jaiswal, Himanshu | Pull numbers from Sears general ledger querying tool for the consolidated Balance Sheet and Income Statement Q3'18 trial balances. | $0.00 | 2.7 | $0.00 |

210

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Jaiswal, Himanshu | Perform structural updates to the consolidated Balance Sheet and Income Statement, Sears Q3 trial balances. | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Update of the consolidated Balance Sheet and Income Statement workpapers with latest number pulled form client's general ledger and send the updates across to the team members. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Update documentation for Kmart and Sears Full Line Stores substantive analytical procedures. | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Review and amend notes related to debtor-in-possession information for Sears Management Representation letter | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with B. Mallaro, C. Fitzgerald (Deloitte), M. Bowling, J. Barnes (Sears) to discuss the Home Services business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, J. Staiger, R. Hartmann, A. Williams, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update Preapproval Summary and Reconciliation based on service description for proxy. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Compile executed statement of work/engagement letter/work order for the compliance program. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/13/2018 | | | | |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Update workpaper 2431 (Tax Notes) Preapproval Summary and Reconciliation of Proxy with affiliate contacts information. | $0.00 | 1.4 | $0.00 |
| Liu, Sky | Update Preapproval Summary and Reconciliation based on service description for proxy. | $0.00 | 1.6 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus (Deloitte) to discuss updated inventory valuation procedures for the Quarter 3 review. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Lauret, R. Hartmann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $0.00 | 0.8 | $0.00 |
| Mallaro, Brian | Meet with C. Fitzgerald, K. Lauret (Deloitte), M. Bowling, J. Barnes (Sears) to discuss the Home Services business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review documentation of inventory interface controls prepared by C. Castellano (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the Quarter 3 "provided by client" listing to add new engagement members and update timeline of inventory requests. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Create Service Organization Controls Type 1 Report controls tracker. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

11/13/2018

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Meet with M. Lonnemann (Deloitte) to discuss updated inventory valuation procedures for the Quarter 3 review. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Coordinate with T. Clark (Sears) for follow-ups on preparation of General Ledger Interface Control and Unit to VFS Cube Reconciliation daily balancing controls and additional selections made. | $0.00 | 0.4 | $0.00 |
| McShane, Connor | Meet with K. Lauret (Deloitte), J. Drosopolous (Sears) to discuss avoidable transfers accounting implications and asset held for sale classification during bankruptcy impacts on third quarter financial reporting. | $0.00 | 0.6 | $0.00 |
| Nanda, Priyanka | Review of tasks assigned for Quarter 3 cash flow items. | $0.00 | 0.2 | $0.00 |
| Nanda, Priyanka | Review of tasks assigned related to Quarter 3 management representation letter items. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review and update Connect for payment-in-kind interest support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Pull general ledger numbers for property, plant and equipment (PP&E) cash flow to assess properties. | $0.00 | 2.8 | $0.00 |
| Nguyen, Donna | Update property, plant and equipment (PP&E) cash flow. | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Roll forward property, plant and equipment cash flow for quarterly review. | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Update base project plan for business unit forecasted and actual profit and loss controls. | $0.00 | 0.2 | $0.00 |
| Pesa, Lauren | Meet with K. Lauret (Deloitte), J. Drosopolous (Sears) in regards to guidance summary related to lease accounting matters and next steps, lease related matters. | $0.00 | 0.3 | $0.00 |

213

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/13/2018 | | | | |
| Rosi, Matthew | Review and update Q3 meeting agendas accordingly based on feedback from management, specifically for bankruptcy approaches. | $0.00 | 0.8 | $0.00 |
| Sal, TANMOY | Review the Management Representation Letter to update the matters related to chapter 11 filing to be included in the Management Representation Letter for Q3. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding backup schedules, pricing interface controls, and automated controls. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Review potential segregation of duties conflicts on the PeopleSoft general ledger, rent expense, and pricing controls. | $0.00 | 3.9 | $0.00 |
| Staiger, Jt | Meet with J. Berry, C. Fitzgerald (Deloitte) and D. Schwartz, D. Hopp (Sears) to discuss the Hardlines business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, K. Lauret, R. Hartmann, A. Williams, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Analyze Q3 accounting matters, which emphasis on Deloitte approach to audit with bankruptcy considerations. | $0.00 | 1.7 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss manager priorities and weekly to-do | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Investigate fluctuations in the Company's liability balances, including pension balance from third quarter 2017 to third quarter 2018 | $0.00 | 1.6 | $0.00 |

214

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Investigate fluctuations in the Company's tax balances, including property tax, payroll tax and income tax from third quarter 2017 to third quarter 2018 | $0.00 | 3.9 | $0.00 |
| Williams, Adam | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of review over cash flow statement. | $0.00 | 0.8 | $0.00 |

**11/14/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Assess client support received explaining fluctuations of asset accounts found in analytical procedures | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Update documentation of analytical procedures performed on Q3'18 based on client support received that explain the fluctuations of a variety of accounts. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Update documentation balance sheet analytic (Liabilities section) regarding significant changes due to liabilities being transferred to subject to compromise because of the bankruptcy filing. | $0.00 | 3.8 | $0.00 |
| Allen, Michael | Meet with K. Stopen (SHC) to discuss the updated Q3'18 general ledger and balance sheet fluctuations. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Update changes in the general ledger via Essbase (client general ledger database) system for Q3'18 balance sheet analytic. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Call with J. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |

215

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Audit Services*** | | | | |
| 11/14/2018 | | | | |
| Berland, Taylor | Meet with K. Straub, Y. Jain, P. Nanda (Deloitte) to discuss status of Sears Quarter 3 10-Q related projects sent to India team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with C. McShane (Deloitte) to discuss store and lease impairment for Q3 and updated asset risk assessment for year end. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review of goodwill related research performed by use of Deloitte resources. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Perform data pulls from Sears general ledger querying tool for the Kmart income statement analytic to support changes in revenue. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Pull data from Sears general ledger querying tool for the Kmart income statement analytic to support changes in revenue and investigate variances. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Pull from Sears querying tool (Essbase) for general ledger pulls for Kmart transaction testing balance support. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Update Kmart income statement analytics for materiality thresholds and investigate new accounts that fell into the new threshold. | $0.00 | 1.5 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytics for materiality and investigate new accounts that fell into threshold. | $0.00 | 1.8 | $0.00 |
| Castellano, Carrie | Meet with C. Fitzgerald (Deloitte) discuss inventory service organization controls and how to test them for the current year. | $0.00 | 1.2 | $0.00 |
| Castellano, Carrie | Request system reports from K. Moskow (Sears) to complete automated control testing. | $0.00 | 2.1 | $0.00 |
| Castellano, Carrie | Update of service organization controls tracker of who to reach out to for certain reports needed to verify controls. | $0.00 | 2.7 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Colletti, James | Review inventory observation workpaper to assess the accuracy of the general ledger pulls retrieved from Sears query tool. | $0.00 | 1.0 | $0.00 |
| Colletti, James | Review data pulls from Sears general ledger querying tool to assess whether they properly match to the Inventory Observation workpaper. | $0.00 | 2.5 | $0.00 |
| Colletti, James | Update the Inventory Valuation Analytical Procedures based off of new approach to include bankruptcy considerations. | $0.00 | 2.9 | $0.00 |
| Dixon, Teagan (TJ) | Call with J. Staiger, M. Lonnemann, T. Berland, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Update client request list for R. Buenaventura (Sears) for inventory cost change controls. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Meet with C. Castellano (Deloitte) discuss inventory service organization controls and how to test them for the current year. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Test PeopleSoft control with new evidence received. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Document testing of PeopleSoft control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte) regarding Point of Sale polling  controls. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Address security configuration testing notes. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Discuss with S. Khobragade, T Williams (Sears), M. Smietanski, K. Riordan (Deloitte) regarding point of sales systems polling controls. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review infrastructure admin access. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Perform backup schedules testing and documentation. | $0.00 | 2.4 | $0.00 |

217

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Hoye, Jim | Email correspondence and recap emails for Sears and Sears Auto Point of Sale polling controls meetings. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update documentation for pricing interface control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade, T Williams (Sears), M. Smietanski, K. Riordan (Deloitte) regarding Point of Sale polling  controls. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Prepare for Sears and Sears Auto Point of Sale polling meeting through threshold calculation and checks. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding backups testing. | $0.00 | 0.3 | $0.00 |
| Jain, Yash R | Meet with K. Straub, T. Berland, P. Nanda (Deloitte) to discuss status of Sears Quarter 3 10-Q related projects sent to team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Document footnotes for Equity in the workpapers for Earnings Per Share, Common, Paid In Capital, Non-Controlling Interest, and Treasury. | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Update tracker on Sears and Kmart Transaction Testing to send to team for review. | $0.00 | 1.6 | $0.00 |
| Jaiswal, Himanshu | Update the Q3'18 Statement of Comprehensive Income Analytic from prior year numbers and formats to current year data. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Update the Earnings Per Share for Q3'18. | $0.00 | 2.6 | $0.00 |
| Jha, Abhinav | Update of the consolidated Balance Sheet and Income Statement workpapers with latest number pulled form client's general ledger and sending the updates across to the team members. | $0.00 | 1.2 | $0.00 |

218

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/14/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jha, Abhinav | Update the Purchase Agreement Revenue Risk Assessment and it's supplement with the numbers pulled from the Sears general ledger querying tool. | $0.00 | 1.8 | $0.00 |
| Kohn, Barry | Review background investigation and conflict checks for two new executives and one new audit committee member. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Review agenda for third quarter meeting with Sears Home Services business unit as part of quarterly review procedures. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Prepare for third quarter real estate meeting in conjunction with required quarterly review procedures. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Prepare for meeting to discuss the Home Services business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Compile executed statement of work/engagement letter/work Order for independence matters. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update fees for preapproved summary and reconciliation of proxy. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Address manager comments on executed statement of work/engagement letter/work Order for independence matters. | $0.00 | 1.4 | $0.00 |
| Liu, Sky | Address manager notes on fees on the preapproved summary and reconciliation of proxy. | $0.00 | 2.2 | $0.00 |
| Lonnemann, Malorie | Coordinate engagement economics through assessing staffing needs through the end of 2018 calendar year. | $0.00 | 2.3 | $0.00 |
| Lonnemann, Malorie | Call with J. Staiger, T. Berland, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/14/2018 | | | | |
| Lonnemann, Malorie | Assess open workpapers for the third quarter for priority of what is due to manager for the week ending 11/17/2018. | $0.00 | 0.3 | $0.00 |
| Mallaro, Brian | Meet with J. Staiger (Deloitte), P. Boutros, J. Cruz, M. Vanderkoon (Sears) to discuss the Kenmore, Craftsman and DieHard business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Research necessary extent of testing for Quarter 3 inventory valuation analytical procedures. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Discuss with J. McManus (Deloitte) over client support and proposed timeline for completion of Service Organization Controls (SOC) automated and non-automated controls. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Document fluctuations identified for specific Business Units as a part of Quarter 3 Inventory Valuation Analytical Procedures. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Review documentation and clear senior level notes on Kmart Distribution Center walkthrough narrative. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the "provided by client" listing for outstanding inventory interface control selections with revised due dates based on the making of further selections. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with J. Staiger (Deloitte) to discuss controls identified in meeting and next steps for preparation of reorganization costs risk of material misstatement workbook. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review updated documentation of Sears Distribution Center Walkthrough narrative. | $0.00 | 0.6 | $0.00 |

220

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| McShane, Connor | Meet with T. Berland (Deloitte) to discuss store and lease impairment for Q3 and updated asset risk assessment for year end. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Meet with M. Rosi (Deloitte) to discuss questions regarding lease impairment and Fair Value assessments. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Meet with T. Berland, M. Rosi (Deloitte) to discuss store and lease impairment for Q3 and changes to fixed asset risk assessment for year end. | $0.00 | 0.6 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub, T. Berland, Y. Jain (Deloitte) to discuss status of Sears Quarter 3 10-Q related projects sent to team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Review of workpaper Understanding the Entity and its environment for Quarter 3. | $0.00 | 0.7 | $0.00 |
| Nanda, Priyanka | Review comments and make amendments on Management Representation Letter and communicate the same to C. McShane (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Prepare to discuss the workflow of the Q3, Q3 trial balance, and cash flow statements. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Upload files relevant to inventory testing for Deloitte data analytics specialist to use. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Assist team in repairing remote desktop. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Review materials need for apparel forecast review and coordinate with client to obtain support. | $0.00 | 1.6 | $0.00 |
| Nguyen, Donna | Update protection agreement risk assessments and supplements. | $0.00 | 3.9 | $0.00 |

221

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Nguyen, Donna | Review and update Connect for liabilities subject to compromise support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review and update project plan for Q3 items, primarily cash flow updates and delays due to missing client support. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Discuss with S. Khobragade, T Williams (Sears), J. Hoye, M. Smietanski (Deloitte) regarding point of sales systems polling controls. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with S. Khobragade, T Williams (Sears), J. Hoye, M. Smietanski (Deloitte) regarding point of sale polling controls. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Set up meeting and prepare agenda with T. Wills (Sears) for I2K (import inventory management system)/Purchase Order match control walkthrough. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Become familiarized with I2K (import inventory management system)/Purchase Order internal control by reading through Internal Control Memo and how it was tested in 2017. | $0.00 | 2.0 | $0.00 |
| Rosi, Matthew | Meet with C. McShane (Deloitte) to discuss questions regarding lease impairment and Fair Value assessments. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Meet with T. Berland, C. McShane (Deloitte) to discuss store and lease impairment for Q3 and changes to fixed asset risk assessment for year end. | $0.00 | 0.6 | $0.00 |
| Sal, TANMOY | Meet with P. Sorenson (Deloitte) for the external confirmation log update and obtained system login access to pull down the reports. | $0.00 | 1.0 | $0.00 |

222

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Smietanski, Meredith | Discuss with S. Khobragade, T Williams (Sears), J. Hoye, K. Riordan (Deloitte) regarding point of sales systems polling controls. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Call with J. Staiger, M. Lonnemann, T. Berland, T. Dixon, P. Vajhala (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P. Vajhala (Deloitte) regarding Point of Sale polling controls. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Assess change management workpapers for rollforward approach for Service Organization Control and base year end. | $0.00 | 3.3 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Staiger (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Meet with S. Khobragade, T Williams (Sears), J. Hoye, K. Riordan (Deloitte) regarding Point of Sale polling controls. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding backups testing. | $0.00 | 0.3 | $0.00 |
| Sorenson, Peter | Meet with T. Sal (Deloitte) for the external confirmation log update and obtain system login access to pull down the reports. | $0.00 | 1.0 | $0.00 |
| Sorenson, Peter | Review Q3 Income Statement Analytic. | $0.00 | 2.2 | $0.00 |
| Staiger, Jt | Prepare to discuss Internal audit and IT Compliance status and outstanding items. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Call with M. Lonnemann, T. Berland, T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |

223

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/14/2018 | | | | |
| Staiger, Jt | Meet with B. Mallaro (Deloitte), P. Boutros, J. Cruz, M. Vanderkoon (Sears) to discuss the Kenmore, Craftsman and DieHard business (quarter 3 results, quarter 4 forecast) and associated bankruptcy matters, vendors, terms, and new arrangements. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, Y. Jain, P. Nanda (Deloitte) to discuss status of Sears Quarter 3 10-Q related projects sent to team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Investigate fluctuations in the Company's short term and long term debt balances from third quarter 2017 to third quarter 2018 | $0.00 | 3.7 | $0.00 |
| Vajhala, Phani Kiran | Call with J. Staiger, M. Lonnemann, T. Berland, T. Dixon, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Review workpaper on automated controls and tools admin testing. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Staiger, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Hoye, M. Smietanski (Deloitte) regarding Point of Sale polling  controls. | $0.00 | 0.5 | $0.00 |
| Yauch, Glenn | Prepare for meeting with S. Erikson (Deloitte) about bankruptcy matters . | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Review internal audit reports. | $0.00 | 1.5 | $0.00 |
| Yauch, Glenn | Prepare agenda for meeting with Sears Chief Information Officer. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Allen, Michael | Update documentation of the tickmark section for analytical procedures performed Q3'18 assets as a whole. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Update documentation of the tickmark section for analytical procedures performed Q3'18 liability changes | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Pull Sears general ledger numbers via Essbase (general ledger querying tool) in order to perform analytical procedures and find unusual fluctuations in balance sheet accounts. | $0.00 | 3.4 | $0.00 |
| Allen, Michael | Meet with K. Lauret, J. Staiger, T. Berland( Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Bandic, Alex | Meet with L. McDonnell, J. Staiger, K. Lauret, M. Morawiec (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with J. Borden, M. Morrie (Sears), K. Lauret, C. McShane (Deloitte) for quarterly (Q3) update on real estate matters. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, A. Williams (Deloitte) to discuss the status of the audit, Q3 review, and bankruptcy. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Meet with K. Lauret, J. Staiger, B. Bougadis (Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Review the balance sheet fluctuations related to debt for Q3 Review and figured out certain fluxes. | $0.00 | 1.4 | $0.00 |
| Bougadis, Blake | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Castellano, Carrie | Meet with C. Fitzgerald (Deloitte) to discuss how to use cost change and retail price change reports to continue testing. | $0.00 | 1.3 | $0.00 |
| Castellano, Carrie | Update service organization controls related to inventory based on reports received from K. Moskow (Sears). | $0.00 | 2.4 | $0.00 |
| Castellano, Carrie | Coordinate client requests for store walkthroughs narratives with J. McManus (Deloitte). | $0.00 | 0.7 | $0.00 |
| Castellano, Carrie | Update automated controls related to inventory valuation based on testing performed this year. | $0.00 | 2.5 | $0.00 |
| Castellano, Carrie | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Chang, Stephen | Review the Q3'18 quarterly review checklist memo. | $0.00 | 0.8 | $0.00 |
| Chang, Stephen | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Colletti, James | Pull data from Sears general ledger querying tool to gather details for the Inventory Valuation Analytical Procedures. | $0.00 | 0.2 | $0.00 |
| Colletti, James | Prepare Q3 inventory balance to be used to request further information regarding year over year fluctuations. | $0.00 | 0.9 | $0.00 |
| Colletti, James | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |

226

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/15/2018

| | | | | |
|------|-------------|------|-------|------|
| Colletti, James | Preparing support requests related to inventory valuation and investigating company directory for which Sears staff is primary contact to inquire about balance changes. | $0.00 | 1.9 | $0.00 |
| Enkhbayar, Tuya | Meet with T. Hermanson, N. Viray, J. Staiger, A. Williams, K. Straub, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Enkhbayar, Tuya | Review and update tax summary memorandum for tax implications during Q3. | $0.00 | 1.4 | $0.00 |
| Enkhbayar, Tuya | Review tax summary memo. | $0.00 | 2.0 | $0.00 |
| Enkhbayar, Tuya | Review tax impact on Company's transactions during Q3/. | $0.00 | 2.0 | $0.00 |
| Fitzgerald, Connor | Review inventory interface controls associated with the Sears Hometown and Lands End reports. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Review updates to materiality following the Company's Chapter 11 filings. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Meet with C. Castellano (Deloitte) to discuss how to use cost change and retail price change reports to continue testing. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Review the audit committee PowerPoint presentation addressing our quarter 3 review procedures. | $0.00 | 2.0 | $0.00 |
| Hartmann, Becky | Meet with J. McManus (Deloitte) to discuss the usage of Deloitte's client continuance and risk assessment applications and the procedures for completing the 2018 Savings Plans process. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, K. Lauret, M. Lonnemann, S. Chang, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Update engagement pricing profile and continuance form within the Deloitte system based on the Sears Holdings 2018 savings plans. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Review tax summary memorandum workpaper for Q3. | $0.00 | 1.2 | $0.00 |
| Hermanson, Tom | Meet with N. Viray, J. Staiger, A. Williams, K. Straub, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding security configuration testing, infrastructure access reviews, and general updates. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding backup testing and provisioning. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Sears Auto Point of Sale polling documentation based off new information from meetings earlier in the week. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Update Sears Point of Sale polling documentation based off new information from meetings earlier in the week. | $0.00 | 2.9 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding Point of Sale and Telluride matching control and documentation for the workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade (Sears) regarding outstanding requests of evidence for point of sale polling controls. | $0.00 | 0.4 | $0.00 |

228

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Jain, Yash R | Review the Understanding the Entity documentation prepared by A. Jha (Deloitte). | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Discussion with A. Jha (Deloitte) on the inventory price testing workpaper. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Review resource to engage more efficient workflows for the applicability on the audit engagement prepared by A. Jha (Deloitte). | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Send updates on the upcoming audit projects to the team. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Review Eddie Lampert's ownership in Sears as of November 16 as part of the beneficial ownership reporting requirements. | $0.00 | 0.3 | $0.00 |
| Jaiswal, Himanshu | Follow-up with the Deloitte team regarding the Sears general ledger log in query in order to allow for proper data pulls. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Meet with J. McManus, M. Lonnemann, P. Nanda, T. Sal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Pull data from Sears general ledger query tool for Q3'18 Statement of Comprehensive Income Analytic. | $0.00 | 0.9 | $0.00 |
| Jha, Abhinav | Pull data from client's general ledger querying tool for third party service organization Inventory confirmation summary and updating the same in the workpaper. | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Discussion with Y. Jain (Deloitte) on the inventory price testing workpaper. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Update of the consolidated Balance Sheet and Income Statement workpapers with latest number pulled form client's general ledger and sending the updates to team members. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| King, Elizabeth | Review Sears revenue transaction flow testing workpaper. | $0.00 | 1.4 | $0.00 |
| King, Elizabeth | Analyze the Audit Committee communication slide deck for current quarter. | $0.00 | 2.0 | $0.00 |
| King, Elizabeth | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Meet with J. Borden, M. Morrie (Sears), T. Berland, C. McShane (Deloitte) for quarterly (Q3) update on real estate matters. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, R. Hartmann, M. Lonnemann, S. Chang, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Review Sears staffing for upcoming months and assess need for additional resources to meet internal and external deadlines with M. Lonnemann (Deloitte). | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, M. Morawiec, A. Bandic (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Liu, Sky | Address partner notes on fees on the preapproved summary and reconciliation of proxy. | $0.00 | 2.3 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears), J. Staiger, K. Lauret, R. Hartmann, S. Chang, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Lonnemann, Malorie | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Lonnemann, Malorie | Review Sears staffing for upcoming months and assess need for additional resources to meet internal and external deadlines with K. Lauret (Deloitte). | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with J. McManus, P. Nanda, T. Sal, H. Jaiswal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out. | $0.00 | 0.4 | $0.00 |
| Mallaro, Brian | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann, P. Nanda, T. Sal, H. Jaiswal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the project plans based on new timelines per client status. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with R. Hartmann (Deloitte) to discuss the usage of Deloitte's client continuance and risk assessment applications and the procedures for completing the 2018 Savings Plans process. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Research Deloitte guidance surrounding the development of investigative thresholds for inventory valuation analytical testing workpaper. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Coordinate client requests for store walkthroughs narratives. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Research Deloitte Tax team's questions regarding the Sears Holdings Pension Plans Pension Remeasurement event that occurred during the third quarter. | $0.00 | 0.8 | $0.00 |

231

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| McManus, Joseph | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Update the Provided by Client listing based on support provided by M. Smits (Sears) and updates made to proposed timelines for completion. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Prepare the Reorganization Costs Risk of Material Misstatement workpaper based on meeting with K. Stopen (SHC). | $0.00 | 3.2 | $0.00 |
| McManus, Joseph | Review updated documentation and clear review notes on distribution center narratives prepared by C. Castellano (Deloitte). | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Meet with J. Borden, M. Morrie (Sears), K. Lauret, T. Berland (Deloitte) for quarterly (Q3) update on real estate matters. | $0.00 | 0.6 | $0.00 |
| Morawiec, Monika | Meet with L. McDonnell, J. Staiger, K. Lauret, A. Bandic (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Nanda, Priyanka | Discuss with T.Sal  (Deloitte) for updating the management representation letter in consideration of new accounting standard codifications that are relevant in the current year. | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | Meet with J. McManus, M. Lonnemann, T. Sal, H. Jaiswal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out. | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Organize Quarter 3 tasks for the engagement team for areas such as Cash Flow Statement, Equity and Business Representation Letters. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update materiality supplement for bankruptcy impacts one balance sheet and income statement. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Nguyen, Donna | Review materials and support obtained from client for apparel forecast review. | $0.00 | 2.3 | $0.00 |
| Nguyen, Donna | Review and update Connect for payment-in-kind interest support from M. Huron (Sears) for quarterly cash flow testing. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update base project plan for business unit forecasted and actual profit and loss controls. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Patni, PARIDHI | Review access provisioning workpaper for NewPrice, the Sears and Kmart pricing application. | $0.00 | 1.7 | $0.00 |
| Patni, PARIDHI | Review SiPass (Grants Admin Access automatically) workpaper documentation. | $0.00 | 2.2 | $0.00 |
| Patni, PARIDHI | Review log monitoring workpaper for Essbase, the general ledger querying tool. | $0.00 | 1.5 | $0.00 |
| Riordan, Katy | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Meet with T. Hermanson, N. Viray, J. Staiger, A. Williams, K. Straub (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Meet with K. Lauret, J. Staiger, T. Berland (Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Update Q3 summary of misstatement assessment workpaper. | $0.00 | 2.2 | $0.00 |

233

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Rosi, Matthew | Pull assessment of misstatement updated guidance and work paper template from online database resource and update with Prior year Q1 data. | $0.00 | 2.0 | $0.00 |
| Rosi, Matthew | Utilize online database resource to make updates to prior year Q1 data for assessment of misstatement updated guidance and populate the work paper template. | $0.00 | 2.0 | $0.00 |
| Sal, TANMOY | Meet with J. McManus, M. Lonnemann, P. Nanda, H. Jaiswal (Deloitte) to discuss the approach for the Q3 Management Discussion and Analysis footnote tie-out and going forward the possible use of tie-out tool with the discussion around few advantages-pending | $0.00 | 0.4 | $0.00 |
| Sal, TANMOY | Discuss with P. Nanda (Deloitte) for updating the management representation letter in consideration of new accounting standard codifications that are relevant in the current year. | $0.00 | 0.3 | $0.00 |
| Sal, TANMOY | Perform management representation letter research for new accounting standards to be incorporated in the third quarter Financials. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Address manager notes for pricing interface control. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding security configuration testing, infrastructure access reviews, and general updates. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/15/2018 | | | | |
| Staiger, Jt | Meet with T. Hermanson, N. Viray, A. Williams, K. Straub, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret, M. Morawiec, A. Bandic (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with E. Gee, J. Goodin (Sears), M. Lonnemann, C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears), K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, T. Berland, A. Williams (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with T. Hermanson, N. Viray, J. Staiger, A. Williams, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Edit and update summary of outstanding client support related to debt and interest for the week of 11/16 to be provided to client | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Meet with K. Lauret, J. Staiger, T. Berland(Deloitte), and other team members for Deloitte Central Region Technical Update. | $0.00 | 1.1 | $0.00 |
| Viray, Norell | Meet with T. Hermanson, T. Enkhbayar, J. Staiger, A. Williams, K. Straub, K. Riordan (all Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Viray, Norell | Update Q3 tax provision memorandum for amounts and explanations provided by client. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

**11/15/2018**

| | | | | |
|---|---|---|---|---|
| Viray, Norell | Review updated amounts and explanations in Q3 tax provision memorandum. | $0.00 | 2.0 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret, M. Morawiec, A. Bandic (Deloitte) discussing action items related to billing and financial reporting. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Meet with T. Hermanson, N. Viray, J. Staiger, K. Straub, K. Riordan (Deloitte) and P. Heckman, E. Fellner, D. Meyer (Sears) to discuss the Q3'18 tax update. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet (partial) with S. Brokke, J. Drosopoulos (Sears), K. Lauret, R. Hartmann, M. Lonnemann, S. Chang, T. Berland, J. Staiger (Deloitte) to discuss the status of the audit inclusive of testing over store closures disclosure. | $0.00 | 0.5 | $0.00 |

**11/16/2018**

| | | | | |
|---|---|---|---|---|
| Allen, Michael | Update tickmark section (Q3'18 Analytic- Assets) based on client explanations of fluctuations in the Property Held for sale account | $0.00 | 1.4 | $0.00 |
| Enkhbayar, Tuya | Meet with T. Hermanson, N. Viray (Deloitte) to discuss the Q3 tax provision summary memo. | $0.00 | 1.0 | $0.00 |
| Fitzgerald, Connor | Update the audit committee PowerPoint presentation addressing our quarter 3 review procedures. | $0.00 | 2.6 | $0.00 |
| Fitzgerald, Connor | Review the Company's Kenmore valuation analysis. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Prepare summaries for Company's tradename valuation analysis for discussion with the Company. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Meet with C. Castellano (Deloitte) to discuss how to use cost change and retail price change reports to continue testing. | $0.00 | 1.3 | $0.00 |

236

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/16/2018 | | | | |
| Hermanson, Tom | Meet with N. Viray, T. Enkhbayar (Deloitte) to discuss the Q3 tax provision summary memo. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Review third quarter Indefinite Life Tax Benefit Calculation and apply it to the Income Tax Specialists Memo. | $0.00 | 2.0 | $0.00 |
| Hoye, Jim | Close notes for pricing interface controls. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review and update workpaper related to web-based IT applications. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Discuss with G. Wheller, T Williams, A. Klus (Sears) and M. Smietanski (Deloitte) in regards to high jump system authentication | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Prepare for high jump observation meeting. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding ability to promote changes to production. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group for balancing reports control. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Sears Point of Sale documentation. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Update Sears Auto Point of Sale documentation. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Update system authentication documentation. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Update documentation Point of Sales & Telluride polling control per review notes. | $0.00 | 1.1 | $0.00 |
| Jain, Yash R | Review the trial balance to assess it for uses as current data, as per the Sears general ledger querying tool for Q3'18. | $0.00 | 1.3 | $0.00 |
| Jha, Abhinav | Prepare the Balance Sheet and Income Statement consolidation pulls from clients' general ledger query tool and distribute to engagement team members. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/16/2018 | | | | |
| Jha, Abhinav | Run the reveal analytics test done through audit analytics resources for Sears Full Line Stores cost of sales substantive analytical procedures. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Assess third party service organization to assess the balances to update from clients general ledger query tool. | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Review of the memo documentation for third amendment and re-stated credit agreement memo. | $0.00 | 0.6 | $0.00 |
| Jha, Abhinav | Review Eddie Lampert's ownership in Sears as part of the beneficial ownership reporting requirements as compared to the last report filed on behalf of his ownership. | $0.00 | 0.7 | $0.00 |
| Jha, Abhinav | Review Eddie Lampert's ownership in Sears as part of the beneficial ownership reporting requirements as compared to the last report filed on behalf of his ownership. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review third quarter review project plan with responsibilities and strategize on next action steps. | $0.00 | 0.7 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Meet with T. Berland, S. Chang, C. Fitzgerald, K. Riordan (Deloitte) to discuss current status of Q3 open testing workpapers that have yet to be completed. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Coordinate outstanding client requests related to inventory automated interface controls. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Prepare Sears 2018 Benefit Plans Client Continuance Risk Assessment form. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/16/2018 | | | | |
| McManus, Joseph | Discuss with C. Castellano (Deloitte) automated and nonautomated inventory controls and reports requested from the client. | $0.00 | 2.6 | $0.00 |
| Murphy, Karissa | Discuss finalizing the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and T. Barton, R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, and H. Hallberg. | $0.00 | 1.5 | $0.00 |
| Nguyen, Donna | Review third quarter project plan for remaining workpapers that need to be prepared. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Review third quarter request list for any remaining open items. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Coordinate with Deloitte team to assess board of director minutes and materials from board of director meetings in the month of October. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for new numbers pulled. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Review apparel forecast review support and assess what support needed regarding same. | $0.00 | 2.4 | $0.00 |
| Patni, PARIDHI | Review log monitoring workpaper for PeopleSoft general ledger. | $0.00 | 1.5 | $0.00 |
| Patni, PARIDHI | Review access provisioning workpaper for IMA, an inventory management application. | $0.00 | 1.9 | $0.00 |
| Riordan, Katy | Review the prepared net present value calculations used in the Q3 store closure testing. | $0.00 | 3.8 | $0.00 |
| Riordan, Katy | Meet with T. Berland, S. Chang, C. Fitzgerald, J. McManus (Deloitte) to discuss current status of Q3 open testing workpapers that have yet to be completed. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/16/2018 | | | | |
| Riordan, Katy | Review updated store closure support and incorporate changes into current year workpaper. | $0.00 | 2.7 | $0.00 |
| Rosi, Matthew | Meet with T. Willis, M. Ellerby (Sears), P. Sorenson (Deloitte) to discuss quarterly updates to the purchase order and receipt matching process. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Prepare to do control summary of Purchase Order/Receipt system (I2K) and identify possible questions for meeting, while also coordinating purchase order control summary for next week. | $0.00 | 2.5 | $0.00 |
| Sal, TANMOY | Assess the SEC filing to check the Ownership of ESL Investments Inc. in Sears. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala, (Deloitte), D. Tangen, J. Goodin (Sears Holdings) potential provisioning exception. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Discuss with G. Wheller, T Williams, A. Klus (Sears) and J. Hoye (Deloitte) in regards to high jump system authentication. | $0.00 | 0.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to assess operating system patching population testing and review comments over job scheduling access reviews. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update the IT risk worksheet for all GITC's for current year assessments. | $0.00 | 3.8 | $0.00 |
| Sorenson, Peter | Meet with T. Willis, M. Ellerby (Sears), M. Rosi (Deloitte) to discuss quarterly updates to the purchase order and receipt matching process. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review Q3 Income Statement Analytic. | $0.00 | 1.6 | $0.00 |
| Sorenson, Peter | Review expenditure control documentation for Q3. | $0.00 | 2.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/16/2018**

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Investigate fluctuations in the Company's liability balances, including pension balance from fourth quarter 2017 to third quarter 2018 | $0.00 | 2.7 | $0.00 |
| Straub, Kelsey | Investigate fluctuations in the Company's short term and long term debt balances from fourth quarter 2017 to third quarter 2018 | $0.00 | 3.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to assess operating system patching population testing and review comments over job scheduling access reviews. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte), D. Tangen, J. Goodin (Sears Holdings) potential provisioning exception . | $0.00 | 0.3 | $0.00 |
| Viray, Norell | Meet with T. Hermanson, T. Enkhbayar (Deloitte) to discuss the Q3 tax provision summary memo. | $0.00 | 1.0 | $0.00 |

**11/17/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jaiswal, Himanshu | Update Q3 cash flow for updated general ledger balances, using the Sears general ledger querying tool. | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | Document Q3'18 legal letter for Sears. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Update the certification logs for Q3 based on changes to the individuals who own the controls. | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Update the certification logs for Q3 based on changes to the individuals who own the controls. | $0.00 | 2.5 | $0.00 |

**11/19/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Assess client support received via Essbase system (general ledger querying tool) and independently assess support through Essbase testing to consider whether fluctuations in the Deferred Income Taxes account appear reasonable | $0.00 | 3.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Allen, Michael | Meet with B. Bougadis, J. Colletti, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Allen, Michael | Assess fluctuations observed in client Q3'18 balance sheet analytic comparing from (Q3'17 to Q3'18, Q2'18 to Q3'18, and YE'17 to Q3'18) | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Create schedule to explain Property Plant and Equipment fluctuations in general ledger found in our Q3'18 analytical procedures. | $0.00 | 2.3 | $0.00 |
| Allen, Michael | Update documentation (Q3 analytical review & Post Close memo) based on changes in client general ledger due to additional post close entries made by the client. | $0.00 | 2.5 | $0.00 |
| Berggren, Maureen | Review internal audit reports - Phishing and Digital Marketing. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review two tools working papers for administrator access (SDCM, Cloudbees). | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with R. Hartmann, M. Lonnemann, S. Chang (Deloitte) to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Discuss with B. Kohn (Deloitte) to discuss scope of Focus Support Program review for fiscal year 2019. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Discuss with L. McDonnell, J. Staiger, K. Lauret (Deloitte) to discuss updates to engagement staffing and update third quarter and audit timeline plan. | $0.00 | 0.6 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

11/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Bougadis, Blake | Perform data pull for income statement analytic accounts from Sears general ledger querying tool in order to account for updated information for Kmart. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Update Kmart income statement analytic for store closure data, including it's effect on business unit investigation analysis. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytic for store closure data, including it's effect on business unit investigation analysis. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Update Kmart income statement analytics for items requiring investigation from changes to data, as well as changes from store closure data. | $0.00 | 1.7 | $0.00 |
| Bougadis, Blake | Meet with M. Allen, J. Colletti, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte)  to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytics for items requiring investigation from changes to data, as well as changes from store closure data. | $0.00 | 2.2 | $0.00 |
| Bougadis, Blake | Pull client data for income statement analytic accounts from Sears general ledger querying tool in order to account for updated information for Kmart. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Update audit committee communication deck for 3rd quarter changes. | $0.00 | 0.9 | $0.00 |
| Chang, Stephen | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |

243

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Chang, Stephen | Meet with R. Hartmann, M. Lonnemann, T. Berland (Deloitte) to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.4 | $0.00 |
| Chang, Stephen | Review staff prepared work performed on management controls over property, plant, and equipment balances. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Review the Inventory Valuation Analytic Procedures for updates regarding the Sears Q3 store closures. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Check 2017 income statement and balance sheet accounts on the trial balance as part of the Inventory Valuation Analytic Procedures for store closures. | $0.00 | 2.6 | $0.00 |
| Colletti, James | Meet with M. Allen, B. Bougadis, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte)  to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Colletti, James | Pull 2017 profit and loss and balance sheet accounts from the Sears general ledger querying tool in order to as part of the Inventory Valuation Analysis Procedures. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Update the Inventory Valuation Analytic Procedures with new information regarding the Q3 store closures for Sears. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Review draft engagement continuance risk assessment form for the 2018 Sears Holdings Savings Plans engagement. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with J. Staiger, K. Lauret (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |

244

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/19/2018 | | | | |
| Hartmann, Becky | Meet with M. Lonnemann, T. Berland, S. Chang (Deloitte) to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Finalize tools Gitlab documentation. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review Endeavor process narrative for ability to promote. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review evidence provided for system authentication testing and update documentation regarding same. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Sears and Sears Auto Point of Sale polling documentation. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte) for Point of Sale polling and sears rent expense controls. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Meet with S. Khobragade, T Williams (Sears), M. Smietanski (Deloitte) regarding Point of Sale polling and system authentication testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Finalize general information technology control documentation. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Address notes for Sears rent expense controls. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Perform second round of updating backup schedules documentation. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Reconcile open items outstanding from Internal Audit for status meeting. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Review new evidence from SHC Information Technology Group for backup schedules testing. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Email K. Riordan (Deloitte) about Sears and Sears Auto Point of Sale Polling. | $0.00 | 0.3 | $0.00 |
| Jaiswal, Himanshu | Document cash flow statement work paper footnotes. | $0.00 | 1.6 | $0.00 |
| Jaiswal, Himanshu | Document cash flow statement workpaper for Q3'18. | $0.00 | 2.9 | $0.00 |
| Jaiswal, Himanshu | Document cash flow proof for Q3'18. | $0.00 | 3.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Jha, Abhinav | Document certification logs for entity level review as part of required quarterly review procedures | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Perform balance sheet and income statement Essbase pulls to review client data to test the accuracy of Long term debt. | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Perform tie-out procedures over the Guarantor/Non-Guarantor footnote to review the accuracy of the client obtained schedule. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Update the Guarantor/Non-Guarantor workpaper and pull the numbers from clients querying tool for the general ledger. | $0.00 | 0.8 | $0.00 |
| Kohn, Barry | Discuss with J. Berry (Deloitte) to discuss scope of Focus Support Program review for fiscal year 2019. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Review background checks for new Sears executives and Board of Director members. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review changes to third quarter balance sheet and income statement to understand fluctuations as part of quarterly review procedures. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review third quarter audit committee communications pertaining to the bankruptcy filing and potential accounting implications | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Discuss with J. Berry, L. McDonnell, J. Staiger (Deloitte) to discuss updates to engagement staffing and update third quarter and audit timeline plan. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Review quarterly entity listing update for purposes of monitoring the firm's independence. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/19/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger (Deloitte) to discuss engagement staffing plan and update on third quarter review matters. | $0.00 | 1.5 | $0.00 |
| Liu, Sky | Compile executed statement of work/engagement letter/work order for the compliance system referenced. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, J. Staiger (Deloitte) and N. Sinha (Sears) to discuss the 3rd quarter financial planning and reporting update for purposes of informing quarterly review. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell (Deloitte) and K. Schaefer (Sears) to discuss the 3rd quarter inventory management update for purposes of informing quarterly review. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with R. Hartmann, T. Berland, S. Chang (Deloitte) to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Audit Services_ | | | | |
| 11/19/2018 | | | | |
| Nguyen, Donna | Meet with M. Allen, B. Bougadis, J. Colletti, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update third quarter request list to request additional post close journal entries. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update project plan for debt footnote support received | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update apparel forecast substantive testing workpaper with support received from client. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Research guidance for Q3 related party disclosure. | $0.00 | 1.2 | $0.00 |
| Nguyen, Donna | Review apparel forecast support for completeness and follow up with client on missing information. | $0.00 | 2.1 | $0.00 |
| Nguyen, Donna | Update materiality memorandum for Q3. | $0.00 | 2.6 | $0.00 |
| Riordan, Katy | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Update the store closure analysis testing for updated draft file from the client and net present value calculations. | $0.00 | 1.1 | $0.00 |
| Riordan, Katy | Perform Q3 income statement analytics testing. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Review Deloitte staff work on the Q3 income statement analytics testing. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Meet with M. Allen, B. Bougadis, J. Colletti, D. Nguyen, P. Sorenson, K. Straub (Deloitte)  to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |

248

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Rosi, Matthew | Meet held with T. Willis, M. Ellerby (Sears), P. Sorenson (Deloitte) to discuss purchase order and receiving report matching control and quarterly updates to the PO/receipt matching process. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P. Vajhala (Deloitte) for Point of Sale polling and sears rent expense controls. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with S. Khobragade, T Williams (Sears), J. Hoye (Deloitte) regarding Point of Sale polling and system authentication testing. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Onboard new SHC engagement team member, D. Mason (Deloitte), and outline responsibilities for interim testing. | $0.00 | 2.7 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss general IT controls testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile agendas in preparation for internal audit weekly meeting and financial audit team progress meeting week of 11/19. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), A. Klus, D. Tangen, T. Williams (Sears) to discuss production lockdown review approach different from prior years. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Meet with M. Allen, B. Bougadis, J. Colletti, D. Nguyen, M. Rosi, K. Straub (Deloitte)  to discuss project plan updates inclusive of inventory cycle count observations | $0.00 | 0.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Sorenson, Peter | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Meet with T. Willis, M. Ellerby (Sears), M. Rosi (Deloitte) to discuss purchase order and receiving report matching control and quarterly updates to the PO/receipt matching process. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Assess client support and explanation for the fluctuations found in the analytical procedures performed on various income statement accounts to consider whether if the fluctuations appear reasonable based on the information provided | $0.00 | 2.1 | $0.00 |
| Staiger, Jt | Assess bankruptcy matters internal audit will need to address for third quarter filing | $0.00 | 1.5 | $0.00 |
| Staiger, Jt | Assess bankruptcy matters internal audit will need to address for third quarter filing | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Discuss with J. Berry, L. McDonnell, K. Lauret (Deloitte) to discuss updates to engagement staffing and update third quarter and audit timeline plan. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, M. Lonnemann (Deloitte) and N. Sinha (Sears) to discuss the 3rd quarter financial planning and reporting update for purposes of informing quarterly review. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Assess firm resources and create schedule delegating responsibilities and deadlines for the team | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/19/2018 | | | | |
| Staiger, Jt | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret (Deloitte) to discuss engagement staffing plan and update on third quarter review matters | $0.00 | 1.5 | $0.00 |
| Straub, Kelsey | Document additional details surrounding the sale of the Sears Home Improvement Products business in our memo of Company current events during the quarter | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Investigate fluctuations in the Company's short term and long term debt balances from second quarter 2018 to third quarter 2018 | $0.00 | 3.7 | $0.00 |
| Straub, Kelsey | Meet with M. Allen, B. Bougadis, J. Colletti, D. Nguyen, M. Rosi, P. Sorenson (Deloitte) to discuss project plan updates inclusive of inventory cycle count observations. | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, B. Hartmann (Deloitte), and other team members  to discuss priorities, assess status across the areas of the engagement, inclusive of Kmart Puerto Rico Operations Statutory Audit. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Document recent Company events that occurred during the third quarter of 2018, including the timeline of bankruptcy court dates. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), A. Klus, D. Tangen, T. Williams (Sears) to discuss production lockdown review approach different from prior years. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte) for Point of Sale polling and sears rent expense controls. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/19/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Meet with P. M. Smietanski (Deloitte) to discuss general IT controls testing updates and outstanding follow-ups needing to be communicated to Internal Audit/IT Compliance. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret (Deloitte) to discuss engagement staffing plan and update on third quarter review matters. | $0.00 | 1.5 | $0.00 |
| Weinert McDonnell, Lesley | Review recent press articles and other current documentation related to Sears for purposes of informing risk assessment for 3rd quarterly review. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry, J. Staiger, K. Lauret (Deloitte) to discuss updates to engagement staffing and update third quarter and audit timeline plan. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with M. Lonnemann (Deloitte) and K. Schaefer (Sears) to discuss the 3rd quarter inventory management update for purposes of informing quarterly review. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Meet with M. Lonnemann, J. Staiger (Deloitte) and N. Sinha (Sears) to discuss the 3rd quarter financial planning and reporting update for purposes of informing our quarterly review. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. O'Dell (Deloitte) regarding staffing audit staff members to assist with generating the monthly operating reports. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review status summary documentation for accounting for liabilities subject to compromise. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. O'Dell (Deloitte) regarding staffing audit staff members to assist with generating the monthly operating reports. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/20/2018 | | | | |
| Berggren, Maureen | Call with T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of automated controls. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret, P. Sorenson, D. Nguyen (Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Bougadis, Blake | Review audit committee communication deck for 3rd quarter changes. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Assess closed store reserve data by using lease and sublease data as resources to account for net present value, then compare differences to company's data. | $0.00 | 1.7 | $0.00 |
| Bougadis, Blake | Perform detail expansion for business units in Sears general ledger querying tool on accounts for corporate adjustments in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 1.8 | $0.00 |

253

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Chang, Stephen | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Dixon, Teagan (TJ) | Call with T. Dixon, P. Vajhala, M. Smietanski (Deloitte) regarding updates and progress of automated controls. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Review SHC Q3 workpapers; discuss tax issues with L. Meerschaert (SHC). | $0.00 | 3.0 | $0.00 |
| Hoye, Jim | Finalize documentation for system authentication testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Finalize documentation for system authentication. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Finalize documentation for access provisioning Import 2000 system. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Perform testing for infrastructure admin access review. | $0.00 | 2.6 | $0.00 |
| Hoye, Jim | Review newly provided backup schedules evidence and update documentation. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discussion with M. Smietanski (Deloitte) regarding access reviews testing, general status updates and project timeline, potential exceptions, and ability to promote Endeavor. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Email internal audit regarding system authentication. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Hoye, Jim | Email Internal Audit regarding testing strategy for infrastructure admin access reviews. | $0.00 | 0.3 | $0.00 |
| Jain, Chetna | Review certification logs for entity level control testing as part of quarterly procedures for 10Q review. | $0.00 | 2.0 | $0.00 |
| Jaiswal, Himanshu | Document additional updates regarding the operating effectiveness for Sears Transaction testing. | $0.00 | 1.4 | $0.00 |
| Jaiswal, Himanshu | Update Sears Transaction testing workpaper to reflect changes in the Sears revenue process after performance of annual walkthrough. | $0.00 | 2.1 | $0.00 |
| Jaiswal, Himanshu | Document cash flow statement work paper regarding the increase in cash outflows in deferred income taxes and deferred debt issuance costs. | $0.00 | 2.2 | $0.00 |
| Jaiswal, Himanshu | Document cash flow statement work paper regarding the increase in cash inflows due to a variety of new debt agreements made by the Company | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Pull Essbase data (client software database) to update the balance sheet to reflect changes in trial balance due to additional post close journal entries made by the Company. | $0.00 | 0.7 | $0.00 |
| Jha, Abhinav | Pull Essbase data (client software database) to update the income statement to reflect changes in trial balance due to additional post close journal entries made by the Company. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Jha, Abhinav | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Balester, P. Sorenson (Deloitte) to assess testing approach over self-insurance actuarial data. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, K. Lauret, P. Sorenson and D. Nguyen (All Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |

256

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Lonnemann, Malorie | Prepare for meeting to discuss priorities, status of engagement, and weekly to-dos inclusive of pension testing. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Research Deloitte guidance regarding liquidity for preparation of meeting related to the quarter liquidity memo. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with K. Straub (Deloitte) on edits to be made to quarter liquidity memo. | $0.00 | 1.3 | $0.00 |
| Nguyen, Donna | Discuss with the Deloitte team the progress of the Q3 contract reviews and if any client follow-ups are necessary. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Prepare property, plant and equipment (PP&E) cash flow. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Send board of director minutes and materials from board of director meetings to P. Nanda (Deloitte) to summarize. | $0.00 | 1.6 | $0.00 |
| Nguyen, Donna | Update property, plant, and equipment cash flow workpaper with support obtained from M. Huron (Sears). | $0.00 | 1.8 | $0.00 |
| Nguyen, Donna | Close senior notes on property, plant, and equipment workpaper. | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Update third quarter request list to request additional post close journal entries. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update project plan for various business unit profit/loss control testing instances statuses. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with J. Berry, L. McDonnell, K. Lauret, P. Sorenson (Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access reviews testing, general status updates and project timeline, and potential exceptions. | $0.00 | 1.1 | $0.00 |

257

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/20/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), A. Klus, S. Emricson, T. Williams (Sears Holdings) to discuss access to production is restricted and review for FY18. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Staiger, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Prepare meeting agenda and status workpaper tracker for IT IA weekly status meeting, Financial Audit weekly status team, and internal update. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears) on the inventory management system database conversion. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Address notes to automated expenditure controls. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Meet with L. McDonnell, J. Balester, K. Lauret (Deloitte) to assess testing approach over self-insurance actuarial data. | $0.00 | 0.4 | $0.00 |
| Sorenson, Peter | Meet with J. Berry, L. McDonnell, K. Lauret, D. Nguyen (Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with T. Zielecki (Sears), L. McDonnell (Deloitte) to discuss the third quarter 2018 supply chain update. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Straub, Kelsey | Review workpaper documenting balance sheet asset account fluctuations during the third quarter 2018 | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Edit and update project plan for progression of documenting the Company's summary of 2018 third quarter events | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt and interest testing progression for week of 11/23 and develop a timeline to completion | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Meet with M. Lonnemann (Deloitte) on edits to be made to quarter liquidity memo. | $0.00 | 1.3 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Staiger, M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears) on the inventory management system database conversion. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren, T. Dixon, M. Smietanski (Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/20/2018 | | | | |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), A. Klus, S. Emricson, T. Williams (Sears Holdings) to discuss access to production is restricted and review for FY18. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke, J. Drosopoulos (Sears) regarding  3rd quarter review status and impact of bankruptcy filing on planned procedures. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Meet with T. Zielecki (Sears), J. Staiger (Deloitte) to discuss the third quarter 2018 supply chain update. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Balester, K. Lauret, P. Sorenson (Deloitte) to assess testing approach over self-insurance actuarial data. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review draft valuation models provided by Sears management to ensure their models are aligned with ASC 350 guidance (Goodwill and intangible assets impairment). | $0.00 | 0.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret, P. Sorenson, D. Nguyen (Deloitte) to discuss disclosure of related party relationship that ended prior to the end of the reporting period. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review benefit plan pricing and acceptance documentation. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with D. Dodson, K. Lauret (Deloitte) to assess independence matters related to Sears statutory audits. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Research valuation models provided by Sears management for purposes of testing goodwill and intangible assets for impairment. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review draft valuation models provided by Sears management to ensure their models are aligned with ASC 350 guidance (Goodwill and intangible assets impairment). | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/20/2018 | | | | |
| Weinert McDonnell, Lesley | Prepare draft documentation of potentially independence-impairing relationship between Sears Puerto Rico and Assurant - required procedure before issuance of 2017 statutory opinion. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, S. Chang to discuss weekly leadership update meeting and audit status inclusive of Sears third quarter 10-Q liabilities subject to compromise disclosures. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Review proposed tax services to Sears India. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Research of Deloitte independence policies for permissibility of services to an attest client. | $0.00 | 0.3 | $0.00 |
| 11/21/2018 | | | | |
| Chang, Stephen | Prepare transition plan for areas of responsibility between managers during time of leave. | $0.00 | 0.7 | $0.00 |
| Jain, Chetna | Review certification logs for entity level control testing as part of quarterly procedures for 10Q review. | $0.00 | 2.0 | $0.00 |
| Jain, Yash R | Review fixed assets useful life analysis workpaper prepared by A. Jha (Deloitte). | $0.00 | 1.3 | $0.00 |
| Jain, Yash R | Update the schedule of team responsibilities and deadlines after considering bankruptcy matters for the 10Q review | $0.00 | 0.8 | $0.00 |
| Jain, Yash R | Review the trial balance of the company's presented financial statements prepared by A. Jha (Deloitte) and assess accuracy. | $0.00 | 1.2 | $0.00 |
| Jaiswal, Himanshu | Prepared SHC's management rep letter for Q3'18 | $0.00 | 0.8 | $0.00 |
| Jaiswal, Himanshu | Document the calculation of Earnings Per Share (EPS) for Sears Q3'18. | $0.00 | 2.9 | $0.00 |

261

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/21/2018 | | | | |
| Jaiswal, Himanshu | Create schedule of Earnings Per Share (EPS) calculation in order to independently verify the Company's calculation | $0.00 | 3.1 | $0.00 |
| Jha, Abhinav | Document certification logs for entity level review as part of required quarterly review procedures | $0.00 | 1.4 | $0.00 |
| Jha, Abhinav | Document findings of RGIS (a third party service organization) confirmations for their inventory valuations for future inventory testing | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Perform balance sheet Essbase pulls to update the Trial Balance testing workpaper due to post close entries made by the client | $0.00 | 0.8 | $0.00 |
| Jha, Abhinav | Perform income statement Essbase pulls to update the Trial Balance testing workpaper due to post close entries made by the client | $0.00 | 1.3 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.3 | $0.00 |
| Nguyen, Donna | Update base project plan to reflect progress of interim workpapers. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update the cash flow for additional support received from M. Huron (Sears). | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Update the Q3 cash flow for the remaining open items before sending to audit senior for review. | $0.00 | 2.0 | $0.00 |
| Nguyen, Donna | Close audit senior notes/comments on the cash flow. | $0.00 | 3.9 | $0.00 |
| Rosi, Matthew | Review notes on evaluation of quarterly/yearly misstatements. | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/21/2018 | | | | |
| Sorenson, Peter | Review client explanations/support gathered for fluctuations in a variety of income statement accounts found after our previously performed analytical procedures | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Draft email to audit team outlining the upcoming projects that our India team will prepare and which team member is in charge of project | $0.00 | 1.2 | $0.00 |
| 11/22/2018 | | | | |
| Jain, Yash R | Prepare fixed asset impairment workpaper per the Accounting Standard Codification 360, the relevant impairment guidance. | $0.00 | 3.6 | $0.00 |
| Jaiswal, Himanshu | Send Updates and track for Sears and Kmart transaction testing workpapers to manage completion of all necessary workpapers | $0.00 | 3.5 | $0.00 |
| Jaiswal, Himanshu | Document Round 5 Board of Director's Minutes pertaining to the bankruptcy filing and potential accounting implications associated. | $0.00 | 3.5 | $0.00 |
| Jha, Abhinav | Perform RGIS (a third party service provider) confirmation workpaper Essbase pulls in order to assess accuracy of the service provider's valuation of inventory. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform Essbase pull for balance sheet and income statement in order to assess changes from various time frames as part of our quarterly analytical procedures | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Document Budget vs Actual work performed by engagement team members to determine efficiency of client work | $0.00 | 2.0 | $0.00 |
| 11/23/2018 | | | | |
| Sal, TANMOY | Update the revenue trace transactions for transaction testing as part of quarterly procedures | $0.00 | 1.2 | $0.00 |

263

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 11/24/2018 | | | | |
| Jain, Yash R | Review earnings per share workpaper prepared by H. Jaiswal (Deloitte) to assess testing on the review of the Company's EPS calculation. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Clear notes on Earnings Per Share (EPS) calculation work paper. | $0.00 | 0.8 | $0.00 |
| Surya Teja, Raavi | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 4.5 | $0.00 |
| 11/25/2018 | | | | |
| Hoye, Jim | Test Privileged Access Review of Information Used in Control verification. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding backups testing and Sears rent expense controls. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Finalize Sears and Sears Auto Point of Sale polling documentation. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Research the accounting for netting a sales tax reserve against the liability account based on the Company's request. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit engagement team's memo on the Company's liquidity position by updating for questions posed by additional review partners | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Review workpaper documenting balance sheet liability account fluctuations during the third quarter 2018 | $0.00 | 2.1 | $0.00 |
| 11/26/2018 | | | | |
| Adorno, Dan | Work on calculations for Kmart Non Productive Inventory with J. Kurpinksi (Sears). | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Allen, Michael | Update documentation of Q3'18 Balance Sheet Analytic (assets) showing the client explanation for the increase in Restricted cash. | $0.00 | 1.7 | $0.00 |
| Allen, Michael | List and inquire of employees of clients who made post close journal entries as part of our quarterly procedures. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Review post-close journal entry listing received by client and assess which entries need further explanation from client as part of our quarterly procedures. | $0.00 | 2.6 | $0.00 |
| Allen, Michael | Meet with D. Nguyen (Deloitte) to assess Q3'18 post close journal entries made by client and begin drafting documentation in the journal entry memo. | $0.00 | 0.6 | $0.00 |
| Berggren, Maureen | Review two GITC tools testing working papers (SiPass, ServiceNow). | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Meet with G. Yauch, T. Dixon, J. Staiger (Deloitte) to discuss testing status and issues associated with IT specialist procedures. | $0.00 | 0.3 | $0.00 |
| Berggren, Maureen | Call with T. Dixon, G. Yauch (Deloitte) regarding updates of automated systems. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, M. Lonnemann, J. McManus, K. Riordan, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Review the assets and liabilities balance sheet analytics for Q3 review and assess whether fluctuations found in a variety of balance sheet accounts are reasonable considering client explanations and Deloitte findings | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/26/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berland, Taylor | Meet with B. Hartmann, M. Lonnemann, J. Staiger (Deloitte) to regroup on engagement priorities and work for the week inclusive of testing over store closures. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytic for revenue drivers details. | $0.00 | 3.1 | $0.00 |
| Colletti, James | Update the gross margin council minutes workpaper for Inventory Valuation Analytical  Procedures (IVAP) based on changes from previous quarter | $0.00 | 1.9 | $0.00 |
| Colletti, James | Configure the gross margin council minutes workpaper in order to perform Inventory Valuation Analytical Procedures as part of recurring quarterly procedures | $0.00 | 1.9 | $0.00 |
| Colletti, James | Draft emails to Deloitte team regarding Inventory Valuation Analytical Procedure (IVAP) testing. | $0.00 | 0.2 | $0.00 |
| Colletti, James | Format Inventory testing workpaper and update documentation based on client support received for selections (Purchase order numbers, proof of payment and review, and vendor. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Compile requests listing of requests for client to perform Inventory Valuation Analytical Procedures | $0.00 | 0.9 | $0.00 |
| Dixon, Teagan (TJ) | Call with G. Yauch (Deloitte) regarding updates of automated systems. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Meet with G. Yauch, M. Berggren, J. Staiger (Deloitte) to discuss testing status and issues associated with IT specialist procedures. | $0.00 | 0.3 | $0.00 |
| Enkhbayar, Tuya | Meet with T. Hermanson, V. Norell (Deloitte Tax) regarding implications of interest limitation guidance (163j) to Sears Holding corporation. | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/26/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Enkhbayar, Tuya | Meet with T. Enkhbayar, T. Hermanson, N. Virary (Deloitte) to discuss deferred tax liability benefit as a result of 163(j) tax reform effects on deferreds. | $0.00 | 1.0 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, M. Lonnemann, J. Staiger (Deloitte) to regroup on engagement priorities and work for the week inclusive of testing over store closures. | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, M. Lonnemann, J. McManus, K. Riordan, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Complete draft of pricing form for the Sears Holdings 2018 Benefit Plans audit engagement and of the client continuance risk assessment profile for the 2018 Sears Holdings Savings Plans audit engagement. | $0.00 | 1.7 | $0.00 |
| Hartmann, Becky | Draft pricing form for the 2018 Sears Holdings Benefit Plans audit engagement. | $0.00 | 1.8 | $0.00 |
| Hermanson, Tom | Meet with T. Enkhbayar, T. Hermanson, N. Virary (Deloitte) to discuss deferred tax liability benefit as a result of 163(j) tax reform effects on deferreds. | $0.00 | 1.0 | $0.00 |
| Hermanson, Tom | Meet with T. Enkhbayar, V. Norell (Deloitte Tax) regarding implications of tax Interest Limitation Guidance (163j) to Sears Holding corporation. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Hoye, Jim | Analyze and follow up with S. Haywood (Sears) via email regarding Sears Subsidy Information System user access review. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Prepare for call with internal audit by analyzing internal audit's access review scoping. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review newly provided backups schedules evidence for system control. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Email Internal Audit regarding access review application scoping. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding access reviews testing strategy and next steps. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review and assess documentation of backup testing. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Perform Second round of preparation for call with internal audit by analyzing internal audit's access review scoping. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Discuss with P. Vajhala, M. Smietanski (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding access review scoping and testing. | $0.00 | 1.3 | $0.00 |
| Hoye, Jim | Finalize documentation for PeopleSoft General Ledger control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding access reviews testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft email to Deloitte Team Members regarding access reviews testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address notes and adjust documentation for Sears and Sears Auto Point of Sale polling controls. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Update agenda for internal audit status meeting. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Hoye, Jim | Meet with M. Smietanski (Deloitte), D. Tangen, K. Thorat (Sears) regarding access reviews testing and scoping. | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Draft email to J. McManus (Deloitte) on requests still outstanding for inventory control testing so he can follow-up with S. Brooke (Sears) to ensure those requests are fulfilled in a timely manner | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Review the compliance of the procedures performed over cash balance using the Deloitte Way Workflows (a tool used by Deloitte to ensure all compliance requirements are met). | $0.00 | 1.3 | $0.00 |
| Jaiswal, Himanshu | Document Board of Director minutes regarding significant company matters that could impact audit procedures. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Document changes in Trial Balance workpaper due to post close entries made by the Company that resulted in significant Income Statement accounts to change (Total cost and expenses, Income before taxes, and Net Income) | $0.00 | 0.2 | $0.00 |
| Jha, Abhinav | Update trial balance documentation for balance sheet and Income statement highlighting differences caused by post close entries made by the client and send to the team so they can see the differences as well | $0.00 | 1.8 | $0.00 |
| Kapecki, Kenneth | Review property impairment fair value procedures for purposes of Sears third quarter review | $0.00 | 2.0 | $0.00 |
| Lauret, Kyle | Review third quarter Deloitte audit committee communications to analyze whether there are any high risk areas to focus on in Q3'18 review. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Lonnemann, Malorie | Meet with T. Berland, B. Hartmann, J. McManus, K. Riordan, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Review Inventory Valuation Analytical Procedures performed quarterly and assess sufficiency of documentation | $0.00 | 1.2 | $0.00 |
| Lonnemann, Malorie | Review quarterly reporting items, including the management representation letter and summary of misstatements. | $0.00 | 2.8 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, B. Hartmann, J. Staiger (Deloitte) to regroup on engagement priorities and work for the week  inclusive of testing over store closures. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Discuss with S. Chang (Deloitte) to coordinate transition in workflow while he is out on leave of absence. | $0.00 | 0.7 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding access review scoping and testing. | $0.00 | 1.3 | $0.00 |
| Mason, David | Draft admin access review workpaper for the new price application. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft administrative access review documentation for MARS, the marketing expense application. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Meet with T. Berland, B. Hartmann, M. Lonnemann, K. Riordan, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the "provided by client" request listing for support requests pertaining to Quarter 3 and bankruptcy procedures. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| McManus, Joseph | Meet with C. Fitzgerald, and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Meet with M. Allen (Deloitte) to assess Q3'18 post close journal entries made by client and begin drafting documentation in the journal entry memo. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update property plant & equipment (PP&E) cash flow. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update third quarter project plan to show apparel lookback analysis went through review. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update status of cash flow support needed on third quarter client request list. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Add supporting documentation to property plant & equipment (PP&E) cash flow. | $0.00 | 2.8 | $0.00 |
| Riordan, Katy | Meet with T. Berland, B. Hartmann, M. Lonnemann, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss priorities including composing assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Riordan, Katy | Update the Q3 review provided by client (PBC) lists for current requests and requests anticipated within the next few days. | $0.00 | 0.4 | $0.00 |
| Riordan, Katy | Update the Q2 interim provided by client (PBC) lists for current requests and requests anticipated within the next few weeks. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Document misstatement findings and evaluate significance as part of a required quarterly procedure | $0.00 | 3.8 | $0.00 |
| Rothstein, Louis | Draft memo to document property impairment analysis for purposes of Sears third quarter review | $0.00 | 6.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

**11/26/2018**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears) on the inventory management system database conversion. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala, J. Hoye (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte), D. Tangen, K. Thorat (Sears) regarding access reviews testing and scoping. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding access reviews testing strategy and next steps. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Update internal audit outstanding items agenda and compile agendas in preparation for internal audit weekly meeting and financial audit team progress meeting. | $0.00 | 3.2 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to discuss General IT Control testing updates and outstanding follow-ups to be communicated to Internal Audit/IT compliance. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with T. Berland, B. Hartmann, M. Lonnemann, J. McManus, K. Riordan, K. Straub (Deloitte) to discuss priorities including composing our assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Staiger, Jt | Assess firm resources and create schedule delegating responsibilities and deadlines for the team | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/26/2018 | | | | |
| Staiger, Jt | Meet with T. Berland, B. Hartmann, M. Lonnemann (Deloitte) to regroup on engagement priorities and work for the week inclusive of testing over store closures. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Prepare for discussion related to testing status and issues associated with IT specialist procedures. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Edit engagement team's memo on the Company's third quarter recent events by updating for questions posed by additional review partners | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Edit our memo on the Company's liquidity position for the Company's updated liquidity disclosures during the third quarter 2018 | $0.00 | 2.4 | $0.00 |
| Straub, Kelsey | Prepare for discussion related to sales tax netting questions. | $0.00 | 0.2 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Hartmann, M. Lonnemann, J. McManus, K. Riordan, J. Staiger (Deloitte) to discuss priorities including composing our assessment of management's going concern disclosure. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Discuss with J. Hoye, M. Smietanski (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT Compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to discuss General IT Control  testing updates and outstanding follow-ups to be communicated to Internal Audit/IT compliance. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Review automated control workpaper related to system application. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/26/2018**

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (Sears) on the inventory management system database conversion. | $0.00 | 0.3 | $0.00 |
| Viray, Norell | Prepare recalculation of indefinite lived deferred tax benefit to be recorded for the Q3 tax provision. | $0.00 | 1.3 | $0.00 |
| Viray, Norell | Meet with T. Enkhbayar, T. Hermanson, N. Virary (Deloitte) to discuss deferred tax liability benefit as a result of 163(j) tax reform effects on deferred. | $0.00 | 1.0 | $0.00 |
| Viray, Norell | Prepare workpaper and recalculation of indefinite lived deferred tax benefit to be recorded for the Q3 tax provision. | $0.00 | 2.0 | $0.00 |
| Yauch, Glenn | Meet with T. Dixon, M. Berggren, J. Staiger (Deloitte) to discuss testing status and key issues associated with IT specialist procedures. | $0.00 | 0.3 | $0.00 |
| Yauch, Glenn | Call with T. Dixon (Deloitte) regarding updates of automated systems. | $0.00 | 0.4 | $0.00 |

**11/27/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Re-pull client general ledger data that changed for balance sheet analytics documentation (Assets and Liabilities). | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Create schedule of the newly created Liabilities Subject to Compromise account (due to bankruptcy) in order to test the completeness and accuracy of the account | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Update post close documentation based on client support received via email and meetings with M. Huron and K. Stopen (Sears). | $0.00 | 2.7 | $0.00 |
| Allen, Michael | Update documentation of balance sheet analytic (Liabilities) based on K. Straub (Senior- Deloitte) and T. Berland (Manager- Deloitte) notes received. | $0.00 | 3.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

11/27/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Meet with D. Nguyen (Deloitte) and K. Stopen (Sears) to discuss Keith's Q3'18 post close journal entries. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, K. Lauret, M. Lonnemann, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss staff work product quality for audit for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review current portion of long-term debt balance sheet fluctuation from Q3 2017 to Q3 2018 to analzye whether if the fluctuation appears reasonable. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Pull business unit data using Sears general ledger querying tool accounts for corporate adjustments in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytic for store closure data, including its effect on investigations into business unit details. | $0.00 | 2.5 | $0.00 |
| Colletti, James | Inquire of B. Chapman (Sears) for explanation of fluctuations in inventory found during our Inventory Valuation Analytical Procedures (IVAP). | $0.00 | 0.6 | $0.00 |
| Colletti, James | Update the gross margin council minutes workpaper for Inventory Valuation Analytical  Procedures (IVAP) based on changes from previous quarter | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Colletti, James | Perform independent Essbase pulls of various segments of Sears business as a component of our Inventory Valuation Analytical Procedures (IVAP) testing, which is a quarterly procedure performed by Deloitte audit. | $0.00 | 0.4 | $0.00 |
| Enkhbayar, Tuya | Review the Q3 valuation allowance workpaper for income tax testing. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Make initial edits to the Q3 Sears impairment memo. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Enhance documentation of the quarter 3 revenue recognition workpaper. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with C. McShane, K. Straub, K. Riordan, P. Sorenson, J. McManus (Deloitte) to discuss staff work product quality for audit for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Email internal specialists fair value specialists to schedule a status call. | $0.00 | 0.2 | $0.00 |
| Fitzgerald, Connor | Update the base audit inventory project plan for status changes on November 27th. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Update the quarter 3 audit committee PowerPoint presentation with Chapter 11 bankruptcy guidance. | $0.00 | 1.7 | $0.00 |
| Fitzgerald, Connor | Assess testing issues associated with Kmart non-productive inventory testing. | $0.00 | 2.4 | $0.00 |
| Fitzgerald, Connor | Review inventory control support from R. Buenaventura (Sears). | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update the quarter three summary of misstatements workpaper. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Analyze the quarter three revenue recognition workpaper. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/27/2018 | | | | |
| Hartmann, Becky | Meet with T. Berland, K. Lauret, M. Lonnemann, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss staff performance and work product quality for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding NDJ accrual process. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Address notes and update documentation for the Sears and Sears Auto Point of Sale polling controls. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Access reviews on information provided by entity analysis. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding access reviews, Kmart take with sale access review, and next steps. | $0.00 | 2.1 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding access reviews, Kmart take with sale access review, Sears Auto point of sale system polling, and next steps. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Discussion with P. Vajhala, M. Smietanski (Deloitte) regarding exceptions and Tivoli Workload Scheduler access review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Perform review of access to Distribution Operating System. | $0.00 | 0.4 | $0.00 |
| Jha, Abhinav | Document all business unit leaders and review their representation letters in confirmation logs as part of quarterly procedures | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Jha, Abhinav | Update trial balance documentation for balance sheet and income statement for Q3'18 due in a post close entry made by the client that changed interest expense and Long-term debt. | $0.00 | 1.5 | $0.00 |
| Kapecki, Kenneth | Review industry metrics for purposes of property impairment analysis | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell (Deloitte) to discuss priorities of audit-related responsibilities. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with T. Berland, B. Hartmann, M. Lonnemann, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss staff work product quality for audit for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 1.6 | $0.00 |
| Lonnemann, Malorie | Review draft of the 10Q to provide comments to management regarding new footnote added to the 10Q (Bankruptcy footnote). | $0.00 | 2.4 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, B. Hartmann, K. Lauret, J. McManus, J. Staiger, K. Straub (Deloitte) to discuss staff work product quality for audit for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |

278

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Mason, David | Draft administrative access review workpaper for general ledger application. | $0.00 | 1.5 | $0.00 |
| Mason, David | Draft access review workpaper covering the PeopleSoft financial reporting application. | $0.00 | 1.6 | $0.00 |
| Mason, David | Draft admin access review workpaper for treasury web application. | $0.00 | 1.3 | $0.00 |
| Mason, David | Draft a list of the common control exceptions where users were marked for removal and the date of the latest access listing is missing for follow up. | $0.00 | 0.5 | $0.00 |
| Mason, David | Update access review workpaper for retail inventory method application based on updated client information. | $0.00 | 1.6 | $0.00 |
| Mason, David | Draft access review workpaper for PeopleSoft application. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update the "provided by client" support requests listing for updates and new needs for Kmart Puerto Rico and Kmart Puerto Rico tax schedule preparation. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review automated interface from General Ledger to Business Objects Daily Balancing Report automated control workpaper prepared by M. Allen (Deloitte). | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review inventory valuation analytical procedures workpaper prepared by J. Colletti (Deloitte). | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Assign Legal Reserve Summary to US India team for preparation. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Update the Base Audit, Third Quarter, and Bankruptcy Procedures project plans for changes in request status. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Assess received third quarter In House Legal letter for completeness and accuracy and any testing implications. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/27/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McManus, Joseph | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, J. Staiger, K. Straub (Deloitte) to discuss staff performance and work product quality for the period of September through November. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Draft email inquires to A. Leismer and F. Gourlin (Sears) regarding Seasonal Apparel strategy updates for bankruptcy proceedings. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review third quarter gross margin council minutes workpaper prepared by J. Colletti (Deloitte). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with C. McShane, K. Straub, C. Fitzgerald, K. Riordan, P. Sorenson (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Tieout Third Quarter Pension Remeasurement Memo exhibits to Deloitte workpapers. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Meet with K. Straub, C. Fitzgerald, K. Riordan, P. Sorenson, J. McManus (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| McShane, Connor | Review Q3 2018 entries in assessment of misstatements workpaper in connection with Sears Q3 2018 review. | $0.00 | 2.2 | $0.00 |
| McShane, Connor | Review qualitative considerations in assessment of misstatements workpaper in connection with Sears Q3 2018 review. | $0.00 | 2.4 | $0.00 |
| McShane, Connor | Review going concern representations in management representation letter in connection with Sears Q3 review. | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Nguyen, Donna | Update Q3 request statuses on Deloitte Connect, Deloitte's system for tracking client information requests. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3 project plan for updated footnote statuses and client information still pending. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Meet with M. Allen (Deloitte) and K. Stopen (Sears) to discuss Keith's Q3'18 post close journal entries. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Upload revenue files to SharePoint for specialists to use in testing. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update apparel forecast review with supporting documentation. | $0.00 | 3.4 | $0.00 |
| Nguyen, Donna | Review post close journal entry list provided by T. Wilczak (Sears) and compare to documentation of entries in post close journal entry memorandum. | $0.00 | 3.4 | $0.00 |
| Riordan, Katy | Meet with C. McShane, K. Straub, C. Fitzgerald, P. Sorenson, J. McManus (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Perform testing of uncorrected misstatements in order to determine if further testing or consultations are required to assess the uncorrected misstatements. | $0.00 | 4.7 | $0.00 |
| Rothstein, Louis | Revise memo based on comments received in the fair value review process for property impairment analysis for purposes of Sears third quarter review | $0.00 | 10.4 | $0.00 |
| Smietanski, Meredith | Discuss with P. Vajhala, J. Hoye (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Review system authentication notes. | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access reviews, Kmart take with sale access review, and next steps. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access reviews, Kmart take with sale access review, Sears Auto point of sale system polling, and next steps. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Review Sears point of sale and auto center point of sale polling automated controls. | $0.00 | 1.4 | $0.00 |
| Sorenson, Peter | Meet with C. McShane, K. Straub, C. Fitzgerald, K. Riordan, J. McManus (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Analyze Deloitte Audit Committee communications for the third quarter review. | $0.00 | 1.5 | $0.00 |
| Staiger, Jt | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, J. McManus, K. Straub (Deloitte) to discuss staff performance and work product quality for the period of September through November. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Straub, Kelsey | Meet with J. Goodin (Sears) to discuss the write-off of debt issuance costs due to bankruptcy classifying the debt as a liability subject to compromise | $0.00 | 1.6 | $0.00 |
| Straub, Kelsey | Address partner questions on documentation of the Company's ability to continue as a going concern | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Review documentation on the fluctuations in the self insurance account balances during the third quarter 2018 | $0.00 | 2.1 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Hartmann, K. Lauret, M. Lonnemann, J. McManus, J. Staiger (Deloitte) to discuss staff performance and work product quality for the period of September through November. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Meet with C. McShane, C. Fitzgerald, K. Riordan, P. Sorenson, J. McManus (Deloitte) to discuss staff performance and work product quality for the period of September through November, to be presented to engagement management. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Meet with L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, J. Staiger (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Discuss with J. Hoye, M. Smietanski (Deloitte) regarding exceptions and take with sale access review. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, V. Dubey, L. Perry, S. Ulhameed (Sears) to discuss Internal Audit and IT compliance status and outstanding requests with Sears management. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/27/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland, K. Straub (Deloitte) to discuss the latest developments at Sears and Q3 Review update. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke, J. Drosopoulos (Sears) regarding overall base audit status, independence considerations, and planned management communications. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Meet with D. Jackson, K. Lauret (Deloitte) to discuss priorities of responsibilities. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review draft zero of Form 10-Q for 3rd quarter and provide listing of comments for management to look over or discuss. | $0.00 | 0.6 | $0.00 |
| 11/28/2018 | | | | |
| Adorno, Dan | Call with J. Kurpinski (Sears) to understand new data files related to Kmart Non Productive Inventory calculation. | $0.00 | 1.5 | $0.00 |
| Allen, Michael | Assess Q3'18 footnote- Store closures with schedules obtained by client. | $0.00 | 3.1 | $0.00 |
| Allen, Michael | Meet with J. Colletti, M. Allen, D. Nguyen (Deloitte) to discuss tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Review our testing of the Kenmore Trade name impairment in order to properly document Deloitte's explanation for the asset fluctuation in our analytical procedures | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Assess client schedule received to verify the accuracy of the Related Party footnote for the 10Q disclosure. | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Assess support schedules received by client for Q3'18 footnote 9- Supplemental Financial Information. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/28/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Update documentation for review of schedules provided by client to verify the accuracy of Q3'18 footnote 4- Store Closures. | $0.00 | 2.1 | $0.00 |
| Berland, Taylor | Meet with K. Straub, P. Nanda (Deloitte) to discuss status of projects sent to India team and timeline of reviews for remaining Q3 work. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Discuss the seniors performance with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann (Deloitte). | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Clear notes on the assets and liabilities balance sheet analytics and determine if fluctuations appear reasonable based on Deloitte research and client support documented. | $0.00 | 1.3 | $0.00 |
| Berland, Taylor | Review the first draft of the 10-Q and assess changes compared to draft zero to discuss with management. | $0.00 | 1.3 | $0.00 |
| Berland, Taylor | Participate in Status call with J.T. Staiger, M. Lonnemann, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.2 | $0.00 |
| Bougadis, Blake | Perform checks from support documentation to balance sheet for borrowings note to be used in the 10Q. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Update Sears income statement analytic for store closure data, including it's effect on what business unit balances require further investigation and footnotes. | $0.00 | 1.9 | $0.00 |
| Bougadis, Blake | Prepare for discussion for tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Perform checks from support documentation to balance sheet for basis of presentation note to be used in the 10Q. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Bougadis, Blake | Pull internal data using Sears general ledger querying tool for business unit expanded accounts for corporate adjustments in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 1.5 | $0.00 |
| Colletti, James | Perform tie-out procedures for Note 6-Benefits Plan on the Q3 10-Q. | $0.00 | 3.2 | $0.00 |
| Colletti, James | Meet with J. Colletti, M. Allen, D. Nguyen (Deloitte) to discuss tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Perform tie-out procedures for Note 8-Summary of Segment Data on the Q3 10-Q. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Update the gross margin council minutes workpaper for Inventory Valuation Analytical  Procedures (IVAP) based on changes from previous quarter | $0.00 | 1.1 | $0.00 |
| Colletti, James | Perform independent reconciliation of inventory valuation by agreeing our valuations to the client's inventory valuation to verify accuracy. | $0.00 | 1.6 | $0.00 |
| Colletti, James | Perform tie-out procedures for Note 7-Income Taxes on the Q3 10-Q. | $0.00 | 1.8 | $0.00 |
| Dixon, Teagan (TJ) | Meet with P. Vajhala, M. Smietanski (Deloitte) to discuss management's production lockdown review approach and testing. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Make initial edits to the Q3 Kenmore impairment memo. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | update the quarter three sears income statement analytic workpaper. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Make edits to the quarter 3 audit committee PowerPoint presentation based on recent Company events. | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Update workpaper status on the quarter 3 project plan and noted any delays due to client. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 11/28/2018 | | | | |
| Fitzgerald, Connor | review inventory cost change control relevant to the Sears Hometown and Lands End reports. | $0.00 | 0.9 | $0.00 |
| Goncalves, Tony | Meet with L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Goncalves, Tony | Research questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 1.5 | $0.00 |
| Hartmann, Becky | Discuss the seniors performance with J. Staiger, K. Lauret, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Address notes for security configuration testing. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Perform TWS access review testing analysis. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding outstanding backups evidence. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review workpapers for Marketing and Advertising Reconciliation System. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze information provided by entity for access reviews. | $0.00 | 0.4 | $0.00 |
| Jain, Chetna | Compile various business representation letters into a review workpaper as part of our quarterly review procedures | $0.00 | 1.0 | $0.00 |
| Jain, Chetna | Document significant discussion of the round 5 Board of Directors minutes as it relates to review procedures needed to be performed for 10Q | $0.00 | 1.5 | $0.00 |
| Jaiswal, Himanshu | Prepare schedule for Cash Flow Proof highlighting the amortization of debt issuance costs to assess period to period fluctuations. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Document Board of Director (BOD) minutes for Round 5 and send to US team for their use. | $0.00 | 2.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Jaiswal, Himanshu | Identify Cash Flow Statement changes due to changes in client entries and compile all changes for USI and US teams | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Clear notes on ASC 606 (New revenue recognition standard) confirmation workpaper as part of our quarterly review procedures. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Update trial balance documentation for balance sheet and income statement for Q3'18 due in a post close entry made by the client that changed interest expense and Long-term debt. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Research using the Deloitte Technical Library and ensure client is still applying the new Revenue Recognition Standard (ASC 606) as part of our quarterly procedures. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Perform Essbase pulls from client ledger to determine Shop You Way Rewards (SYWR) impact as part of our quarterly procedures | $0.00 | 2.8 | $0.00 |
| Kapecki, Kenneth | Review analysis of market indices for purposes of property impairment analysis | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q as required by interim review procedures. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Discuss with J. Staiger, L. McDonnell (Deloitte) regarding staff performance reviews and ongoing management of project plan. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Meet with T. Goncalves, L. McDonnell, J. Staiger, M. Lonnemann (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q as required by interim review procedures. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Discuss the seniors performance with J. Staiger, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 0.6 | $0.00 |
| Liu, Sky | Utilize Deloitte Compliance system to determine possible engagement team members or other entities that have a relationship that could impair independence | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Participate in status call with J.T. Staiger, T. Berland, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.2 | $0.00 |
| Lonnemann, Malorie | Meet with T. Goncalves, L. McDonnell, J. Staiger, K. Lauret (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Discuss the seniors performance with J. Staiger, K. Lauret, R. Hartmann, T. Berland (Deloitte). | $0.00 | 1.1 | $0.00 |
| Lonnemann, Malorie | Review quarterly going concern memo and evaluate necessary changes based on bankruptcy filing. | $0.00 | 2.6 | $0.00 |
| Mason, David | Revise access review workpaper for retail inventory method applications. | $0.00 | 1.5 | $0.00 |
| Mason, David | Revise admin access review workpaper for marketing expense application. | $0.00 | 1.9 | $0.00 |
| McManus, Joseph | Review updated documentation of inventory valuation analytical procedures. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review documentation of Essbase (the company's general ledger querying tool) and the General Ledger (within Peoplesoft) balancing control. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Complete tieout for Third Quarter pension remeasurement memo exhibits. | $0.00 | 1.6 | $0.00 |

289

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

**11/28/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| McManus, Joseph | Review Automated Interface Controls between NPOS/NFX (point of sale systems) and SPRS (Strategic Performance Replenishment [inventory] System) Information Technology Systems. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update Third Quarter and bankruptcy project plans for updated statuses of outstanding requests. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update "provided by client" listings for statuses and timelines for completion of Reorganization Costs, Inventory Controls, and Lower of cost or Market testing questions. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Sample population for selections needed to test SPRS (Strategic Performance Replenishment [inventory] System) and Stock Status systems testing workpaper. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Review gross margin council minutes workpaper prepared by J. Colletti (Deloitte). | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Review updated documentation of the gross margin council minutes. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Review third quarter gross margin council minutes provided by J. Drosopoulos (Sears). | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Prepare draft of Third Quarter Internal Counsel Legal Letter. | $0.00 | 0.4 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub, T. Berland (Deloitte) to discuss status of projects sent to India team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with J. Colletti, M. Allen, D. Nguyen (Deloitte) to discuss tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Update cash flow documentation for updated client support. | $0.00 | 3.9 | $0.00 |

290

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Nguyen, Donna | Close manager notes on the cash flow testing workpaper. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update third quarter request list to show finalized list of post close journal entries still needed. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update third quarter project plan to reflect post close journal entry through review. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Prepare the store closure analysis file for reallocation to another Deloitte senior. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Meet with Seniors and Staff (Deloitte) to discuss tie-out process and procedures for the Q3 2018 10-Q. | $0.00 | 0.8 | $0.00 |
| Rothstein, Louis | Revise memo based on comments received from the audit team for property impairment analysis for purposes of Sears third quarter review | $0.00 | 9.3 | $0.00 |
| Smietanski, Meredith | Participate in status call with J.T. Staiger, M. Lonnemann, T. Berland (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.2 | $0.00 |
| Smietanski, Meredith | Meet with T. Dixon, P. Vajhala (Deloitte) to discuss management's production lockdown review approach and testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Test access benchmark information workpaper for all applications. | $0.00 | 3.6 | $0.00 |
| Staiger, Jt | Participate in status call with M. Lonnemann, T. Berland, M. Smietanski (Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Meet with W. Linnane (Sears), L. McDonnell (Deloitte) to discuss the third quarter 2018 bankruptcy and inventory updates. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Discuss the seniors performance with K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 1.1 | $0.00 |

291

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Straub, Kelsey | Edit and update project plan for liquidity testing progression for week of 11/30 and develop a timeline to completion | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Discuss open questions with M. Allen (Deloitte) on preparation of documenting the Company's footnote disclosures for the third quarter 2018 | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Document response to manager questions on balance sheet account fluctuations for the third quarter 2018, including debt balances | $0.00 | 2.8 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, P. Nanda (Deloitte) to discuss status of projects sent to India team and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with T. Dixon, M. Smietanski (Deloitte) to discuss management's production lockdown review approach and testing. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review draft zero of Form 10-Q for 3rd quarter and provide listing of comments for management to look over or discuss. | $0.00 | 1.6 | $0.00 |
| Weinert McDonnell, Lesley | Review client continuance and acceptance documentation for audit of Sears savings plan and pension plan. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Staiger, K. Lauret (Deloitte) regarding staff performance reviews and ongoing management of project plan. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with T. Goncalves, J. Staiger, K. Lauret, M. Lonnemann (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Meet with W. Linnane (Sears), J. Staiger (Deloitte) to discuss the third quarter 2018 bankruptcy and inventory updates. | $0.00 | 0.7 | $0.00 |

292

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/28/2018 | | | | |
| Weinert McDonnell, Lesley | Review draft required communications deck for those charged with governance for 3rd quarter. | $0.00 | 0.9 | $0.00 |
| 11/29/2018 | | | | |
| Allen, Michael | Meet with K. Stopen (Sears) to discuss the recent accounting pronouncement footnote disclosure of Q3 10Q. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Assess client support received for footnote 9- Supplemental Financial Information on 10Q | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Assess provided client general ledger data via Essbase (client ledger querying tool) to review footnote 9- Supplemental Financial Information. | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Update documentation of review of footnote 9- Supplemental Financial Information on 10Q. | $0.00 | 3.7 | $0.00 |
| Allen, Michael | Update documentation of Supplemental Information footnote tie-out based on support received from K. Stopen (Sears) | $0.00 | 0.5 | $0.00 |
| Bandic, Alex | Discuss with J. Staiger, L. McDonnell, M. Morawiec, K. Lauret (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review the summary of procedures performed for Q3 review as part of our quarterly procedures. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Review the fair value specialist property valuation scoping memo. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Discuss staff and seniors performance with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann (Deloitte). | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review the draft 10Q (draft one) to discuss potential changes with management and ensure all changes from previous draft are appropriate. | $0.00 | 3.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Berry, Jim | Prepare for third quarter review status update meeting with B. Kohn, L. McDonnell, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.2 | $0.00 |
| Berry, Jim | Attend third quarter review status update meeting with B. Kohn, L. McDonnell, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review the draft audit committee presentation for the quarter. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review the draft 10Q (draft zero) to discuss potential changes with management. | $0.00 | 2.2 | $0.00 |
| Bougadis, Blake | Update the basis of presentation note to be used in the 10Q. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform checks for the 10Q from support documentation to the balance sheet for borrowings note. | $0.00 | 1.6 | $0.00 |
| Bougadis, Blake | Perform data pull based on business unit in the general ledger using the Sears querying tool for corporate adjustment accounts in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 2.8 | $0.00 |
| Colletti, James | Update Inventory Valuation Analytical procedures (IVAP) testing work paper for changes in procedures due to risk changes. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Close senior notes to Inventory Valuation Analytical Procedures (IVAP) testing work paper. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Close senior ntoes on tie-out procedures for Note 7- Income Taxes on the Q3 10-Q. | $0.00 | 1.4 | $0.00 |
| Colletti, James | Close senior notes on tie-out procedures for Note 6- Benefits Plan on the Q3 10-Q. | $0.00 | 2.7 | $0.00 |
| Colletti, James | Close senior notes on tie-out procedures for Note 8- Summary of Segment Data on the Q3 10-Q. | $0.00 | 3.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 11/29/2018 | | | | |
| Fitzgerald, Connor | Review the documentation of the quarter 3 segments footnote. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Review active aged inventory support provided by D. Halun (Sears). | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Address questions on the cash flow from J. Drosopoulos (Sears). | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review documentation of quarter three Shop Your Way revenue workpaper. | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Review edits to the quarter 3 cash flow workpaper following updates from the cash flow proof provided by M. Huron (Sears). | $0.00 | 1.4 | $0.00 |
| Fitzgerald, Connor | Answer Deloitte India team questions on the inventory service organization control work. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Update the quarter three summary of misstatements workpaper for passed disclosures. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Make final edits to the quarter 3 audit committee PowerPoint presentation based on recent Company events. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Update quarter three client request listing for cash flow support. | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Address questions from J. Coletti (Deloitte) on segments footnote. | $0.00 | 0.4 | $0.00 |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, A. Williams (Deloitte) to discuss the status of the audit, Q3 review, and bankruptcy. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Discuss staff and seniors performance with L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |

295

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Hermanson, Tom | Review Q3 income tax provision workpaper as part of our quarterly substantive testing procedures. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Prepare for RSync backups meeting | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discussion with T. Williams, A. Murugesan, A. Vinuya (Sears) regarding a tool for server backups called Rsync and the Sears Subsidy Information System. . | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Finalize documentation for Tivoli Workload Scheduler Kmart access review. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Email SHC Information Technology Group regarding backups, access reviews, and Sears rent expense controls. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Marketing and Advertising Reconciliation System access review workpaper. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Reconcile point in time evidence received for the Service Organization Control reports and remaining interim testing items. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding security configuration testing, Take With Sale access review, rollforward provisioning. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Review provisioning common control documentation. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding physical security and access reviews testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discussion with D. Mason (Deloitte) regarding physical security and access reviews testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze new backup schedules evidence. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Analyze CyberArk workpapers from Internal Audit. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Hoye, Jim | Address notes and finalize documentation for the Endeavor review process. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Email correspondence for backups testing with internal audit. | $0.00 | 0.7 | $0.00 |
| Jain, Chetna | Document findings in obtained business representation letters for various business segments as part mandatory quarterly review procedures | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Review cashflow workpaper prepared by H. Jaiswal (Deloitte). | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Review the trial balance with the Essbase pulls prepared by A. Jha (Deloitte) to ensure accuracy of data. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Update documentation of Asset impairment testing based on notes made by P. Nanda (Deloitte) and ASC 360 (accounting standards for impairment) guidance. | $0.00 | 2.1 | $0.00 |
| Jain, Yash R | Clear notes of P. Nanda (Deloitte) on the equity workpaper. | $0.00 | 0.3 | $0.00 |
| Jain, Yash R | Inform team members of mandatory compliance request due to bankruptcy and explain required steps to all team members so they remain in compliance | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Document Contingent Liability Report considerations used to find Legal Reserves. | $0.00 | 0.7 | $0.00 |
| Jaiswal, Himanshu | Update US team project plan based on changes in assessments and deadlines. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Perform footing and cross footing to ensure accuracy for Q3'18 Sears tie-out (Balance Sheet disclosure). | $0.00 | 1.5 | $0.00 |
| Jaiswal, Himanshu | Document our review of the Company's litigation, claims, and assessments as of 11/2/18 in our Legal Reserves Summary workpaper | $0.00 | 3.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/29/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jha, Abhinav | Update presentation of our trial balance workpaper to match the Company's presentation of financials to include the new accounts the Company added due  to the bankruptcy | $0.00 | 2.7 | $0.00 |
| Jha, Abhinav | Perform footing and cross footing to ensure accuracy the Company's presented Income Statement as part of our Q3'18 tie-out procedures. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Update trial balance documentation for balance sheet and income statement for Q3'18 due in a post close entry made by the client that changed interest expense and Long-term debt. | $0.00 | 1.8 | $0.00 |
| Kohn, Barry | Attend third quarter review status update meeting with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q as required by interim review procedures. | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Attend third quarter review status update meeting with J. Berry, L. McDonnell, J. Staiger (Deloitte). | $0.00 | 0.2 | $0.00 |
| Lauret, Kyle | Discuss with A. Bandic, J. Staiger, L. McDonnell, M. Morawiec (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Discuss staff and seniors performance with L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Attend third quarter review status update meeting with B. Kohn, J. Berry, L. McDonnell, J. Staiger (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann, A. Williams (Deloitte) to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Liu, Sky | Utilize Deloitte Compliance system to determine possible engagement team members or other entities that have a relationship that could impair independence | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Document Audit Committee discussions related to fees, description of services, and independence considerations for Independence documentation. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Prepare for meeting to discuss relevant third quarter events related to the Company's cash flows, liquidity and debt. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, K. Straub (Deloitte) and R. Prakash (Sears) to discuss third quarter events related to the Company's cash flows, liquidity and debt. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Review quarter summary memo prepared by P. Sorenson (Deloitte) that highlighted the guidance related to debt accounting during bankruptcy proceedings (pre-petition and post-petition liabilities) and Deloitte's conclusions made based on that guidance. | $0.00 | 4.3 | $0.00 |
| Lonnemann, Malorie | Meet with E. Gee, S. Haywood (Sears), J. Staiger, A. Williams, C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Discuss staff and seniors performance with L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Prepare for meeting to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/29/2018

| | | | | |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams (Deloitte) to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |
| Mason, David | Close senior notes on admin access review workpaper for marketing expense application. | $0.00 | 0.7 | $0.00 |
| Mason, David | Close senior notes on data center physical security workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding physical security and access reviews testing. | $0.00 | 0.6 | $0.00 |
| Mason, David | Close Manager notes on access review workpaper for retail inventory method application. | $0.00 | 0.9 | $0.00 |
| Mason, David | Close senior notes on access review workpaper for MARS application. | $0.00 | 0.9 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding physical security and access reviews testing. | $0.00 | 0.3 | $0.00 |
| Mason, David | Revise admin access review workpaper for new price application. | $0.00 | 0.6 | $0.00 |
| Mason, David | Revise admin access review workpaper for retail inventory method application. | $0.00 | 0.6 | $0.00 |
| Mason, David | Revise admin access review workpaper for Telluride (Shop Your Way records) application. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review updated documentation of Third Quarter review summary memo for updated procedures performed in inventory valuation analytical review procedures workpaper performed during the quarter. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

**11/29/2018**

| | | | | |
|---|---|---|---|---|
| McManus, Joseph | Prepare reorganization expenses workpaper with selections made for reorganization expenses paid, debt discounts written off, and debtor in financing expenses incurred. | $0.00 | 3.9 | $0.00 |
| McManus, Joseph | Document Third Quarter summary memo bankruptcy supplement for procedures over reorganization costs testing. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the Summary of Misstatements workpaper for Third Quarter pension remeasurement documentation. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Answer questions from J. Colletti (Deloitte) on tieout procedure of benefit plans footnote. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Prepare Third Quarter reorganization costs testing population sample selections. | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Prepare Final Draft of signed In House Legal Letter to be sent to in house counsel for review and return. | $0.00 | 0.3 | $0.00 |
| McShane, Connor | Meet with E. Gee, S. Haywood (Sears), J. Staiger, A. Williams (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Review property valuation workpapers in connection with Sears Q3 review. | $0.00 | 1.9 | $0.00 |
| Morawiec, Monika | Discuss with A. Bandic, J. Staiger, L. McDonnell, K. Lauret (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Update Q3 project plan for progress after receiving additional footnote support. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Nguyen, Donna | Call to reserve conference room for team meeting at Deloitte Chicago office. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Review post close journal entry memorandum and leave notes for M. Allen (Deloitte) to address. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Review notes left in post close journal entry memorandum by A. Williams (Deloitte) and leave notes to help M. Allen (Deloitte) close notes. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update third quarter request list to mark cash flow support as received. | $0.00 | 0.3 | $0.00 |
| Riordan, Katy | Fill out A. King's (Deloitte) Sears performance evaluation form, and request a personal performance snapshot for work on the Sears audit engagement. | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | Clear Deloitte manager notes on the Q3 review tax memo. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Obtain testing and evidence for provisioning exceptions and document such evidence. | $0.00 | 2.3 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding security configuration testing, Take With Sale access review, rollforward provisioning. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, A. Williams (Deloitte)  to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Analyze the going concern assessment and disclosures for purposes of the Company's third quarter filing. | $0.00 | 1.7 | $0.00 |
| Staiger, Jt | Attend third quarter review status update meeting with B. Kohn, J. Berry, L. McDonnell, K. Lauret (Deloitte). | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Staiger, Jt | Attend third quarter review status update meeting with J. Berry, L. McDonnell, K. Lauret (Deloitte). | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Discuss with A. Bandic, L. McDonnell, M. Morawiec, K. Lauret (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, K. Straub (Deloitte) and R. Prakash (Sears) to discuss third quarter events related to the Company's cash flows, liquidity and debt. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Discuss staff and seniors performance with L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with E. Gee, S. Haywood (Sears), M. Lonnemann, A. Williams, C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, M. Lonnemann (Deloitte) and R. Prakash (Sears) to discuss third quarter events related to the Company's cash flows, liquidity and debt. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt and interest progression for week of 11/30 and summarize list of outstanding client support | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Investigate and document fluctuations in the Company's operating cash flow from the third quarter 2017 to the third quarter 2018 | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Address manager questions on documentation of Company's third quarter current events, including filing of bankruptcy | $0.00 | 3.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/29/2018 | | | | |
| Straub, Kelsey | Edit and update summary of outstanding client support related to debt and interest for the week of 11/30 to be provided to client | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with N. Rampersad (Sears) regarding relationship between internal audit and finance management. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Review planned audit procedures for testing of the newly added liabilities subject to compromise account due to the bankruptcy. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss staff and seniors performance with J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, T. Berland (Deloitte). | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Attend third quarter review status update meeting with B. Kohn, J. Berry, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review independence considerations related to new agreement entered between Sears and Assurant. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review research for auditing pension obligation for FY2018 base audit. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Plan approach for auditing pension obligation for FY2018 base audit. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Attend third quarter review status update meeting with J. Berry, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.2 | $0.00 |
| Weinert McDonnell, Lesley | Review draft review approach for liabilities subject to compromise. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review revised draft required communications deck for those charged with governance for 3rd quarter. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review updated project plan and timeline against established quality milestones (required audit management procedure). | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

**11/29/2018**

| | | | | |
|---|---|---|---|---|
| Weinert McDonnell, Lesley | Discuss with A. Bandic, J. Staiger, M. Morawiec, K. Lauret (Deloitte) engagement economics and time reporting. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann, A. Williams (Deloitte) to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |
| Williams, Adam | Meet with E. Gee, S. Haywood (Sears), J. Staiger, M. Lonnemann, C. McShane (Deloitte) to discuss internal control and Sarbanes-Oxley coordination. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann, J. Staiger (Deloitte) to discuss status of the Deloitte Q3 review including review of reorganizations items disclosure. | $0.00 | 0.9 | $0.00 |

**11/30/2018**

| | | | | |
|---|---|---|---|---|
| Adorno, Dan | Finalize calculation for Kmart Non Productive Inventory with J. Kurpinski (Sears). | $0.00 | 2.8 | $0.00 |
| Allen, Michael | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Create deferred Protection Agreement revenue rollforward which may be used to tie numbers in footnote 9 to our reviewed documentation. | $0.00 | 3.1 | $0.00 |
| Allen, Michael | Review prior quarter deferred revenue schedule (DAC), which was required support for footnote 9. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Allen, Michael | Update tickmark section (Q3'18 Analytic- Liabilities) based on the client explanations for fluctuations in various Accrued Expenses accounts | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Update tickmark section (Q3'18 liabilities analytical procedures) based on client support documentation and explanation for fluctuations in various long-term liabilities accounts (Deloitte verified increase in account by examining debt agreements) . | $0.00 | 2.0 | $0.00 |
| Anderson, Jenifer | Draft email to J. Staiger (Deloitte) related to template of footnote disclosure being used by other statutory entities. | $0.00 | 0.5 | $0.00 |
| Anderson, Jenifer | Call with J. Anderson, J. Feller, M. Brisentine, J. Pepperney (Sears Holdings Business Franchises) regarding potential franchise disclosure document and general questions on audit for fiscal year 2017. | $0.00 | 0.6 | $0.00 |
| Bakshi, Saurabh | Meet with A. Dail, A. Tummuri (Deloitte) to discuss bankruptcy time reporting and questions on preliminary bankruptcy filing triggering event analysis. | $0.00 | 0.9 | $0.00 |
| Balester, Jennifer | Download self insurance data provided by T. Vosicky (Milliman). | $0.00 | 0.1 | $0.00 |
| Balester, Jennifer | Review email from T. Vosicky (Milliman) regarding self insurance data. | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Research the bank repayment and bank borrowings line on the cash flow to figure out which instruments the cash outflows and inflows related to for Q3. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/30/2018

| | | | | |
|------|-------------|------|-------|------|
| Berland, Taylor | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with S. Chang, C. Fitzgerald, J. McManus, K. Riordan (Deloitte) to discuss current status of Q3'18 outstanding Sears quarter disclosure testing that has yet to be performed. | $0.00 | 3.1 | $0.00 |
| Berry, Jim | Meet with J. Staiger, C. Fitzgerald, K. Straub (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models for goodwill and tradenames. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Review the preliminary company analysis of impairment of intangibles. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Discuss with R. Riecker (Sears), L. McDonnell (Deloitte) regarding 3rd quarter interim review matters, status, and planned timeline including recent bankruptcy court activity. | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Discuss with B. Phelan (Sears), L. McDonnell (Deloitte) regarding 3rd quarter interim review matters, status, and planned timeline including status of tradename impairment testing. | $0.00 | 0.6 | $0.00 |
| Billie, Jaclyn | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Perform data pulls from Sears general ledger querying tool for revenue data based on debtor entities. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Research entity level controls for service organization controls and noted support and changes to the processes. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Bougadis, Blake | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Review footnote descriptions in Kmart analytic statement to add complete descriptions. | $0.00 | 0.6 | $0.00 |
| Bougadis, Blake | Perform checks from support documentation to balance sheet for the basis of presentation note to be included in the 10Q. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Review interim financial statement information as part of 10Q presentation. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Review of the client provided support referenced in the footnotes to the 10Q to ensure the numbers are correctly referenced. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Pull from the Sears general ledger querying tool for inventory confirmations. | $0.00 | 0.7 | $0.00 |
| Bougadis, Blake | Perform data pull from Sears general ledger querying tool for corporate adjustment accounts in order to assess business unit revenue drivers on the income statement analytics. | $0.00 | 0.9 | $0.00 |
| Bougadis, Blake | Perform checks of supporting documentation compared to the balance sheet for the borrowings note to update for the second draft. | $0.00 | 1.1 | $0.00 |
| Castellano, Carrie | Update non-automated controls related to physical inventory based on testing during the current year. | $0.00 | 0.4 | $0.00 |
| Castellano, Carrie | Prepare agenda and additional supporting documents required for discussion related to automated and nonautomated inventory controls and reports with Sears Accounting Group | $0.00 | 1.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Chang, Stephen | Meet with T. Berland, C. Fitzgerald, J. McManus, K. Riordan (Deloitte)  to discuss current status of Q3'18 outstanding Sears quarter disclosure testing that has yet to be performed. | $0.00 | 0.5 | $0.00 |
| Colletti, James | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Close manager notes on tie-out procedures for Note 6- Benefits Plan on the Q3 10-Q. | $0.00 | 0.7 | $0.00 |
| Colletti, James | Close manager notes on tie-out procedures for Note 8- Summary of Segment Data on the Q3 10-Q. | $0.00 | 0.9 | $0.00 |
| Colletti, James | Close manager notes on tie-out procedures for Note 7- Income Taxes on the Q3 10-Q. | $0.00 | 1.3 | $0.00 |
| Colletti, James | Update Inventory Valuation Analytical procedures (IVAP) testing work paper for changes in procedures due to risk changes discussed with audit partners. | $0.00 | 0.8 | $0.00 |
| Colletti, James | Prepare Deloitte Audit Committee Materials workpaper to support the communication deck by comparing prior year documents to current year. | $0.00 | 0.6 | $0.00 |
| Colletti, James | Prepare Evaluation of the Going Concern Assessment by use of language from Deloitte resources and prior year materials. | $0.00 | 1.1 | $0.00 |
| Colletti, James | Prepare audit summary memo by comparing prior year support and language to current year. | $0.00 | 0.9 | $0.00 |
| Colletti, James | Close notes to Inventory Valuation Analytical Procedures (IVAP) testing work paper. | $0.00 | 0.9 | $0.00 |
| Colletti, James | Prepare workpaper for Deloitte Audit Committee Materials to supplement the communication deck by comparing prior year documents to current year. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Colletti, James | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Dail, Amanda | Draft email to audit team on status update and clarifying question on preliminary triggering event analysis. | $0.00 | 0.6 | $0.00 |
| Dail, Amanda | Meet with A. Tummuri, S. Bakshi (Deloitte)  to discuss bankruptcy time reporting and questions on preliminary bankruptcy filing triggering event analysis. | $0.00 | 0.6 | $0.00 |
| Dixon, Teagan (TJ) | Review daily balancing report workpaper. | $0.00 | 0.6 | $0.00 |
| Dixon, Teagan (TJ) | Review pricing interface control workpapers. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Review interface control workpapers. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Review point of sale control workpapers. | $0.00 | 0.6 | $0.00 |
| Dixon, Teagan (TJ) | Review business unit lower of cost or market analysis interface control workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with J. Berry, J. Staiger, K. Straub (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models for goodwill and tradenames. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Meet with T. Berland, S. Chang, J. McManus, K. Riordan (Deloitte) to discuss current status of Q3'18 outstanding Sears quarter disclosure testing that has yet to be performed. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Review the quarter three project plan for edits made to the bankruptcy section. | $0.00 | 1.1 | $0.00 |
| Fitzgerald, Connor | Review the quarter three project plan for changes in expected timing due to client delays. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Fitzgerald, Connor | Review edits to the quarter 3 cash flow workpaper following updates from the cash flow proof provided by M. Huron (Sears). | $0.00 | 1.2 | $0.00 |
| Fitzgerald, Connor | Make edits to the quarter 3 audit committee PowerPoint presentation based on recent Company events. | $0.00 | 1.8 | $0.00 |
| Fitzgerald, Connor | Review updates to the Sears tradename analysis provided by J. Drosopoulos (Sears). | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Review updates to the Kenmore tradename analysis provided by J. Drosopoulos (Sears). | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Close notes pertaining to pension plans on the Q3'2018 management representation letter draft. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Hartmann, Becky | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Hartmann, Becky | Review summary of passed adjustments Q3'2018 workpaper specific to the recorded adjustment for the Q3'2018 pension remeasurement identified error. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Review quarterly Income tax specialist memo | $0.00 | 0.6 | $0.00 |
| Hermanson, Tom | Review summary income tax provision memo for Q3. | $0.00 | 0.7 | $0.00 |

311

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

11/30/2018

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Test Privileged Access Review of Information Provided by Entity verification. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding actions items and backup schedules. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Email correspondence for access reviews of information provided by entity. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Email correspondence for access reviews for Sears rent expense control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address notes for Sears rent expense control. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P. Vajhala (Deloitte) regarding Take With Sale access review and rollforward testing approach. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding rollforward testing and access reviews and access provisioning. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Analyze newly provided backup evidence for Sears Subsidy Information System Server. | $0.00 | 0.6 | $0.00 |
| Jain, Chetna | Document findings in obtained business representation letters for various business segments as part mandatory quarterly review procedures | $0.00 | 1.0 | $0.00 |
| Jain, Yash R | Update documentation of the legal reserves workpaper based on notes made by H. Jaiswal (Deloitte). | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Review Revenue workpaper assessing the Company's adoption of ASC 606 (New revenue accounting standard implemented). | $0.00 | 1.8 | $0.00 |
| Jain, Yash R | Review changes in outstanding litigation and new litigation presented during Q3'18 to determine if contingent liabilities need to be re-evaluated. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Jain, Yash R | Review e-mail to be sent to Deloitte professionals for confirming their independence with the New York court judges as part of our mandatory compliance procedures. | $0.00 | 0.4 | $0.00 |
| Jaiswal, Himanshu | Document our review of the Company's litigation, claims, and assessments as of 11/2/18 in our Legal Reserves Summary workpaper | $0.00 | 1.8 | $0.00 |
| Jaiswal, Himanshu | Perform Q3 2018 Sears balance sheet tie out, including footing and cross footing procedures to ensure accuracy. | $0.00 | 2.1 | $0.00 |
| Jaiswal, Himanshu | Perform footing and cross footing to ensure accuracy for Q3'18 Sears tie-out (Balance Sheet disclosure). | $0.00 | 2.9 | $0.00 |
| Jha, Abhinav | Perform footing and cross footing procedures to the Management Discussion and Analysis Disclosure on the 10Q | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Perform footing and cross footing procedures to the Management Discussion and Analysis Disclosure on the 10Q | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Update trial balance documentation for balance sheet and Income statement highlighting differences caused by post close entries made by the client and send to the team so they can see the differences as well | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform footing and cross footing procedures to the Management Discussion and Analysis Disclosure on the 10Q | $0.00 | 1.3 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q as required by interim review procedures. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Audit Services_ | | | | |
| 11/30/2018 | | | | |
| Lauret, Kyle | Document changes in drafts #1 and #2 of the client 10Q to discuss with management. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, R. Hartmann, M. Lonnemann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, K. Lauret, R. Hartmann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Mason, David | Draft updated list of workpapers and their supporting documentation. | $0.00 | 2.1 | $0.00 |
| Mason, David | Review roll-forward provisioning documentation. | $0.00 | 1.3 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding rollforward testing and access reviews and access provisioning. | $0.00 | 0.6 | $0.00 |
| Mason, David | Draft data center physical security workpaper. | $0.00 | 0.3 | $0.00 |
| Mason, David | Draft access provisioning workpaper for MARS application. | $0.00 | 1.1 | $0.00 |

314

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| McManus, Joseph | Update the Third Quarter "provided by client" request listing for inventory valuation analytical procedures support received by client. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update to Base Audit project plan in preparation or weekly team status meeting where the project plan and current statuses will be reviewed. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Update documentation based on manager review of the Review of Interim Financial Information checklist workpaper. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review notes on the review of interim financial information checklist workpaper. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Review updated documentation on inventory valuation analytical procedures workpaper. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| McShane, Connor | Review closed notes on property valuation workpapers in connection with Sears Q3 review. | $0.00 | 1.5 | $0.00 |
| Nguyen, Donna | Update status of cash flow support needed on third quarter client request list. | $0.00 | 0.1 | $0.00 |
| Nguyen, Donna | Update third quarter project plan to show apparel lookback analysis went through review. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Nguyen, Donna | Close Deloitte partner notes (partial) on the cashflow. | $0.00 | 1.9 | $0.00 |
| Nguyen, Donna | Close remaining Deloitte partner notes on the cashflow. | $0.00 | 1.9 | $0.00 |
| Riordan, Katy | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Riordan, Katy | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Prepare for team meeting regarding update of client current events. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Update expenditure control documentation- Three way Match process based on support received from K. Colburt and J. Butz (Sears). | $0.00 | 1.4 | $0.00 |
| Rosi, Matthew | Update documentation in the Evaluation of Misstatements for Q3'18 based on an errors identified by management (required review procedure). | $0.00 | 1.5 | $0.00 |
| Rosi, Matthew | Draft email to J. Butz (SHC) requesting invoice level detail for additional selections for liabilities subject to compromise. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Research Deloitte guidance to make selections of sub-accounts that roll up into Liabilities Subject to Compromise (a new account created due to bankruptcy filing). | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**11/30/2018**

| | | | | |
|------|-------------|------|-------|------|
| Sal, TANMOY | Create schedule to develop an expectation of Other Comprehensive Income in Equity Rollforward workpaper to ensure reasonableness of Other Comprehensive Income fluctuations from period to period. | $0.00 | 2.0 | $0.00 |
| Sal, TANMOY | Meet with P. Nanda (Deloitte) to discuss Q3 Management Representation Letter review notes and follow up mail sent to US Team. | $0.00 | 2.2 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding actions items and backup schedules. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala, J. Hoye (Deloitte) regarding Take With Sale access review and rollforward testing approach. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, R. Hartmann, M. Lonnemann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Analyze impairment considerations for goodwill and intangible assets for third quarter review. | $0.00 | 3.1 | $0.00 |
| Straub, Kelsey | Edit and update project plan for progression of testing and reviewing the Company's footnote disclosures for the third quarter 2018 | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Address manager questions on pension representations that the Company makes for the third quarter 2018 | $0.00 | 0.8 | $0.00 |

317

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

11/30/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Straub, Kelsey | Discussions with Deloitte managers on summary memo, representation letter and debt. | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger, T. Berland, M. Lonnemann(Deloitte), and other team members to discuss status on testing over areas of Sears quarter 3 10-Q. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski, J. Hoye (Deloitte) regarding Take With Sale access review and rollforward testing approach. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with R. Riecker (Sears), J. Berry (Deloitte) regarding 3rd quarter interim review matters, status, and planned timeline including recent bankruptcy court activity. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann (Deloitte) to discuss the status of audit review of the Quarter 3 Drafted Report. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Review Sears audit committee email correspondence not specific to bankruptcy. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with B. Phelan (Sears), J. Berry (Deloitte) regarding 3rd quarter interim review matters, status, and planned timeline including status of tradename impairment testing. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Research requirements for filing a Form 10-Q under various circumstances including a bankruptcy. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discuss results to filing a Form 10-Q late with B. Phelan, R. Riecker (Sears). | $0.00 | 0.6 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 11/30/2018 | | | | |
| Weinert McDonnell, Lesley | Review 3rd quarter balance sheet analytic review workpaper to determine reasonableness of account fluctuations from period to period. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with L. McDonnell, J. Staiger, M. Lonnemann, (Deloitte), and other team members for update of client current events including scheduled court hearings. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with M. Brotnow (Sears) regarding 3rd quarter interim review matters, primarily including evaluation of intercompany medium-term notes for impairment. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Review third quarter income tax considerations memo to determine necessary review procedures for income tax testing. | $0.00 | 0.9 | $0.00 |
| Subtotal for Audit Services: | | | 3,284.8 | $0.00 |
| *Audit Services - ASC 842* | | | | |
| 10/19/2018 | | | | |
| Nguyen, Donna | Retrieve and send lease accounting file to K. Lauret (Deloitte). | $200.00 | 0.7 | $140.00 |
| 10/22/2018 | | | | |
| Bougadis, Blake | Research of the new lease accounting standard updates to understand changes from the previous standard. | $200.00 | 0.2 | $40.00 |
| Bougadis, Blake | Discuss with K. Lauret, C. McShane (Deloitte) on new lease accounting standard (ASC 842) updates and formulated strategy to account for changes. | $200.00 | 0.6 | $120.00 |
| Lauret, Kyle | Discuss with B. Bougadis, C. McShane (Deloitte) on new lease accounting standard (ASC 842) updates and formulated strategy to account for changes. | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services - ASC 842*

**10/22/2018**

| | | | | |
|---|---|---|---|---|
| McShane, Connor | Discuss with B. Bougadis, K. Lauret (Deloitte) on new lease accounting standard (ASC 842) updates and formulated strategy to account for changes. | $300.00 | 0.6 | $180.00 |

**10/24/2018**

| | | | | |
|---|---|---|---|---|
| Bougadis, Blake | Research regarding the new lease accounting standard using Deloitte resources and outside resources, including comparison between October and April updates. | $200.00 | 2.8 | $560.00 |

**10/25/2018**

| | | | | |
|---|---|---|---|---|
| Bougadis, Blake | Assess property transaction data, including that of Baytown and Salt Lake. | $200.00 | 0.4 | $80.00 |
| Bougadis, Blake | Discuss with C. McShane (Deloitte) planning for property transactions procedures. | $200.00 | 0.6 | $120.00 |
| McShane, Connor | Research internal control guidance regarding Sears' adoption of the new lease accounting standard. | $300.00 | 2.2 | $660.00 |
| McShane, Connor | Discuss with B. Bougadis (Deloitte) planning for property transactions procedures. | $300.00 | 0.6 | $180.00 |

**10/29/2018**

| | | | | |
|---|---|---|---|---|
| Bougadis, Blake | Assess prior quarter presentation on Q2 materials for updates, including those for relevant engagement letters. | $200.00 | 1.3 | $260.00 |

**10/30/2018**

| | | | | |
|---|---|---|---|---|
| Bougadis, Blake | Finalize assessment of prior quarter presentation on Q2 materials for updates, specifically information related to the engagement letters. | $200.00 | 0.4 | $80.00 |

**10/31/2018**

| | | | | |
|---|---|---|---|---|
| Bougadis, Blake | Meet with K. Lauret, C. McShane (Deloitte) on ASC 842 updates and formulate strategy to account for changes. | $200.00 | 0.3 | $60.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services - ASC 842* | | | | |
| 10/31/2018 | | | | |
| Lauret, Kyle | Meet with B. Bougadis, C. McShane (Deloitte) on ASC 842 updates and formulate strategy to account for changes. | $500.00 | 0.3 | $150.00 |
| McShane, Connor | Meet with B. Bougadis, K. Lauret (Deloitte) on ASC 842 updates and formulate strategy to account for changes. | $300.00 | 0.3 | $90.00 |
| McShane, Connor | Research accounting guidance regarding Sears' adoption of the new lease accounting standard. | $300.00 | 0.5 | $150.00 |
| 11/07/2018 | | | | |
| Lauret, Kyle | Meet with C. McShane, M. Lonnemann, B. Mallaro (Deloitte) regarding Accounting Standard Codification 842 transition updates. | $500.00 | 0.5 | $250.00 |
| Mallaro, Brian | Meet with K. Lauret, C. McShane, M. Lonnemann (Deloitte) regarding Accounting Standard Codification 842 transition updates. | $600.00 | 0.5 | $300.00 |
| McShane, Connor | Meet with K. Lauret, M. Lonnemann, B. Mallaro (Deloitte) regarding Accounting Standard Codification 842 transition updates. | $300.00 | 0.5 | $150.00 |
| 11/30/2018 | | | | |
| Lauret, Kyle | Research guidance for sample sizes associated with testing underlying ASC 842 lease data and controls over that data. | $500.00 | 0.3 | $150.00 |
| Subtotal for Audit Services - ASC 842: | | | 14.2 | $4,020.00 |
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Allen, Michael | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $200.00 | 0.8 | $160.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/15/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berland, Taylor | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $400.00 | 0.8 | $320.00 |
| Berland, Taylor | Meet with J. Berry, S. Chang, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $400.00 | 0.3 | $120.00 |
| Berrill, Liz | Discuss with J. Treiber, J. Staiger, L. Weinert, B. Kohn, T. Goncalves, A. Ernotte, J. Berry,  and K. Lauret (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Meet with T. Berland, S. Chang, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Discuss with J. Treiber, J. Staiger, L. Weinert, B. Kohn, T. Goncalves, A. Ernotte, L. Berrill,  and K. Lauret (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Prepare for bankruptcy organizational matters including day one procedures and steps (normal business procedures). | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $600.00 | 0.8 | $480.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

10/15/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Billie, Jaclyn | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Bougadis, Blake | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Castellano, Carrie | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Chang, Stephen | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $400.00 | 0.3 | $120.00 |
| Chang, Stephen | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $400.00 | 0.8 | $320.00 |
| Dixon, Teagan (TJ) | Discuss with G. Yauch (Deloitte) to discuss the Bankruptcy and impact on IT procedures. | $500.00 | 1.2 | $600.00 |
| Ernotte, Ann | Discuss with J. Treiber, J. Staiger, L. Weinert, B. Kohn, T. Goncalves, J. Berry, L. Berrill,  and K. Lauret (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

10/15/2018

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $300.00 | 0.8 | $240.00 |
| Goncalves, Tony | Discuss with J. Treiber, J. Staiger, L. Weinert, B. Kohn, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Hartmann, Becky | Review and compile information pertaining to the Chapter 11 filing for bankruptcy, including Sears Holdings issued press releases, Form 8-Ks, and CEO letter to the Company. | $500.00 | 1.3 | $650.00 |
| Hartmann, Becky | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $500.00 | 0.3 | $150.00 |
| Hartmann, Becky | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $500.00 | 0.8 | $400.00 |
| Hoffman, David | Draft email to T. Hermanson and E. Tzavelis (Deloitte Tax) regarding tax meeting planning. | $600.00 | 0.5 | $300.00 |
| Jain, Yash R | Resolve K. Lauret's (Deloitte) notes Debt agreement (JPP - Cascade Consolidated loan and Third Amended and restated credit agreement). | $120.00 | 0.9 | $108.00 |
| King, Elizabeth | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit. | $200.00 | 0.8 | $160.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Kohn, Barry | Discuss with J. Treiber, J. Staiger, L. Weinert, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Lauret, Kyle | Gather personnel information to conduct background and conflict checks. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Discuss with J. Treiber, J. Staiger, L. Weinert, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Discuss accounting implications of store closures announcement in Form 8-K filing with S. Brokke (Sears) and research guidance. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Perform diligence to identify international services. Emailed / gathered responses from approximately 72 Deloitte contacts. | $500.00 | 2.1 | $1,050.00 |
| Lauret, Kyle | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $500.00 | 0.3 | $150.00 |
| Lonnemann, Malorie | Document take-aways from the Sears Bankruptcy - Time Collection meeting for distribution to team. | $400.00 | 0.5 | $200.00 |
| Lonnemann, Malorie | Attend the Sears Town Hall wherein the CEO explained implications of the bankruptcy filing to employees. | $400.00 | 1.0 | $400.00 |
| Lonnemann, Malorie | Perform chapter 11 Q3 implication research. | $400.00 | 2.0 | $800.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/15/2018

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |
| McShane, Connor | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |
| Nguyen, Donna | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Paul, Samantha | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $200.00 | 0.8 | $160.00 |
| Riordan, Katy | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |
| Sorenson, Peter | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |
| Staiger, Jt | Research accounting ramifications of bankruptcy filing. | $500.00 | 1.2 | $600.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Staiger, Jt | Discuss the Chapter 11 filing, including issuance of statutory/carve-out opinions, with J.Treiber,B.Kohn,T.Barton,T.Goncalves,A.Ernotte,C.Rogers,J.Berry,L.McDonnell,K.Lauret,B.Clark,L.Berrill (Deloitte) | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Finalize first draft of engagement letters and engagement letter summary for purposes of Deloitte retention. | $500.00 | 1.9 | $950.00 |
| Staiger, Jt | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Prepare engagement letters for purposes of Deloitte retention. | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Discuss with J. Treiber, J. Staiger, L. Weinert, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions.. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Prepare an engagement letter summary for purposes of Deloitte retention. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Research accounting impacts of bankruptcy filing. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $300.00 | 0.8 | $240.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Straub, Kelsey | Collect Engagement Letters to submit to the courts for fee approval. | $300.00 | 2.9 | $870.00 |
| Treiber, John | Discuss with J. Staiger, L. Weinert, B. Kohn, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Review accounting literature, primarily the Accounting Standards Codification (ASC), specific to reorganization accounting. | $600.00 | 1.0 | $600.00 |
| Weinert McDonnell, Lesley | Review accounting literature, primarily guides published by public accounting firms, specific to reorganization accounting. | $600.00 | 1.3 | $780.00 |
| Weinert McDonnell, Lesley | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Speak with S. Brokke (Sears) regarding accounting for trade name impairment and pension liability. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss with J. Treiber, J. Staiger, L. Weinert, T. Goncalves, A. Ernotte, J. Berry, K. Lauret, L. Berrill (Deloitte) regarding update on Chapter 11 filing and go-forward protocol on services and issuance of statutory audit and carve-out opinions. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Research accounting for trade name impairment. | $600.00 | 0.7 | $420.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/15/2018 | | | | |
| Weinert McDonnell, Lesley | Research accounting for pension liabilities during reorganization. | $600.00 | 0.7 | $420.00 |
| Williams, Adam | Meet with T. Berland, J. Berry, B. Hartmann, K. Lauret, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the team's next steps related to Chapter 11 Filing. | $500.00 | 0.3 | $150.00 |
| Williams, Adam | Meet with L. McDonnell (Deloitte), J. Berry (Deloitte), J. Staiger (Deloitte), and other Deloitte team members on the recent Chapter 11 filing and possible implications for the 2018 Sears Audit | $500.00 | 0.8 | $400.00 |
| Yauch, Glenn | Review technical Deloitte guidance on bankruptcy filing and reporting. | $600.00 | 0.5 | $300.00 |
| Yauch, Glenn | Assess open engagement letters and billing codes. | $600.00 | 0.5 | $300.00 |
| Yauch, Glenn | Meet with J. Berry, L. McDonnell (Deloitte) regarding approach to audit following the chapter 11 filing. | $600.00 | 1.0 | $600.00 |
| 10/16/2018 | | | | |
| Allen, Michael | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Berland, Taylor | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $400.00 | 1.4 | $560.00 |
| Berry, Jim | Meet with J. Staiger, S. Chang, A. Williams, K. Straub, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Discuss developing plan for client Chapter 11 filing meeting with L. Pesa, D. Bradfield, K. Lauret, L. Weinert (Deloitte). | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

10/16/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Billie, Jaclyn | Update Fair Value numbers for Fixed Asset Risk Assessment in order to compare to net book value due to bankruptcy filing. | $200.00 | 1.9 | $380.00 |
| Billie, Jaclyn | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Bradfield, Derek | Discuss developing plan for client Chapter 11 filing meeting with L. Pesa, J. Berry, K. Lauret, L. Weinert (Deloitte). | $600.00 | 0.6 | $360.00 |
| Castellano, Carrie | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Chang, Stephen | Meet with J. Berry, J. Staiger, A. Williams, K. Straub, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $400.00 | 0.5 | $200.00 |
| Chang, Stephen | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $400.00 | 1.4 | $560.00 |
| Chang, Stephen | Analyze the impact of the Chapter 11 bankruptcy filing on the Q3 10-Q disclosures. | $400.00 | 2.3 | $920.00 |
| Dixon, Teagan (TJ) | Call with M. Berggren (Deloitte) to discuss impact of bankruptcy on SOC reporting. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/16/2018 | | | | |
| Fitzgerald, Connor | Meet with J. Berry, J. Staiger, S. Chang, A. Williams, K. Straub, C. McShane (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $300.00 | 0.5 | $150.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $500.00 | 1.4 | $700.00 |
| Lauret, Kyle | Discuss developing plan for client Chapter 11 filing meeting with L. Pesa, J. Berry, D. Bradfield, L. Weinert (Deloitte). | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Perform diligence to identify international services, emailed / gathered responses from approximately 72 Deloitte contacts. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with S. Brokke (Sears) regarding accounting for store closures. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with L. Weinert (Deloitte) and S. Brokke (Sears) regarding accounting for store closures. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Assess Sears financial statement impacts of reorganization accounting guidance. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Meet with C. Fitzgerald, C. McShane (Deloitte) to discuss inventory controls. | $400.00 | 1.0 | $400.00 |
| Lonnemann, Malorie | Meet with K. Riordan (Deloitte) to discuss certain controls over journal entries as it relates to respective risks. | $400.00 | 0.5 | $200.00 |
| McManus, Joseph | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/16/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McShane, Connor | Meet with J. Berry, J. Staiger, S. Chang, A. Williams, K. Straub, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $300.00 | 0.5 | $150.00 |
| McShane, Connor | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| Nguyen, Donna | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Paul, Samantha | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $200.00 | 1.4 | $280.00 |
| Pesa, Lauren | Discuss developing plan for client Chapter 11 filing meeting with J. Berry, D. Bradfield, K. Lauret, L. Weinert (Deloitte). | $500.00 | 0.6 | $300.00 |
| Riordan, Katy | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| Sal, TANMOY | Participate in bankruptcy time and expense training call with Deloitte team. | $80.00 | 1.0 | $80.00 |
| Sorenson, Peter | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $300.00 | 1.4 | $420.00 |
| Staiger, Jt | Accumulate potential accounting considerations for Company's third quarter 10-Q. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

10/16/2018

| | | | | |
|------|-------------|------|-------|------|
| Staiger, Jt | Organize materials and content for upcoming team training on charging time associated with bankruptcy filing. | $500.00 | 0.7 | $350.00 |
| Staiger, Jt | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $500.00 | 1.4 | $700.00 |
| Staiger, Jt | Meet with J. Berry, S. Chang, A. Williams, K. Straub, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Berry, J. Staiger, S. Chang, A. Williams, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $300.00 | 0.5 | $150.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret (Deloitte) and S. Brokke (Sears) regarding accounting for store closures. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Review accounting literature related to reorganization accounting. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte Audit Team members to discuss thoughts on Sears Town Hall led by Sears CEO on the Chapter 11 filing. | $600.00 | 1.4 | $840.00 |
| Weinert McDonnell, Lesley | Review memo describing engagement risk implications on the audit. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review financial statement disclosures of other Chapter 11 filers for potential relevance to Sears. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss developing plan for client Chapter 11 filing meeting with J. Berry, D. Bradfield, K. Lauret, L. Pesa (Deloitte). | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 10/16/2018 | | | | |
| Weinert McDonnell, Lesley | Meet held with J. Berry, L. McDonnell, J. Staiger, S. Chang, A. Williams, M. Lonnemann, K. Straub, C. McShane, C. Fitzgerald, C. Abrom, and M. Morawiec (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $600.00 | 0.5 | $300.00 |
| Williams, Adam | Meet with J. Berry, J. Staiger, S. Chang, K. Straub, C. McShane, C. Fitzgerald (Deloitte) to discuss the logistics for charging time after Filing Chapter 11. | $500.00 | 0.5 | $250.00 |
| 10/17/2018 | | | | |
| Berry, Jim | Review Q3 issues associated with the bankruptcy, including potential financial reporting issues that might arise after filing for Chapter 11. | $600.00 | 2.3 | $1,380.00 |
| Billie, Jaclyn | Review Fair Value numbers for fixed asset risk assessment in order to compare to net book value due to bankruptcy filing, and note further updates to be made. | $200.00 | 3.6 | $720.00 |
| Chang, Stephen | Consider ramifications of the Chapter 11 bankruptcy filing on the current year Audit. | $400.00 | 2.8 | $1,120.00 |
| Collins, Bryan | Review 10K with regard to tax issues affecting possible bankruptcy transaction. | $600.00 | 1.1 | $660.00 |
| Hartmann, Becky | Research accounting for pension plan liabilities after filing Chapter 11 on the Deloitte Technical Library. | $500.00 | 0.8 | $400.00 |
| Hartmann, Becky | Review Sears Holdings November 21, 2014 Warrant Agreement and research Deloitte Technical Library for effects on classification of warrants between equity and liability as a result of Chapter 11 filing. | $500.00 | 1.0 | $500.00 |
| Hartmann, Becky | Research Deloitte Technical Library for how to account for pension plans liabilities after filing for Chapter 11 bankruptcy. | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

10/17/2018

| | | | | |
|------|-------------|------|-------|------|
| Jaiswal, Himanshu | Track and reconcile responses from tax professionals, confirm services are provided to the 50 entities that filed for bankruptcy. | $80.00 | 0.6 | $48.00 |
| Lauret, Kyle | Research debt accounting guidance to assess implications to Sears embedded derivatives. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Gather tax statement of work letters to accumulate for list of tax services being provided to Sears. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Assess Sears Hometown agreement bankruptcy filing clauses for accounting implications to Sears. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Meet with S. Chang, B. Hartmann, S. Paul, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $400.00 | 1.1 | $440.00 |
| McShane, Connor | Perform portfolio valuation of Sears properties. | $300.00 | 2.1 | $630.00 |
| Paul, Samantha | Meet with S. Chang, B. Hartmann, M. Lonnemann, J. Staiger, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $200.00 | 1.1 | $220.00 |
| Pesa, Lauren | Research possible accounting issues encountered in bankruptcy. | $500.00 | 1.0 | $500.00 |
| Rothstein, Louis | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Staiger, Jt | Discuss potential accounting topics as a result of the Chapter 11 filing with L. McDonnell (Deloitte). | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Discuss with A. Siegel (Deloitte) on applying bankruptcy best practices. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**10/17/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Staiger, Jt | Discuss potential accounting risks for the financial statements as a result of the Chapter 11 filing with L. McDonnell (Deloitte). | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with S. Chang, B. Hartmann, M. Lonnemann, S. Paul, L. Weinert, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $500.00 | 1.1 | $550.00 |
| Straub, Kelsey | Research bankruptcy disclosures and other public company filings. | $300.00 | 1.4 | $420.00 |
| Straub, Kelsey | Gather Engagement Letters for each applicable Sears audit to submit to the courts for fee approval. | $300.00 | 0.2 | $60.00 |
| Weinert McDonnell, Lesley | Research accounting for debtor-in-possession financing. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with S. Chang, B. Hartmann, M. Lonnemann, S. Paul, J. Staiger, A. Williams (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Discuss potential accounting topics as a result of the Chapter 11 filing with J. Staiger (Deloitte). | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review memo regarding revenue recognition audit procedures. | $600.00 | 0.4 | $240.00 |
| Williams, Adam | Meet with S. Chang, B. Hartmann, M. Lonnemann, S. Paul, J. Staiger, L. Weinert (Deloitte) to discuss the next steps related to Chapter 11 Filing, including researching disclosures. | $500.00 | 1.1 | $550.00 |

**10/18/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Adam, Kristin | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Adorno, Dan | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Allen, Michael | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Allen, Michael | Prepare for bankruptcy update meeting and gather relevant materials (articles, accounting guidance) to be distributed to the team | $200.00 | 0.4 | $80.00 |
| Balester, Jennifer | Compose email to A. Williams (Deloitte) regarding time recording practices. | $500.00 | 0.1 | $50.00 |
| Balester, Jennifer | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Bandic, Alex | Discuss billing logistics with J. Staiger, A. Green, M. Morawiec, L. Weinert (Deloitte). | $200.00 | 0.5 | $100.00 |
| Berggren, Maureen | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Berland, Taylor | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Berry, Jim | Discuss current status of audit related work (including statutory audits and interim audit procedures) with B. Phelan (Sears). | $600.00 | 0.6 | $360.00 |

337

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Berry, Jim | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Berry, Jim | Discuss potential accounting/business implications due to Chapter 11 filing with A. Sasso, L. McDonnell, M. Sullivan, J. Staiger, J. Little (Deloitte). | $600.00 | 1.1 | $660.00 |
| Billie, Jaclyn | Close review notes on the fixed asset risk assessment, primarily within the comparison of fair value to net book value section. | $200.00 | 3.7 | $740.00 |
| Billie, Jaclyn | Update fixed asset risk assessment for fair value properties to ensure formulas are working properly. | $200.00 | 0.3 | $60.00 |
| Browning, Maria | Research financial statements for tax meeting. | $300.00 | 2.1 | $630.00 |
| Browning, Maria | Research the implications of chapter 11 filing on tax standards and requirements. | $300.00 | 2.9 | $870.00 |
| Candela, Kathleen | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Candela, Kathleen | Review the Sears Protection Company Puerto Rico report. | $600.00 | 0.9 | $540.00 |
| Candela, Kathleen | Review Sears Protection Company Puerto Rico likely error workpaper. | $600.00 | 0.4 | $240.00 |
| Chang, Stephen | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Chin, Jane | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 2.0 | $1,200.00 |
| Dail, Amanda | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Drager, Christine | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Enkhbayar, Tuya | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Ernotte, Ann | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Fitzgerald, Connor | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Goncalves, Tony | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Hartmann, Becky | Review the first half of "Bankruptcies and Liquidations," a PWC accounting and auditing guide. | $500.00 | 2.3 | $1,150.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Hartmann, Becky | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Hermanson, Tom | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Hoffman, David | Attend tax meeting planning with E. Tzavelis (Deloitte Tax) and related team correspondence. | $600.00 | 0.6 | $360.00 |
| Hoye, Jim | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Hu, May | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Jain, Yash R | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $120.00 | 1.0 | $120.00 |
| Jaiswal, Himanshu | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $80.00 | 1.0 | $80.00 |
| Kohn, Barry | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Lauret, Kyle | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Little, John | Discuss potential accounting/business implications due to Chapter 11 filing with A. Sasso, L. McDonnell, M. Sullivan, J. Berry, J. Staiger (Deloitte). | $600.00 | 1.1 | $660.00 |
| Mashburn, Brian | Participate (partial attendance) in bankruptcy time and expense training call with Deloitte team (43 attendees). | $600.00 | 0.5 | $300.00 |
| McShane, Connor | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Morawiec, Monika | Discuss billing logistics with J. Staiger, A. Green, A. Bandic, L. Weinert (Deloitte). | $400.00 | 0.5 | $200.00 |
| Morawiec, Monika | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Nanda, Priyanka | Draft and send email to the Deloitte Debt Center of Excellence Partner regarding the impact of the Bankruptcy on company debt. | $160.00 | 1.4 | $224.00 |
| Nguyen, Donna | Pull general ledger balances from Sears general ledger querying tool for store unit values. | $200.00 | 0.6 | $120.00 |
| Nguyen, Donna | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Paul, Samantha | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Pesa, Lauren | Apply guidance against company scenarios to understand accounting scenarios to the bankruptcy presentation. | $500.00 | 1.3 | $650.00 |
| Pesa, Lauren | Conduct research for sears bankruptcy issues. | $500.00 | 2.6 | $1,300.00 |
| Pesa, Lauren | Review Deloitte Q&A's and other firm guides for bankruptcy related matters. | $500.00 | 2.3 | $1,150.00 |
| Redstrom, Kyle | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Riordan, Katy | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Rosi, Matthew | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Sasso, Anthony | Discuss potential accounting/business implications due to Chapter 11 with  L. McDonnell, M. Sullivan, J. Berry, J. Staiger, J. Little (Deloitte). | $600.00 | 1.1 | $660.00 |
| Smietanski, Meredith | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/18/2018 | | | | |
| Sorenson, Peter | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Staiger, Jt | Develop team plan for time collection protocols. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Discuss potential accounting/business implications due to Chapter 11 with A. Sasso, L. McDonnell, M. Sullivan, J. Berry, J. Little (Deloitte). | $500.00 | 1.1 | $550.00 |
| Staiger, Jt | Discuss billing logistics with A. Green, M. Morawiec, A. Bandic, L. Weinert (Deloitte). | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Sullivan, Mike | Discuss potential accounting/business implications due to Chapter 11 with A. Sasso, L. McDonnell, J. Berry, J. Staiger, J. Little (Deloitte). | $600.00 | 1.1 | $660.00 |
| Swiatkowski, John | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Tepper, Steve | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**10/18/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Viray, Norell | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $300.00 | 1.0 | $300.00 |
| Weinert McDonnell, Lesley | Research NASDAQ Stock Exchange listing requirements and implications of failure to comply with requirements. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |
| Weinert McDonnell, Lesley | Discuss potential accounting/business implications due to Chapter 11 with A. Sasso, J. Little, M. Sullivan, J. Berry, J. Staiger (Deloitte). | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Review client memo regarding February debt exchange. | $600.00 | 0.4 | $240.00 |
| Williams, Adam | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Wolter, Devin | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $200.00 | 1.0 | $200.00 |
| Yang, Shell | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $400.00 | 1.0 | $400.00 |
| Yauch, Glenn | Draft email to Deloitte team related to time reporting requirements. | $600.00 | 0.5 | $300.00 |
| Yauch, Glenn | Participate in team training meeting with J. Berry, L. McDonnell, B. Kohn (Deloitte), and other Deloitte team members on recording time and expense while under bankruptcy. | $600.00 | 1.0 | $600.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/19/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berry, Jim | Discuss next steps for audit with L. McDonnell (Deloitte) following meeting with R. Riecker (Sears). | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) regarding the next steps for the audit following Chapter 11 filing. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Discuss with L. McDonnell (Deloitte) and R. Riecker (Sears) regarding Chapter 11 filing and overall impact on the base audit. | $600.00 | 0.7 | $420.00 |
| Berry, Jim | Discuss with L. McDonnell (Deloitte) and R. Riecker (Sears) further regarding Chapter 11 filing and impact on the base audit, specifically next steps and action items. | $600.00 | 0.7 | $420.00 |
| Browning, Maria | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $300.00 | 0.8 | $240.00 |
| Browning, Maria | Discuss corporate history an financial statements with T. Hermanson, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding (Deloitte). | $300.00 | 1.3 | $390.00 |
| Browning, Maria | Update the quarterly SHC tax update slide deck based on implications of the bankruptcy. | $300.00 | 2.6 | $780.00 |
| Browning, Maria | Incorporate Deloitte Partner notes into the quarterly SHC tax update slide deck. | $300.00 | 2.9 | $870.00 |
| Candela, Kathleen | Clear review notes on Sears Protection Company Puerto Rico Deferred Revenue workpaper. | $600.00 | 0.7 | $420.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/19/2018 | | | | |
| Collins, Bryan | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $600.00 | 0.8 | $480.00 |
| Collins, Bryan | Review 10K and organizational charts to assess potential tax issues in bankruptcy. | $600.00 | 1.1 | $660.00 |
| Collins, Bryan | Discuss corporate history an financial statements with T. Hermanson, M. Browning, D. Hoffman, E. Tzavelis, S. Fielding (Deloitte). | $600.00 | 1.3 | $780.00 |
| Fielding, Stephen | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $400.00 | 0.8 | $320.00 |
| Fielding, Stephen | Discuss corporate history an financial statements with  T. Hermanson, B. Collins, D. Hoffman, E. Tzavelis, M. Browning (Deloitte). | $400.00 | 1.3 | $520.00 |
| Fitzgerald, Connor | Meet with S. Paul (Deloitte) regarding additional required considerations of SHC bankruptcy in relations to the Inventory valuation testing. | $300.00 | 1.0 | $300.00 |
| Hartmann, Becky | Review the latter half of "Bankruptcies and Liquidations," a PWC accounting and auditing guide. | $500.00 | 1.2 | $600.00 |
| Hartmann, Becky | Review Sears Chapter 11 bankruptcy filing documents. | $500.00 | 0.4 | $200.00 |
| Hermanson, Tom | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $600.00 | 0.8 | $480.00 |

346

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

10/19/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hermanson, Tom | Discuss corporate history and financial statements with B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, M. Browning (Deloitte). | $600.00 | 1.3 | $780.00 |
| Hoffman, David | Review select bankruptcy case background in preparation for tax meeting. | $600.00 | 0.7 | $420.00 |
| Hoffman, David | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $600.00 | 0.8 | $480.00 |
| Hoffman, David | Discuss corporate history and financial statements with T. Hermanson, B. Collins, E. Tzavelis, S. Fielding, M. Browning (Deloitte). | $600.00 | 1.3 | $780.00 |
| Lauret, Kyle | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $500.00 | 0.8 | $400.00 |
| Paul, Samantha | Meet with C. Fitzgerald (Deloitte) regarding additional required considerations of SHC bankruptcy in relations to the Inventory valuation testing. | $200.00 | 1.0 | $200.00 |
| Pesa, Lauren | Align guidance in the bankruptcy presentation. | $500.00 | 2.9 | $1,450.00 |
| Pesa, Lauren | Prepare outline of bankruptcy presentation to management on bankruptcy accounting matters. | $500.00 | 2.9 | $1,450.00 |
| Pesa, Lauren | Challenge the guidance asserted in the bankruptcy presentation with additional authoritative sources. | $500.00 | 1.3 | $650.00 |
| Sasso, Anthony | Draft email follow up with various team members regarding planning for 10-23 call with client. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/19/2018 | | | | |
| Staiger, Jt | Discuss (partial) with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking p | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Perform research on billings and collections prior to petition date. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Investigate matters related to Chapter 11 process and next steps of financial statement filings. | $500.00 | 1.0 | $500.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears) regarding Chapter 11 filing and impact on audit. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Discuss next steps for audit with J. Berry (Deloitte) following debrief meeting with R. Riecker (Sears). | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Discuss (partial) with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking p | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Research Chapter 11 filings for potential relevance to Sears. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss Chapter 11 filing and impact on audit with J. Berry (Deloitte) and R. Riecker (Sears). | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Discuss accounting for store closures with S. Brokke (Sears). | $600.00 | 0.7 | $420.00 |
| Williams, Adam | Discuss with B. Collins, D. Hoffman, L. McDonnell (Deloitte), and other Deloitte Tax and Audit team members to discuss income tax implications of bankruptcy filing and coordinate logistics and topics of meeting with Sears tax department taking place the f | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 10/20/2018 | | | | |
| Berry, Jim | Call with L. McDonnell, D. Bradfield, L. Pesa, J. Staiger (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Review agendas and project plan details for upcoming meetings with Sears accounting personnel to discuss requirements for reporting and matters to be considering relating to upcoming financial reporting requirements. | $600.00 | 1.1 | $660.00 |
| Bradfield, Derek | Call with J. Berry, L. McDonnell, L. Pesa, J. Staiger (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $600.00 | 0.6 | $360.00 |
| Browning, Maria | Update tax team plan PowerPoint deck for tax meeting following the bankruptcy filing. | $300.00 | 0.8 | $240.00 |
| Browning, Maria | Update tax team PowerPoint deck for the tax meeting for additional comments received. | $300.00 | 1.1 | $330.00 |
| Browning, Maria | Update tax team PowerPoint slide deck for tax meeting with SHC. | $300.00 | 1.4 | $420.00 |
| Browning, Maria | Update tax team PowerPoint slide deck for tax meeting 10/20. | $300.00 | 2.1 | $630.00 |
| Collins, Bryan | Review revised PowerPoint tax plan presentation for meeting with Sears tax personnel. | $600.00 | 0.9 | $540.00 |
| Collins, Bryan | Review tax planning PowerPoint presentation for meeting with Sears tax personnel. | $600.00 | 1.2 | $720.00 |
| Lauret, Kyle | Prepare tax PowerPoint slides for bankruptcy kickoff meeting. | $500.00 | 2.4 | $1,200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

### 10/20/2018

| | | | | |
|------|-------------|------|-------|------|
| Pesa, Lauren | Call with J. Berry, L. McDonnell, D. Bradfield, J. Staiger (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Call with J. Berry, L. McDonnell, D. Bradfield, L. Pesa (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $500.00 | 0.6 | $300.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, D. Bradfield, L. Pesa, J. Staiger (Deloitte) to discuss preparation for the meeting with Sears related to accounting and other business implications due to Chapter 11 filing. | $600.00 | 0.6 | $360.00 |

### 10/21/2018

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Update tax planning slide deck for tax meeting for additional comments received. | $300.00 | 1.1 | $330.00 |
| Fielding, Stephen | Prepare tax restructuring overview PowerPoint slides for presentation. | $400.00 | 2.8 | $1,120.00 |

### 10/22/2018

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Travel from Dallas, TX to Chicago, IL. | $600.00 | 2.2 | $1,320.00 |
| Bougadis, Blake | Add references for each engagement letter and statement of work related to tax services currently being provided by Deloitte US firms to update Deloitte work summary. | $200.00 | 0.9 | $180.00 |
| Bradfield, Derek | Meet with T. Hermanson, L. Pesa, R. Young, L. McDonnell, J. Staiger (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/22/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meet with D. Meyer, E. Fellner (Sears) and T. Hermanson, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $400.00 | 2.0 | $800.00 |
| Hermanson, Tom | Meet with D. Bradfield, L. Pesa, R. Young, L. McDonnell, J. Staiger (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $600.00 | 0.6 | $360.00 |
| Hermanson, Tom | Meet with D. Meyer, E. Fellner (Sears) and S. Fielding, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $600.00 | 2.0 | $1,200.00 |
| Hoffman, David | Meet with D. Meyer, E. Fellner (Sears) and S. Fielding, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $600.00 | 2.0 | $1,200.00 |
| Jaiswal, Himanshu | Reconcile responses from tax professionals to check whether providing services to the 50 entities that filed for bankruptcy. | $80.00 | 0.2 | $16.00 |
| Lauret, Kyle | Analyze current debt profile to develop understanding to assess accounting implications. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Draft PowerPoint slides with use of Deloitte bankruptcy guidance for bankruptcy kickoff meeting. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Meet with L. McDonnell, J. Staiger (Deloitte) and R. Phelan, S. Brokke, J. Drosopolous (Sears) to formulate strategy for bankruptcy working session meeting. | $500.00 | 1.1 | $550.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/22/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nanda, Priyanka | Perform debt classification review as part of the third quarter debt transactions documentation. | $160.00 | 0.3 | $48.00 |
| Nanda, Priyanka | Perform debt issuance cost review of the treatment per the accounting standard guidance. | $160.00 | 0.2 | $32.00 |
| Patni, PARIDHI | Meet with the V. Srividya, K. Riordan (Deloitte) to discuss time and expense reporting under bankruptcy guidelines. | $80.00 | 0.3 | $24.00 |
| Pesa, Lauren | Meet with T. Hermanson, D. Bradfield, R. Young, L. McDonnell, J. Staiger (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $500.00 | 0.6 | $300.00 |
| Pesa, Lauren | Research bankruptcy related best practices and complexities encountered. | $500.00 | 2.6 | $1,300.00 |
| Riordan, Katy | Prepare for initial time and expense reporting training for the United States India team. | $300.00 | 0.8 | $240.00 |
| Riordan, Katy | Meet with the P. Patni, V. Srividya (Deloitte) to discuss time and expense reporting under bankruptcy guidelines. | $300.00 | 0.3 | $90.00 |
| Rosi, Matthew | Review Bankruptcy Press Release Q2'18. | $200.00 | 1.1 | $220.00 |
| Sasso, Anthony | Discuss with L. McDonnell (Deloitte) regarding bankruptcy implications to Company's accounting. | $600.00 | 0.4 | $240.00 |
| Sasso, Anthony | Plan for client meeting regarding the risks surrounding bankruptcy. | $600.00 | 0.7 | $420.00 |
| Srividya, VIDYA | Meet with the P. Patni, K. Riordan (Deloitte) to discuss time and expense reporting under bankruptcy guidelines. | $80.00 | 0.3 | $24.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Lauret (Deloitte) and R. Phelan, S. Brokke, J. Drosopolous (Sears) to formulate strategy for bankruptcy working session meeting. | $500.00 | 1.1 | $550.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

10/22/2018

| | | | | |
|---|---|---|---|---|
| Staiger, Jt | Meet with D. Meyer, E. Fellner (Sears) and S. Fielding, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $500.00 | 2.0 | $1,000.00 |
| Staiger, Jt | Discuss with M. Roakes (Sears) the billing history with Sears Holdings Corporation. | $500.00 | 0.2 | $100.00 |
| Staiger, Jt | Meet with T. Hermanson, D. Bradfield, L. Pesa, R. Young, L. McDonnell (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Summarize all Deloitte's open engagement letters for our auditor retention application file | $300.00 | 0.8 | $240.00 |
| Treiber, John | Call with L. Smith (Deloitte) regarding form and content of potential Deloitte audit opinions and consents while Sears is under chapter 11 proceedings | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss with L. McDonnell (Deloitte) regarding bankruptcy implications to Company's accounting. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte), and other Deloitte seniors and staff to assess status across the key focus areas of the audit, inclusive of management controls. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with T. Hermanson, D. Bradfield, L. Pesa, R. Young, J. Staiger (Deloitte) to discuss protocol and policies for proposed nonrecurring tax services related to bankruptcy. | $600.00 | 0.6 | $360.00 |

353

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/22/2018 | | | | |
| Weinert McDonnell, Lesley | Review Sears Board of Directors meeting materials (over 300 pages) addressing Chapter 11 process and issues identified. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret, J. Staiger (Deloitte) and R. Phelan, S. Brokke, J. Drosopolous (Sears) to formulate strategy for bankruptcy working session meeting. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Review of meeting materials for Sears Board of Directors (over 300 pages) addressing Chapter 11 process and issues identified. | $600.00 | 1.4 | $840.00 |
| Weinert McDonnell, Lesley | Meet with D. Meyer, E. Fellner (Sears) and S. Fielding, D. Hoffman, L. McDonnell and J. Staiger (Deloitte) to analyze tax implications of bankruptcy filing. | $600.00 | 2.0 | $1,200.00 |
| 10/23/2018 | | | | |
| Berry, Jim | Meet with. McDonnell, J. Staiger, K. Lauret, R. Hartmann, A. Williams, T. Berland, S. Chang (Deloitte) to discuss weekly leadership updates inclusive of drafted engagement letters. | $600.00 | 0.6 | $360.00 |
| Berry, Jim | Discuss with L. McDonnell, J. Staiger, K. Lauret (Deloitte) regarding accounting for real estate, trade names, and required statutory audit procedures. | $600.00 | 0.9 | $540.00 |
| Berry, Jim | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Billie, Jaclyn | Review and filter of interested parties listing and Contingent Liability Report to check whether interested parties have legal matters outstanding from Q2. | $200.00 | 0.2 | $40.00 |

354

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Out of Scope Audit Services_** | | | | |
| 10/23/2018 | | | | |
| Bougadis, Blake | Analyze and consolidate list of interested parties for bankruptcy, this was quantified by vendors fiscal 2018 spending and rollforward spending data. | $200.00 | 2.1 | $420.00 |
| Bradfield, Derek | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Hartmann, Becky | Research bankruptcy matters related to SHC's pension plans and required remeasurements. | $500.00 | 0.7 | $350.00 |
| Hartmann, Becky | Review pension and Pension Benefit Guaranty Corporation documentation sent by the pension and Pension Benefit Guaranty Corporation Deloitte experts. | $500.00 | 0.7 | $350.00 |
| Hartmann, Becky | Review "Bankruptcy Matters" Deloitte Resource presented to Sears Holdings management and related accounting topics. | $500.00 | 0.9 | $450.00 |
| Hartmann, Becky | Draft history of pension plans prior to call with a Deloitte expert on pension considerations during a bankruptcy. | $500.00 | 1.1 | $550.00 |
| Hermanson, Tom | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Jain, Yash R | Review debt narrative with Y. Jain (Deloitte) for the clarification on JPP, LLC Cascade Loan 2018. | $120.00 | 0.2 | $24.00 |
| Lauret, Kyle | Determine strategy to perform conflict checks of interested parties for reappointment. | $500.00 | 0.7 | $350.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

10/23/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lauret, Kyle | Discuss with J. Berry, L. McDonnell, J. Staiger (Deloitte) regarding accounting for real estate, trade names, and required statutory audit procedures. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $500.00 | 2.7 | $1,350.00 |
| Mallaro, Brian | Discuss (partial) bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Berry, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.5 | $1,500.00 |
| Morawiec, Monika | Meet with L. McDonnell, E. Biegalski, J. Staiger (Deloitte) to analyze time collection protocols related to bankruptcy. | $400.00 | 0.2 | $80.00 |
| Nanda, Priyanka | Review debt narrative with Y. Jain (Deloitte) for the clarification on JPP, LLC Cascade Loan 2018. | $160.00 | 0.2 | $32.00 |
| Pesa, Lauren | Present at a live workshop session related to technical accounting considerations for bankruptcy matters. | $500.00 | 2.2 | $1,100.00 |
| Pesa, Lauren | Strategize with A. Sasso, M. Sullivan (Deloitte) to prepare for client meeting related to financial reporting requirements under  chapter 11 bankruptcy. | $500.00 | 0.8 | $400.00 |
| Sasso, Anthony | Strategize with L. Pesa, M. Sullivan (Deloitte) to prepare for client meeting related to financial reporting requirements under  chapter 11 bankruptcy. | $600.00 | 0.8 | $480.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/23/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sasso, Anthony | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Staiger, Jt | Review Sears Board materials and bankruptcy presentations made to the Court as part of Chapter 11 process. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $500.00 | 2.7 | $1,350.00 |
| Staiger, Jt | Meet with L. McDonnell, E. Biegalski, M. Morawiec (Deloitte) to analyze time collection protocols related to bankruptcy. | $500.00 | 0.2 | $100.00 |
| Staiger, Jt | Review engagement letters and engagement letter summary associated with retention application. | $500.00 | 0.2 | $100.00 |
| Sullivan, Mike | Review materials to prepare for discussion in client meeting. | $600.00 | 0.5 | $300.00 |
| Sullivan, Mike | Strategize with  A. Sasso, L. Pesa (Deloitte)  to prepare for client meeting related to financial reporting requirements under  chapter 11 bankruptcy. | $600.00 | 0.8 | $480.00 |
| Sullivan, Mike | Discuss (partial) bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Berry, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 1.7 | $1,020.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Audit Services** | | | | |
| 10/23/2018 | | | | |
| Weinert McDonnell, Lesley | Discuss with J. Berry, J. Staiger, K. Lauret (Deloitte) regarding accounting for real estate, trade names, and required statutory audit procedures. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Discuss bankruptcy matters and accounting issues with J. Goodin, J. Butz, J. Drosopolous, S. Brokke, L. Meerschaert, J. Eichner, K. Stopen, M. Huron, T. Wilczak (Sears) and J. Staiger, L. McDonnell (Deloitte), other Deloitte team members. | $600.00 | 2.7 | $1,620.00 |
| Weinert McDonnell, Lesley | Meet with E. Biegalski, M. Morawiec, J. Staiger (Deloitte) to analyze time collection protocols related to bankruptcy. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Research accounting requirements for interim pension remeasurement. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Research accounting literature regarding impairment of intangible assets and goodwill during bankruptcy. | $600.00 | 0.3 | $180.00 |
| Williams, Adam | Review PowerPoint deck outlining chapter 11 bankruptcy process and related accounting and financial reporting disclosure implications. | $500.00 | 0.3 | $150.00 |
| 10/24/2018 | | | | |
| Allen, Michael | Research Edgar SEC database to find SEC comment letters to Sears because Deloitte is required to document when a client receives an SEC comment letter. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Analyze consolidated vendors list with spending data and cross-referenced vendors names with project blue retention list provided by Sears. | $200.00 | 2.9 | $580.00 |
| Bougadis, Blake | Analyze consolidated vendors listing with spending data and also cross-referenced vendors names with project blue retention list provided by Sears. | $200.00 | 3.1 | $620.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/24/2018

| | | | | |
|------|-------------|------|-------|------|
| Hartmann, Becky | Meet with J. Rosenbaum, S. Cady, L. McDonnell (Deloitte) to discuss possible outcomes of pension plans as a result of a Chapter 11 filing, and the PBGC's involvement in plan terminations. | $500.00 | 0.5 | $250.00 |
| Hartmann, Becky | Research of pension bankruptcy matters using Deloitte research resources. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Review SEC comment letter documentation related to correspondence between SEC staff and SEC filers. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Perform conflict checks of interested parties for reappointment. | $500.00 | 1.9 | $950.00 |
| Lonnemann, Malorie | Analyze Sears Holdings 2018 materiality to assess whether changes are required given restructuring plan from the bankruptcy filing. | $400.00 | 0.9 | $360.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 1.4 | $420.00 |
| Rosi, Matthew | Review updated vendor procedures and protocol due to the bankruptcy announcement. | $200.00 | 0.8 | $160.00 |
| Staiger, Jt | Research engagement economics pre and post bankruptcy filing. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Meet with M. Rothchild, K. Straub (Deloitte) to discuss the status of Sears engagements and fee collection. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Meet with J. Staiger, M. Rothchild (Deloitte) to discuss the status of Sears engagements and fee collection. | $300.00 | 0.6 | $180.00 |
| Taylor, Mike | Meet with L. McDonnell, A. Williams (Deloitte) to discuss the impact of the bankruptcy filing on Sears Holdings' tradenames and goodwill for the 2018 audit. | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/24/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) to discuss accounting requirements related to pension liabilities during Chapter 11. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears) to discuss reporting requirements for monthly Chapter 11 filings. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with M. Taylor, A. Williams (Deloitte) to discuss the impact of the bankruptcy filing on Sears Holdings' tradenames and goodwill for the 2018 audit. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Rosenbaum, S. Cady, R. Hartmann (Deloitte) to discuss possible outcomes of pension plans as a result of a Chapter 11 filing, and the PBGC's involvement in plan terminations. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Research accounting implications and process required for Statement of Financial Affairs and Statement of Assets and Liabilities. | $600.00 | 0.5 | $300.00 |
| Williams, Adam | Meet with M. Taylor, L. McDonnell (Deloitte) to discuss the impact of the bankruptcy filing on Sears Holdings' tradenames and goodwill for the 2018 audit. | $500.00 | 0.4 | $200.00 |
| 10/25/2018 | | | | |
| Bougadis, Blake | Finish assessment of consolidated AP vendors for conflict checklist by creating a clean list of vendor matches. | $200.00 | 1.1 | $220.00 |
| Candela, Kathleen | Review engagement letter for Sears Protection Company. | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Clear review notes on revenue workpaper. | $600.00 | 0.2 | $120.00 |
| Candela, Kathleen | Review and sign off on audit planning tool- Internal Controls, Planning. | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Review of extrapolation workpaper for evaluation of misstatements for Q3. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/25/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hartmann, Becky | Meet with J. Drosopoulos, J. Eichner (Sears), and L. McDonnell (Deloitte) to debrief Sears on Deloitte's meeting with Deloitte pension bankruptcy / PBGC experts and to discuss Q3'2018 pension accounting matters. | $500.00 | 0.6 | $300.00 |
| Hartmann, Becky | Travel from Deloitte Chicago office to Sears office for meeting with the client on pension. | $500.00 | 0.8 | $400.00 |
| Hartmann, Becky | Research other companies' 10-Q / 10-K filings who filed for Chapter 11, specifically pertaining to the classification of the pension obligation as a liability subject to compromise or not a liability subject to compromise. | $500.00 | 1.0 | $500.00 |
| Jain, Yash R | Amend debt agreement (JPP - Cascade Consolidated loan and Third Amended and restated credit agreement) based on K. Lauret's (Deloitte) notes. | $120.00 | 0.8 | $96.00 |
| Lauret, Kyle | Meet with L. McDonnell (Deloitte) regarding accounting impact of rejected protection agreements in Chapter 11 on goodwill and intangible assets. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Prepare for debt bankruptcy meeting by developing slides, researching accounting topics to be discussed. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Determine strategy to perform conflict checks of interested parties for reappointment. | $500.00 | 1.2 | $600.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 1.6 | $480.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and L. McDonnell, K. Lauret, J. Berry (Deloitte) on Chapter 11 implications related to debt. | $600.00 | 1.2 | $720.00 |

361

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Out of Scope Audit Services_** | | | | |
| 10/25/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with J. Drosopoulos, J. Eichner (Sears), and R. Hartmann (Deloitte) to debrief Sears on Deloitte's meeting with Deloitte pension bankruptcy / PBGC experts and to discuss Q3'2018 pension accounting matters. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with L. Meerschaert (Sears) to discuss tax implications of bankruptcy and emergence. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Review accounting literature related to accounting for lease terminations and debt modifications. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Research accounting and disclosure requirements related to pension remeasurement and presentation of underfunded obligations. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) to discuss accounting requirements related to rejected leases during Chapter 11. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with K. Lauret (Deloitte) regarding accounting impact of rejected protection agreements in Chapter 11 on goodwill and intangible assets. | $600.00 | 0.5 | $300.00 |
| 10/26/2018 | | | | |
| Berland, Taylor | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and L. McDonnell, K. Lauret, J. Berry (Deloitte) on Chapter 11 implications related to debt. | $400.00 | 1.2 | $480.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) regarding bankruptcy administrative and advisory services. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and L. McDonnell, K. Lauret, T. Berland (Deloitte) on Chapter 11 implications related to debt. | $600.00 | 1.2 | $720.00 |

362

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/26/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bougadis, Blake | Meet with K. Lauret, C. McShane (Deloitte) on the conflict checklist for cash in advance vendors. | $200.00 | 0.3 | $60.00 |
| Bougadis, Blake | Draft a clean final list of significant vendors after expansion of beneficiary detail for cash in advance vendors. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Assess client year to date data on cash in advance vendors to use for conflict comparison for Kmart and Sears. | $200.00 | 3.8 | $760.00 |
| Candela, Kathleen | Meet with L. McDonnell, S. Pinto, A. Williams, M. Lonnemann (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $600.00 | 0.4 | $240.00 |
| Fitzgerald, Connor | Perform incremental procedures for the Sears audit to update going concern consultation for Sears bankruptcy considerations. | $300.00 | 1.8 | $540.00 |
| Lauret, Kyle | Meet with  B. Bougadis, C. McShane (Deloitte) on the conflict checklist for cash in advance vendors. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Prepare with L. McDonnell (Deloitte) for meeting with Sears client to discuss bankruptcy related matters. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Prepare for debt bankruptcy meeting by developing PowerPoint slides. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Prepare for debt bankruptcy meeting by researching accounting topics to be discussed. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and L. McDonnell, T. Berland, J. Berry (Deloitte) on Chapter 11 implications related to debt. | $500.00 | 1.2 | $600.00 |
| Little, John | Prepare for interview with Blackbriar, Sears shoe brand. | $600.00 | 1.5 | $900.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/26/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Meet (partial) with S. Pinto, C. Fitzgerald (Deloitte) to analyze impacts of Sears Chapter 11 filing on Sears Reinsurance 2017 statutory audit and update on process of the audit to date. | $400.00 | 0.4 | $160.00 |
| Lonnemann, Malorie | Meet with L. McDonnell, S. Pinto, K. Candela, A. Williams (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $400.00 | 0.4 | $160.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 2.6 | $780.00 |
| McShane, Connor | Meet with B. Bougadis, K. Lauret (Deloitte) on the conflict checklist for cash in advance vendors. | $300.00 | 0.3 | $90.00 |
| Pinto, Sarah | Meet with L. McDonnell, K. Candela, A. Williams, M. Lonnemann (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) regarding bankruptcy administrative and advisory services. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Prepare with K. Lauret (Deloitte) for meeting with Sears client to discuss bankruptcy related matters. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with S. Pinto, K. Candela, A. Williams, M. Lonnemann (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Research accounting for debt restructuring and modifications during Chapter 11. | $600.00 | 0.8 | $480.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/26/2018 | | | | |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos, L. Valentino, M. Huron, M. Brotnow, J. Goodin, K. Stopen (Sears) and K. Lauret, T. Berland, J. Berry (Deloitte) on Chapter 11 implications related to debt. | $600.00 | 1.2 | $720.00 |
| Williams, Adam | Meet with L. McDonnell, S. Pinto, K. Candela, M. Lonnemann (Deloitte) to analyze impacts of Sears Chapter 11 filing on 2017 statutory audits to be issued in the near future. | $500.00 | 0.4 | $200.00 |
| 10/29/2018 | | | | |
| Allen, Michael | Draft bankruptcy workplan highlighting key areas of the audit that our subject to change due to the client filing for bankruptcy | $200.00 | 0.2 | $40.00 |
| Allen, Michael | Create Sears Holdings Bankruptcy workplan on excel. | $200.00 | 2.9 | $580.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) and B. Phelan, J. Drosopoulos, S. Brokke (Sears) regarding required procedural matters for bankruptcy administrative services. | $600.00 | 0.4 | $240.00 |
| Bougadis, Blake | Analyze the lease agreements and purchase and sale agreements for Baytown and Salt Lake in order to properly assess their sale-leaseback classification. | $200.00 | 3.5 | $700.00 |
| Bougadis, Blake | Apply text recognition technology to purchase and sale agreements in order to properly search for terms. | $200.00 | 0.5 | $100.00 |
| Jain, Yash R | Analyze and Assess embedded derivatives for Third amendment and re-stated credit agreement. | $120.00 | 2.3 | $276.00 |
| Lauret, Kyle | Draft instructions to prepare engagement letter for bankruptcy accounting advisory services. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Review bankruptcy accounting advisory services engagement letter. | $500.00 | 0.9 | $450.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/29/2018 | | | | |
| Lauret, Kyle | Research bankruptcy accounting guidance through use of Deloitte resources to identify potential areas of audit interest. | $500.00 | 1.3 | $650.00 |
| Lauret, Kyle | Amend Citibank co-branded credit card transaction accounting memo to include footnotes regarding revenue recognition criteria. | $500.00 | 3.1 | $1,550.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 1.4 | $420.00 |
| McShane, Connor | Prepare Baytown, TX Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 2.4 | $720.00 |
| Straub, Kelsey | Prepare the engagement letter for Deloitte's bankruptcy advisory services | $300.00 | 1.9 | $570.00 |
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on liabilities subject to compromise in order to understand the Company's debt classifications | $300.00 | 3.1 | $930.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) and B. Phelan, J. Drosopoulos, S. Brokke (Sears) regarding required procedural matters for bankruptcy administrative services. | $600.00 | 0.4 | $240.00 |
| 10/30/2018 | | | | |
| Berry, Jim | Discuss with T. Berland and B. Garrett (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $600.00 | 0.8 | $480.00 |
| Berry, Jim | Meet with J. Staiger, J. Treiber, L. McDonnell (Deloitte), and other Partners, Senior Managers, and Office of General Counsel to discuss client request for Deloitte workpapers. | $600.00 | 0.5 | $300.00 |
| Bougadis, Blake | Analyze the lease agreements and purchase and sale agreements for Salt Lake in order to assess the sale-leaseback classification. | $200.00 | 1.5 | $300.00 |

366

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/30/2018 | | | | |
| Bougadis, Blake | Analyze the lease agreements and purchase and sale agreements for Baytown in order to assess the sale-leaseback classification. | $200.00 | 1.9 | $380.00 |
| Chang, Stephen | Compose agenda for meeting with management on bankruptcy impact on leases. | $400.00 | 3.1 | $1,240.00 |
| Hartmann, Becky | Meet with J. Drosopoulos, J. Eichner (Sears) on obtaining dollar amounts of pension plans settlements for Q3'2018 remeasurement. | $500.00 | 0.2 | $100.00 |
| Jain, Yash R | Review the prepayment clauses and the impact on the Embedded Derivatives with P. Nanda (Deloitte). | $120.00 | 0.2 | $24.00 |
| Jaiswal, Himanshu | Reconcile Company hierarchy chart from Human Resources with the 52 debtor entities. | $80.00 | 0.9 | $72.00 |
| Jaiswal, Himanshu | Reconcile Company hierarchy chart from Human Resources with the 52 debtor entities and draft questions for client. | $80.00 | 2.2 | $176.00 |
| Lauret, Kyle | Close notes on Citibank co-branded credit card transaction accounting memo. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review engagement letter for bankruptcy accounting advisory services. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Prepare materials to receive preapproval for bankruptcy related tax, advisory and accounting advisory services. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Prepare matrix of bankruptcy accounting and reporting matters including identifying engagement team responsibilities and timing. | $500.00 | 3.4 | $1,700.00 |
| Lauret, Kyle | Meet with J. Staiger, J. Treiber, L. McDonnell (Deloitte),  other Deloitte Partners, Senior Managers, and Office of General Counsel discussing client request for Deloitte workpapers. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/30/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with S. Brokke, J. Drosopolous (Sears) and L. McDonnell, J. Staiger (Deloitte) to discuss update on bankruptcy accounting and reporting matters. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Prepare (including researching guidance) for meeting with client to discuss lease related bankruptcy topics. | $500.00 | 0.6 | $300.00 |
| McShane, Connor | Prepare Baytown, TX Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 2.1 | $630.00 |
| Nanda, Priyanka | Review the prepayment clauses and the impact on the Embedded Derivatives with Y. Jain (Deloitte). | $160.00 | 0.2 | $32.00 |
| Staiger, Jt | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Analyze prior audit planning considerations in light of the Chapter 11 filing. | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Meet with J. Treiber, L. McDonnell (Deloitte),  other Deloitte Partners, Senior Managers, and Office of General Counsel discussing client request for Deloitte workpapers. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopolous (Sears) and K. Lauret, L. McDonnell (Deloitte) to discuss update on bankruptcy accounting and reporting matters. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Reassess the audit team's list of account balances to test for the 2018 audit based on the impacts bankruptcy had on each balance | $300.00 | 0.9 | $270.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

10/30/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on debt in order to determine classification of short-term, long-term, or liability subject to compromise | $300.00 | 2.6 | $780.00 |
| Treiber, John | Meet with J. Staiger, L. McDonnell (Deloitte),  other Deloitte Partners, Senior Managers, and Office of General Counsel discussing client request for Deloitte workpapers. | $600.00 | 0.5 | $300.00 |
| Treiber, John | Discuss with J. Berry and T. Berland (Deloitte) and other Deloitte employees to consider refinement in identified audit risk areas after the Company's filing of Bankruptcy under Chapter 11. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopolous (Sears) and K. Lauret, J. Staiger (Deloitte) to discuss update on bankruptcy accounting and reporting matters. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review 3rd quarter issues list and research regarding change in segments due to new Chief Operating Decision Maker. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with B. Phelan (Sears) regarding tax modeling of potential transactions and compilation of schedules of assets and liabilities and statements of financial affairs. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review engagement letter and legal considerations related to bankruptcy accounting and reporting advisory services. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) regarding accounting for protection agreements and impact on intangible asset valuation during Chapter 11. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review required pre-approval materials to be presented to Sears audit committee. | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**10/30/2018**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Meet with J. Staiger, J. Treiber (Deloitte), other Deloitte Partners, Senior Managers, and Office of General Counsel discussing client request for Deloitte workpapers. | $600.00 | 0.5 | $300.00 |

**10/31/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Travel time in Dallas, TX to Hoffman Estates (Sears) for meetings on audit and bankruptcy related matters. | $600.00 | 2.1 | $1,260.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret (Deloitte) to assess planning and risk assessment due to change in facts and circumstances (bankruptcy). | $600.00 | 2.9 | $1,740.00 |
| Bougadis, Blake | Analyze sale-leaseback transactions for Salt Lake. | $200.00 | 1.3 | $260.00 |
| Bougadis, Blake | Analyze sale-leaseback transactions for Baytown. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Analyze sale-leaseback transactions with A. Williams, C. McShane (Deloitte). | $200.00 | 0.2 | $40.00 |
| Chang, Stephen | Meet with J. Drosopoulos, S. Brokke, M. Wiseman, K. Stopen (Sears) and L. McDonnell, L. Pesa, K. Lauret (Deloitte) on impact of Chapter 11 filing on Leases. | $400.00 | 1.1 | $440.00 |
| Hartmann, Becky | Review the email received from the US National Office of General Counsel Preservation regarding preserving documents related to Sears Holdings Corporation. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Prepare matrix of bankruptcy accounting and reporting matters including identifying engagement team responsibilities. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Meet with J. Drosopoulos, S. Brokke, M. Wiseman, K. Stopen (Sears) and L. McDonnell, L. Pesa, S. Chang (Deloitte) on impact of Chapter 11 filing on Leases. | $500.00 | 1.1 | $550.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 10/31/2018 | | | | |
| Lauret, Kyle | Research bankruptcy accounting guidance to identify potential areas of audit interest. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) to assess planning and risk assessment due to change in facts and circumstances (bankruptcy). | $500.00 | 2.9 | $1,450.00 |
| Lauret, Kyle | Meet with T. Sal, P. Nanda (Deloitte), to understand and perform the conflict check for the Keith entity list. | $500.00 | 1.6 | $800.00 |
| Lauret, Kyle | Comply with Deloitte Office of General Counsel preservation request. | $500.00 | 0.7 | $350.00 |
| McShane, Connor | Prepare Baytown, TX Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 1.0 | $300.00 |
| McShane, Connor | Review Metairie, LA Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 1.0 | $300.00 |
| McShane, Connor | Analyze sale-leaseback transactions with A. Williams, B. Bougadis (Deloitte). | $300.00 | 0.2 | $60.00 |
| Nanda, Priyanka | Meet with T. Sal, P. Nanda (Deloitte), to understand and perform the conflict check for the Keith entity list. | $160.00 | 1.6 | $256.00 |
| Pesa, Lauren | Meet with J. Drosopoulos, S. Brokke, M. Wiseman, K. Stopen (Sears) and L. McDonnell, K. Lauret, S. Chang (Deloitte) on impact of Chapter 11 filing on Leases. | $500.00 | 1.1 | $550.00 |
| Sal, TANMOY | Meet with T. Sal, P. Nanda (Deloitte), to understand and perform the conflict check for the Keith entity list. | $80.00 | 1.6 | $128.00 |
| Staiger, Jt | Analyze prior year audit planning considerations in light of the Chapter 11 filing. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Discuss with T. Dixon, P. Vajhala, M. Smietanski (all Deloitte) regarding Audit/Advisory updates and testing progress. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

**10/31/2018**

| | | | | |
|---|---|---|---|---|
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret (Deloitte) to assess planning and risk assessment due to change in facts and circumstances (bankruptcy). | $500.00 | 2.9 | $1,450.00 |
| Straub, Kelsey | Close partner comments on the engagement letter for Deloitte's bankruptcy advisory services | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on debt and reorganization costs in order to determine the appropriate accounting for write-offs of debt issuance costs and debt discounts | $300.00 | 0.8 | $240.00 |
| Weinert McDonnell, Lesley | Meet with J. Drosopoulos, S. Brokke, M. Wiseman, K. Stopen (Sears) and L. Pesa, K. Lauret, S. Chang (Deloitte) on impact of Chapter 11 filing on Leases. | $600.00 | 1.1 | $660.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, K. Lauret (Deloitte) to assess planning and risk assessment due to change in facts and circumstances (bankruptcy). | $600.00 | 2.9 | $1,740.00 |
| Weinert McDonnell, Lesley | Research peer company public filings and accounting literature governing accounting for pension liabilities during Chapter 11. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with L. Berrill (Deloitte) regarding accounting for pension obligation, interest expense, and statutory filing requirements under Chapter 11. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke (Sears) regarding accounting for contingent liabilities and unfunded pension obligation under Chapter 11. | $600.00 | 1.1 | $660.00 |
| Williams, Adam | Analyze sale-leaseback transactions with B. Bougadis, C. McShane (Deloitte). | $500.00 | 0.2 | $100.00 |

**11/01/2018**

| | | | | |
|---|---|---|---|---|
| Berland, Taylor | Review guidance on how Chapter 11 impacts the Company's accounting for Q3 10-Q. | $400.00 | 2.0 | $800.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/01/2018 | | | | |
| Berry, Jim | Travel time from Hoffman Estates (Sears) to Dallas, TX following meetings on audit and bankruptcy related matters. | $600.00 | 2.1 | $1,260.00 |
| Berry, Jim | Meet with R. Phelan, S. Brokke (Sears), G. Fail, C. Diktaban, J. Liou (Weil), M. Korycki, B. Griffith (M-III) and K. Lauret, L. McDonnell (Deloitte) to discuss division of responsibility for bankruptcy court filings. | $600.00 | 0.8 | $480.00 |
| Bougadis, Blake | Analyze sale-leaseback transactions from Salt Lake and Baytown and assess their net present value calculations to assess gain recognition. | $200.00 | 3.9 | $780.00 |
| Candela, Kathleen | Meet with T. Harrison, K. Redstrom, K. Straub (Deloitte), to discuss the review comments provided from concur review of the Sears Puerto Rico Statutory audit. | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Discuss with J. Staiger, T. Harrison (Deloitte) on issuance of SPCRP emphasis of matter paragraph . | $600.00 | 0.3 | $180.00 |
| Candela, Kathleen | Meet with T. Barton, J. Treiber, J. Staiger, L. McDonnell (Deloitte) to discuss Sears statutory audit requirements and approach to Deloitte opinion and Company disclosures on going concern. | $600.00 | 0.4 | $240.00 |
| Chang, Stephen | Meet with K. Straub (Deloitte) to discuss the accounting research for rejected leases. | $400.00 | 0.3 | $120.00 |
| Chang, Stephen | Meet with K. Lauret, L. Pesa (Deloitte) on additional research for Accounting Standard Codification 852 consideration on leases. | $400.00 | 0.3 | $120.00 |
| Harrison, Tracy | Meet with K. Candela, K. Redstrom, K. Straub (Deloitte), to discuss the review comments provided from concur review of the Sears Puerto Rico Statutory audit. | $600.00 | 0.3 | $180.00 |

373

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/01/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Harrison, Tracy | Discuss with J. Staiger, K. Candela (Deloitte) on issuance of SPCRP emphasis of matter paragraph . | $600.00 | 0.3 | $180.00 |
| Hartmann, Becky | Draft agenda for call with Deloitte actuarial specialists to discuss Q3 pension plan remeasurements. | $500.00 | 0.5 | $250.00 |
| Hartmann, Becky | Research and coordination of meetings related to the classification of the pension plans obligation on the balance sheet. | $500.00 | 0.5 | $250.00 |
| Hartmann, Becky | Coordinate meetings with specialists for Q3 pension remeasurements as well as exchange of emails with J. Eichner (Sears) regarding timing of deliverables. | $500.00 | 0.2 | $100.00 |
| Jain, Yash R | Perform embedded derivatives analysis for real estate mortgage investment conduit loan. | $120.00 | 2.8 | $336.00 |
| Lauret, Kyle | Prepare schedule of bankruptcy related items that require additional audit procedures for engagement team members to perform. | $500.00 | 2.2 | $1,100.00 |
| Lauret, Kyle | Meet with L. Pesa, S. Chang (Deloitte) on additional research for accounting Standard Codification 852 consideration on leases. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with R. Phelan, S. Brokke (Sears), G. Fail, C. Diktaban, J. Liou (Weil), M. Korycki, B. Griffith (M-III) and J. Berry, L. McDonnell (Deloitte) to discuss division of responsibility for bankruptcy court filings. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Prepare accounting and reporting advisory services engagement letter. | $500.00 | 0.2 | $100.00 |
| Nanda, Priyanka | Review the Embedded Derivative Analysis for Q3 debt transaction testing. | $160.00 | 0.5 | $80.00 |
| Pesa, Lauren | Meet with K. Lauret, S. Chang (Deloitte) on additional research for accounting Standard Codification 852 consideration on leases. | $500.00 | 0.3 | $150.00 |

374

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/01/2018 | | | | |
| Sorenson, Peter | Complete document retention compliance requirements per Deloitte's Office of General Counsel (required procedure). | $300.00 | 2.0 | $600.00 |
| Sorenson, Peter | Review bankruptcy guidance regarding Liabilities Subject to Compromise and consider impact on planned testing approach for liabilities. | $300.00 | 2.5 | $750.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, J. Staiger,  (Deloitte), and other team members  to discuss Chapter 11 bankruptcy matters and impact. | $500.00 | 1.1 | $550.00 |
| Staiger, Jt | Discuss with T. Harrison, K. Candela (Deloitte) on issuance of SPCRP emphasis of matter paragraph . | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Meet with T. Barton, J. Treiber, K. Candela, L. McDonnell (Deloitte) to discuss Sears statutory audit requirements and approach to Deloitte opinion and Company disclosures on going concern. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Analyze Chapter 11 issues summary and task assignment as part of auditing bankruptcy considerations. | $500.00 | 0.2 | $100.00 |
| Staiger, Jt | Discuss with A. Williams (Deloitte) how Sears Holdings internal audit can assist with the internal control considerations related to the bankruptcy filing. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Meet with S. Chang (Deloitte) to discuss the accounting research for rejected leases. | $300.00 | 0.3 | $90.00 |
| Straub, Kelsey | Meet with K. Candela, K. Redstrom, T. Harrison (Deloitte), to discuss the review comments provided from concur review of the Sears Puerto Rico Statutory audit. | $300.00 | 0.3 | $90.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/01/2018

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on rejected leases in order to advise Company on the accounting impact of rejecting store leases | $300.00 | 1.6 | $480.00 |
| Treiber, John | Meet with T. Barton, K. Candela, J. Staiger, L. McDonnell (Deloitte) to discuss Sears statutory audit requirements and approach to Deloitte opinion and Company disclosures on going concern. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with T. Barton, K. Candela, J. Staiger, J. Treiber (Deloitte) to discuss Sears statutory audit requirements and approach to Deloitte opinion and Company disclosures on going concern. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review engagement letter and facilitation of required quality and legal review for Chapter 11 services. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review accounting literature regarding partially funded pension obligation and disclosure requirements under Chapter 11. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review auditing literature and legal requirements regarding potential investigation and documentation request by Sears Board of Directors Reorganization Sub-Committee. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review engagement letter and facilitation of required quality and legal review for Chapter 11 services. | $600.00 | 1.4 | $840.00 |
| Weinert McDonnell, Lesley | Meet with R. Phelan, S. Brokke (Sears), G. Fail, C. Diktaban, J. Liou (Weil), M. Korycki, B. Griffith (M-III) and J. Berry, K. Lauret (Deloitte) to discuss division of responsibility for bankruptcy court filings. | $600.00 | 0.8 | $480.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**11/01/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Williams, Adam | Discuss with J. Staiger (Deloitte) how Sears Holdings internal audit can assist with the internal control considerations related to the bankruptcy filing. | $500.00 | 0.3 | $150.00 |
| Williams, Adam | Review testing documentation related to the accounting conclusions associated with the sale of a distribution center. | $500.00 | 0.8 | $400.00 |

**11/02/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Perform OGC compliance tasks required for independence related to Sears bankruptcy. | $200.00 | 0.4 | $80.00 |
| Allen, Michael | Utilize Deloitte Technical Library to compile general bankruptcy guidance for Seniors (Deloitte) in their respective areas of the audit. | $200.00 | 1.3 | $260.00 |
| Allen, Michael | Review Deloitte resources regarding accounting matters related to Chapter 11 (primarily focusing on changes in Fixed Asset and Inventory and how it relates to the client). | $200.00 | 1.6 | $320.00 |
| Berland, Taylor | Meet with J. Staiger, K. Straub, C. Fitzgerald, K. Riordan (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $400.00 | 0.6 | $240.00 |
| Berland, Taylor | Review summary memo based on guidance related to debt for chapter 11. | $400.00 | 0.9 | $360.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) regarding audit procedures for goodwill and tradename valuation. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Attend Audit Committee Meeting with Sears Holdings Audit Committee and L. McDonnell, J. Staiger (Deloitte). | $600.00 | 1.3 | $780.00 |
| Bougadis, Blake | Review Deloitte resources regarding bankruptcy matters in order to understand bankruptcy processes. | $200.00 | 2.2 | $440.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/02/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bougadis, Blake | Finalize changes to analysis of Salt Lake and Baytown sale-leaseback property transaction. | $200.00 | 3.2 | $640.00 |
| Candela, Kathleen | Issue engagement letter for Sears Protection Company Puerto Rico. | $600.00 | 0.2 | $120.00 |
| Chang, Stephen | Meet with K. Riordan (Deloitte), and R. Paoletti (Sears) to discuss the changes in the inventory reserve rates being used for stores announced for closure in Q3'18. | $400.00 | 0.3 | $120.00 |
| Chang, Stephen | Compile research performed for bankruptcy impact on leases within presentation deck. | $400.00 | 1.2 | $480.00 |
| Chang, Stephen | Meet with C. Drager, R. Hartmann (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $400.00 | 0.4 | $160.00 |
| Drager, Christine | Meet with R. Hartmann, S. Chang (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $600.00 | 0.4 | $240.00 |
| Fitzgerald, Connor | Meet with J. Staiger, T. Berland, K. Straub, K. Riordan (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $300.00 | 0.6 | $180.00 |
| Hartmann, Becky | Discuss with J. Eichner (Sears) on timing of Q3 remeasurement and treatment of underpayment of lump sum payments related to the prior year bulk lump sum offer. | $500.00 | 0.3 | $150.00 |
| Hartmann, Becky | Discuss with J. Drosopoulos (Sears) regarding the classification of the underfunded pension obligation on the balance sheet as of Q3'2018. | $500.00 | 0.3 | $150.00 |
| Hartmann, Becky | Meet with L. McDonnell, A. Sasso, M. Sullivan (Deloitte) to discuss classification of the Sears underfunded pension obligation on the balance sheet as of Q3'2018. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

**11/02/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hartmann, Becky | Meet with C. Drager, S. Chang (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $500.00 | 0.4 | $200.00 |
| Jain, Yash R | Performed derivative analysis procedures for testing of the Domestic Credit agreement. | $120.00 | 3.0 | $360.00 |
| King, Elizabeth | Research Deloitte Technical Library regarding bankruptcy matters related to substantive Property testing. | $200.00 | 0.5 | $100.00 |
| Lauret, Kyle | Prepare underlying debtor financial information for balance sheet and income statement for current and prior years. | $500.00 | 1.9 | $950.00 |
| McManus, Joseph | Query Essbase, Sears General Ledger system, to provide financial data to Bankruptcy Advisory Specialists (Deloitte). | $300.00 | 1.6 | $480.00 |
| McManus, Joseph | Complete steps for Office of General Counsel compliance requirements. | $300.00 | 1.5 | $450.00 |
| McShane, Connor | Prepare Baytown, TX Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 1.9 | $570.00 |
| McShane, Connor | Review Metairie, LA Q3 2018 sale-and-leaseback property transaction workpapers. | $300.00 | 2.2 | $660.00 |
| Riordan, Katy | Meet with J. Staiger, T. Berland, K. Straub, C. Fitzgerald (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $300.00 | 0.6 | $180.00 |
| Sasso, Anthony | Meet with L. McDonnell, R. Hartmann, M. Sullivan (Deloitte) to discuss classification of the Sears underfunded pension obligation on the balance sheet as of Q3'2018. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Discuss with L. McDonnell (Deloitte) regarding format and requirements of monthly operating reports. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Out of Scope Audit Services*

11/02/2018

| | | | | |
|---|---|---|---|---|
| Staiger, Jt | Discuss with K. Straub (Deloitte) regarding delegation of responsibilities in regards to bankruptcy accounting. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with T. Berland, K. Straub, C. Fitzgerald, K. Riordan (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Attend Audit Committee Meeting with Sears Holdings Audit Committee and J. Berry, L. McDonnell (Deloitte). | $500.00 | 1.3 | $650.00 |
| Straub, Kelsey | Review relevant bankruptcy guidance and literature on rejected leases in order to advise Company on appropriate accounting for third quarter on the leases that were rejected | $300.00 | 1.8 | $540.00 |
| Straub, Kelsey | Discuss with J. Staiger (Deloitte) regarding delegation of responsibilities in regards to bankruptcy accounting. | $300.00 | 0.5 | $150.00 |
| Straub, Kelsey | Edit and update project plan for additional income statement and balance sheet workpapers during the third quarter 2018 based on the Company's filing of bankruptcy | $300.00 | 3.0 | $900.00 |
| Straub, Kelsey | Meet with J. Staiger, T. Berland, C. Fitzgerald, K. Riordan (Deloitte) to discuss updates to engagement materiality and account balance scoping and risk assessment due to the Ch. 11 bankruptcy. | $300.00 | 0.6 | $180.00 |
| Sullivan, Mike | Meet with L. McDonnell, R. Hartmann, A. Sasso (Deloitte) to discuss classification of the Sears underfunded pension obligation on the balance sheet as of Q3'2018. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss with J. Staiger (Deloitte) regarding format and requirements of monthly operating reports. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/02/2018 | | | | |
| Weinert McDonnell, Lesley | Review templates and research requirements for monthly operating reports to be filed with the US Bankruptcy Court. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Attend Audit Committee Meeting with Sears Holdings Audit Committee and J. Berry, J. Staiger (Deloitte). | $600.00 | 1.3 | $780.00 |
| Weinert McDonnell, Lesley | Discuss with R. Riecker (Sears) to receive update on Audit Committee actions. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Research accounting requirements and audit procedures for goodwill and tradename valuation under Chapter 11. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) regarding audit procedures for goodwill and tradename valuation. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with R. Hartmann, A. Sasso, M. Sullivan (Deloitte) to discuss classification of the Sears underfunded pension obligation on the balance sheet as of Q3'2018. | $600.00 | 0.4 | $240.00 |
| 11/03/2018 | | | | |
| Taylor, Mike | Review article regarding Kenmore licensing agreement related to tradename impairment testing. | $600.00 | 0.2 | $120.00 |
| Taylor, Mike | Coordinate goodwill/tradename impairment planning meetings with client/valuation specialists/auditors. | $600.00 | 0.6 | $360.00 |
| 11/04/2018 | | | | |
| Taylor, Mike | Prepare for client meeting related to impairment. | $600.00 | 0.1 | $60.00 |
| 11/05/2018 | | | | |
| Allen, Michael | Review bankruptcy accounting implications (Deloitte Resources) and how it will impact the liabilities account for our analytical procedures. | $200.00 | 1.6 | $320.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/05/2018 | | | | |
| Berland, Taylor | Meet with K. Lauret, K. Straub (Deloitte) to discuss procedures related to debt and interest expense as a result of bankruptcy. | $400.00 | 0.9 | $360.00 |
| Berland, Taylor | Review Ernst and Young and Price Waterhouse Coopers bankruptcy guides to understand accounting implications. | $400.00 | 2.6 | $1,040.00 |
| Bougadis, Blake | Analyze modifications and embedded derivatives associated with debtor in possession financing. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Research debtor in possession financing and liabilities subject to compromise. | $200.00 | 1.6 | $320.00 |
| Bougadis, Blake | Perform additional selections for vendor accounts payable listing as well as treasury payment system listing. | $200.00 | 2.9 | $580.00 |
| Chang, Stephen | Research additional questions brought to attention by Sears Accounting Group over in regards to rejected leases guidance. | $400.00 | 1.5 | $600.00 |
| Collins, Bryan | Discuss prior transactions in the Sears legal structure with B. Baily, J. Forrest, M. Schreiber (need matching entries) | $600.00 | 1.2 | $720.00 |
| Dail, Amanda | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $300.00 | 0.4 | $120.00 |
| Drager, Christine | Meet with M. Hu (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $600.00 | 0.1 | $60.00 |
| Fitzgerald, Connor | Research authoritative guidance on accounting for intangible assets under chapter 11 protection. | $300.00 | 2.7 | $810.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/05/2018 | | | | |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Staiger, K. Straub, M. Taylor, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $300.00 | 0.4 | $120.00 |
| Hoang, Tuyen | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $200.00 | 0.4 | $80.00 |
| Hu, May | Meet with C. Drager (Deloitte) to discuss the Sears Pension Plans Q3 2018 remeasurement timing. | $300.00 | 0.1 | $30.00 |
| Lauret, Kyle | Meet with R. Phelan, S. Brokke, J. Drosopolous (Sears), M. Korycki (MIII), G. Fail (Weil), L. McDonnell, J. Staiger (Deloitte) to discuss third quarter bankruptcy accounting and reporting matters and process to share bankruptcy court information. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Discuss with J. Drosopolous, S. Brokke (Sears)Q3 bankruptcy accounting additional required disclosures. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Meet with T. Berland, K. Straub (Deloitte) to discuss procedures related to debt and interest expense as a result of bankruptcy. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Meet with J. Little, M. Lew, L. McDonnell, J. Staiger (Deloitte) to discuss bankruptcy court monthly operating report staffing and strategy . | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Meet with P. Sorenson, M. Rosi (Deloitte) to discuss accounting considerations and procedures to test liabilities at the time of bankruptcy. | $400.00 | 0.6 | $240.00 |
| Lonnemann, Malorie | Research accounting treatment of insurance reserves under bankruptcy and liquidation accounting standards. | $400.00 | 2.3 | $920.00 |

383

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Lonnemann, Malorie | Assess accounting treatment of insurance reserves under bankruptcy and liquidation accounting standards. | $400.00 | 2.4 | $960.00 |
| Rosi, Matthew | Meet with M. Lonnemann, P. Sorenson (Deloitte) to discuss accounting considerations and procedures to test liabilities at the time of bankruptcy. | $200.00 | 0.6 | $120.00 |
| Rosi, Matthew | Review Sears bankruptcy presentation to prepare for meeting with P. Sorenson (Deloitte). | $200.00 | 3.0 | $600.00 |
| Sorenson, Peter | Review bankruptcy guidance related to general liabilities and insurance reserves to assess testing approaches. | $300.00 | 2.9 | $870.00 |
| Sorenson, Peter | Meet with M. Lonnemann, M. Rosi (Deloitte) to discuss accounting considerations and procedures to test liabilities at the time of bankruptcy. | $300.00 | 0.6 | $180.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with J. Little, M. Lew, L. McDonnell, K. Lauret (Deloitte), to discuss bankruptcy court monthly operating report staffing and strategy . | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with R. Phelan, , J. Drosopolous (Sears), M. Korycki (MIII), (Weil), L. McDonnell, K. Lauret (Deloitte) to discuss third quarter bankruptcy accounting and reporting matters and process to share bankruptcy court information. | $500.00 | 1.1 | $550.00 |
| Straub, Kelsey | Meet with K. Lauret, T. Berland (Deloitte) to discuss procedures related to debt and interest expense as a result of bankruptcy. | $300.00 | 0.9 | $270.00 |

384

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/05/2018 | | | | |
| Straub, Kelsey | Draft email to audit team to explain the revised testing we will perform given the Company's bankruptcy and the additional client support that will need to be requested | $300.00 | 0.9 | $270.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $300.00 | 0.4 | $120.00 |
| Swiatkowski, John | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $500.00 | 0.4 | $200.00 |
| Taylor, Mike | Prepare for calls related to impairment testing. | $600.00 | 0.3 | $180.00 |
| Taylor, Mike | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $600.00 | 0.4 | $240.00 |
| Taylor, Mike | Review prior impairment analyses in preparation for upcoming impairment review. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with J. Little, M. Lew, J. Staiger, K. Lauret (Deloitte) to discuss bankruptcy court monthly operating report staffing and strategy. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review draft share purchase agreement for Sears Home Improvement. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with R. Phelan, , J. Drosopolous (Sears), M. Korycki (MIII), (Weil), J. Staiger, (Deloitte) to discuss third quarter bankruptcy accounting and reporting matters and process to share bankruptcy court information. | $600.00 | 1.1 | $660.00 |

385

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**11/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Review draft share purchase agreement for Sears Home Improvement and related motions for auction process. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail, T. Hoang (Deloitte) to discuss the timeline and valuation of the Company's Goodwill and Tradename balances. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke (Sears) regarding format and content of monthly operation reports to be filed with the US Trustee. | $600.00 | 0.4 | $240.00 |

**11/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Research bankruptcy accounting implications (Deloitte resources) fixed assets for changes in Held-for-Sale accounting. | $200.00 | 1.7 | $340.00 |
| Bougadis, Blake | Make additional selections per new significance level for the treasury payment system and updated the vendors payable checklist workpaper. | $200.00 | 3.9 | $780.00 |
| Bougadis, Blake | Prepare selections for the vendors accounts payable system checklist using new amount. | $200.00 | 3.6 | $720.00 |
| Candela, Kathleen | Review of error evaluation memo completed for guarantor/non-guarantors and the clearance of related notes. | $600.00 | 1.6 | $960.00 |
| Chang, Stephen | Meet with B. Hartmann, J. McManus (Deloitte) to discuss Quarter 3 and incremental bankruptcy related work regarding Warrants and Pension plan obligations. | $400.00 | 0.8 | $320.00 |
| Chang, Stephen | Review planned additional procedures in Q3 as a result of Debtor in Possession financials prepared by seniors. | $400.00 | 1.2 | $480.00 |

386

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/06/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Review preliminary documentation of SHC tax consequences as a result of the bankruptcy filing. | $600.00 | 1.0 | $600.00 |
| Dail, Amanda | Meet(partial) with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $300.00 | 0.4 | $120.00 |
| Drager, Christine | Review application of settlement accounting criteria for updated Pension Plan as part of Q3 proceedings. | $600.00 | 0.3 | $180.00 |
| Feller, Jon | Discuss with J. Staiger, M. Fox, J. Anderson (Deloitte) accounting and reporting considerations for Sears Home and Business Franchise subsidiary of Sears. | $600.00 | 0.8 | $480.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Staiger, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $300.00 | 0.7 | $210.00 |
| Fitzgerald, Connor | Discuss main focus areas while performing accounting research for goodwill with K. Straub (Deloitte) | $300.00 | 0.9 | $270.00 |
| Fitzgerald, Connor | Research authoritative guidance on accounting treatment for consolidation of bankrupt entities. | $300.00 | 2.1 | $630.00 |
| Fitzgerald, Connor | Meet with K. Lauret, M. Lonnemann (Deloitte) to discuss Q3 procedures over condensed combined financial statements under reorganization, debtor financial statement disclosures, and guarantor/non-guarantor disclosures. | $300.00 | 0.4 | $120.00 |
| Hartmann, Becky | Research treatment of involuntary termination of pension plans by the Pension Benefit Guaranty Corporation. | $500.00 | 1.0 | $500.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/06/2018 | | | | |
| Hartmann, Becky | Draft planned approach for Q3 bankruptcy matters specific to pension and warrants. | $500.00 | 0.6 | $300.00 |
| Hartmann, Becky | Meet with J. McManus (Deloitte) to discuss guidance over stock warrant classification and related revaluation and proper accounting treatment of debt discount. | $500.00 | 0.6 | $300.00 |
| Hartmann, Becky | Review notice received from the Company that the Pension Benefit Guaranty Corporation will be initiating an involuntary termination of the pension plans including research of the subsequent event classification. | $500.00 | 0.7 | $350.00 |
| Hartmann, Becky | Meet with S. Chang, J. McManus (Deloitte) to discuss Quarter 3 and incremental bankruptcy related work regarding Warrants and Pension plan obligations. | $500.00 | 0.8 | $400.00 |
| Hartmann, Becky | Research treatment of involuntary termination of pension plans by the Pension Benefit Guaranty Corporation. | $500.00 | 0.9 | $450.00 |
| Hartmann, Becky | Research pertaining to the classification of the warrants previously issued as part of the Sears Senior Unsecured Notes as either liability or equity as of Q3'2018. | $500.00 | 0.9 | $450.00 |
| Hartmann, Becky | Research accounting of the Sears debt discount pertaining to the unsecured warrants as of Q3'2018. | $500.00 | 0.2 | $100.00 |
| Hartmann, Becky | Review preliminary information provided by Willis Towers Watson on the Q3 remeasurement, specifically the lump sum payments by participant. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with L. McDonnell, M. Sullivan, A. Sasso, S. Chang, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $500.00 | 0.5 | $250.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/06/2018 | | | | |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, J. Staiger, J. Berry (Deloitte) regarding accounting for store closures, goodwill impairment, and process for monthly operating reports. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Summarize list of services (and gathering engagement letters) Deloitte provided Sears Holdings related to transactions with ESL Investments, Inc. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Perform research on impact of intercompany transactions due to Chapter 11 filing. | $500.00 | 1.2 | $600.00 |
| Lauret, Kyle | Understand intercompany transactions to support bankruptcy court filing and tax strategy services. | $500.00 | 2.6 | $1,300.00 |
| Lauret, Kyle | Meet with M. Lonnemann, C. Fitzgerald (Deloitte) to discuss Q3 procedures over condensed combined financial statements under reorganization, debtor financial statement disclosures, and guarantor/non-guarantor disclosures. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) to discuss protection agreement sales and accounting under the bankruptcy code. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Meet with K. Lauret, C. Fitzgerald (Deloitte) to discuss Q3 procedures over condensed combined financial statements under reorganization, debtor financial statement disclosures, and guarantor/non-guarantor disclosures. | $400.00 | 0.4 | $160.00 |
| Lonnemann, Malorie | Meet with J. McManus (Deloitte) to discuss Quarter 3 legal reserves and incremental bankruptcy related work surrounding the classification of legal reserve liabilities. | $400.00 | 0.4 | $160.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/06/2018 | | | | |
| McManus, Joseph | Meet with M. Lonnemann (Deloitte) to discuss Quarter 3 legal reserves and incremental bankruptcy related work surrounding the classification of legal reserve liabilities. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Research bankruptcy guidance for the proper classification of Sears' Pension Obligation under bankruptcy proceedings. | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Research bankruptcy guidance for the classification of Sears' legal reserves and recorded legal liabilities under bankruptcy proceedings. | $300.00 | 0.7 | $210.00 |
| McManus, Joseph | Meet with J. McManus (Deloitte) to discuss guidance over stock warrant classification and related revaluation and proper accounting treatment of debt discount. | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Schedule Quarter 3 and bankruptcy-related Kickoff meetings with Managers for Consolidation, Segments, Reorganization Costs, and Pension areas of focus. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Meet with B. Hartmann, S. Chang (Deloitte) to discuss Quarter 3 and incremental bankruptcy related work regarding Warrants and Pension plan obligations. | $300.00 | 0.8 | $240.00 |
| McShane, Connor | Research Sears asset sale internal control procedures during bankruptcy. | $300.00 | 2.1 | $630.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 2.2 | $660.00 |
| Nanda, Priyanka | Review embedded derivatives position in the agreements which were analyzed as part of Q1 and Q2 procedures. | $160.00 | 2.3 | $368.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/06/2018 | | | | |
| Riordan, Katy | Meet with L. McDonnell, M. Sullivan, A. Sasso, K. Lauret, S. Chang (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $300.00 | 0.5 | $150.00 |
| Sasso, Anthony | Meet with L. McDonnell, M. Sullivan, K. Lauret, S. Chang, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $600.00 | 0.5 | $300.00 |
| Sorenson, Peter | Review bankruptcy guidance related to general liabilities and insurance reserves to assess testing approaches. | $300.00 | 3.8 | $1,140.00 |
| Staiger, Jt | Discuss with M. Fox, J. Feller, J. Anderson (Deloitte) accounting and reporting considerations for Sears Home and Business Franchise subsidiary of Sears. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Analyze accounting issues associated with Sears 10-Q filing. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret, J. Berry (Deloitte) regarding accounting for store closures, goodwill impairment, and process for monthly operating reports | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with L. McDonnell, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $500.00 | 0.7 | $350.00 |
| Straub, Kelsey | Meet with K. Lauret (Deloitte) to discuss protection agreement sales and accounting under the bankruptcy code. | $300.00 | 0.6 | $180.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Meet with K. Staiger (Deloitte) to analyze going concern disclosure considerations for Sears Q3 10-Q. | $300.00 | 0.7 | $210.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $300.00 | 0.7 | $210.00 |
| Straub, Kelsey | Discuss main focus areas while performing accounting research for goodwill with C. Fitzgerald (Deloitte) | $300.00 | 0.9 | $270.00 |
| Sullivan, Mike | Meet with L. McDonnell, A. Sasso, K. Lauret, S. Chang, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $600.00 | 0.5 | $300.00 |
| Swiatkowski, John | Meet with L. McDonnell, J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $500.00 | 0.7 | $350.00 |
| Taylor, Mike | Review distressed valuation literature in preparation for impairment analyses scoping call. | $600.00 | 1.0 | $600.00 |
| Weinert McDonnell, Lesley | Research accounting treatment of net operating losses in Chapter 11 and any potential sales of assets. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Research accounting literature related to goodwill impairment. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Meet with M. Sullivan, A. Sasso, K. Lauret, S. Chang, K. Riordan (Deloitte) to discuss Sears's accounting treatment of lease obligations in accordance with Accounting Standard Codification 420, as well as other lease-related items. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

**11/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopolous (Sears) and J. Staiger, K. Lauret, J. Berry (Deloitte) regarding accounting for store closures, goodwill impairment, and process for monthly operating reports. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, K. Straub, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) , J. Drosopoulos, S. Brokke (Sears), B. Hoban, B. Anderson (E&Y) to discuss timeline and valuation of Company's Goodwill & Tradename. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Research accounting literature related to store closures. | $600.00 | 0.2 | $120.00 |

**11/07/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Meet with L. McDonnell (Deloitte) regarding planned store closures and consideration of potential lease termination fees. | $600.00 | 0.7 | $420.00 |
| Berry, Jim | Meet with G. Yauch (Deloitte) on monthly operational reports deployment and resourcing approach. | $600.00 | 0.4 | $240.00 |
| Candela, Kathleen | Review of the consultation memo completed for error evaluation of guarantor/non-guarantors, along with clearance of notes. | $600.00 | 1.0 | $600.00 |
| Chang, Stephen | Meet with C. Fitzgerald (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $400.00 | 0.2 | $80.00 |
| Chang, Stephen | Meet with A. Williams, C. Fitzgerald (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $400.00 | 0.2 | $80.00 |
| Chang, Stephen | Meet with J. Staiger, C. McShane (Deloitte) regarding internal control matters specific to chapter 11 bankruptcy risks. | $400.00 | 0.4 | $160.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/07/2018 | | | | |
| Fitzgerald, Connor | Research authoritative guidance on accounting for the cash flow statement under chapter 11. | $300.00 | 2.8 | $840.00 |
| Fitzgerald, Connor | Meet with S. Chang (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $300.00 | 0.2 | $60.00 |
| Fitzgerald, Connor | Meet with A. Williams, S. Chang (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $300.00 | 0.2 | $60.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Staiger, K. Straub (Deloitte) to discuss accounting for goodwill and tradenames and procedures for the third quarter. | $300.00 | 0.9 | $270.00 |
| Fitzgerald, Connor | Research authoritative guidance on guarantor / non-guarantor disclosures. | $300.00 | 1.1 | $330.00 |
| Lauret, Kyle | Meet with J. McManus (Deloitte) to discuss the guidance surrounding the proper presentation of Sear's consolidated subsidiaries. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Review vendor listing to assess list of significant vendors to perform conflict checks prior to reappointment. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Summarize list of services Deloitte provided Sears Holdings related to transactions with ESL Investments, Inc. | $500.00 | 2.6 | $1,300.00 |
| Lonnemann, Malorie | Meet with K. Lauret, C. McShane, B. Mallaro (Deloitte) regarding Accounting Standard Codification 842 transition updates. | $400.00 | 0.5 | $200.00 |
| McManus, Joseph | Meet with A. Williams (Deloitte) to discuss Quarter 3 lower of cost or market reserves and reporting requirements surrounding operating segments, and incremental work and risks resulting from the bankruptcy's affect on these areas. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Document memo for Consolidation-related bankruptcy considerations. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

### 11/07/2018

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Document memo for reorganization costs-related bankruptcy considerations. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Research bankruptcy guidance for the valuations of Sears' lower of cost or market reserves and incremental risks that may arise from bankruptcy proceedings and liquidation sales on the recorded amounts of those reserves. | $300.00 | 0.7 | $210.00 |
| McManus, Joseph | Research bankruptcy guidance for the disclosure and reporting of Sears' Reporting Segments. | $300.00 | 0.9 | $270.00 |
| McManus, Joseph | Research bankruptcy guidance for the valuation, classification, disclosure, and presentation of Sears' incurred reorganization costs. | $300.00 | 1.1 | $330.00 |
| McManus, Joseph | Meet with K. Lauret (Deloitte) to discuss the guidance surrounding the proper presentation of Sear's consolidated subsidiaries. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Document memo for Lower of Cost or Market Reserve related bankruptcy considerations. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Meet with J. Staiger (Deloitte) to discuss reorganization costs and the testing approach for both the year end audit and Quarter 3 review. | $300.00 | 0.3 | $90.00 |
| McManus, Joseph | Document memo for Segment Reporting related bankruptcy considerations. | $300.00 | 0.3 | $90.00 |
| McManus, Joseph | Research bankruptcy guidance for the disclosure and presentation of the Company's subsidiaries and consolidated financial statements. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Meet with J. Staiger, S. Chang (Deloitte) regarding internal control matters specific to chapter 11 bankruptcy risks. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/07/2018 | | | | |
| McShane, Connor | Researched common internal control considerations relevant for Sears Bankruptcy petition. | $300.00 | 2.4 | $720.00 |
| McShane, Connor | Research accounting treatment for potential Sears Home Improvement sale during bankruptcy. | $300.00 | 2.8 | $840.00 |
| McShane, Connor | Meet with J. Staiger (Deloitte) regarding section 363 asset sales specific to chapter 11 bankruptcy risks. | $300.00 | 0.3 | $90.00 |
| Sorenson, Peter | Review bankruptcy guidance related to general liabilities and insurance reserves to assess testing approaches. | $300.00 | 2.4 | $720.00 |
| Staiger, Jt | Meet with S. Chang, C. McShane (Deloitte) regarding internal control matters specific to chapter 11 bankruptcy risks. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Analyze engagement letters for Deloitte provided services to Sears to be included in the Deloitte appointment petition with the court. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with L. McDonnell, C. Fitzgerald, K. Straub (Deloitte) to discuss accounting for goodwill and tradenames and procedures for the third quarter. | $500.00 | 0.9 | $450.00 |
| Staiger, Jt | Analyze transactions that may occur as part of section 363, which covers asset sales from an organization under bankruptcy. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Meet with J. McManus (Deloitte) to discuss reorganization costs and the testing approach for both the year end audit and Quarter 3 review. | $500.00 | 0.3 | $150.00 |
| Staiger, Jt | Meet with C. McShane (Deloitte) regarding section 363 asset sales specific to chapter 11 bankruptcy risks. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Meet with J. Goodin (Sears) on secured and unsecured debt schedules. | $300.00 | 0.7 | $210.00 |

396

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/07/2018

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Prepare for meeting with J. Staiger (Deloitte) and C. Fitzgerald (Deloitte) to discuss approach for audit procedures on goodwill and tradenames | $300.00 | 0.3 | $90.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Staiger, C. Fitzgerald (Deloitte) to discuss accounting for goodwill and tradenames and procedures for the third quarter. | $300.00 | 0.9 | $270.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) regarding planned store closures and consideration of potential lease termination fees. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Meet with J. Staiger, C. Fitzgerald, K. Straub (Deloitte) to discuss accounting for goodwill and tradenames and procedures for the third quarter. | $600.00 | 0.9 | $540.00 |
| Williams, Adam | Document planned approach to assess the impact of the bankruptcy on the Company's lower of cost or market reserves. | $500.00 | 0.3 | $150.00 |
| Williams, Adam | Meet with S. Chang, C. Fitzgerald (Deloitte) to discuss changes to the cash flow and planned procedures for the third quarter. | $500.00 | 0.2 | $100.00 |
| Williams, Adam | Meet with J. McManus (Deloitte) to discuss Quarter 3 lower of cost or market reserves and reporting requirements surrounding operating segments, and incremental work and risks resulting from the bankruptcy's affect on these areas. | $500.00 | 0.4 | $200.00 |
| Williams, Adam | Review planned approach to assess the impact of the bankruptcy on the Company's lower of cost or market reserves. | $500.00 | 0.3 | $150.00 |
| Yauch, Glenn | Meet with J. Berry (Deloitte) on monthly operational reports deployment and resourcing approach. | $600.00 | 0.4 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/08/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Update and compile bankruptcy matters lists for all members of the team. | $200.00 | 1.7 | $340.00 |
| Balester, Jennifer | Participate in training over time coding with B. Beekman, K. Doster (Deloitte). | $500.00 | 0.2 | $100.00 |
| Berry, Jim | Meet with M. Sullivan (Deloitte) regarding timing of recording certain lease rejection damage amounts in statement of operations. | $600.00 | 0.2 | $120.00 |
| Berry, Jim | Meet with L. McDonnell (Deloitte) to discuss stalking horse bid from ESL Investments, Inc. and related implications to required services. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Meet with L. McDonnell, L. Pesa, K. Lauret (Deloitte) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $600.00 | 0.6 | $360.00 |
| Castellano, Carrie | Assess current Sears controls and apply them to the risk of material misstatement for bankruptcy related to reorganizational expenses. | $200.00 | 1.3 | $260.00 |
| Drager, Christine | Review Q3 settlement information. | $600.00 | 0.2 | $120.00 |
| Hartmann, Becky | Review materials provided by Willis Towers Watson pertaining to the Q3 2018 Sears Holdings pension plan remeasurements. | $500.00 | 0.5 | $250.00 |
| Hartmann, Becky | Research if risk assessment procedures can be applied to the Sears Q3 2018 pension plan remeasurement given the small magnitude of the settlement charge. | $500.00 | 0.6 | $300.00 |
| Hu, May | Review settlement and remeasurement reports as of 10/31/2018. | $300.00 | 0.5 | $150.00 |
| Jain, Yash R | Analyze embedded derivatives for third amendment and re-stated credit agreement. | $120.00 | 1.5 | $180.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, L. Pesa (Deloitte) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

11/08/2018

| | | | | |
|---|---|---|---|---|
| Lauret, Kyle | Summarize list of services (and gathering engagement letters) Deloitte provided Sears Holdings related to transactions with ESL Investments, Inc. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Review engagement letters between Deloitte and Sears in order to assist in summarizing the list of services provided related to transactions with ESL Investments Inc. | $500.00 | 1.2 | $600.00 |
| McManus, Joseph | Research bankruptcy reorganization costs guidance for risk factors of material misstatement inherent in the reorganization costs balance. | $300.00 | 1.9 | $570.00 |
| McShane, Connor | Research accounting treatment for potential Sears Home Improvement sale during bankruptcy. | $300.00 | 2.4 | $720.00 |
| McShane, Connor | Assess historical vendor payment data on import purchases for purposes of assessing interested party claims in bankruptcy. | $300.00 | 2.4 | $720.00 |
| Pesa, Lauren | Meet with J. Berry, L. McDonnell, K. Lauret (Deloitte) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Meet with R. Young, L. McDonnell (Deloitte) regarding protocols for billing and time entry related to Chapter 11 filing. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Prepare addendum to the base audit Engagement Letter. | $500.00 | 0.9 | $450.00 |
| Staiger, Jt | Analyze engagement letters for purposes of Deloitte's application for retention. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Edit and update project plan for additional workpapers during the third quarter 2018 based on the Company's filing of bankruptcy | $300.00 | 0.9 | $270.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/08/2018 | | | | |
| Sullivan, Mike | Meet with J. Berry (Deloitte) regarding timing of recording certain lease rejection damage amounts in statement of operations. | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, L. Pesa, K. Lauret (Deloitte) discussing accounting impacts of lease rejections approved subsequent to third quarter period end. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review Sears Pension Plan 1 actuarial valuation report provided by Willis Towers Watson for purposes of 3rd quarter 2018 interim review procedures. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Review Sears Pension Plan 2 actuarial valuation reports provided by Willis Towers Watson for purposes of 3rd quarter 2018 interim review procedures. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Prepare for discussion with Office of General Counsel (Deloitte) regarding independence and permissibility of out-of-scope billings. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Review engagement letter addendum and provide feedback for required revisions. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry (Deloitte) to discuss stalking horse bid from ESL Investments, Inc. and related implications to required services. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with R. Young, J. Staiger (Deloitte) regarding protocols for billing and time entry related to Chapter 11 filing. | $600.00 | 0.8 | $480.00 |
| Yauch, Glenn | Prepare email correspondence on Sears organizational changes. | $600.00 | 0.5 | $300.00 |
| 11/09/2018 | | | | |
| Allen, Michael | Update to-do lists from seniors and managers (Deloitte) related to bankruptcy matters in their respective areas of the engagement. | $200.00 | 1.4 | $280.00 |

400

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/09/2018 | | | | |
| Berry, Jim | Meet with K. Lauret, J. Staiger (Deloitte) discussing process to accumulate requested documents and discuss summary of services historically provided to ESL Investments. | $600.00 | 0.2 | $120.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret, J. Staiger, R. Young (Deloitte) to discuss status of Deloitte documents requested in conjunction with bankruptcy filing. | $600.00 | 0.5 | $300.00 |
| Castellano, Carrie | Update Sears Bankruptcy risk of material misstatement for reorganizational expenses. | $200.00 | 2.3 | $460.00 |
| Fitzgerald, Connor | Research authoritative guidance on non-bankrupt entities that are creditors to certain bankrupt entities' investments. | $300.00 | 0.8 | $240.00 |
| Fitzgerald, Connor | Meet with D. Nguyen (Deloitte) to discuss testing approach over management's intangible assets controls. | $300.00 | 0.9 | $270.00 |
| Hartmann, Becky | Draft questions pertaining to the Q3 pension plan remeasurement to Willis Towers Watson. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Meet with J. Berry, J. Staiger (Deloitte) discussing process to accumulate requested documents and discuss summary of services historically provided to ESL Investments. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger, R. Young (Deloitte) to discuss status of Deloitte documents requested in conjunction with bankruptcy filing. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Meet with A. Sasso, L. McDonnell, M. Lonnemann, P. Sorenson (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Research bankruptcy accounting guidance to identify potential areas of audit interest. | $500.00 | 1.9 | $950.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/09/2018 | | | | |
| Lauret, Kyle | Formulate strategy regarding statement of financial affairs questions for 52 debtor entities, sent to B. Hunt (Deloitte). | $500.00 | 2.1 | $1,050.00 |
| Lonnemann, Malorie | Meet with A. Sasso, L. McDonnell, K. Lauret, P. Sorenson (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $400.00 | 0.6 | $240.00 |
| McManus, Joseph | Review bankruptcy reorganization costs risk of material misstatements workpaper created by C. Castellano (Deloitte). | $300.00 | 2.8 | $840.00 |
| McManus, Joseph | Research into scope of services provided for and intended uses of the financial statements of the balance sheet review of A&E Factory Service for the FY16 engagement. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Document considerations around Chief Operating Decision Maker reporting package provided by J. Drosopoulos (Sears) for use in Segment disclosures. | $300.00 | 0.7 | $210.00 |
| McShane, Connor | Discuss quarter and bankruptcy planned procedures related to the third quarter Sears 10-Q with K. Straub (Deloitte). | $300.00 | 0.7 | $210.00 |
| Nguyen, Donna | Meet with C. Fitzgerald (Deloitte) to discuss testing approach over management's intangible assets controls. | $200.00 | 0.9 | $180.00 |
| Sasso, Anthony | Review question list regarding liabilities subject to compromise in advance of call with audit team. | $600.00 | 0.2 | $120.00 |
| Sasso, Anthony | Meet with L. McDonnell, K. Lauret, M. Lonnemann, P. Sorenson (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/09/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sorenson, Peter | Meet with A. Sasso, L. McDonnell, K. Lauret, M. Lonnemann (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $300.00 | 0.6 | $180.00 |
| Sorenson, Peter | Assess testing approaches for general liabilities based off of review of bankruptcy guidance. | $300.00 | 3.1 | $930.00 |
| Sorenson, Peter | Review Deloitte resources for bankruptcy guidance related to insurance reserves to assess testing approaches. | $300.00 | 3.6 | $1,080.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret, R. Young (Deloitte) to discuss status of Deloitte documents requested in conjunction with bankruptcy filing. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with J. Berry, K. Lauret (Deloitte) discussing process to accumulate requested documents and discuss summary of services historically provided to ESL Investments. | $500.00 | 0.2 | $100.00 |
| Straub, Kelsey | Reassess the audit team's list of account balances to test for 2018 based on the impacts bankruptcy had on each balance | $300.00 | 2.7 | $810.00 |
| Straub, Kelsey | Discuss quarter and bankruptcy planned procedures related to the third quarter Sears 10-Q  with C. McShane (Deloitte). | $300.00 | 0.7 | $210.00 |
| Weinert McDonnell, Lesley | Meet with A. Sasso, K. Lauret, M. Lonnemann, P. Sorenson (Deloitte) to discuss the Company's initial classification of liabilities subject to compromise under bankruptcy filing. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Discuss with J. Drosopoulos (Sears) regarding valuation methodology for goodwill and trade names. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret, J. Staiger, R. Young (Deloitte) to discuss status of Deloitte documents requested in conjunction with bankruptcy filing. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/10/2018 | | | | |
| Berrill, Liz | Meet with B. Mallaro, J. Staiger, L. McDonnell, K. Lauret (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $600.00 | 0.7 | $420.00 |
| Lauret, Kyle | Meet with B. Mallaro, J. Staiger, L. McDonnell, L. Berrill (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $500.00 | 0.7 | $350.00 |
| Mallaro, Brian | Meet with J. Staiger, L. McDonnell, L. Berrill, K. Lauret (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $600.00 | 0.7 | $420.00 |
| Staiger, Jt | Meet with B. Mallaro, L. McDonnell, L. Berrill, K. Lauret (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $500.00 | 0.7 | $350.00 |
| Weinert McDonnell, Lesley | Meet with B. Mallaro, J. Staiger, L. Berrill, K. Lauret (Deloitte) to discuss current status of stalking horse bids and formulating strategy for private audit fee estimate requested by Sears management (S. Brokke). | $600.00 | 0.7 | $420.00 |
| 11/12/2018 | | | | |
| Billie, Jaclyn | Meet with J. Colletti (Deloitte) to discuss time keeping due to bankruptcy proceedings. | $200.00 | 0.3 | $60.00 |
| Chang, Stephen | Revise memo on lease impact of chapter 11 filing to address management and partner comments. | $400.00 | 2.1 | $840.00 |
| Colletti, James | Meet with J. Billie (Deloitte) to discuss time keeping due to bankruptcy proceedings. | $200.00 | 0.3 | $60.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/12/2018 | | | | |
| Fitzgerald, Connor | Research accounting for accounts receivable under reorganization. | $300.00 | 1.4 | $420.00 |
| Hu, May | Review 10/31/2018 remeasurement reports from Willis Towers Watson. | $300.00 | 1.0 | $300.00 |
| Hu, May | Draft findings (specifically on discount rate and other assumptions) based on review of the 10/31/2018 remeasurement documents. | $300.00 | 1.0 | $300.00 |
| Jain, Yash R | Meet with P. Nanda, K. Lauret (Deloitte) to discuss the embedded derivative considerations and debtor-in possession financing for debt transactions. | $120.00 | 0.5 | $60.00 |
| Jain, Yash R | Review K. Lauret's (Deloitte) and address notes on the debt agreement (JPP - Cascade Consolidated loan and Third Amended and restated credit agreement). | $120.00 | 2.4 | $288.00 |
| Lauret, Kyle | Meet with P. Nanda, Y. Jain (Deloitte) to discuss the embedded derivative considerations and debtor-in possession financing for debt transactions. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Review third quarter debt transactions (Third Amendment to Credit Agreement) testing workpaper. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Review third quarter debt transactions (First Amendment to Third Amended and Restated Credit Agreement) testing workpapers. | $500.00 | 0.3 | $150.00 |
| McManus, Joseph | Update reorganization costs memo based on discussions with J. Staiger (Deloitte). | $300.00 | 0.8 | $240.00 |
| McManus, Joseph | Prepare for reorganization costs walkthrough with members of Sears Financial Reporting team and Deloitte management. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Compile archive number for Sears Holdings fiscal years 2012 through 2017 per K. Lauret's (Deloitte) request. | $300.00 | 0.5 | $150.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/12/2018

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Schedule reorganization expenses control and procedures walkthrough with members of Sears Financial reporting team and J. Staiger and C. McShane (Deloitte). | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Meet with J. Staiger, L. Pesa (Deloitte) to discuss the classification of professional fees incurred before the Company's filing for bankruptcy. | $300.00 | 0.3 | $90.00 |
| McManus, Joseph | Research guidance on reorganization costs classification and cutoff based on question by J. Staiger (Deloitte). | $300.00 | 0.4 | $120.00 |
| Nanda, Priyanka | Meet with Y. Jain, K. Lauret (Deloitte) to discuss the embedded derivative considerations and debtor-in possession financing for debt transactions. | $160.00 | 0.5 | $80.00 |
| Nanda, Priyanka | Research of accounting standards related to financing activities for the treatment of restricted cash in the Third Amendment to Credit Agreement memo, specifically for the treatment of restricted cash. | $160.00 | 0.8 | $128.00 |
| Nanda, Priyanka | Review and amend notes on the memo for the First Amendment to Third Amended and Restated Credit Agreement by K. Lauret (Deloitte). | $160.00 | 0.8 | $128.00 |
| Nguyen, Donna | Coordinate with Sears members to obtain organization chart for Shop Your Way Rewards and Innovel Solutions. | $200.00 | 1.2 | $240.00 |
| Pesa, Lauren | Meet with J. Staiger, J. McManus (Deloitte) to discuss the classification of professional fees incurred before the Company's filing for bankruptcy. | $500.00 | 0.3 | $150.00 |
| Sorenson, Peter | Review bankruptcy guidance, specifically for general liabilities to assess our testing approach. | $300.00 | 3.8 | $1,140.00 |
| Staiger, Jt | Analyze third quarter goodwill impairment accounting considerations. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Analyze interim review approaches to Sears Q3 bankruptcy accounting. | $500.00 | 1.5 | $750.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Audit Services*

**11/12/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Staiger, Jt | Meet L. Pesa, J. McManus (Deloitte) to discuss the classification of professional fees incurred before the Company's filing for bankruptcy. | $500.00 | 0.3 | $150.00 |
| Straub, Kelsey | Develop new audit procedures to test the Company's financial statement accounts as a result of bankruptcy | $300.00 | 1.3 | $390.00 |

**11/13/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Berggren, Maureen | Review cyber security risk consideration memo. | $600.00 | 0.3 | $180.00 |
| Berland, Taylor | Discuss bankruptcy debt and interest expense with J. Goodin, S. Haywood, M. Larson, D. Contreras (Sears) and K. Lauret, K. Straub, B. Bougadis (Deloitte). | $400.00 | 1.1 | $440.00 |
| Bougadis, Blake | Discuss bankruptcy debt and interest expense with J. Goodin, S. Haywood, M. Larson, D. Contreras (Sears) and K. Lauret, T. Berland, K. Straub (Deloitte). | $200.00 | 1.1 | $220.00 |
| Chang, Stephen | Meet with M. Lonnemann, P. Sorenson, C. McShane, M. Rosi (Deloitte) to discuss newly implemented bankruptcy controls. | $400.00 | 0.5 | $200.00 |
| Chang, Stephen | Meet with M. Lonnemann, M. Rosi, P. Sorenson (Deloitte), J. Butz, J. Drosopoulos (Sears) to discuss bankruptcy's impact on liabilities. | $400.00 | 0.6 | $240.00 |
| Chang, Stephen | Meet with S. Brokke, E. Gee (Sears) and J. Staiger, C. McShane, J. McManus (Deloitte) to discuss the processes around identifying, classifying, and recording reorganization expense. | $400.00 | 0.6 | $240.00 |
| Drager, Christine | Review Q3 remeasurement information provided by Willis Towers Watson. | $600.00 | 1.0 | $600.00 |
| Feller, Jon | Discuss with J. Staiger, J. Anderson (Deloitte) to analyze accounting and reporting considerations for Sears Home and Business Franchise subsidiary of Sears and potential consent requirements. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**11/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Research authoritative guidance on Section 363 (bankruptcy-specific) asset sales. | $300.00 | 1.4 | $420.00 |
| Fitzgerald, Connor | Research authoritative guidance on distressed sales transactions. | $300.00 | 2.1 | $630.00 |
| Fitzgerald, Connor | Meet with K. Lauret, M. Lonnemann (Deloitte) to discuss the accounting for accounts receivable under Chapter 11 and plan for Quarter 3 procedures to assess the balance. | $300.00 | 0.5 | $150.00 |
| Gutierrez, Dalia | Meet with J. Staiger,  D. Gutierrez ( Deloitte) to discuss compiling time charged for the Sears engagement to submit to the bankruptcy courts. | $200.00 | 0.4 | $80.00 |
| Hartmann, Becky | Review information pertaining to the Q3'2018 remeasurement and respond to emails from Willis Towers Watson. | $500.00 | 1.0 | $500.00 |
| Hu, May | Draft email for the assumptions review findings to the audit team. | $300.00 | 0.2 | $60.00 |
| Lauret, Kyle | Discuss bankruptcy debt and interest expense with J. Goodin, S. Haywood, M. Larson, D. Contreras (Sears) and T. Berland, K. Straub, B. Bougadis (Deloitte). | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Review the Company's initial debt process and analysis (impacted by bankruptcy filing reporting for third quarter Form 10-Q) and formulating additional inquiries and evidence needed for our review procedures. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review third quarter debt transactions, including both the Third Amendment to Credit Agreement and First Amendment to Third Amended and Restated Credit Agreement testing workpapers. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with M. Lonnemann, C. Fitzgerald (Deloitte) to discuss the accounting for accounts receivable under Chapter 11 and plan for Quarter 3 procedures to assess the balance. | $500.00 | 0.5 | $250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Accumulate references to archived audit files for services Deloitte provided Sears Holdings related to transactions with ESL Investments, Inc. | $500.00 | 0.7 | $350.00 |
| Lonnemann, Malorie | Meet with S. Chang, P. Sorenson, C. McShane, M. Rosi (Deloitte) to discuss newly implemented bankruptcy controls. | $400.00 | 0.5 | $200.00 |
| Lonnemann, Malorie | Meet with S. Chang, M. Rosi, P. Sorenson (Deloitte), J. Butz, J. Drosopoulos (Sears) to discuss bankruptcy's impact on liabilities. | $400.00 | 0.6 | $240.00 |
| Lonnemann, Malorie | Meet with K. Lauret, C. Fitzgerald (Deloitte) to discuss the accounting for accounts receivable under Chapter 11 and plan for Quarter 3 procedures to assess the balance. | $400.00 | 0.5 | $200.00 |
| McManus, Joseph | Close Senior Manager review notes on documentation of reorganization to-dos and next steps for Quarter 3. | $300.00 | 2.1 | $630.00 |
| McManus, Joseph | Update reorganization costs walkthrough meeting agenda. | $300.00 | 0.1 | $30.00 |
| McManus, Joseph | Research into guidance for appropriate Segment Reporting and updating of "next-steps" memo. | $300.00 | 0.3 | $90.00 |
| McManus, Joseph | Meet with S. Brokke, E. Gee (Sears) and J. Staiger, S. Chang, C. McShane (Deloitte) to discuss the processes around identifying, classifying, and recording reorganization expense. | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Research into the Quarter 3 Pension Remeasurement and financial statement ramifications. | $300.00 | 0.8 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/13/2018 | | | | |
| McShane, Connor | Meet with M. Lonnemann, S. Chang, P. Sorenson, M. Rosi (Deloitte) to discuss newly implemented bankruptcy controls. | $300.00 | 0.5 | $150.00 |
| McShane, Connor | Meet with S. Brokke, E. Gee (Sears) and J. Staiger, S. Chang, J. McManus (Deloitte) to discuss the processes around identifying, classifying, and recording reorganization expense. | $300.00 | 0.6 | $180.00 |
| Nanda, Priyanka | Review the presentation of the cash flow. | $160.00 | 1.3 | $208.00 |
| Nanda, Priyanka | Review the Advisory work on Sears for Trouble Debt Restructuring, Embedded Derivatives, Modification and Extinguishment. | $160.00 | 1.2 | $192.00 |
| Nguyen, Donna | Coordinate with Sears members to obtain organization chart for KCD. | $200.00 | 0.4 | $80.00 |
| Rosi, Matthew | Meet with M. Lonnemann, S. Chang, P. Sorenson, C. McShane (Deloitte) to discuss newly implemented bankruptcy controls. | $200.00 | 0.5 | $100.00 |
| Rosi, Matthew | Meet with M. Lonnemann, S. Chang, P. Sorenson (Deloitte), J. Butz, J. Drosopoulos (Sears) to discuss bankruptcy's impact on liabilities. | $200.00 | 0.6 | $120.00 |
| Rosi, Matthew | Review Caesar Entertainment process narrative regarding general liability controls and pre/post petition treatment. | $200.00 | 3.1 | $620.00 |
| Sorenson, Peter | Meet with M. Lonnemann, S. Chang, C. McShane, M. Rosi (Deloitte) to discuss newly implemented bankruptcy controls. | $300.00 | 0.5 | $150.00 |
| Sorenson, Peter | Meet with M. Lonnemann, S. Chang, M. Rosi (Deloitte), J. Butz, J. Drosopoulos (Sears) to discuss bankruptcy's impact on liabilities. | $300.00 | 0.6 | $180.00 |
| Sorenson, Peter | Assess testing approach for liabilities based on client schedule of pre-petition liabilities subject to compromise. | $300.00 | 3.5 | $1,050.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Staiger, Jt | Analyze third quarter goodwill impairment accounting considerations. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and K. Lauret (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with M. Meghji (MIII), E. Tzavelis, A. Jackson, J. Little, T. Hermanson (Deloitte) regarding bankruptcy proceedings and updates on services being provided by Deloitte. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) to discuss tax implications of bankruptcy filing. | $500.00 | 0.7 | $350.00 |
| Staiger, Jt | Meet with S. Brokke, E. Gee (Sears) and S. Chang, C. McShane, J. McManus (Deloitte) to discuss the processes around identifying, classifying, and recording reorganization expense. | $500.00 | 0.6 | $300.00 |
| Staiger, Jt | Discuss with J. Feller, J. Anderson (Deloitte) to analyze accounting and reporting considerations for Sears Home and Business Franchise subsidiary of Sears and potential consent requirements. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meeting with  K. Straub and D. Gutierrez (Deloitte) to discuss preparation of fee statements charged for the Sears engagement to submit to the bankruptcy courts | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Staiger,  D. Gutierrez ( Deloitte) to discuss compiling time charged for the Sears engagement to submit to the bankruptcy courts. | $300.00 | 0.4 | $120.00 |
| Straub, Kelsey | Meet with J. Staiger (Deloitte) to discuss tax implications of bankruptcy filing. | $300.00 | 0.7 | $210.00 |

411

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/13/2018 | | | | |
| Straub, Kelsey | Discuss bankruptcy debt and interest expense with J. Goodin, S. Haywood, M. Larson, D. Contreras (Sears) and K. Lauret, T. Berland, B. Bougadis (Deloitte). | $300.00 | 1.1 | $330.00 |
| Williams, Adam | Draft email communication to J. McManus, C. Fitzgerald, C. McShane (Deloitte) detailing instructions on segment and held for sales considerations related to the Q3 review. | $500.00 | 0.4 | $200.00 |
| 11/14/2018 | | | | |
| Berland, Taylor | Strategize discussion points for bankruptcy debt and interest expense process walkthrough with K. Straub, B. Bougadis (Deloitte). | $400.00 | 0.4 | $160.00 |
| Bougadis, Blake | Strategize discussion points for bankruptcy debt and interest expense process walkthrough with K. Straub, T. Berland(Deloitte). | $200.00 | 0.4 | $80.00 |
| Bougadis, Blake | Review bankruptcy debt reporting data to reference for debt instrument security claim classification. | $200.00 | 1.6 | $320.00 |
| Castellano, Carrie | Discuss with J. McManus (Deloitte) over client support and proposed timeline for completion of Service Organization Controls (SOC) automated and non-automated controls. | $200.00 | 1.1 | $220.00 |
| Chang, Stephen | Meet with R. Hartmann, J. McManus (Deloitte) to discuss current updates to warrants and pension bankruptcy related work, preparation of warrants classification guidance summary, and preparation of Pension Quarter 3 remeasurement memo. | $400.00 | 0.5 | $200.00 |
| Fitzgerald, Connor | Research the accounting for cash flows for entities in reorganization. | $300.00 | 2.9 | $870.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**11/14/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Meet with K. Lauret, D. Nguyen (Deloitte) to simulate and assess possible scenarios for Sears third quarter cash flow presentation. | $300.00 | 0.4 | $120.00 |
| Fitzgerald, Connor | Meet with K. Lauret, D. Nguyen (Deloitte) and S. Brokke, J. Drosopolous, M. Huron, K. Stopen (Sears) to discuss bankruptcy impact on presentation of cash flow. | $300.00 | 0.6 | $180.00 |
| Hartmann, Becky | Draft email response to M. Lonnemann and J. Berry (Deloitte) on the reason for the pension obligation's classification as liabilities subject to compromise as of Q3'2018. | $500.00 | 0.3 | $150.00 |
| Hartmann, Becky | Meet with S. Chang, J. McManus (Deloitte) to discuss current updates to warrants and pension bankruptcy related work, preparation of warrants classification guidance summary, and preparation of Pension Quarter 3 remeasurement memo. | $500.00 | 0.5 | $250.00 |
| Jain, Yash R | Research prior year documentation and Deloitte resources to properly present the cash-flow for the deposits made on the credit agreement. | $120.00 | 1.4 | $168.00 |
| Lauret, Kyle | Meet with K. Lauret, C. Fitzgerald, and D. Nguyen (Deloitte) and S. Brokke, J. Drosopolous, M. Huron, and K. Stopen (Sears) to discuss bankruptcy impact on presentation of cash flow. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Meet with C. Fitzgerald, D. Nguyen (Deloitte) to simulate and assess possible scenarios for Sears third quarter cash flow presentation. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with J. Staiger, B. Mallaro, B. Nodurft (Deloitte) regarding potential opportunities for Deloitte in wake of the bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review accounting for cash flow bankruptcy guidance and identifying issues for third quarter 10-Q reporting. | $500.00 | 0.9 | $450.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/14/2018

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review notes and make amendments on Citibank transaction accounting memo. | $500.00 | 0.4 | $200.00 |
| Lonnemann, Malorie | Review guidance summary associated with liabilities subject to compromise. | $400.00 | 1.8 | $720.00 |
| Mallaro, Brian | Meet with J. Staiger, K. Lauret, B. Nodurft (Deloitte) regarding potential opportunities for Deloitte in wake of the bankruptcy filing. | $600.00 | 0.8 | $480.00 |
| McManus, Joseph | Research A&E Factory service agreement and existence timelines. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Meet with R. Hartmann, S. Chang (Deloitte) to discuss current updates to warrants and pension bankruptcy related work, preparation of warrants classification guidance summary, and preparation of Pension Quarter 3 remeasurement memo. | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Prepare for meeting to discuss current updates to warrants and pension bankruptcy related work. | $300.00 | 0.4 | $120.00 |
| Nguyen, Donna | Meet with K. Lauret, C. Fitzgerald (Deloitte) to simulate and assess possible scenarios for Sears third quarter cash flow presentation. | $200.00 | 0.4 | $80.00 |
| Nguyen, Donna | Meet with K. Lauret, C. Fitzgerald, and D. Nguyen (Deloitte) and S. Brokke, J. Drosopolous, M. Huron, and K. Stopen (Sears) to discuss bankruptcy impact on presentation of cash flow. | $200.00 | 0.6 | $120.00 |
| Sorenson, Peter | Assess testing approach for liabilities based on client schedule of pre-petition liabilities subject to compromise. | $300.00 | 2.9 | $870.00 |
| Staiger, Jt | Meet with J. McManus (Deloitte) to discuss controls identified in meeting and next steps for preparation of reorganization costs risk of material misstatement workbook. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Analyze Q3 audit and review approach to bankruptcy matters. | $500.00 | 1.5 | $750.00 |

414

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/14/2018 | | | | |
| Staiger, Jt | Analyze Q3 audit and review approach to bankruptcy matters. | $500.00 | 1.7 | $850.00 |
| Staiger, Jt | Meet with K. Lauret, B. Mallaro, B. Nodurft (Deloitte) regarding potential opportunities for Deloitte in wake of the bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Straub, Kelsey | Edit and update project plan for third quarter debt and interest testing progression for week of 11/16 | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Strategize discussion points for bankruptcy debt and interest expense process walkthrough with K. Straub, B. Bougadis (Deloitte). | $300.00 | 0.4 | $120.00 |
| Williams, Adam | Review audit documentation detail the accounting conclusions regarding the sale-leaseback of a property. | $500.00 | 0.8 | $400.00 |
| Yauch, Glenn | Review Deloitte email correspondence regarding Sears bankruptcy general guidance. | $600.00 | 1.0 | $600.00 |
| 11/15/2018 | | | | |
| Berry, Jim | Meet with Office of General Counsel (privileged and confidential) with M. Rothchild, R. Young, J. Staiger, K. Lauret, L. McDonnell (Deloitte) discussing bankruptcy court ruling update and historical Deloitte services provided. | $600.00 | 0.6 | $360.00 |
| Bougadis, Blake | Clear review notes from A. Williams (Deloitte) regarding the Salt Lake sale-leaseback transaction testing. | $200.00 | 1.2 | $240.00 |
| Bougadis, Blake | Review bankruptcy debt reporting data provided by the company to reference for debt instrument security claim classification | $200.00 | 1.9 | $380.00 |
| Bougadis, Blake | Discuss with K. Straub (Deloitte) procedures related to debt and interest expense for quarter bankruptcy work. | $200.00 | 2.6 | $520.00 |
| Candela, Kathleen | Meet with K. Lauret (Deloitte) to review Sears Puerto Rico statutory audit likely error extrapolation worksheet. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/15/2018 | | | | |
| Candela, Kathleen | Review of the guarantor/non-guarantor error evaluation done in a consultation memo. | $600.00 | 0.6 | $360.00 |
| Chang, Stephen | Meet with S. Chang, C. Fitzgerald, D. Nguyen (Deloitte) to discuss bankruptcy impacts on cash flow presentation. | $400.00 | 0.3 | $120.00 |
| Dail, Amanda | Discuss timeline and staffing on triggering event analysis with M. Taylor | $300.00 | 0.2 | $60.00 |
| Dail, Amanda | Review email from D. Arora (Deloitte) to coordinate staffing on the income approach work paper. | $300.00 | 0.3 | $90.00 |
| Dail, Amanda | Draft email to A. Williams, K. Straub, J. Staiger, C. Fitzgerald (Deloitte) on status of triggering event analysis. | $300.00 | 0.2 | $60.00 |
| Dail, Amanda | Discuss timeline on triggering event analysis with J. Swiatkowski (Deloitte). | $300.00 | 0.2 | $60.00 |
| Fitzgerald, Connor | Meet with S. Chang, C. Fitzgerald, D. Nguyen (Deloitte) to discuss bankruptcy impacts on cash flow presentation. | $300.00 | 0.3 | $90.00 |
| Jain, Yash R | Research prior year documentation and Deloitte resources to properly present the cash-flow for the deposits made on the credit agreement. | $120.00 | 1.9 | $228.00 |
| Lauret, Kyle | Meet with K. Candela (Deloitte) to review Sears Puerto Rico statutory audit likely error extrapolation worksheet. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Review accounting for cash flow bankruptcy guidance and identifying relevant issues for third quarter 10-Q reporting. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Meet with Office of General Counsel (privileged and confidential) with M. Rothchild, R. Young, J. Berry, J. Staiger, L. McDonnell (Deloitte) discussing bankruptcy court ruling update and historical Deloitte services provided. | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/15/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review accounting for cash flow bankruptcy guidance and identifying relevant issues for third quarter 10-Q reporting. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Corroborate managements conclusions on liabilities subject to compromise against first day orders and accounting standard guidance. | $400.00 | 3.1 | $1,240.00 |
| Nguyen, Donna | Meet with S. Chang, C. Fitzgerald, D. Nguyen (Deloitte) to discuss bankruptcy impacts on cash flow presentation. | $200.00 | 0.3 | $60.00 |
| Nguyen, Donna | Review the bankruptcy impacts on cash flow. | $200.00 | 2.1 | $420.00 |
| Sorenson, Peter | Assess testing approach for liabilities based on client schedule of pre-petition liabilities subject to compromise. | $300.00 | 3.4 | $1,020.00 |
| Staiger, Jt | Analyze the company's considerations of impairment for purposes of the third quarter 10-Q. | $500.00 | 2.9 | $1,450.00 |
| Staiger, Jt | Meet with Office of General Counsel (privileged and confidential) with M. Rothchild, R. Young, J. Berry, K. Lauret, L. McDonnell (Deloitte) discussing bankruptcy court ruling update and historical Deloitte services provided. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Discuss with B. Bougadis (Deloitte) procedures related to debt and interest expense for quarter bankruptcy work. | $300.00 | 2.6 | $780.00 |
| Swiatkowski, John | Discuss timeline on triggering event analysis with A. Dail (Deloitte). | $500.00 | 0.2 | $100.00 |
| Taylor, Mike | Discuss status of impairment work with A. Dail (Deloitte). | $600.00 | 0.2 | $120.00 |
| Weinert McDonnell, Lesley | Meet with Office of General Counsel (privileged and confidential) with M. Rothchild, R. Young, J. Berry, J. Staiger, K. Lauret (Deloitte) discussing bankruptcy court ruling update and historical Deloitte services provided. | $600.00 | 0.6 | $360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/15/2018 | | | | |
| Williams, Adam | Review audit documentation detailing the accounting conclusions around the sale-leaseback of a property. | $500.00 | 0.4 | $200.00 |
| 11/16/2018 | | | | |
| Fitzgerald, Connor | Discuss with K. Straub (Deloitte) the client provided tradename exhibits. | $300.00 | 2.7 | $810.00 |
| Hartmann, Becky | Respond to emails from J. Drosopoulos (Sears) with questions regarding the Q3'2018 pension remeasurement. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Research store unit numbers and legal entity designation for current store listing for tax project understanding. | $500.00 | 0.7 | $350.00 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte) to discuss subsequent assessment of the Company's treatment of self insurance liabilities and determination of Incurred But Not Reported (IBNR) cut off impact. | $400.00 | 2.6 | $1,040.00 |
| Rosi, Matthew | Review the Cesar Entertainment prior year workpaper to address Liabilities subject to compromise. | $200.00 | 1.8 | $360.00 |
| Sorenson, Peter | Assess testing approach for liabilities based on client schedule of pre-petition liabilities subject to compromise. | $300.00 | 1.6 | $480.00 |
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte) to discuss subsequent assessment of the Company's treatment of self insurance liabilities and determination of Incurred But Not Reported (IBNR) cut off impact. | $300.00 | 2.6 | $780.00 |
| Staiger, Jt | Meet with J. Berry, C. Fitzgerald, K. Straub (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models for goodwill and tradenames. | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Discuss with C. Fitzgerald (Deloitte) the client provided tradename exhibits. | $300.00 | 2.7 | $810.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/16/2018 | | | | |
| Straub, Kelsey | Meet with J. Berry, J. Staiger, C. Fitzgerald (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models for goodwill and tradenames. | $300.00 | 0.5 | $150.00 |
| Taylor, Mike | Review impairment analysis draft. | $600.00 | 1.6 | $960.00 |
| Tummuri, Ashok Reddy | Meet with A. Dail, S. Bakshi (Deloitte) to discuss bankruptcy time reporting and questions on preliminary triggering event analysis. | $80.00 | 0.3 | $24.00 |
| Williams, Adam | Draft email communication to C. McShane, A. Ernotte (Deloitte) providing instruction and requesting information related to disclosure requirements for dispositions. | $500.00 | 0.4 | $200.00 |
| 11/19/2018 | | | | |
| Bakshi, Saurabh | Discuss with A. Tummuri (Deloitte) on the deliverables to be worked on related to intangible asset impairments. | $80.00 | 0.4 | $32.00 |
| Bakshi, Saurabh | Review income approach analysis workpaper. | $80.00 | 0.6 | $48.00 |
| Berland, Taylor | Research disclosure for two debt related items in the 10-Q as a result from the bankruptcy based upon a question received from J. Drosopoulos (Sears). | $400.00 | 2.2 | $880.00 |
| Berry, Jim | Review of secured and under secured classifications for debt. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Discuss with L. McDonnell, J. Staiger, K. Lauret (Deloitte) to discuss third quarter approach to reviewing bankruptcy accounting matters. | $600.00 | 0.5 | $300.00 |
| Chang, Stephen | Review court docket on the court approved rejected leases. | $400.00 | 0.7 | $280.00 |
| Dail, Amanda | Respond to J. Swiatkowski's (Deloitte) comments on weighted average cost of capital analysis summary. | $300.00 | 0.3 | $90.00 |

419

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/19/2018 | | | | |
| Dail, Amanda | Draft email summary of market data movement and analysis of weighted average cost of capital derivation provided by Management in triggering event analysis compared to Internal Fair Value Specialists analysis. | $300.00 | 0.6 | $180.00 |
| Dail, Amanda | Review triggering event analysis received from management. | $300.00 | 0.9 | $270.00 |
| Dail, Amanda | Assess the income approach analysis. | $300.00 | 1.7 | $510.00 |
| Lauret, Kyle | Meet with Office of General Counsel (privileged and confidential) R. Young to discuss historical Deloitte services provided. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Discuss with J. Berry, L. McDonnell, J. Staiger (Deloitte) to discuss third quarter approach to reviewing bankruptcy accounting matters. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Summarize services Deloitte provided Sears Holdings related to transactions with ESL Investments (a privately owned hedge fund) as requested by Office General Counsel. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Respond to conflict check inquiry regarding services provided to Sears Holdings debtor. | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Close notes on Citibank transaction accounting memo and ensure the Company complied with necessary credit standards. | $500.00 | 1.7 | $850.00 |
| Lauret, Kyle | Summarize references to Deloitte audit workpapers associated with historical transactions between Sears Holdings and ESL Investments. | $500.00 | 2.1 | $1,050.00 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte) to discuss proper testing approach and sampling method for liabilities subject to compromise. | $400.00 | 1.1 | $440.00 |
| Lonnemann, Malorie | Meet with P. Sorenson (Deloitte) to further discuss proper testing approach and sampling method for liabilities subject to compromise. | $400.00 | 1.7 | $680.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/19/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte) to discuss proper testing approach and sampling method for liabilities subject to compromise. | $300.00 | 1.1 | $330.00 |
| Sorenson, Peter | Meet with M. Lonnemann (Deloitte) to further discuss proper testing approach and sampling method for liabilities subject to compromise. | $300.00 | 1.7 | $510.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) on updates to bankruptcy project plan. | $500.00 | 0.7 | $350.00 |
| Staiger, Jt | Analyze intangible asset discount rate to be used in for tradename impairment considerations for quarter 3 accounting considerations. | $500.00 | 1.4 | $700.00 |
| Staiger, Jt | Research guidance using Deloitte resources regarding discount rates that should be used for asset impairment and apply to third quarter considerations | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Discuss with J. Berry, L. McDonnell, K. Lauret (Deloitte) to discuss third quarter approach to reviewing bankruptcy accounting matters. | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Meet with J. Staiger (Deloitte) on updates to bankruptcy project plan. | $300.00 | 0.7 | $210.00 |
| Swiatkowski, John | Review Weighted Average Cost of Capital (WACC)/discount rate analysis prepared by Sears for impairment testing purposes and comparison to WACC data prepared by Deloitte. | $500.00 | 0.6 | $300.00 |
| Taylor, Mike | Review emails related to impairment analyses related to the Kenmore brand name. | $600.00 | 0.1 | $60.00 |
| Tummuri, Ashok Reddy | Research Deloitte guidance for valuation requirements regarding trade name impairment to determine if the Kenmore impairment was appropriately accounted for. | $80.00 | 0.8 | $64.00 |
| Tummuri, Ashok Reddy | Discuss with S. Bakshi (Deloitte) on the deliverables to be worked on related to intangible asset impairments. | $80.00 | 0.4 | $32.00 |

421

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/19/2018 | | | | |
| Tummuri, Ashok Reddy | Prepare income approach work paper testing valuation assumptions regarding the impairment of Sears brands (Kenmore and Diehard). | $80.00 | 1.5 | $120.00 |
| Weinert McDonnell, Lesley | Review documentation of quarterly review procedures performed over two separate debt agreements executed during 3rd quarter. | $600.00 | 0.6 | $360.00 |
| Weinert McDonnell, Lesley | Review planned procedures for bankruptcy-specific topics for quarterly review including liabilities subject to compromise and reorganization costs. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry, J. Staiger, K. Lauret (Deloitte) to discuss third quarter approach to reviewing bankruptcy accounting matters. | $600.00 | 0.5 | $300.00 |
| 11/20/2018 | | | | |
| Balester, Jennifer | Meet with L. McDonnell, K. Lauret, P. Sorenson (Deloitte) to assess testing approach over self-insurance actuarial data. | $500.00 | 0.4 | $200.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, C. Fitzgerald, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $600.00 | 0.4 | $240.00 |
| Colletti, James | Update bankruptcy related workpapers to reflect the client's current situation. | $200.00 | 1.8 | $360.00 |
| Dail, Amanda | Draft email of Weighted Average Cost of Capital (WACC) analysis summary to audit team. | $300.00 | 0.1 | $30.00 |
| Dail, Amanda | Meet with L. McDonnell, J. Berry, J. Staiger, C. Fitzgerald, K. Straub, M. Taylor, J. Swiatkowski (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $300.00 | 0.4 | $120.00 |
| Dail, Amanda | Respond to comments on independent review of preliminary (Weighted Average Cost of Capital) WACC analysis from M. Taylor (Deloitte). | $300.00 | 0.5 | $150.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

11/20/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Feller, Jon | Review statutory audit report language in order to document deferred tax testing related to Sears Puerto Rico Operations. | $600.00 | 0.5 | $300.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, J. Berry, J. Staiger, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $300.00 | 0.4 | $120.00 |
| Hartmann, Becky | Review revised schedules and exhibits provided by Willis Towers Watson for the Q3'2018 pension remeasurement. | $500.00 | 0.5 | $250.00 |
| Hu, May | Review revised settlement accounting reports from Willis Towers Watson to ensure the client made appropriate post close entry for Pension settlement and remeasurement | $300.00 | 0.2 | $60.00 |
| Jain, Yash R | Update documentation on credit agreement (Debtor in Possession financing) testing based on notes received from L. Berrill (Deloitte). | $120.00 | 0.4 | $48.00 |
| Jain, Yash R | Review the debtor in possession agreement and determine potential accounting implications regarding short term and long term debt. | $120.00 | 0.6 | $72.00 |
| Jain, Yash R | Document Debtor in possession agreement and accounting implications associated with it | $120.00 | 0.7 | $84.00 |
| Lauret, Kyle | Research Deloitte Technical Library guidance related to debt transaction amendments in order to gain comfort on Third Amendment to Credit Agreement debt transaction (Q3'18) | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Review cash flow impacts and various scenarios related to bankruptcy filing with L. McDonnell (Deloitte). | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Gather references to Deloitte audit workpapers associated with historical transactions between Sears Holdings and ESL Investments (a privately owned hedge fund). | $500.00 | 0.5 | $250.00 |

423

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**11/20/2018**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Summarize references to Deloitte audit workpapers associated with historical transactions between Sears Holdings and ESL Investments. | $500.00 | 0.6 | $300.00 |
| Sorenson, Peter | Assess procedures required to perform testing on a new liability account (Liabilities Subject to Compromise) created because of the bankruptcy based on Deloitte Research guidance findings | $300.00 | 3.9 | $1,170.00 |
| Staiger, Jt | Analyzing intangible asset discount rate to be used in for tradename impairment considerations for quarter 3 accounting considerations | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Meet with L. McDonnell, J. Berry, C. Fitzgerald, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $500.00 | 1.2 | $600.00 |
| Staiger, Jt | Analyze billings and collections prior to bankruptcy filing. | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Research guidance using Deloitte resources regarding discount rates that should be used for asset impairment and apply to third quarter considerations | $500.00 | 1.0 | $500.00 |
| Straub, Kelsey | Meet with L. McDonnell, J. Berry, J. Staiger, C. Fitzgerald, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $300.00 | 0.4 | $120.00 |
| Straub, Kelsey | Meet with J. Goodin (Sears) to discuss the requested audit support related to debt and interest for the third quarter 2018 | $300.00 | 0.7 | $210.00 |
| Swiatkowski, John | Meet with L. McDonnell, J. Berry, J. Staiger, C. Fitzgerald, K. Straub, M. Taylor, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $500.00 | 0.4 | $200.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Out of Scope Audit Services*

**11/20/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Taylor, Mike | Meet with L. McDonnell, J. Berry, J. Staiger, C. Fitzgerald, K. Straub, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $600.00 | 0.4 | $240.00 |
| Taylor, Mike | Review draft impairment analysis regarding post petition accounts. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Reviewed cash flow impacts and various scenarios related to bankruptcy filing with K. Lauret (Deloitte). | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, C. Fitzgerald, K. Straub, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) and J. Drosopoulos, S. Brokke (Sears) to discuss Q3 valuation models. | $600.00 | 0.4 | $240.00 |

**11/21/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bougadis, Blake | Perform interest and debt testing using 3rd quarter interest schedule data. | $200.00 | 1.4 | $280.00 |
| Bougadis, Blake | Assess debtor in possession financing information in order to prepare conclusions. | $200.00 | 0.9 | $180.00 |
| Dail, Amanda | Draft email to audit team to check in on timeline of triggering event (event that would cause impairment) analysis. | $300.00 | 0.1 | $30.00 |
| Jain, Yash R | Review the debtor in possession agreement and determine potential accounting implications regarding interest expense and the potential income statement effect on the Company | $120.00 | 1.2 | $144.00 |
| Jain, Yash R | Document Deloitte Technical Library research findings regarding the accounting impact on interest expense caused by the new debtor in possession agreement due to the bankruptcy | $120.00 | 1.2 | $144.00 |
| Jain, Yash R | Review the debtor in possession agreement and determine potential accounting implications regarding short term and long term debt. | $120.00 | 0.6 | $72.00 |

425

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/21/2018 | | | | |
| Jain, Yash R | Document Deloitte Technical Library research findings regarding the accounting impact on Long-term debt caused by the new debtor in possession agreement due to the bankruptcy | $120.00 | 0.5 | $60.00 |
| Sorenson, Peter | Assess procedures required to perform testing on a new liability account (Liabilities Subject to Compromise) created because of the bankruptcy based on Deloitte Research guidance findings | $300.00 | 3.6 | $1,080.00 |
| Straub, Kelsey | Edit and update project plan for revised timeline of when managers and partners will receive audit workpapers they are assigned to review | $300.00 | 2.3 | $690.00 |
| Straub, Kelsey | Review the Company's valuation models for tradenames to determine whether the Company used similar forecast assumptions as the prior quarter | $300.00 | 0.8 | $240.00 |
| Taylor, Mike | Review post petition intangible assets impairment findings memo | $600.00 | 0.1 | $60.00 |
| 11/22/2018 | | | | |
| Jain, Yash R | Research Debtor-in-Possession Financing agreement guidance utilizing Deloitte resources to determine necessary steps for transaction testing. | $120.00 | 1.6 | $192.00 |
| Jain, Yash R | Review the debtor in possession agreement and determine potential accounting implications regarding short term and long term debt. | $120.00 | 3.2 | $384.00 |
| 11/26/2018 | | | | |
| Allen, Michael | Research independence guidance and determine if the newly appointed Chief Restructuring Officer is considered an officer. | $200.00 | 0.7 | $140.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/26/2018 | | | | |
| Dail, Amanda | Draft email to coordinate scope and timing of review of triggering event (event that potentially causes impairment) analysis with the audit team. | $300.00 | 0.3 | $90.00 |
| Hartmann, Becky | Review workpapers documenting the procedures performed for the Q3'2018 pension plans remeasurements. | $500.00 | 2.0 | $1,000.00 |
| Jain, Yash R | Compile listing of areas needed for further testing of the debtor in possession financing agreement to pass along to K. Straub (Deloitte) who will ensure testing will be completed | $120.00 | 0.2 | $24.00 |
| Jaiswal, Himanshu | Review listing of professionals to determine necessary OGC compliance requirements for each professional involved in Sears engagement. | $80.00 | 2.2 | $176.00 |
| Jaiswal, Himanshu | Document findings of mandatory OGC compliance standards that have been met for all professionals involved in the engagement based on responses received from professionals | $80.00 | 2.2 | $176.00 |
| Lonnemann, Malorie | Draw conclusions on proper accounting for the newly created Liabilities Subject to Compromise account, due to the bankruptcy, based on Deloitte guidance | $400.00 | 4.7 | $1,880.00 |
| McManus, Joseph | Document procedures and conclusions for the Company's segment reporting considerations and presentation of those considerations in the financial statements. | $300.00 | 2.2 | $660.00 |
| McManus, Joseph | Prepare memo for documentation of procedures and conclusions over the Q3 Pension Remeasurement. | $300.00 | 3.2 | $960.00 |
| Staiger, Jt | Meet with M. Rothchild, K. Straub (Deloitte) to discuss the status of Sears engagements and fee collection. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Meet with J. Staiger, M. Rothchild (Deloitte) to discuss the status of Sears engagements and fee collection. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/26/2018 | | | | |
| Straub, Kelsey | Document the audit team's consideration of engagement risk given the Company's filing of bankruptcy and its impact on audit procedures | $300.00 | 2.6 | $780.00 |
| Straub, Kelsey | Review documentation on the fluctuations in the account balances in accounts receivables during the third quarter 2018 | $300.00 | 2.8 | $840.00 |
| Taylor, Mike | Draft email related to updated analysis, scope, timing of review and deliverables. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Review draft audit plan of interim impairment test of trade names and goodwill. | $600.00 | 1.1 | $660.00 |
| 11/27/2018 | | | | |
| Drager, Christine | Review updated Q3 settlement exhibits provided by Willis Towers Watson. | $600.00 | 0.2 | $120.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, L. McDonnell (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Analyze Sears Holdings audit index to identify audit workpapers potentially including reference to past transactions with ESL Investments (a privately owned hedge fund) for Office General Counsel. | $500.00 | 1.6 | $800.00 |
| Lauret, Kyle | Review fourth quarter contract (Assurant Agreement) to identify accounting complexities and matters requiring further assessment. | $500.00 | 2.3 | $1,150.00 |
| McManus, Joseph | Update documentation of Third Quarter pension remeasurement review memo based on manager edits. | $300.00 | 2.7 | $810.00 |
| McManus, Joseph | Meet with J. Staiger (Deloitte) to discuss reorganization costs substantive and control procedures during the third quarter review. | $300.00 | 0.4 | $120.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/27/2018 | | | | |
| Staiger, Jt | Analyze impacts of the sale of certain investments and the reporting requirements resulting from the disposition. | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Assess additional Q3'18 review procedures to be performed over Long term liabilities based on bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Review approach to bankruptcy matters and determine impact on property held for sale accounting. | $500.00 | 0.9 | $450.00 |
| Staiger, Jt | Meet with J. McManus (Deloitte) to discuss reorganization costs substantive and control procedures during the third quarter review. | $500.00 | 0.4 | $200.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) and L. McDonnell, K. Lauret (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.9 | $450.00 |
| Straub, Kelsey | Review documentation on the fluctuations in the account balances for the Sears and Kenmore tradenames during the third quarter 2018 | $300.00 | 2.1 | $630.00 |
| Taylor, Mike | Plan for changes in audit procedures by assessing new potential high risk areas due to the bankruptcy filing | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Review draft promotional allowances underwriting administration agreement. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (Sears) and J. Staiger, K. Lauret (Deloitte) regarding accounting for third quarter 10-Q disclosures impacted by bankruptcy filing. | $600.00 | 0.9 | $540.00 |
| 11/28/2018 | | | | |
| Bougadis, Blake | Discuss with S. Haywood, S. Brokke, E. Gee, A. Lipovetsky, J. Drosopoulos, J. Butz, J. Catanese (Sears) and K. Lauret, C. McShane (Deloitte) leases bankruptcy process . | $200.00 | 0.5 | $100.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 11/28/2018 | | | | |
| Bougadis, Blake | Update Kent location failed sales-leaseback transaction per client provided matrix. | $200.00 | 0.8 | $160.00 |
| Fitzgerald, Connor | Document quarter 3 considerations associated with Kenmore valuation. | $300.00 | 3.3 | $990.00 |
| Jain, Yash R | Clear notes on debtor in possession financing testing ensuring the sufficiency of our review procedures over the Q3'18 debtor in possession financing agreement. | $120.00 | 1.8 | $216.00 |
| Jaiswal, Himanshu | Determine members of the US team who had not confirmed independence in order to ensure OGC compliance. | $80.00 | 1.5 | $120.00 |
| Lauret, Kyle | Discussed with J. Drosopolous (Sears) accounting and reporting requirements for debtor financial statements in third quarter Form 10-Q. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Research accounting and reporting requirements for debtor financial statements in third quarter Form 10-Q. | $500.00 | 1.2 | $600.00 |
| Lauret, Kyle | Discuss with S. Haywood, S. Brokke, E. Gee, A. Lipovetsky, J. Drosopoulos, J. Butz, J. Catanese (Sears) and B. Bougadis, C. McShane (Deloitte) leases bankruptcy process . | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Close notes on Citibank transaction accounting memo. | $500.00 | 0.9 | $450.00 |
| McShane, Connor | Discuss with S. Haywood, S. Brokke, E. Gee, A. Lipovetsky, J. Drosopoulos, J. Butz, J. Catanese (Sears) and K. Lauret, B. Bougadis (Deloitte) leases bankruptcy process. | $300.00 | 0.5 | $150.00 |
| McShane, Connor | Document internal control considerations pertaining to potential Sears Home Improvement (SHIP) asset sale. | $300.00 | 3.3 | $990.00 |
| McShane, Connor | Research accounting treatment for potential Guarantor/Non-guarantor footnote error. | $300.00 | 3.4 | $1,020.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/28/2018 | | | | |
| Staiger, Jt | Discuss with K. Lauret, L. McDonnell (Deloitte) regarding staff performance reviews and ongoing management of project plan. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with T. Goncalves, L. McDonnell, K. Lauret, M. Lonnemann (Deloitte) to discuss SEC questions related to bankruptcy filing requirements and related footnote disclosures. | $500.00 | 0.6 | $300.00 |
| Straub, Kelsey | Perform analytics on the Company's pre and post petition interest expense account balances to identify reasons for fluctuations | $300.00 | 1.8 | $540.00 |
| Weinert McDonnell, Lesley | Review impact pension obligation of Pension Benefit Guaranty Corp (PBGC's) intent to claim cash in escrow. | $600.00 | 0.7 | $420.00 |
| 11/29/2018 | | | | |
| Allen, Michael | Document Deloitte's discussions with the client after receiving an SEC comment letter (SEC requirement). | $200.00 | 0.4 | $80.00 |
| Anderson, Jenifer | Provide 2014, 2015, 2016 and 2017 applicable statutory report of SHBF to K. Lauret (Deloitte). | $500.00 | 0.3 | $150.00 |
| Berland, Taylor | Discuss with J. Goodin (Sears) the presentation of working capital disclosure in the 10-Q and how to present the debtor in possession financing. | $400.00 | 0.7 | $280.00 |
| Fitzgerald, Connor | Update documentation for Sears tradename impairment considerations for quarter 3. | $300.00 | 3.2 | $960.00 |
| Fitzgerald, Connor | Update Kenmore terminal growth rate analysis for quarter three impairment procedures. | $300.00 | 1.1 | $330.00 |
| Hartmann, Becky | Review workpapers and documentation pertaining to the Q3 2018 pension remeasurement transaction. | $500.00 | 1.4 | $700.00 |

431

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/29/2018 | | | | |
| Jain, Yash R | Update documentation of debtor in possession financing testing workpaper based on notes made by P. Nanda (Deloitte) | $120.00 | 1.7 | $204.00 |
| Jaiswal, Himanshu | Coordinate with M. Allen and B. Bougadis (Deloitte) to ensure they have met all independence requirements for OGC compliance. | $80.00 | 1.0 | $80.00 |
| McManus, Joseph | Review updated documentation of Segment Testing Procedures Third Quarter documentation memo. | $300.00 | 1.4 | $420.00 |
| McManus, Joseph | Meet with A. Williams (Deloitte), and members of the Sears Holdings Pricing Team to discuss updated pricing strategies for seasonal items and items that are being sold with reduced margins. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Document internal control considerations pertaining to potential Sears Home Improvement (SHIP) asset sale. | $300.00 | 2.1 | $630.00 |
| McShane, Connor | Research accounting treatment for potential Guarantor/Non-guarantor footnote error. | $300.00 | 2.9 | $870.00 |
| McShane, Connor | Document accounting consultation conclusion related to Guarantor/Non-guarantor footnote error. | $300.00 | 3.1 | $930.00 |
| Nanda, Priyanka | Review debt accounting analysis regarding to debtor in possession financing transaction testing to ensure sufficiency of review procedures performed on the new debt agreement. | $160.00 | 3.2 | $512.00 |
| Straub, Kelsey | Document a summary of additional procedures for the audit team to perform on new financial statement accounts for the third quarter 2018 as a result of bankruptcy | $300.00 | 2.1 | $630.00 |
| Taylor, Mike | Reply to OGC email regarding relationship with parties involved with case. | $600.00 | 0.1 | $60.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Audit Services** | | | | |
| 11/29/2018 | | | | |
| Weinert McDonnell, Lesley | Discuss with S. Brokke and J. Drosopoulos (Sears) regarding implications of not filing 10-Q with SEC timely as well as data request from UCC. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Research implications of not timely filing a Form 10-Q with the SEC. | $600.00 | 0.3 | $180.00 |
| Williams, Adam | Meet with J. McManus (Deloitte), and members of the Sears Holdings Pricing Team to discuss updated pricing strategies for seasonal items and items that are being sold with reduced margins. | $500.00 | 0.4 | $200.00 |
| Williams, Adam | Review memo addressing the impact of the bankruptcy filing on Sears reportable segments. | $500.00 | 0.6 | $300.00 |
| Williams, Adam | Review research summary regarding sale-leaseback property, which highlighted guidance and Deloitte's conclusions based on that guidance. | $500.00 | 0.8 | $400.00 |
| 11/30/2018 | | | | |
| Allen, Michael | Update tickmark section (Q3'18 Analytic- Liabilities) based on the client explanations for fluctuations in the Cash account | $200.00 | 1.8 | $360.00 |
| Allen, Michael | Draft memo, as required by SEC, based on SEC comment and response letters posted on Edgar, an SEC database. | $200.00 | 0.6 | $120.00 |
| Castellano, Carrie | Discussion with R. Buenaventura, E. Boston (Sears) about what types of reports needed to test cost change control. | $200.00 | 1.1 | $220.00 |
| Castellano, Carrie | Discussion with J. McManus (Deloitte) related to automated and nonautomated inventory controls and reports requested from the client. | $200.00 | 1.5 | $300.00 |
| Castellano, Carrie | Meet with C. Fitzgerald (Deloitte) to discuss how to use cost change and retail price change reports to continue testing inventory balances. | $200.00 | 0.6 | $120.00 |

433

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 11/30/2018 | | | | |
| Fitzgerald, Connor | Review client's impairment models with J. Staiger (Deloitte) to understand the client's forecast. | $300.00 | 1.5 | $450.00 |
| Hartmann, Becky | Review memo documenting the Q3'2018 pension remeasurements. | $500.00 | 1.6 | $800.00 |
| Jha, Abhinav | Gather the financial statements of last 4 fiscal years of various Sear's business entities to make a financial matrix for archive. | $80.00 | 1.5 | $120.00 |
| Lauret, Kyle | Gather legal entity statutory audit reports to assess intercompany activity. | $500.00 | 1.4 | $700.00 |
| Lonnemann, Malorie | Review liabilities subject to compromise guidance summary and Deloitte memo with respective conclusions. | $400.00 | 0.3 | $120.00 |
| McManus, Joseph | Review invoice support received for reorganization cost selections obtained from S. Brokke (Sears). | $300.00 | 0.7 | $210.00 |
| McShane, Connor | Research accounting treatment for potential Guarantor/Non-guarantor footnote error. | $300.00 | 3.4 | $1,020.00 |
| Nanda, Priyanka | Meet with T. Sal (Deloitte) for Q3 Management Representation Letter Review notes and follow up mail sent to US Team. | $160.00 | 2.2 | $352.00 |
| Nanda, Priyanka | Review debt accounting analysis regarding to debtor in possession financing transaction testing to ensure sufficiency of review procedures performed on the new debt agreement. | $160.00 | 2.0 | $320.00 |
| Rosi, Matthew | Update liability subject to compromise testing documentation based on invoice level detail obtained from J. Butz (Sears) | $200.00 | 1.5 | $300.00 |
| Sal, TANMOY | Collate the financials from the Sears legal entities from the Engagement Team for client requests. | $80.00 | 1.8 | $144.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

11/30/2018

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Review client's impairment models with C. Fitzgerald (Deloitte) to understand the client's forecast. | $300.00 | 1.5 | $450.00 |
| Straub, Kelsey | Perform audit testing on the Company's debt discount write-offs during the third quarter 2018 as a result of bankruptcy | $300.00 | 1.1 | $330.00 |
| Taylor, Mike | Review Impairment analysis memo related to Tradename impairment for Sears brands (Diehard and Kenmore). | $600.00 | 0.6 | $360.00 |
| Subtotal for Out of Scope Audit Services: | | | 1,083.0 | $422,058.00 |
| **Total** | | | **4,678.9** | **$524,044.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Berry, Jim | $925.00 | 0.7 | $647.50 |
| Garrett, Brad | $925.00 | 1.5 | $1,387.50 |
| Mallaro, Brian | $925.00 | 0.4 | $370.00 |
| Weinert McDonnell, Lesley | $925.00 | 8.5 | $7,862.50 |
| Hartmann, Becky | $625.00 | 9.3 | $5,812.50 |
| Lauret, Kyle | $625.00 | 9.9 | $6,187.50 |
| Pesa, Lauren | $625.00 | 1.3 | $812.50 |
| Staiger, Jt | $625.00 | 3.2 | $2,000.00 |
| Williams, Adam | $625.00 | 0.8 | $500.00 |
| Berggren, Maureen | $600.00 | 1.3 | $780.00 |
| Berrill, Liz | $600.00 | 1.3 | $780.00 |
| Berry, Jim | $600.00 | 36.0 | $21,600.00 |
| Bradfield, Derek | $600.00 | 4.5 | $2,700.00 |
| Candela, Kathleen | $600.00 | 9.7 | $5,820.00 |
| Collins, Bryan | $600.00 | 10.6 | $6,360.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Drager, Christine | $600.00 | 3.2 | $1,920.00 |
| Feller, Jon | $600.00 | 1.8 | $1,080.00 |
| Goncalves, Tony | $600.00 | 1.6 | $960.00 |
| Harrison, Tracy | $600.00 | 0.6 | $360.00 |
| Hermanson, Tom | $600.00 | 8.4 | $5,040.00 |
| Hoffman, David | $600.00 | 5.9 | $3,540.00 |
| Kohn, Barry | $600.00 | 1.6 | $960.00 |
| Little, John | $600.00 | 2.6 | $1,560.00 |
| Mallaro, Brian | $600.00 | 4.5 | $2,700.00 |
| Mashburn, Brian | $600.00 | 0.5 | $300.00 |
| Pinto, Sarah | $600.00 | 0.4 | $240.00 |
| Sasso, Anthony | $600.00 | 7.9 | $4,740.00 |
| Sullivan, Mike | $600.00 | 5.2 | $3,120.00 |
| Taylor, Mike | $600.00 | 8.2 | $4,920.00 |
| Treiber, John | $600.00 | 2.8 | $1,680.00 |
| Weinert McDonnell, Lesley | $600.00 | 82.7 | $49,620.00 |
| Yauch, Glenn | $600.00 | 5.4 | $3,240.00 |
| Berland, Taylor | $525.00 | 10.1 | $5,302.50 |
| Chang, Stephen | $525.00 | 6.2 | $3,255.00 |
| Lonnemann, Malorie | $525.00 | 3.2 | $1,680.00 |
| Anderson, Jenifer | $500.00 | 0.3 | $150.00 |
| Balester, Jennifer | $500.00 | 1.7 | $850.00 |
| Chin, Jane | $500.00 | 1.0 | $500.00 |
| Dixon, Teagan (TJ) | $500.00 | 1.6 | $800.00 |
| Ernotte, Ann | $500.00 | 1.6 | $800.00 |
| Hartmann, Becky | $500.00 | 35.8 | $17,900.00 |
| Lauret, Kyle | $500.00 | 108.1 | $54,050.00 |
| Pesa, Lauren | $500.00 | 24.0 | $12,000.00 |
| Staiger, Jt | $500.00 | 83.3 | $41,650.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Swiatkowski, John | $500.00 | 3.3 | $1,650.00 |
| Tepper, Steve | $500.00 | 0.8 | $400.00 |
| Williams, Adam | $500.00 | 11.9 | $5,950.00 |
| Fitzgerald, Connor | $450.00 | 14.3 | $6,435.00 |
| McManus, Joseph | $450.00 | 18.9 | $8,505.00 |
| Sorenson, Peter | $450.00 | 52.1 | $23,445.00 |
| Straub, Kelsey | $450.00 | 20.7 | $9,315.00 |
| Adam, Kristin | $400.00 | 1.0 | $400.00 |
| Adorno, Dan | $400.00 | 1.0 | $400.00 |
| Berland, Taylor | $400.00 | 16.1 | $6,440.00 |
| Chang, Stephen | $400.00 | 25.4 | $10,160.00 |
| Enkhbayar, Tuya | $400.00 | 1.0 | $400.00 |
| Fielding, Stephen | $400.00 | 6.9 | $2,760.00 |
| Lonnemann, Malorie | $400.00 | 31.9 | $12,760.00 |
| Morawiec, Monika | $400.00 | 1.7 | $680.00 |
| Redstrom, Kyle | $400.00 | 1.0 | $400.00 |
| Yang, Shell | $400.00 | 1.0 | $400.00 |
| Browning, Maria | $300.00 | 19.1 | $5,730.00 |
| Dail, Amanda | $300.00 | 7.6 | $2,280.00 |
| Fitzgerald, Connor | $300.00 | 43.0 | $12,900.00 |
| Hu, May | $300.00 | 4.0 | $1,200.00 |
| McManus, Joseph | $300.00 | 38.5 | $11,550.00 |
| McShane, Connor | $300.00 | 64.1 | $19,230.00 |
| Riordan, Katy | $300.00 | 5.4 | $1,620.00 |
| Smietanski, Meredith | $300.00 | 1.0 | $300.00 |
| Sorenson, Peter | $300.00 | 53.9 | $16,170.00 |
| Straub, Kelsey | $300.00 | 68.1 | $20,430.00 |
| Viray, Norell | $300.00 | 1.0 | $300.00 |
| Allen, Michael | $295.00 | 30.5 | $8,997.50 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Nanda, Priyanka | $210.00 | 0.5 | $105.00 |
| Allen, Michael | $200.00 | 21.3 | $4,260.00 |
| Bandic, Alex | $200.00 | 0.5 | $100.00 |
| Billie, Jaclyn | $200.00 | 12.2 | $2,440.00 |
| Bougadis, Blake | $200.00 | 69.8 | $13,960.00 |
| Castellano, Carrie | $200.00 | 10.1 | $2,020.00 |
| Colletti, James | $200.00 | 2.1 | $420.00 |
| Gutierrez, Dalia | $200.00 | 0.4 | $80.00 |
| Hoang, Tuyen | $200.00 | 0.4 | $80.00 |
| Hoye, Jim | $200.00 | 1.0 | $200.00 |
| King, Elizabeth | $200.00 | 1.3 | $260.00 |
| Nguyen, Donna | $200.00 | 10.4 | $2,080.00 |
| Paul, Samantha | $200.00 | 5.3 | $1,060.00 |
| Rosi, Matthew | $200.00 | 14.0 | $2,800.00 |
| Rothstein, Louis | $200.00 | 1.0 | $200.00 |
| Wolter, Devin | $200.00 | 1.0 | $200.00 |
| Jain, Yash R | $180.00 | 29.7 | $5,346.00 |
| Nanda, Priyanka | $160.00 | 18.7 | $2,992.00 |
| Jain, Yash R | $120.00 | 32.6 | $3,912.00 |
| Bakshi, Saurabh | $80.00 | 1.0 | $80.00 |
| Jaiswal, Himanshu | $80.00 | 11.8 | $944.00 |
| Jha, Abhinav | $80.00 | 1.5 | $120.00 |
| Patni, PARIDHI | $80.00 | 0.3 | $24.00 |
| Sal, TANMOY | $80.00 | 4.4 | $352.00 |
| Srividya, VIDYA | $80.00 | 0.3 | $24.00 |
| Tummuri, Ashok Reddy | $80.00 | 3.0 | $240.00 |
| Adorno, Dan | $0.00 | 21.1 | $0.00 |
| Akopchikyan, Ovsep | $0.00 | 4.2 | $0.00 |
| Allen, Michael | $0.00 | 203.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Anderson, Jenifer | $0.00 | 1.1 | $0.00 |
| Bakshi, Saurabh | $0.00 | 0.9 | $0.00 |
| Balester, Jennifer | $0.00 | 1.7 | $0.00 |
| Bandic, Alex | $0.00 | 1.0 | $0.00 |
| Berggren, Maureen | $0.00 | 7.8 | $0.00 |
| Berland, Taylor | $0.00 | 62.4 | $0.00 |
| Berry, Jim | $0.00 | 29.1 | $0.00 |
| Billie, Jaclyn | $0.00 | 31.5 | $0.00 |
| Bougadis, Blake | $0.00 | 144.3 | $0.00 |
| Bradfield, Derek | $0.00 | 0.2 | $0.00 |
| Castellano, Carrie | $0.00 | 103.0 | $0.00 |
| Chang, Stephen | $0.00 | 54.1 | $0.00 |
| Colletti, James | $0.00 | 61.7 | $0.00 |
| Dail, Amanda | $0.00 | 1.2 | $0.00 |
| Dixon, Teagan (TJ) | $0.00 | 5.5 | $0.00 |
| Doster, Kiera | $0.00 | 2.4 | $0.00 |
| Dugan, Mike | $0.00 | 4.0 | $0.00 |
| Enkhbayar, Tuya | $0.00 | 13.5 | $0.00 |
| Fitzgerald, Connor | $0.00 | 147.6 | $0.00 |
| Garrett, Brad | $0.00 | 0.8 | $0.00 |
| Goncalves, Tony | $0.00 | 2.1 | $0.00 |
| Hartmann, Becky | $0.00 | 34.5 | $0.00 |
| Hermanson, Tom | $0.00 | 15.4 | $0.00 |
| Hoye, Jim | $0.00 | 164.1 | $0.00 |
| Hurwitz, Scott | $0.00 | 0.7 | $0.00 |
| Jain, Chetna | $0.00 | 8.0 | $0.00 |
| Jain, Yash R | $0.00 | 81.5 | $0.00 |
| Jaiswal, Himanshu | $0.00 | 139.6 | $0.00 |
| Jha, Abhinav | $0.00 | 113.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Kandpal, Neha | $0.00 | 1.4 | $0.00 |
| Kapecki, Kenneth | $0.00 | 4.0 | $0.00 |
| King, Elizabeth | $0.00 | 79.7 | $0.00 |
| Klein, Sara | $0.00 | 0.5 | $0.00 |
| Kohn, Barry | $0.00 | 4.4 | $0.00 |
| Lauret, Kyle | $0.00 | 52.2 | $0.00 |
| Liu, Sky | $0.00 | 41.0 | $0.00 |
| Lonnemann, Malorie | $0.00 | 56.2 | $0.00 |
| Mallaro, Brian | $0.00 | 2.2 | $0.00 |
| Mashburn, Brian | $0.00 | 3.3 | $0.00 |
| Mason, David | $0.00 | 25.7 | $0.00 |
| McManus, Joseph | $0.00 | 124.1 | $0.00 |
| McShane, Connor | $0.00 | 105.3 | $0.00 |
| Mohammed, Muneer | $0.00 | 48.5 | $0.00 |
| Morawiec, Monika | $0.00 | 1.5 | $0.00 |
| Murphy, Karissa | $0.00 | 2.3 | $0.00 |
| Nanda, Priyanka | $0.00 | 41.4 | $0.00 |
| Nguyen, Donna | $0.00 | 218.6 | $0.00 |
| Patni, PARIDHI | $0.00 | 76.1 | $0.00 |
| Paul, Samantha | $0.00 | 33.7 | $0.00 |
| Pesa, Lauren | $0.00 | 0.3 | $0.00 |
| Pyburn, Tim | $0.00 | 0.5 | $0.00 |
| Rawat, Sue | $0.00 | 6.0 | $0.00 |
| Riordan, Katy | $0.00 | 152.3 | $0.00 |
| Rosi, Matthew | $0.00 | 89.6 | $0.00 |
| Rothstein, Louis | $0.00 | 35.1 | $0.00 |
| Sal, TANMOY | $0.00 | 52.3 | $0.00 |
| Smietanski, Meredith | $0.00 | 167.7 | $0.00 |
| Sorenson, Peter | $0.00 | 126.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Srividya, VIDYA | $0.00 | 24.7 | $0.00 |
| Staiger, Jt | $0.00 | 55.4 | $0.00 |
| Stone, Kyle | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | $0.00 | 113.2 | $0.00 |
| Surya Teja, Raavi | $0.00 | 4.5 | $0.00 |
| Vajhala, Phani Kiran | $0.00 | 33.0 | $0.00 |
| Viray, Norell | $0.00 | 9.7 | $0.00 |
| Weinert McDonnell, Lesley | $0.00 | 69.5 | $0.00 |
| Williams, Adam | $0.00 | 18.5 | $0.00 |
| Wolter, Devin | $0.00 | 2.6 | $0.00 |
| Yauch, Glenn | $0.00 | 14.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### Airfare

| Category | Date | Description | Amount |
|---|---|---|---|
| Bradfield, Derek | 10/17/2018 | Roundtrip business class airfare from Denver, CO to Chicago, IL. (free upgrade from coach class) | $270.45 |
| Fielding, Stephen | 10/19/2018 | Roundtrip coach class airfare from New York, NY to Chicago, IL. | $685.40 |
| Berry, Jim | 10/26/2018 | Roundtrip business class airfare from Dallas, TX to Chicago, IL. (reduced to coach airfare price) | $590.51 |
| Berry, Jim | 11/03/2018 | Roundtrip business class airfare from New York, NY to Chicago, IL. (free upgrade from coach class) | $385.71 |
| Berry, Jim | 11/26/2018 | Roundtrip business class airfare from Dallas, TX to Chicago, IL. (free upgrade from coach class) | $297.00 |
| Subtotal for Airfare: | | | $2,229.07 |

### Auto Parking

| Category | Date | Description | Amount |
|---|---|---|---|
| Berry, Jim | 10/23/2018 | Airport parking in Dallas, TX - 3 days. | $51.14 |
| Lauret, Kyle | 10/23/2018 | Parking in Chicago, IL - 1 day. | $42.00 |
| Bradfield, Derek | 10/25/2018 | Airport parking in Denver, CO - 2 days. | $21.75 |
| Berry, Jim | 11/01/2018 | Airport parking in Dallas, TX - 3 days. | $51.14 |
| Berry, Jim | 11/08/2018 | Airport parking in Dallas, TX - 5 days. | $92.27 |
| Dixon, Teagan (TJ) | 11/08/2018 | Airport parking in Lansing, MI - 2 days. | $16.00 |
| Staiger, Jt | 11/08/2018 | Parking in Chicago, IL - 1 day. | $34.00 |
| Staiger, Jt | 11/26/2018 | Parking in Chicago, IL - 1 day. | $42.00 |
| Subtotal for Auto Parking: | | | $350.30 |

### Auto Rental

| Category | Date | Description | Amount |
|---|---|---|---|
| Berry, Jim | 10/15/2018 | Car rental in Chicago, IL - 2 days. | $65.42 |
| Berry, Jim | 10/23/2018 | Car rental in Chicago, IL - 2 days. | $65.42 |
| Smietanski, Meredith | 10/31/2018 | Car rental in Chicago, IL - 2 days. | $117.21 |
| Berry, Jim | 11/01/2018 | Car rental in Chicago, IL - 3 days. | $133.54 |
| Berry, Jim | 11/08/2018 | Car rental in Chicago, IL - 5 days. | $240.20 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### Auto Rental

| | | | |
|---|---|---|---|
| Berry, Jim | 11/13/2018 | Car rental in Chicago, IL - 3 days. | $133.21 |
| Berry, Jim | 11/30/2018 | Car rental in Chicago, IL - 5 days. | $228.70 |
| Subtotal for Auto Rental: | | | $983.70 |

### Auto Rental: Gasoline

| | | | |
|---|---|---|---|
| Berry, Jim | 11/08/2018 | Car rental gas expense in Des Plaines, IL. | $20.95 |
| Subtotal for Auto Rental: Gasoline: | | | $20.95 |

### Auto Tolls

| | | | |
|---|---|---|---|
| Billie, Jaclyn | 10/15/2018 | Toll during travel in Chicago, IL. | $21.00 |
| Fitzgerald, Connor | 10/15/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 10/15/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Williams, Adam | 10/15/2018 | Toll during travel in Chicago, IL. | $7.35 |
| Fitzgerald, Connor | 10/16/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Smietanski, Meredith | 10/16/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 10/16/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 10/17/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 10/17/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 10/18/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 10/18/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Hoye, Jim | 10/19/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Paul, Samantha | 10/19/2018 | Toll during travel in Chicago, IL. | $6.00 |
| Straub, Kelsey | 10/19/2018 | Toll during travel in Chicago, IL. | $5.85 |
| Weinert McDonnell, Lesley | 10/19/2018 | Toll during travel in Chicago, IL. | $2.40 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Auto Tolls* | | | |
| Billie, Jaclyn | 10/22/2018 | Toll during travel in Chicago, IL. | $21.00 |
| Fitzgerald, Connor | 10/22/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 10/22/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Williams, Adam | 10/22/2018 | Toll during travel in Chicago, IL. | $7.35 |
| Berry, Jim | 10/23/2018 | Toll during client travel in Chicago, IL. | $7.85 |
| Hoye, Jim | 10/23/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 10/23/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 10/24/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 10/25/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 10/25/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 10/26/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 10/26/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Lonnemann, Malorie | 10/27/2018 | Toll during travel in Chicago, IL. | $13.65 |
| Straub, Kelsey | 10/27/2018 | Toll during travel in Chicago, IL. | $8.75 |
| Rosi, Matthew | 10/28/2018 | Toll during travel in Chicago, IL. | $15.60 |
| Fitzgerald, Connor | 10/29/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Rosi, Matthew | 10/29/2018 | Toll during travel in Chicago, IL. | $11.70 |
| Hoye, Jim | 10/30/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Smietanski, Meredith | 10/30/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 10/30/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 10/31/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Hoye, Jim | 10/31/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 10/31/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 11/01/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Fitzgerald, Connor | 11/01/2018 | Toll during travel in Chicago, IL. | $2.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Auto Tolls*

| | | | |
|----------|------|-------------|--------|
| Weinert McDonnell, Lesley | 11/01/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 11/02/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berry, Jim | 11/03/2018 | Toll during client travel in Chicago, IL. | $7.85 |
| Straub, Kelsey | 11/03/2018 | Toll during travel in Chicago, IL. | $5.85 |
| Fitzgerald, Connor | 11/05/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Rosi, Matthew | 11/05/2018 | Toll during travel in Chicago, IL. | $7.80 |
| Weinert McDonnell, Lesley | 11/05/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 11/06/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Riordan, Katy | 11/06/2018 | Toll during travel in Chicago, IL. | $72.00 |
| Weinert McDonnell, Lesley | 11/06/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 11/07/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Hoye, Jim | 11/07/2018 | Toll during travel in Chicago, IL. | $1.20 |
| Smietanski, Meredith | 11/07/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 11/07/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Straub, Kelsey | 11/08/2018 | Toll during travel in Chicago, IL. | $5.85 |
| Weinert McDonnell, Lesley | 11/08/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 11/09/2018 | Toll during travel in Chicago, IL. | $1.85 |
| Weinert McDonnell, Lesley | 11/09/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Riordan, Katy | 11/10/2018 | Toll during travel in Chicago, IL. | $22.50 |
| Fitzgerald, Connor | 11/12/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Straub, Kelsey | 11/12/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Fitzgerald, Connor | 11/13/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Smietanski, Meredith | 11/13/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Berry, Jim | 11/14/2018 | Toll during client travel in Chicago, IL. | $10.30 |
| Fitzgerald, Connor | 11/14/2018 | Toll during travel in Chicago, IL. | $2.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Auto Tolls* | | | |
| Hoye, Jim | 11/14/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Berland, Taylor | 11/15/2018 | Toll during travel in Chicago, IL. | $9.75 |
| Fitzgerald, Connor | 11/15/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Berry, Jim | 11/16/2018 | Toll during client travel in Chicago, IL. | $25.85 |
| Fitzgerald, Connor | 11/16/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Berry, Jim | 11/19/2018 | Toll during client travel in Chicago, IL. | $1.50 |
| Weinert McDonnell, Lesley | 11/19/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 11/20/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Rosi, Matthew | 11/21/2018 | Toll during travel in Chicago, IL. | $18.40 |
| Berry, Jim | 11/22/2018 | Toll during client travel in Chicago, IL. | $6.35 |
| Smietanski, Meredith | 11/22/2018 | Toll during travel in Chicago, IL. | $15.70 |
| Enkhbayar, Tuya | 11/24/2018 | Toll during client travel in Chicago, IL. | $5.45 |
| Riordan, Katy | 11/24/2018 | Toll during travel in Chicago, IL. | $17.50 |
| Straub, Kelsey | 11/24/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 11/26/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berry, Jim | 11/27/2018 | Toll during client travel in Chicago, IL. | $6.55 |
| Fitzgerald, Connor | 11/27/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Hoye, Jim | 11/27/2018 | Toll during travel in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 11/27/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 11/28/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Berland, Taylor | 11/29/2018 | Toll during travel in Chicago, IL. | $5.85 |
| Fitzgerald, Connor | 11/29/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Lonnemann, Malorie | 11/29/2018 | Toll during travel in Chicago, IL. | $15.60 |
| Weinert McDonnell, Lesley | 11/29/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Williams, Adam | 11/29/2018 | Toll during travel in Chicago, IL. | $7.35 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **Auto Tolls** | | | |
| Fitzgerald, Connor | 11/30/2018 | Toll during travel in Chicago, IL. | $2.00 |
| Riordan, Katy | 11/30/2018 | Toll during travel in Chicago, IL. | $9.00 |
| Rosi, Matthew | 11/30/2018 | Toll during travel in Chicago, IL. | $8.40 |
| Straub, Kelsey | 11/30/2018 | Toll during travel in Chicago, IL. | $3.90 |
| Weinert McDonnell, Lesley | 11/30/2018 | Toll during travel in Chicago, IL. | $2.40 |
| Subtotal for Auto Tolls: | | | $563.70 |
| **Hotel** | | | |
| Fielding, Stephen | 10/21/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $157.07 |
| Berry, Jim | 10/22/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Bradfield, Derek | 10/22/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $153.39 |
| Berry, Jim | 10/31/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 11/05/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 11/06/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 11/07/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Berry, Jim | 11/12/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 11/13/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Straub, Kelsey | 11/14/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Straub, Kelsey | 11/15/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $117.52 |
| Straub, Kelsey | 11/19/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $100.57 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Straub, Kelsey | 11/27/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 11/28/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 11/28/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Lonnemann, Malorie | 11/28/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Riordan, Katy | 11/28/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 11/29/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 11/29/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Riordan, Katy | 11/29/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 11/29/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 11/29/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Subtotal for Hotel: | | | $2,723.01 |
| *Meals* | | | |
| Jain, Yash R | 10/16/2018 | Dinner after working hours - Y. Jain, H. Jaiswal, T. Sal | $2.53 |
| King, Elizabeth | 10/16/2018 | Dinner in Chicago, IL. | $50.00 |
| Staiger, Jt | 10/18/2018 | Dinner in Chicago, IL - after working hours. | $20.00 |
| Berry, Jim | 10/22/2018 | Dinner in Dallas, TX. | $13.00 |
| Fielding, Stephen | 10/22/2018 | Dinner in Newark, NJ. | $36.09 |
| Fielding, Stephen | 10/22/2018 | Dinner in Chicago, IL. | $13.59 |
| Berry, Jim | 10/23/2018 | Breakfast in Chicago, IL. | $10.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Bougadis, Blake | 10/23/2018 | Dinner for C. McShane, B. Bougadis, K. Riordan in Chicago, IL - after working hours. | $35.04 |
| Lonnemann, Malorie | 10/23/2018 | Lunch for M. Lonnemann, J. McManus, C. Fitzgerald, C. Castellano, E. King, J. Staiger, K. Riordan in Chicago, IL. | $57.50 |
| McManus, Joseph | 10/23/2018 | Breakfast in Chicago, IL. | $2.88 |
| Staiger, Jt | 10/24/2018 | Dinner in Chicago, IL - after working hours. | $10.57 |
| Lonnemann, Malorie | 10/25/2018 | Team Lunch for B. Bougadis, M. Allen, J. Billie, C. Fitzgerald, K. Straub, D. Nguyen, J. McManus, M. Lonnemann, K. Riordan, P. Sorenson, M. Rosi, C. McShane, E. King, C. Castellano in Chicago, IL. | $317.07 |
| Sal, TANMOY | 10/27/2018 | Lunch after working hours - T. Sal, Y. Jain, H. Jaiswal. | $7.47 |
| Lauret, Kyle | 10/28/2018 | Lunch in Chicago, IL - after working hours. | $18.00 |
| Sorenson, Peter | 10/29/2018 | Dinner in Chicago, IL - after working hours. | $17.23 |
| Berry, Jim | 10/31/2018 | Dinner for J. Berry. J. Bush, A. Howard in Chicago, IL. | $59.73 |
| Berry, Jim | 10/31/2018 | Breakfast in Dallas, TX. | $11.50 |
| Sal, TANMOY | 10/31/2018 | Dinner after working hours - T. Sal, Y. Jain, H. Jaiswal, P. Nanda. | $7.46 |
| Staiger, Jt | 11/01/2018 | Dinner in Chicago, IL - after working hours. | $20.00 |
| Berry, Jim | 11/05/2018 | Dinner in Chicago, IL. | $12.10 |
| Berry, Jim | 11/05/2018 | Lunch in Dallas, TX. | $18.13 |
| Berry, Jim | 11/07/2018 | Dinner in Chicago, IL. | $28.00 |
| Berry, Jim | 11/07/2018 | Breakfast in Chicago, IL. | $10.00 |
| Dixon, Teagan (TJ) | 11/07/2018 | Lunch in Hoffman Estates, IL. | $17.65 |
| Dixon, Teagan (TJ) | 11/07/2018 | Breakfast in Hoffman Estates, IL. | $7.60 |
| Dixon, Teagan (TJ) | 11/07/2018 | Dinner in Chicago, IL. | $50.00 |
| Fitzgerald, Connor | 11/07/2018 | Dinner in Chicago, IL - after working hours. | $12.43 |
| Staiger, Jt | 11/07/2018 | Dinner for J. Staiger, L. McDonnell in Chicago, IL - after working hours. | $33.44 |
| Straub, Kelsey | 11/07/2018 | Dinner in Chicago, IL - after working hours. | $7.72 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Meals_** | | | |
| Jain, Yash R | 11/08/2018 | Dinner after working hours - Y. Jain, H. Jaiswal, T. Sal | $6.61 |
| Fitzgerald, Connor | 11/09/2018 | Dinner in Chicago, IL - after working hours. | $17.16 |
| Jain, Yash R | 11/09/2018 | Dinner after working hours - Y. Jain, A. Jha, T. Sal, H. Jaiswal, P. Nanda | $12.46 |
| Jain, Yash R | 11/10/2018 | Dinner after working hours - Y. Jain, A. Jha | $5.43 |
| Jain, Yash R | 11/10/2018 | Dinner after working hours - Y. Jain, A. Jha, P. Nanda | $7.81 |
| Berry, Jim | 11/12/2018 | Breakfast in Dallas, TX. | $5.98 |
| Berry, Jim | 11/12/2018 | Dinner in Chicago, IL. | $36.17 |
| Berry, Jim | 11/12/2018 | Lunch in Chicago, IL. | $8.94 |
| Castellano, Carrie | 11/12/2018 | Dinner for M. Allen, C. Castellano, T. Berland, P. Sorenson, J. Staiger, M. Lonnemann, C. Fitzgerald, D. Nguyen, J. Billie, J. McManus, C. McShane, K. Straub, M. Rosi, J. Little, K. Riordan, B. Bougadis, V. Joshi, E. King in Chicago, IL - after working ho | $252.35 |
| Lauret, Kyle | 11/12/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Castellano, Carrie | 11/13/2018 | Dinner for M. Allen, C. Castellano, T. Berland, P. Sorenson, J. Staiger, M. Lonnemann, C. Fitzgerald, D. Nguyen, J. Billie, J. McManus, C. McShane, K. Straub, M. Rosi, J. Little, K. Riordan, B. Bougadis, V. Joshi, E. King in Chicago, IL - after working ho | $427.31 |
| Dixon, Teagan (TJ) | 11/13/2018 | Lunch in Hoffman Estates, IL. | $21.78 |
| Jain, Yash R | 11/13/2018 | Dinner after working hours - Y. Jain, A. Jha, T. Sal, H. Jaiswal | $13.59 |
| Lauret, Kyle | 11/13/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Allen, Michael | 11/14/2018 | Team dinner for J. McManus, B. Bougadis, M. Lew, D. Nguyen, J. Billie, M. Lonnemann, K. Straub, M. Rosi in Chicago, IL - after working hours. | $39.20 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Bougadis, Blake | 11/14/2018 | Dinner for J. McManus, P. Sorenson, E. King, C. McShane, K. Riordan, C. Fitzgerald, B. Bougadis, D. Nguyen, K. Straub in Chicago, IL - after working hours. | $126.41 |
| Castellano, Carrie | 11/14/2018 | Dinner for M. Allen, C. Castellano, T. Berland, P. Sorenson, J. Staiger, M. Lonnemann, C. Fitzgerald, D. Nguyen, J. Billie, J. McManus, C. McShane, K. Straub, M. Rosi, J. Little, K. Riordan, B. Bougadis, V. Joshi, E. King in Chicago, IL - after working ho | $129.55 |
| Colletti, James | 11/14/2018 | Dinner for J. Little, M. Allen, B. Bougadis, P. Sorenson, J. Colletti, J. Billie, C. McShane in Chicago, IL - after working hours. | $136.07 |
| Lauret, Kyle | 11/14/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Rosi, Matthew | 11/14/2018 | Dinner for M. Rosi, B. Hoss, P. Sorenson, C. Fitzgerald in San Francisco, CA. | $131.56 |
| Sorenson, Peter | 11/14/2018 | Dinner in Chicago, IL - after working hours. | $15.02 |
| Bougadis, Blake | 11/15/2018 | Dinner for J. McManus, P. Sorenson, E. King, C. McShane, K. Riordan, C. Fitzgerald, B. Bougadis, D. Nguyen, K. Straub in Chicago, IL - after working hours. | $177.95 |
| Akhilesh, Seela Akhilesh | 11/16/2018 | Dinner after working hours - T. Sal, A. Jha, H. Jaiswal. | $24.22 |
| Viray, Norell | 11/16/2018 | Dinner in Chicago, IL - after working hours. | $20.00 |
| Sal, TANMOY | 11/17/2018 | Lunch after working hours - T. Sal, C. Jain, A. Jha, H. Jaiswal. | $11.31 |
| Allen, Michael | 11/19/2018 | Team dinner for J. Staiger, C. Fitzgerald, B. Hunt, C. McShane, T. Berland, M. Allen, K. Riordan, J. McManus, B. Bougadis, M. Lew, D. Nguyen, J. Billie, M. Lonnemann, K. Straub, M. Rosi in Chicago, IL - after working hours. | $182.10 |
| Rosi, Matthew | 11/21/2018 | Team lunch M. Rosi, M. Allen, K. Riordan, K. Straub, L. McDonnell, P. Sorenson, B. Bougadis, D. Nguyen, C. Fitzgerald in Chicago, IL. | $161.23 |
| Sal, TANMOY | 11/24/2018 | Lunch after working hours - T. Sal, Y. Jain | $3.54 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Allen, Michael | 11/27/2018 | Team dinner for J. Staiger, C. Fitzgerald, B. Hunt, C. McShane, T. Berland, M. Allen, K. Riordan, J. McManus, B. Bougadis, M. Lew, D. Nguyen, J. Billie, M. Lonnemann, K. Straub, M. Rosi in Chicago, IL - after working hours. | $135.05 |
| Colletti, James | 11/27/2018 | Dinner for J. Colletti, K. Riordan, D. Nguyen, J. Billie in San Francisco, CA. | $99.62 |
| Rosi, Matthew | 11/27/2018 | Dinner for M. Rosi, M. Allen, K. Riordan, K. Straub, L. McDonnell, P. Sorenson, B. Bougadis, D. Nguyen, C. Fitzgerald in San Francisco, CA. | $145.36 |
| Berry, Jim | 11/28/2018 | Dinner in Chicago, IL. | $9.17 |
| Bougadis, Blake | 11/28/2018 | Dinner for C. Fitzgerald, D. Nguyen, C. McShane, M. Allen, P. Sorenson, M. Rosi, K. Straub, B. Bougadis, K. Riordan in Chicago, IL - after working hours. | $443.29 |
| Nguyen, Donna | 11/29/2018 | Dinner in Chicago, IL - after working hours. | $29.83 |
| Allen, Michael | 11/30/2018 | Team dinner for J. McManus, B. Bougadis, M. Lew, D. Nguyen, J. Billie, M. Lonnemann, K. Straub, M. Rosi in Chicago, IL - after working hours. | $49.97 |
| Subtotal for Meals: | | | $3,825.77 |
| *Mileage* | | | |
| Allen, Michael | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 10/15/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Billie, Jaclyn | 10/15/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/15/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 30 miles. | $16.35 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Fitzgerald, Connor | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| King, Elizabeth | 10/15/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 88 miles. | $47.96 |
| Lonnemann, Malorie | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Paul, Samantha | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Paul, Samantha | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 10/15/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Sorenson, Peter | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/15/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/15/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Mileage_** | | | |
| Yauch, Glenn | 10/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 10/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 10/16/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Billie, Jaclyn | 10/16/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| Billie, Jaclyn | 10/16/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 30 miles. | $16.35 |
| Fitzgerald, Connor | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Hoye, Jim | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/16/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 88 miles. | $47.96 |
| Lonnemann, Malorie | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Paul, Samantha | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| **_Mileage_** | | | |
| Paul, Samantha | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 10/16/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Smietanski, Meredith | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 41 miles. | $22.35 |
| Sorenson, Peter | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Weinert McDonnell, Lesley | 10/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Billie, Jaclyn | 10/17/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/17/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 49 miles. | $26.71 |
| Fitzgerald, Connor | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 10/17/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 88 miles. | $47.96 |
| Lonnemann, Malorie | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| McManus, Joseph | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Paul, Samantha | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Paul, Samantha | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 10/17/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Sorenson, Peter | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/17/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/17/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/18/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/18/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/18/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/18/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Allen, Michael | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 10/22/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Billie, Jaclyn | 10/22/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/22/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 49 miles. | $26.71 |
| Bradfield, Derek | 10/22/2018 | Mileage from home in Denver, CO to Denver, CO airport - 36 miles. | $19.62 |
| Fitzgerald, Connor | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 10/22/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Lonnemann, Malorie | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 10/22/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/22/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Straub, Kelsey | 10/22/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/22/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/22/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Billie, Jaclyn | 10/23/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/23/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 49 miles. | $26.71 |
| Castellano, Carrie | 10/23/2018 | Mileage from Chicago, IL to Manteno, IL - 28 miles. | $15.26 |
| Castellano, Carrie | 10/23/2018 | Mileage from Manteno, IL to Chicago, IL - 28 miles. | $15.26 |
| Fitzgerald, Connor | 10/23/2018 | Mileage from Chicago, IL to Manteno, IL - 52 miles. | $28.34 |
| Fitzgerald, Connor | 10/23/2018 | Mileage from Manteno, IL to Chicago, IL - 52 miles. | $28.34 |
| Hoye, Jim | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/23/2018 | Roundtrip mileage from Chicago, IL to Manteno, IL - 104 miles. | $56.68 |
| Lonnemann, Malorie | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 55 miles. | $29.98 |
| Lonnemann, Malorie | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 55 miles. | $29.98 |
| McManus, Joseph | 10/23/2018 | Mileage from Manteno, IL to Chicago, IL - 53 miles. | $28.89 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| McManus, Joseph | 10/23/2018 | Mileage from Chicago, IL to Manteno, IL - 53 miles. | $28.89 |
| Riordan, Katy | 10/23/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/23/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/23/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/23/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 10/23/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Billie, Jaclyn | 10/24/2018 | Mileage from Frankfort, IL to Hoffman Estates, IL - 49 miles. | $26.71 |
| Billie, Jaclyn | 10/24/2018 | Mileage from Hoffman Estates, IL to Frankfort, IL - 49 miles. | $26.71 |
| Hoye, Jim | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/24/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Lonnemann, Malorie | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Mileage*

| | | | |
|----------|------|-------------|--------|
| Lonnemann, Malorie | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 10/24/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Weinert McDonnell, Lesley | 10/24/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/24/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Bradfield, Derek | 10/25/2018 | Mileage from Denver, Co airport to home in Denver, CO - 36 miles. | $19.62 |
| Castellano, Carrie | 10/25/2018 | Mileage from Hoffman Estates, IL to Schaumburg, IL - 12 miles. | $6.54 |
| Castellano, Carrie | 10/25/2018 | Mileage from Schaumburg, IL to Des Plaines, IL - 9 miles. | $4.91 |
| Fitzgerald, Connor | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Lonnemann, Malorie | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Nguyen, Donna | 10/25/2018 | Mileage from Hoffman Estates, IL to Schaumburg, IL - 14 miles. | $7.63 |
| Nguyen, Donna | 10/25/2018 | Mileage from Schaumburg, IL to Des Plaines, IL - 10 miles. | $5.45 |
| Rosi, Matthew | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Straub, Kelsey | 10/25/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 10 miles. | $5.45 |
| Straub, Kelsey | 10/25/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/25/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/25/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/25/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/26/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/26/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Allen, Michael | 10/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 10/29/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 10/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 10/29/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Riordan, Katy | 10/29/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 10/29/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 10/29/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Hoye, Jim | 10/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| King, Elizabeth | 10/30/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Smietanski, Meredith | 10/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 10/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 41 miles. | $22.35 |
| Weinert McDonnell, Lesley | 10/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Hoye, Jim | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |
| King, Elizabeth | 10/31/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Riordan, Katy | 10/31/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Straub, Kelsey | 10/31/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Yauch, Glenn | 10/31/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 10/31/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/01/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/01/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Riordan, Katy | 11/01/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/01/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/01/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/01/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/01/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/01/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| **Mileage** | | | |
| Weinert McDonnell, Lesley | 11/01/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/02/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/02/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/05/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Riordan, Katy | 11/05/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/05/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/05/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Straub, Kelsey | 11/05/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Hoye, Jim | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| McManus, Joseph | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/06/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/06/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/06/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/06/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 11/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/07/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Smietanski, Meredith | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 41 miles. | $22.35 |
| Sorenson, Peter | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/07/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/07/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/07/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Yauch, Glenn | 11/07/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 11/07/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 11/08/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/08/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/08/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/08/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/08/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/08/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Staiger, Jt | 11/08/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Weinert McDonnell, Lesley | 11/08/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/08/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Riordan, Katy | 11/09/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Weinert McDonnell, Lesley | 11/09/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/09/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/12/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/12/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Fitzgerald, Connor | 11/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 11/12/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| McManus, Joseph | 11/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/12/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/12/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 11/12/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/13/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/13/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Hoye, Jim | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 28 miles. | $15.26 |
| Hoye, Jim | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 28 miles. | $15.26 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| King, Elizabeth | 11/13/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| Lonnemann, Malorie | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/13/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Smietanski, Meredith | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 41 miles. | $22.35 |
| Sorenson, Peter | 11/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/13/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/14/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/14/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Mileage_** | | | |
| King, Elizabeth | 11/14/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| McManus, Joseph | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/14/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Yauch, Glenn | 11/14/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 11/14/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Berland, Taylor | 11/15/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/15/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Enkhbayar, Tuya | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 58 miles. | $31.61 |
| Enkhbayar, Tuya | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 58 miles. | $31.61 |
| Fitzgerald, Connor | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| King, Elizabeth | 11/15/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Lonnemann, Malorie | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/15/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/15/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/15/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Berland, Taylor | 11/16/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/16/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| King, Elizabeth | 11/16/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 80 miles. | $43.60 |
| McManus, Joseph | 11/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/16/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Rosi, Matthew | 11/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/16/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/16/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/16/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Colletti, James | 11/19/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Lonnemann, Malorie | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 11/19/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/19/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Mileage_** | | | |
| Weinert McDonnell, Lesley | 11/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Colletti, James | 11/20/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Lonnemann, Malorie | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Riordan, Katy | 11/20/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 11/20/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/20/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/20/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Rosi, Matthew | 11/21/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/21/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Lonnemann, Malorie | 11/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Lonnemann, Malorie | 11/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 11/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Weinert McDonnell, Lesley | 11/26/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/26/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/27/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/27/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Hoye, Jim | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 29 miles. | $15.81 |
| Hoye, Jim | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |
| Riordan, Katy | 11/27/2018 | Roundtrip mileage from Chicago, IL to Hoffman Estates, IL - 60 miles. | $32.70 |
| Rosi, Matthew | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Sorenson, Peter | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/27/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/27/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/27/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/27/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/28/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/28/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| Sorenson, Peter | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Sorenson, Peter | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/28/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/28/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/28/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/28/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Colletti, James | 11/29/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Sorenson, Peter | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/29/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 11/29/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/29/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 11/29/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Allen, Michael | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 11/30/2018 | Roundtrip mileage from Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Colletti, James | 11/30/2018 | Roundtrip mileage from Naperville, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Fitzgerald, Connor | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Staiger, Jt | 11/30/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **Mileage** | | | |
| Straub, Kelsey | 11/30/2018 | Mileage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/30/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 11/30/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 32 miles. | $17.44 |
| Subtotal for Mileage: | | | $8,930.07 |
| **Transportation** | | | |
| Fielding, Stephen | 10/21/2018 | Uber from home to airport in New York, NY. | $77.92 |
| Fielding, Stephen | 10/22/2018 | Uber from airport to hotel in Chicago, IL. | $115.78 |
| Fielding, Stephen | 10/23/2018 | Uber from Sears to airport in Chicago, IL. | $71.69 |
| Dixon, Teagan (TJ) | 11/07/2018 | Taxi from Chicago, IL airport to Sears office. | $39.00 |
| Dixon, Teagan (TJ) | 11/07/2018 | Taxi from Sears office to Chicago, IL airport. | $39.00 |
| Dixon, Teagan (TJ) | 11/13/2018 | Taxi from Chicago, IL airport to Sears office. | $38.00 |
| Viray, Norell | 11/16/2018 | Uber from Sears to home in Chicago, IL. | $9.29 |
| Viray, Norell | 11/27/2018 | Car service from Chicago, IL train station to home - after working hours. | $13.77 |
| Subtotal for Transportation: | | | $404.45 |
| Total | | | $20,031.02 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Category | Amount |
|---|---:|
| Mileage | $8,930.07 |
| Meals | $3,825.77 |
| Hotel | $2,723.01 |
| Airfare | $2,229.07 |
| Auto Rental | $983.70 |
| Auto Tolls | $563.70 |
| Transportation | $404.45 |
| Auto Parking | $350.30 |
| Auto Rental: Gasoline | $20.95 |