WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                             :

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## CERTIFICATE OF NO OBJECTION REGARDING
## MOTION OF DEBTORS FOR ENTRY OF AN ORDER
## (A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY
## CONTRACTS, (B) ESTABLISHING PROCEDURES FOR THE REJECTION
## OF EXECUTORY CONTRACTS, AND (C) GRANTING RELATED RELIEF

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

Pursuant to 28 U.S.C. § 1746 and Rule 9075-2 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), the undersigned hereby certifies as follows:

1.        Beginning on October 15, 2018 and continuing thereafter, each of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") commenced with this Court a voluntary case under chapter 11 of title 11 of the United States Code.  On February 6, 2019, the Debtors filed the *Motion of Debtors for Entry of an Order (A) Authorizing Rejection of Certain Executory Contracts, (B) Establishing Procedures for the Rejection of Executory Contracts, and (C) Granting Related Relief* (ECF No. 2768) (the "**Motion**").  Further, on February 8, 2019, the Debtors filed the *Notice of Corrected Exhibit to Motion of Debtors for Entry of an Order (A) Authorizing Rejection of Certain Executory Contracts, (B) Establishing Procedures for Rejection of Executory Contracts, and (C) Granting Related Relief* (ECF No. 2789) (the "**Notice**").

2.        The Debtors served the Motion as reflected in the affidavit of service filed at ECF No. 2795.  The Debtors also served the Notice as reflected in the affidavit of service filed at ECF No. 2820.

3.        The Motion established a deadline (the "**Objection Deadline**") of March 15, 2019 at 4:00 p.m. (prevailing Eastern Time) for parties to object or file responses to the Motion. The *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on

November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**") provides that a motion or application may be granted without a hearing, provided that no objections or other responsive pleadings have been filed after the passage of the Objection Deadline and the attorney for the entity who filed the pleadings complies with the terms of the Amended Case Management Order.

4.    The Objection Deadline has passed and, to the best of my knowledge, no objection, responsive pleading, or request for a hearing with respect to the Motion has been (a) filed with the Court on the docket of the above-captioned case or (b) served on counsel to the Debtors.

5.    Accordingly, the Debtors respectfully request that the proposed order granting the relief requested in the Motion on a final basis, annexed hereto as **Exhibit A**, be entered in accordance with the Amended Case Management Order.

I declare that the foregoing is true and correct.

Dated:  March 19, 2019
New York, New York

/s/ Garrett A. Fail
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:   (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

## Exhibit A

**Proposed Order**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
In re                                              :
                                                   :          **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,           :
                                                   :          **Case No. 18-23538 (RDD)**
                                                   :
                    Debtors.[1]                    :          **(Jointly Administered)**
------------------------------------------------------------------x

## ORDER (A) AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS, (B) APPROVING PROCEDURES FOR REJECTION OF EXECUTORY CONTRACTS, AND (C) GRANTING RELATED RELIEF

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Upon the motion (the "**Motion**")[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to sections 105(a) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 6006 of the Federal Rules of Bankruptcy Procedure, and Rule 6006-1 of the Local Bankruptcy Rules for the Southern District of New York, for an order (i) approving procedures (the "**Rejection Procedures**") for the rejection of contracts of the Debtors (collectively, the "**Contracts**"), (ii) authorizing the rejection of the Contracts annexed as **Exhibit 1** to the Motion (the "**Rejected Contracts**"), and (iii) granting related relief, all as more fully set forth in the Motion; and the Court having jurisdiction to decide the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Motion having been provided in accordance with the Amended Case Management Order, and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having held a hearing to consider the relief requested in the Motion on March 21, 2019 (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before the Court; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and is in the best interests of the Debtors, their

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Motion.

WEIL:\96960058\1\73217.0004

estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT:

1.      The Motion is granted to the extent set forth herein.

2.      Pursuant to section 365(a) of the Bankruptcy Code, the Debtors are authorized to reject the Rejected Contracts listed on **Exhibit 1** annexed hereto, and the Rejected Contracts are hereby deemed rejected as of March 6, 2019.

3.      The following Rejection Procedures are hereby approved in connection with rejecting Contracts:

a.  **Rejection Notice**. The Debtors will file with the Court and serve on the Rejection Notice Parties (as hereinafter defined) a notice (the "**Rejection Notice**"), substantially in the form attached as **Exhibit 2** to this Order, to reject the executory contract(s) pursuant to section 365 of the Bankruptcy Code, which Rejection Notice shall set forth, among other things: (i) the executory contracts to be rejected; (ii) the names of the counterparties to such executory contract(s); (iii) the proposed effective date of the rejection for each such executory contract(s) (the "**Rejection Date**"); and (iv) the deadlines and procedures for filing objections to the Rejection Notice (as set forth below). The Rejection Notice shall include the proposed order approving rejection of the executory contract(s) (the "**Rejection Order**"). The Rejection Notice may list multiple Contracts, provided that the number of Contracts listed on the Rejection Notice shall not exceed 750.

b.  **Rejection Date**. The Rejection Date shall be the date of the filing of the Rejection Notice, unless otherwise agreed by the Debtors and the counterparties to the applicable executory contracts, or unless otherwise ordered by the Court.

c.  **Service of Rejection Notice**. The Debtors shall use reasonable efforts to serve the Rejection Notice by first class mail or email upon the executory contract counterparties affected by the Rejection Notice, and their counsel, if known, and by email upon: (i) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); and (ii) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.) (collectively, the "**Rejection Notice Parties**").

WEIL:\96960058\1\73217.0004

d. **Objection Procedures**. Parties objecting to a proposed rejection must file and serve a written objection (an "**Objection**") so that the Objection is filed with the Court and is actually received by (i) the Debtors c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.); and (iii) the Rejection Notice Parties, no later than fourteen (14) calendar days after the date the Debtors file and serve the relevant Rejection Notice (the "**Rejection Objection Deadline**"). Each Objection must state with specificity the legal and factual grounds for objection to the proposed rejection.

e. **No Objections**. If no Objection is filed and served by the Rejection Objection Deadline, the Debtors shall submit the proposed Rejection Order to the Court after the Rejection Objection Deadline and the Court may enter such order without a hearing.

f. **Unresolved Objections**. If an Objection is timely filed and not withdrawn or resolved (an "**Unresolved Objection**"), the Debtors shall schedule a hearing for the Court to consider the Unresolved Objection. If an Objection is filed for fewer than all of the Contracts included on the Rejection Notice, the Debtors may proceed with submitting a proposed Rejection Order in accordance with the above procedures for the remaining Contracts on the Rejection Notice.

g. **Rejection Damages**. The deadline to file a proof of claim to assert any damage claim arising from the rejection of a Contract shall be thirty (30) days after the entry of the Rejection Order.

4.      Nothing herein or in the Motion shall preclude the Debtors from seeking to assume, assume and assign, and/or reject any executory contract or unexpired lease pursuant to a separate motion.

5.      The Debtors shall not be liable for any additional administrative expenses arising after the Rejection Date with respect to the Contracts.

6.      Nothing contained in the Motion or this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors; (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption, of any

4

agreement, contract, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

7.      Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by any party.

8.      Notice of the Motion as provided therein shall be deemed good and sufficient notice of such motion and the requirements of Bankruptcy Rule 6004(a) and the Local Bankruptcy Rules are satisfied by such notice.

9.      Notwithstanding the possible applicability of Bankruptcy Rule 6004(h), the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

10.     The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

11.     The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____ , 2019
        White Plains, New York

        _____
        THE HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE

5

## Exhibit 1

### Rejected Contracts

| # | Debtor Name | Counterparty Name | Contract Description: Contract | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 1 | SEARS HOME & BUSINESS FRANCHIS | 2500K INC. | - | 2500K SERVICE AGREEMENT | 3/6/2019 |
| 2 | SEARS HOLDINGS CORPORATION | 3 KINGS AUTOMOTIVE LLC | SHCLCW7625 | HOME SERVICES - 3 KINGS AUTOMOTIVE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 3 | SEARS HOLDINGS CORPORATION | 4 ACES INC | CW2302542 | HOME SERVICES - 4 ACES INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 4 | SEARS HOLDINGS CORPORATION | 439 FIX-IT | SHCLCW7683 | HOME SERVICES - 439 FIX-IT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 5 | SEARS HOLDINGS CORPORATION | A & P SMALL ENGINE REPAIR | SHCLCW7562 | HOME SERVICES - A AND P SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 6 | SEARS HOLDINGS CORPORATION | A&L LAWN EQUIPMENT | CW2322569 | HOME SERVICES - A AND L LAWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 7 | SEARS HOLDINGS CORPORATION | A-1 FIXIT SHOP | CW2302566 | HOME SERVICES - A-1 FIX IT SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 8 | SEARS HOLDINGS CORPORATION | A-1 GRINDING | CW2299784 | HOME SERVICES - A-1 GRINDING - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 9 | SEARS HOLDINGS CORPORATION | A-1 MOWER SALES & SERVICE | CW2323149 | HOME SERVICES - A-1 MOWER SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 10 | SEARS HOLDINGS CORPORATION | AB&C  SMALL ENGINE | CW2290314 | HOME SERVICES- AB AND C  SMALL ENGINE - ACTIVE - MSA 2014 | 3/6/2019 |
| 11 | SEARS HOLDINGS CORPORATION | ABLE SAW LLC | SHCLCW7563 | HOME SERVICES - ABLE SAW LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 12 | SEARS HOLDINGS CORPORATION | ABLE SAW LLC | SHCLCW7564 | HOME SERVICES - ARROW ACE HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 13 | SEARS HOLDINGS CORPORATION | ACE HARDWARE OF DUNNELLON | SHCLCW7691 | HOME SERVICES - UNLIMITED SUPPLIES OF AMERICA DBA ACE HARDWARE OF DUNNELLON - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 14 | SEARS HOLDINGS CORPORATION | ACE LAWNMOWER & TRACTOR | CW2323069 | HOME SERVICES - ACE LAWNMOWER AND TRACTOR  - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 15 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACME AUTO PARTS | CW2339999 | INNOVEL-ACME COMPLETE PARKING LOT SERVICE INC-SNOW REMOVAL-45375 AND 45384 MANTENO IL-2018 | 3/6/2019 |
| 16 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTION MOWER | CW2289181 | HOME SERVICES - ACTION MOWER - MSA 2014 | 3/6/2019 |
| 17 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTVCONTENT CORPORATION | CW2289454 | HEALTH WELLNESS SOLUTIONS - ACTVCONTENT - AFFILIATE MARKETING - 2014 | 3/6/2019 |
| 18 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | - | AMENDMENT #001 | 3/6/2019 |
| 19 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | CW2304000 | EXHIBITS TO MSA RECOGNITION MANGER SERVICES | 3/6/2019 |
| 20 | SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | CW2304000 | AMENDMENT 1 TO EXHIBITS TO MSA RECOGNITION MANGER SERVICES | 3/6/2019 |
| 21 | SEARS HOLDINGS MANAGEMENT CORPORATION | ADIRONDACK EQUIPMENT REPAIR | SHCLCW7655 | HOME SERVICES - ADIRONDACK EQUIPMENT REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 22 | SEARS HOLDINGS MANAGEMENT CORPORATION | AFFORDABLE PROPERTY SVCS TOOLS & EQUIP RENTALS | CW2322875 | HOME SERVICES - AFFORDABLE PROPERTY SVCS TOOLS AND EQUIP RENTALS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 23 | SEARS HOLDINGS CORPORATION | AGENCY VACUUM SHOP | SHCLCW7626 | HOME SERVICES - AGENCY VACUUM SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 24 | SEARS, ROEBUCK AND CO. | AGNEW POWER EQUIPMENT | CW2331128 | HS-AGNEW POWER EQUIPMENT-MSA-GO LOCAL-2017 | 3/6/2019 |
| 25 | SEARS HOLDINGS MANAGEMENT CORPORATION | AIRES | CW2331639 | AIRES RELOCATION SERVICES SOW | 3/6/2019 |
| 26 | SEARS HOLDINGS MANAGEMENT CORPORATION | AIRES | CW2331637 | AIRES RELOCATION SERVICES MASTER SERVICES AGREEMENT | 3/6/2019 |
| 27 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALASKA NORTH STAR BUILDERS | SHCLCW7154 | FAC OPS - ALASKA NORTH STAR BUILDERS - INDIVIDUAL STORE SNOW PLOWING REMOVAL SERVICES AGREEMENT - 2020 | 3/6/2019 |
| 28 | SEARS HOLDINGS PUBLISHING COMP. | ALBERTA NEWSPRINT SALES | SHCLCW1640 | FIN OPS-ALBERTA NEWSPRINT-MASTER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| 29 | SEARS HOLDINGS CORPORATION | ALDRIDGE BROTHERS REPAIR | CW2322538 | HOME SERVICES - ALDRIDGE BROS REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 30 | SHC LICENSED BUSINESS LLC | ALFREDO FLORES | - | ALFREDO FLORES LICENSE AGREEMENT | 3/6/2019 |
| 31 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC-853044 | CW2338021 | ALIGHT SPOUSAL RE-VERIFICATION SOW 2018 | 3/6/2019 |
| 32 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC-853044 | CW2339047 | ALIGHT 2019 ANNUAL ENROLLMENT COMMUNICATION SOW | 3/6/2019 |
| 33 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALIGHT SOLUTIONS LLC-853044 | CW2339684 | ALIGHT ANNUAL ENROLLMENT SOW 5 CUSTOMER CARE SUPPORT | 3/6/2019 |
| 34 | SEARS HOLDINGS CORPORATION | ALL IN ONE RENTALS | CW2311194 | HOME SERVICES - ALL IN ONE RENTALS, INC. - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| 35 | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | SHCLCW3946 | IT-ALLEN SYSTEMS GROUP-MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | 3/6/2019 |
| 36 | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | CW2335202 | IT ASG SCHEDULE 5 | 3/6/2019 |
| 37 | SEARS, ROEBUCK AND CO. | ALLEN SYSTEMS GROUP-852061 | SHC20396 | IT-ALLEN SYSTEMS GROUP-MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | 3/6/2019 |
| 38 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLEN SYSTEMS GROUP-852061 | SHCLCW3946 | IT-ALLEN SYSTEMS GROUP-AMENDMENT 2 (6-30-2011) TO MASTER SOFTWARE AND SERVICES AGREEMENT-2004 | 3/6/2019 |
| 39 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLIANCE MATERIAL HANDLING CORP | SHCLCW2378 | SC LOG OPS-ALLIANCE MATERIAL HANDLING CORP-MASTER SERVICES AGREEMENT-2007 | 3/6/2019 |
| 40 | SEARS HOLDINGS CORPORATION | ALL-PRO LAWNMOWER SALES & SERVICES | SHCLCW7663 | HOME SERVICES - ALL PRO LAWN CARE SALES AND SERVICES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 41 | SEARS HOLDINGS CORPORATION | ALS MOBILE SMALL ENGINE REPAIR | SHCLCW7684 | HOME SERVICES - ALS MOBILE SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 42 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMARILLO OUTDOOR POWER EQUIPMENT | CW2289185 | HOME SERVICES - AMARILLO POWER EQUIPMENT- MSA 2014 | 3/6/2019 |
| 43 | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN WELL | CW2276671 | HEALTH WELLNESS SOLUTIONS - AMERICAN WELL - TELEHEALTH - 2014 | 3/6/2019 |
| 44 | KMART CORPORATION, | AMPAC | CW2302804 | SUPPLIES - AMPAC - PTC - 2015 | 3/6/2019 |
| 45 | SEARS HOLDINGS CORPORATION, | AMPAC MACHINERY LLC | SHCLCW7627 | HOME SERVICES - AMPAC MACHINERY LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 46 | SEARS HOLDINGS CORPORATION, | ANDY'S SMALL ENGINE REPAIRS | CW2323158 | HOME SERVICES - ANDYS SMALL ENGINE REPAIRS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 47 | SEARS HOLDINGS CORPORATION, | ANGEL'S POWER EQUIPMENT LLC | CW2323080 | HOME SERVICES - ANGEL'S POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 48 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANTIOCH SMALL ENGINE REPAIR INC | SHCLCW7629 | HOME SERVICES - ANTIOCH SMALL ENGINE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 49 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | CW2325305 | AON - MASTER EMPLOYMENT ASSESSMENT DEVELOPMENT MSA | 3/6/2019 |
| 50 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON CONSULTING-1000709386 | CW2336513 | MERCHANDISING AND FINANCE ASSESSMENT SOW 4 2018 | 3/6/2019 |
| 51 | SEARS HOLDINGS MANAGEMENT CORPORATION | AON HEWITT | CW2293667 | SHC HEALTH WELLNESS SOLUTIONS - AON HEWITT AMENDMENT - 2014 | 3/6/2019 |
| 52 | SEARS HOLDINGS MANAGEMENT CORPORATION | APEX SYSTEMS, LLC | CW2319276 | - | 3/6/2019 |
| 53 | SEARS HOLDINGS MANAGEMENT CORPORATION | APRIMO INC | CW2336289 | MT-APRIMO-SOW 28-ANNUAL MAINTENANCE-MARCH 2018 | 3/6/2019 |
| 54 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARAMARK | CW2340351 | SEARS CITI BANK DISNEY INCENTIVE TRIP 2019 | 3/6/2019 |
| 55 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC | CW2179239 | FINANCE - ARIBA INC - SUBSCRIPTION AND DEPLOYMENT AGREE - 2011-03-01 | 3/6/2019 |
| 56 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC | SHCLCW6499 | FIN - ARIBA INC - LETTER AGREEMENT - 2012 | 3/6/2019 |
| 57 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC-545962 | CW2315803 | FINANCE - ARIBA, INC. - AMEND TO ORDER FORM 7-1-2016 | 3/6/2019 |
| 58 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARISE VIRTUAL SOLUTIONS INC-1967003948 | CW2328145 | CORPORATE SERVICES - ARISE VIRTUAL SOLUTIONS - MASTER OUTSOURCED SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 59 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARISE VIRTUAL SOLUTIONS INC-1967003948 | CW2328253 | CORPORATE SERVICES - TECH SPEC LAUNDRY KITCHEN SOW 1 - ARISE VIRTUAL SOLUTIONS - 2017 | 3/6/2019 |
| 60 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARKOVL LLC | CW2287054 | OBU ARKOWL SAAS 2014 | 3/6/2019 |
| 61 | SEARS, ROEBUCK AND CO. | ARROW FASTENER CO | CW2336045 | HOME SERVICES - ARROW FASTENER CO - MPA 2018 | 3/6/2019 |
| 62 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | SHCLCW11488 | IT OPS-AT AND T-MOBILITY TOWER ATTACHMENT FOR MOBILITY SERVICES-2012 | 3/6/2019 |
| 63 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | CW2324498 | IT ATT NETBOND SERVICE | 3/6/2019 |
| 64 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | CW2332372 | IT ATT PRICING SCHEDULE VOIP | 3/6/2019 |
| 65 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT & T-406371 | CW2333935 | IT ATAND T PRICING SCHEDULE 2017 | 3/6/2019 |
| 66 | SEARS HOLDINGS MANAGEMENT CORPORATION | AT&T CORP. | SHCLCW7697 | IT - AT AND T - AMENDED AND RESTATED MASTER AGREEMENT FOR OUTSOURCING AND TRANSPORT SERVICES - 2016 | 3/6/2019 |
| 67 | SEARS BRANDS MANAGEMENT CORP. | ATWOOD DISTRIBUTING L.P | SHCLCW7086 | KCD - ATWOOD DISTRIBUTING L P - PRODUCT SALE AGREEMENT - 2015 | 3/6/2019 |
| 68 | SEARS HOLDINGS MANAGEMENT CORPORATION | AUSTIN'S PARTS & HARDWARE | SHCLCW7612 | HOME SERVICES - AUSTINS PARTS AND HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 69 | SEARS HOLDINGS MANAGEMENT CORPORATION, | AVEDIS OVAYAN | - | FIRST AMENDMENT  TO THE LICENSE AGREEMENT  MADE JUNE 1, 2017 | 3/6/2019 |
| 70 | SEARS HOLDINGS MANAGEMENT CORPORATION, | AVEDIS OVAYAN | - | SECOND AMENDMENTTO THE LICENSE AGREEMENT  MADE ASOF AUGUST 16, 2018 | 3/6/2019 |
| 71 | SEARS HOLDINGS MANAGEMENT CORPORATION, | AVEDIS OVAYAN | - | LICENSE AGREEMENT JANUARY 25, 2017 | 3/6/2019 |
| 72 | SEARS HOLDINGS CORPORATION | A-Z LAWN MOWER PARTS LLC | CW2323167 | HOME SERVICES - A-Z LAWN MOWER PARTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 73 | SEARS, ROEBUCK AND CO. | B & G POWER EQUIPMENT | SHCLCW7630 | HOME SERVICES - B AND G POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract Number | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 74 | SEARS HOLDINGS CORPORATION; | B & W APPLIANCE & LAWNMOWER REPAIR | SHCLCW7565 | HOME SERVICES - B AND W APPLIANCE AND LAWNMOWER SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 75 | KMART CORPORATION; | B AND G INTERNATIONAL INC | CW2310796 | SUPPLIES- B AND G INTERNATIONAL, INC.-PTC-2016 | 3/6/2019 |
| 76 | SEARS HOLDINGS MANAGEMENT CORPORATION | BAMSS MOW & SNOW SHOP LLC | CW2323223 | HOME SERVICES - BAMSS MOW AND SNOW SHOP LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 77 | SEARS HOLDINGS CORPORATION | BARTLETT SMALL ENGINES | CW2289187 | HOME SERVICES - BARTLETT SMALL ENGINES - - MSA 2014 | 3/6/2019 |
| 78 | SEARS HOLDINGS CORPORATION | BCHRISTLIKE LLC | SHCLCW7656 | HOME SERVICES - BCHRISTLIKE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 79 | SEARS HOLDINGS CORPORATION | BEACH MOWER INC | SHCLCW7677 | HOME SERVICES - BEACH MOWER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 80 | SEARS HOLDINGS CORPORATION | BEAVER MOWER & EQUIPMENT REPAIR | CW2289189 | HOME SERVICES- BEAVER MOWER INC. - MSA 2014 | 3/6/2019 |
| 81 | INNOVEL SOLUTIONS, INC. | BE-ECO RECYCLING CO | CW2283439 | SUPPLY CHAIN-BE-ECO RECYCLING-MSA-2014 | 3/6/2019 |
| 82 | SEARS HOLDINGS CORPORATION | BELTS AND BLADES | SHCLCW7970 | FAC - BELTS AND BLADES INC - MASTER SERVICES AGREEMENT - 2016 | 3/6/2019 |
| 83 | SEARS HOLDINGS CORPORATION | BENEDICT LAWN AND GARDEN CENTER | SHCLCW7971 | FAC - BENEDICT LAWN AND GARDEN CENTER - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 84 | SEARS HOLDINGS CORPORATION | BERGMAN POWER EQUIPMENT LLC | CW2322977 | HOME SERVICES - BERGMAN POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 85 | SEARS HOLDINGS CORPORATION | BETHEL POWER EQUIPMENT LLC | SHCLCW7664 | HOME SERVICES - BETHEL POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 86 | SEARS HOLDINGS CORPORATION | BIC 12X LLC | CW2304697 | HOME SERVICES - BIC 12X LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 87 | SEARS HOLDINGS CORPORATION | BIG AL'S AUTO & SMALL ENGINE REPAIR | SHCLCW7588 | HOME SERVICES - BIG ALS AUTO AND SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 88 | INNOVEL SOLUTIONS, INC.; | BIG ASS FANS COMPANY | CW2321259 | FAC - DELTA T CORPORATION (BIG ASS SOLUTIONS) - MASTER PURCHASE AGREEMENT - 2016 | 3/6/2019 |
| 89 | SEARS HOLDINGS CORPORATION | BIG BEND LAWN ENFORCEMENT | SHCLCW7613 | HOME SERVICES - BIG BEND LAWN ENFORCEMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 90 | SEARS HOLDINGS CORPORATION | BIG MIKES TOOL & EQUIPMENT REPAIR LLC | CW2304695 | HOME SERVICES - BIG MIKES TOOL AND EQUIPMENT REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 91 | SEARS HOLDINGS CORPORATION | BIG VALLEY MOWER | CW2302531 | HOME SERVICES - BIG VALLEY MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 92 | SEARS HOLDINGS CORPORATION | BISETT BUILDING CENTER TRUE VALUE | SHCLCW7972 | FAC - BISSETT BUILDING CENTER - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 93 | SEARS HOLDINGS CORPORATION | BKG INC | SHCLCW7632 | HOME SERVICES - BKG INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 94 | SEARS BRANDS MANAGEMENT CORP. | BLAIN SUPPLY INC | SHCLCW7097 | KCD - BLAIN SUPPLY INC - UNIVERSAL TERMS AND CONDITIONS - 2014 | 3/6/2019 |
| 95 | SEARS HOLDINGS CORPORATION | BNM REPAIR INC | CW2323225 | HOME SERVICES - BNM REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 96 | INNOVEL SOLUTIONS, INC. | BOB BARKER | | WAREHOUSE SERVICES AGREEMENT | 3/6/2019 |
| 97 | SEARS HOLDINGS CORPORATION | BOBS LAWNMOWER SALES & SERVICE INC | SHCLCW7973 | FAC - BOBS LAWNMOWER SALES AND SERVICE INC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 98 | SEARS HOLDINGS CORPORATION | BOBS SMALL ENGINE | CW2289191 | HOME SERVICES- BOB'S SMALL ENGINE REPAIR- MSA 2014 | 3/6/2019 |
| 99 | SEARS HOLDINGS CORPORATION | BPL LLC | SHCLCW7614 | HOME SERVICES - BPL LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 100 | SEARS HOLDINGS MANAGEMENT CORPORATION | BREEZE TECHONOLOGIES LLC | 2,018.01 | INVOICE | 3/6/2019 |
| 101 | INNOVEL SOLUTIONS, INC. | BRYANS SERVICES | CW2309978 | INNOVEL-BRYANS SERVICES- SEARS 45378 GARLAND, TX. LANDSCAPING-2016 | 3/6/2019 |
| 102 | KMART CORPORATION; | BURTON ENERGY GROUP | CW2311074 | FAC - BURTON ENERGY GROUP INC - SCOPE OF WORK (EXHIBIT B - EVALUATION AND ANALYSIS OF NEW WATER REDUCTION OPPORTUNITIES) - 2016 | 3/6/2019 |
| 103 | KMART CORPORATION; | BURTON ENERGY GROUP | CW2311072 | FAC - BURTON ENERGY GROUP INC - MASTER SERVICES AGREEMENT - 2016 | 3/6/2019 |
| 104 | SEARS HOLDINGS CORPORATION | BUSHELERS SAW & MOWER | CW2289195 | HOME SERVICES- BUSHELERS SAW AND MOWER - MSA 2014 | 3/6/2019 |
| 105 | SEARS HOLDINGS CORPORATION | BUTCH'S REPAIR | CW2302538 | HOME SERVICES - BUTCH'S REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 106 | SEARS HOLDINGS CORPORATION | BUTLER EQUIPMENT LLC | SHCLCW7657 | HOME SERVICES - BUTLER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 107 | SEARS HOLDINGS CORPORATION | C & J EQUIPMENT INC | SHCLCW7633 | HOME SERVICES - C AND J EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 108 | SEARS HOLDINGS CORPORATION | C&G REPAIR | CW2304768 | HOME SERVICES - C AND G REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 109 | KMART CORPORATION; | CAITO FOODS | | CAITO FOODS | 3/6/2019 |
| 110 | SEARS HOLDINGS CORPORATION | CAL FARM SERVICE | SHCLCW7684 | HOME SERVICES - CAL FARM SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 111 | SEARS HOLDINGS MANAGEMENT CORPORATION | CALAMP WIRELESS NETWORKS CORP | CW2300408 | IT OPS-CAL AMP - SOW 4 FLEET OUTLOOK SILVER MONITORING (2015) | 3/6/2019 |
| 112 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAP INDEX INC. | CW2258069 | LP-CAP INDEX-AGREEMENT-2013 | 3/6/2019 |
| 113 | SEARS HOLDINGS CORPORATION | CARPENTER'S SMALL ENGINE REPAIR | CW2304963 | HOME SERVICES - CARPENTER'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 114 | SEARS HOLDINGS CORPORATION | CARTER EQUIPMENT REPAIR | CW2311116 | HOME SERVICES - CARTER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 115 | SEARS HOLDINGS CORPORATION | CASONS EQUIPMENT | SHCLCW7634 | HOME SERVICES - CASONS EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 116 | SEARS HOLDINGS CORPORATION | CASSADY & CASSADY INC | SHCLCW7566 | HOME SERVICES - CASSADY AND CASSADY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 117 | SEARS HOLDINGS PUBLISHING COMP. | CATALYST PAPER (USA) INC. | SHCLCW1641 | FIN OPS-CATALYST PAPER USA-MASER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| 118 | SEARS HOLDINGS PUBLISHING COMP. | CATALYST PAPER CORP | SHCLCW1641 | FIN OPS-CATALYST PAPER USA-MASER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| 119 | SEARS HOLDINGS CORPORATION | CEMKO | CW2300150 | HOME SERVICES - CEMKO - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 120 | SEARS, ROEBUCK AND CO. | CENCAL MECHANICAL | SHCLCW7974 | FAC - CENCAL - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 121 | SEARS, ROEBUCK AND CO. | CENTRAL FLORIDA MOWERS INC | CW2328907 | HOME SERVICES-CENTRAL FLORIDA MOWERS INC-GO LOCAL-2017 | 3/6/2019 |
| 122 | KMART CORPORATION; | CENVEO-114831565B | CW2315703 | CENVEO REGISTER ROLLS | 3/6/2019 |
| 123 | SEARS HOLDINGS CORPORATION | CERTIFIED SMALL ENGINE | CW2322996 | HOME SERVICES - CERTIFIED SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 124 | SEARS HOLDINGS MANAGEMENT CORPORATION | CES LIMITED | CW2288501 | - | 3/6/2019 |
| 125 | SEARS HOLDINGS CORPORATION | CHAPPYS REPAIR | CW2289199 | HOME SERVICE- CHAPPY'S REPAIR - MSA 2014 | 3/6/2019 |
| 126 | SEARS HOLDINGS CORPORATION | CHASE TOYS INC | SHCLCW7659 | HOME SERVICES - CHASE TOYS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 127 | SEARS HOLDINGS MANAGEMENT CORPORATION | CISCO SYSTEMS INC-1153804570 | CW2338855 | MT - CISCO SYSTEMS INC - AMENDMENT 4 TO MPA - 2018 | 3/6/2019 |
| 128 | SEARS HOLDINGS CORPORATION | CLOUTIER'S POWER & SPORTS | SHCLCW7660 | HOME SERVICES - CLOUTIERS POWER AND SPORTS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 129 | SEARS HOLDINGS MANAGEMENT CORPORATION | COALFIRE SYSTEMS, INC. | CW2294918 | IT - COALFIRE - MSA - 2015 | 3/6/2019 |
| 130 | SEARS HOLDINGS MANAGEMENT CORPORATION | COLLINS TRACTOR AND EQUIPMENT INC | CW2322660 | HOME SERVICES - COLLINS TRACTOR AND EQUIPMENT INC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 131 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCE TECHNOLOGIES INC | SHCLCW69 | IT-COMMERCE TECHNOLOGIES INC-SUBSCRIBER AGREEMENT-02 | 3/6/2019 |
| 132 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCE TECHNOLOGIES, INC. | | AMENDMENT #11 TO SUBSCRIBER AGREEMENT(2016 RENEWAL) | 3/6/2019 |
| 133 | INNOVEL SOLUTIONS, INC. | COMMERCIAL SOLUTIONS, INC | SHCLCW3922 | | 3/6/2019 |
| 134 | SEARS, ROEBUCK AND CO. | COMMUNICATION DIRECT | CW2307898 | APP-COMMUNICATIONS DIRECT,INC.- 2 WAY RADIO PTC FOR ASSET PROTECTION-2015 | 3/6/2019 |
| 135 | KMART CORPORATION; | COMM-WORKS LLC | CW2300102 | LOSS PREVENTION- COMM-WORKS, LLC- MUTUAL NDA 2015 | 3/6/2019 |
| 136 | KMART CORPORATION; | COMPULAN CENTER INC-622728346 | CW2308077 | APP-COMPULAN CENTER DBADIGITAL IDVIEW-PTC FOR APP CAMERA EQUIPMENT-2015 | 3/6/2019 |
| 137 | SEARS HOLDINGS MANAGEMENT CORPORATION | COMPUTER ENGINEERING ASSOCIATES INC-217653 | CW2277853 | IT COMPUTER ENGINEERING ASSOCIATES MSA | 3/6/2019 |
| 138 | SEARS HOLDINGS CORPORATION | CONTRERAS SMALL ENGINE | CW2300152 | HOME SERVICES - CONTRERAS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 139 | SEARS HOLDINGS MANAGEMENT CORPORATION | CORPORATE RESOURCES, INC. | | SEARCH ENGAGEMENT AGREEMENT - 2018 | 3/6/2019 |
| 140 | SEARS HOLDINGS CORPORATION | CRESCENT ACE HARDWARE | SHCLCW7560 | HOME SERVICES - PARTNERS II LTD (CRESCENT ACE HARDWARE) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 141 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSSCOM NATIONAL LLC-878442 | CW2199243 | IT-CROSSCOM NATIONAL, LLC-SOW WAN MAY 1 2012 | 3/6/2019 |
| 142 | KMART CORPORATION; | CROSSCOM NATIONAL LLC-878442 | CW2199240 | IT-CROSSCOM-NATIONAL,-MSA-10-1-2004 AND AMENDMENT 1 AMEND 2 AMEND 3 | 3/6/2019 |
| 143 | SEARS HOLDINGS MANAGEMENT CORPORATION | CROSSCOM NATIONAL LLC-878442 | CW2319015 | MEMBER TECH - CROSSCOM - SOW 2 - STORE HW MAINT PILOT - SEPT 2016 | 3/6/2019 |
| 144 | SEARS HOLDINGS CORPORATION | CUTTER POWER SALES | SHCLCW7976 | FAC - CUTTER POWER SALES LLC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 145 | SEARS HOLDINGS CORPORATION | D & D SMALL ENGINE REPAIR | CW2300154 | HOME SERVICES - D AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 146 | SEARS, ROEBUCK AND CO. | D&R INDUSTRIAL SAW | CW2322598 | HOME SERVICES -D AND R INDUSTRIAL SAW- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 147 | SEARS, ROEBUCK AND CO. | DANBY PRODUCTS | CW23364527 | HOME SERVICES - DANBY PRODUCTS INC - MPA 2018 | 3/6/2019 |
| 148 | SEARS HOLDINGS MANAGEMENT CORPORATION | DANNYS SMALL ENGINE REPAIR | SHCLCW7567 | HOME SERVICES - DANNYS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 149 | SEARS HOLDINGS MANAGEMENT CORPORATION | DANSVILLE TOWN & COUNTRY AGWAY | SHCLCW7977 | FAC - DANSVILLE TOWN AND COUNTRY AGWAY - MASTER SERVICE AGREEMENT - 2017 | 3/6/2019 |
| 150 | INNOVEL SOLUTIONS, INC. | DART TRANSIT COMPANY | 518187 | TRANSPORTATION AGREEMENT | 3/6/2019 |
| 151 | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PRINT TECHNOLOGIES INC | CW2305513 | | 3/6/2019 |
| 152 | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PRINT TECHNOLOGIES INC | CW2305513 | | 3/6/2019 |
| 153 | KMART CORPORATION | DATA PRINT TECHNOLOGIES INC | CW2305513 | | 3/6/2019 |
| 154 | SEARS, ROEBUCK AND CO. | DATA PRINT TECHNOLOGIES INC | CW2305513 | | 3/6/2019 |
| 155 | SEARS HOLDINGS MANAGEMENT CORPORATION | DATAMEER INC-696524 | SHCLCW1458 | IT OPS-DATAMEER-MASTER SOFTWARE AND SERVICE AGREEMENT-2011 | 3/6/2019 |
| 156 | SEARS HOLDINGS MANAGEMENT CORPORATION | DAVES SMALL ENGINE REPAIR | SHCLCW7978 | FAC - DAVES SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT - 2017 | 3/6/2019 |
| 157 | SEARS HOLDINGS MANAGEMENT CORPORATION | DAVIS SERVICES | SHCLCW7615 | HOME SERVICES - DAVIS SERVICES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 158 | SEARS, ROEBUCK AND CO. | DELL FINANCIAL SERVICES - US | CW2309434 | DELL LEASE SCHEDULE 001-6505200-024 - JANUARY 2017 | 3/6/2019 |
| 159 | SHC LICENSED BUSINESS LLC | DETAILING2GO, LLC | | B2B LIC AGREEMMNT DETAILING2GO | 3/6/2019 |
| 160 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIAMOND OUTDOOR PRODUCTS INC | SHCLCW7616 | HOME SERVICES - DIAMOND OUTDOOR PRODUCTS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 161 | SEARS HOLDINGS MANAGEMENT CORPORATION | DINERO COMPRESSORS & EQUIPMENT | CW2304826 | HOME SERVICES - DINERO COMPRESSORS AND EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 162 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIRECT SUPPLY INC | CW2339393 | SUPPLY CHAIN - DIRECT SUPPLY - DC PALLETS - 2018 | 3/6/2019 |
| 163 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIRECT TV LLC | | DIRECTV COMMERCIAL CUSTOMER AGREEMENT | 3/6/2019 |
| 164 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIVERSIFIED MEDIA GROUP LLC-128595506 | CW2290403 | ITG - DIVERSIFIED MEDIA GROUP - MASTER SERVICE AGREEMENT - OCTOBER 2014 | 3/6/2019 |
| 165 | SEARS HOLDINGS MANAGEMENT CORPORATION | DIY HARDWARE AND RENTALS | CW2289205 | HOME SERVICES- DIY HARDWARE AND RENTALS - MSA 2014 | 3/6/2019 |
| 166 | SEARS HOLDINGS MANAGEMENT CORPORATION | DKC SERVICE LLC | SHCLCW7568 | HOME SERVICES - DKC SERVICE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 167 | SEARS HOLDINGS MANAGEMENT CORPORATION | DLD RETAILS SERVICES  LLC | CW2304772 | HOME SERVICES - DLD RETAILS SERVICE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 168 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOCTOR ON DEMAND INC | CW2289891 | HEALTH WELLNESS SOLUTIONS - DOCTOR ON DEMAND - TELEHEALTH - 2014 | 3/6/2019 |
| 169 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | CW2336931 | ONLINE DOMO SOW B 2018 | 3/6/2019 |
| 170 | SEARS HOLDINGS MANAGEMENT CORPORATION | DONALYN INC | SHCLCW7569 | HOME SERVICES - DONALYN INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 171 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOUBLE B RETAILERS INC | CW2289207 | HOME SERVICES- DOUBLE B RETAILERS - MSA 2014 | 3/6/2019 |
| 172 | SEARS, ROEBUCK AND CO. | DOUBLE P DELIVERY LLP | CW2296860 | SUPPLY CHAIN- DOUBLE P DELIVERY, LLC- MSA 2015 | 3/6/2019 |
| 173 | SEARS HOLDINGS CORPORATION | DRIVELINE RETAIL MERCHANDISING INC-403790 | CW2340156 | FIN SERVICES - DRIVELINE RETAIL MERCHANDISING INC - 9-25-2018 - SOW SEARS_KMART HOLIDAY GIFT CARDS SET UP | 3/6/2019 |
| 174 | SEARS HOLDINGS CORPORATION | DUFFYS SMALL ENGINE REPAIR | CW2290316 | HOME SERVICES- DUFFY'S SMALL ENGINE REPAIR- MSA 2014 | 3/6/2019 |
| 175 | INNOVEL SOLUTIONS, INC. | DYNAMEX, INC. | CW2284478 | SUPPLY CHAIN- DYNAMEX, INC- MSA 2014 | 3/6/2019 |
| 176 | INNOVEL SOLUTIONS, INC. | DYNAMEX, INC. | CW2284480 | SUPPLY CHAIN- DYNAMEX, INC- MSA 2015 | 3/6/2019 |
| 177 | SEARS HOLDINGS MANAGEMENT CORPORATION | DYNAMIC MEDIA | CW2326099 | MKT - DYNAMIC MEDIA - IN-STORE MUSIC ACC - 2017 | 3/6/2019 |
| 178 | SEARS HOLDINGS MANAGEMENT CORPORATION | DYNAMIC MEDIA | CW2322327 | AUTO - DYNAMIC MEDIA SIRIUS MUSIC SERVICES - 2017 | 3/6/2019 |
| 179 | SEARS HOLDINGS MANAGEMENT CORPORATION | E & M CHAINSAW SALES & SERVICES INC | SHCLCW7980 | FAC - E AND M CHAINSAW SALES SERVICES INC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 180 | SEARS HOLDINGS MANAGEMENT CORPORATION | EAGLE NURSERIES INC | CW2311146 | HOME SERVICES -EAGLE NURSERIES INC- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| 181 | SEARS, ROEBUCK AND CO. | EARLY AUTO PARTS | CW2328531 | HOME SERVICES-EARLY AUTO PARTS-GO LOCAL-2017 | 3/6/2019 |
| 182 | SEARS HOLDINGS MANAGEMENT CORPORATION | EAST COAST LUMBER & BUILDING SUPPLY | SHCLCW7665 | HOME SERVICES - EAST COAST LUMBER AND BUILDING SUPPLY COMPANY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 183 | SEARS HOLDINGS MANAGEMENT CORPORATION | EAST END CYCLE SALES INC | SHCLCW7617 | HOME SERVICES - EAST END CYCLE SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 184 | SHC LICENSED BUSINESS LLC | EDWIN GANJA, SOLE PROPRIETOR | | LICENSE AGREEMENT ENTERED INTO AS OF 1/20, 2017 | 3/6/2019 |
| 185 | SEARS HOLDINGS MANAGEMENT CORPORATION | EGY'S MOWER SERVICE | CW2322981 | HOME SERVICES - EGY'S MOWER SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 186 | SEARS HOLDINGS MANAGEMENT CORPORATION | EMERGENCY MOWER TECHNICIANS LLC | CW2323197 | HOME SERVICES - EMERGENCY MOWER TECHNICIANS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 187 | SEARS HOLDINGS MANAGEMENT CORPORATION | EMPIRE SAW & LAWN MOWER | CW2302344 | HOME SERVICES - EMPIRE SAW AND LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 188 | SEARS HOLDINGS MANAGEMENT CORPORATION | EMPLOYMENT SOLUTIONS | CW2316295 | IT - EMPLOYMENT SOLUTIONS - MSA - AUGUST 2016 | 3/6/2019 |
| 189 | KMART CORPORATION | ENCYCLE TECHNOLOGIES INC-700669 | SHCLCW3455 | SC PUR PRO-REGEN ENERGY INC-MASTER EQUIPMENT PURCHASE AND SERVICES AGREEMENT-2012 | 3/6/2019 |
| 190 | SEARS HOLDINGS CORPORATION | ENCYCLE TECHNOLOGIES INC-700669 | SHCLCW3456 | SC PUR PRO-REGEN ENERGY INC-STATEMENT OF WORK 1 TO MASTER EQUIPMENT PURCHASE AND SERVICES AGREEMENT-2012 | 3/6/2019 |
| 191 | SEARS HOLDINGS CORPORATION | ENCYCLE TECHNOLOGIES INC-700669 | CW2267964 | REGEN ENERGY INC - STATEMENT OF WORK 3 THE MASTER EQUIPMENT PURCHASE AND SERVICES AGREEMENT | 3/6/2019 |
| 192 | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGINE HOUSE INC | CW2323263 | HOME SERVICES - ENGINE HOUSE INC - MASTER SERVICE AGREEMENT (GO LOCAL) -2016 | 3/6/2019 |
| 193 | KMART CORPORATION | ENVIROSCAPES INC | CW2310514 | INNOVEL-TODD'S ENVIROSCAPES,INC.-KMART 8305 WARREN, OH. LANDSCAPING-2016 | 3/6/2019 |
| 194 | SEARS HOLDINGS MANAGEMENT CORPORATION | EPISYS LIMITED-1000985606 | CW2211265 | ITG - EPISYS - MASTER CONSULTING AGREEMENT AND SOW 15 WITH CC 01 AND CC 02 | 3/6/2019 |
| 195 | SEARS HOLDINGS CORPORATION | ERIC D GALVIN SMALL ENGINE REPAIR | CW2290306 | HOME SERVICES- ERIC D GALVIN SMALL ENGINE REPAIR - MSA 2014 | 3/6/2019 |
| 196 | SEARS HOLDINGS MANAGEMENT CORPORATION | EVANS MOTORSPORTS & REPAIR LLC | SHCLCW7570 | HOME SERVICES - EVANS MOTORSPORTS AND REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 197 | SEARS HOLDINGS MANAGEMENT CORPORATION | EVOKE PRODUCTIONS FOR MC2 MODEL MGMT LLC | CW2291792 | MARKETING - MC2 MODELS MANAGEMENT- PSA -2014 | 3/6/2019 |
| 198 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLAINIFY LLC | CW2338982 | SYW - EXPLAINIFY - MSA - 2018 | 3/6/2019 |
| 199 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLAINIFY LLC | CW2339892 | SYW - EXPLAINIFY - SOW NO.1 - 2018 | 3/6/2019 |
| 200 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLAINIFY LLC | CW2339892 | | 3/6/2019 |
| 201 | SEARS HOLDINGS MANAGEMENT CORPORATION | EXTON MOWER SERVICE | SHCLCW7590 | HOME SERVICES- EXTON MOWER SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 202 | SEARS HOLDINGS MANAGEMENT CORPORATION | FALCONER REPAIR SERVICES | SHCLCW7571 | HOME SERVICES - FALCONER REPAIR SERVICES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 203 | SEARS HOLDINGS CORPORATION | FARMERS EXCHANGE | CW2289213 | HOME SERVICES- FARMERS EXCHANGE - MSA 2014 | 3/6/2019 |
| 204 | SEARS HOLDINGS MANAGEMENT CORPORATION | FARMHAND SUPPLY LLC | SHCLCW7591 | HOME SERVICES - FARMHAND SUPPLY LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 205 | SEARS HOLDINGS MANAGEMENT CORPORATION | FERRELLGAS DBA BLUE RHINO | CW2320435 | HS - FERRELLGAS - PROPANE PURCHASE AGREEMENT FOR SEATTLE, WA - 2017 | 3/6/2019 |
| 206 | INNOVEL SOLUTIONS, INC. | FINAL TOUCH DELIVERY SERVICE | CW2340212 | | 3/6/2019 |
| 207 | SEARS HOLDINGS MANAGEMENT CORPORATION | FITNOW INC DBA LOSE IT! | CW2288381 | SHC HEALTH WELLNESS SOLUTIONS - LOSEIT - LINKING AGREEMENT- 2014 | 3/6/2019 |
| 208 | KMART CORPORATION | FJS HEARING PROFESSIONALS | | LICENSE AGREEMENT FJS HEARING PROFESSIONALS | 3/6/2019 |
| 209 | SEARS HOLDINGS MANAGEMENT CORPORATION | FLEXXPERTS LP | | MASTER SOFTWARE AND SERVICES AGREEMENT | 3/6/2019 |
| 210 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORSYTHE SOLUTIONS GROUP | CW2303089 | ITG - FORSYTHE SOLUTIONS GROUP - MSA - 2020 | 3/6/2019 |
| 211 | INNOVEL SOLUTIONS, INC. | FORWARD AIR SOLUTIONS, INC. | | CONSOLIDATION/POOL SERVICES AGREEMENT | 3/6/2019 |
| 212 | SEARS HOLDINGS MANAGEMENT CORPORATION | FOUR K REPAIRS | CW2311175 | HOME SERVICES - FOUR K REPAIRS- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| 213 | SEARS HOLDINGS MANAGEMENT CORPORATION | FOX ONEILL & SHANNON SC | CW2268736 | SYW - LAUGHLIN CONSTABLE - MSA - 2014 | 3/6/2019 |
| 214 | SEARS HOME & BUSINESS FRANCHIS | FRANCHISE DYNAMICS | CW2323882 | HOME SERVICES - FRANCHISES - FRANCHISE DYNAMICS - MSA - 2017 | 3/6/2019 |
| 215 | SEARS HOLDINGS CORPORATION | FRED'S SMALL ENGINE REPAIR | CW2300158 | HOME SERVICES - FREDS SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 216 | KMART CORPORATION | G.H PRODUCTIONS | | LICENSE AGREEMENT | 3/6/2019 |
| 217 | SEARS HOLDINGS CORPORATION | GARDEN EQUIPPED | CW2289215 | HOME SERVICES- GARDEN EQUIPPED - MSA 2014 | 3/6/2019 |
| 218 | SEARS HOLDINGS MANAGEMENT CORPORATION | GARRISON CITY EQUIPMENT MAINTENANCE & | SHCLCW7552 | HOME SERVICES- GARRISON CITY EQUIPMENT MAINTENANCE AND REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 219 | SEARS HOLDINGS CORPORATION | GARYS POWER EQUIPMENT | CW2289217 | HOME SERVICES- GARY'S POWER EQUIPMENT - MSA 2014 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract Description | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 220 | SEARS, ROEBUCK AND CO.; | GDS CORPORATION | - | LICENSE AGREEMENT FOR HAIR SALON | 3/6/2019 |
| 221 | SEARS HOLDINGS MANAGEMENT CORPORATION | GE FLEET SERVICES | | MASTER LEASE AGREEMENTRATE SCHEDULE - INTERIM RENT | 3/6/2019 |
| 222 | SEARS HOLDINGS MANAGEMENT CORPORATION | GELCO CORPORATION | | AMENDMENT TO FLEET MASTER SERVICES AGREEMENT | 3/6/2019 |
| 223 | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | | FLEET MAINTENANCE, ACCIDENT MANAGEMENT AND FUEL CARD AGREEMENT | 3/6/2019 |
| 224 | KMART, ROEBUCK AND CO. | GELCO CORPORATION | | AMENDMENT TO MASTER LEASE AGREEMENT | 3/6/2019 |
| 225 | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | | RAPID TAG AGREEMENT | 3/6/2019 |
| 226 | SEARS, ROEBUCK AND CO. | GELCO CORPORATION | | MASTER LEASE AGREEMENT | 3/6/2019 |
| 227 | KMART CORPORATION; | GEM CITY ARMORED SECURITY | SHCLCW4066 | FIN-GEM CITY ARMORED SECURITY-ARMORED CAR SERVICES AGREEMENT-2012 | 3/6/2019 |
| 228 | SEARS HOLDINGS MANAGEMENT CORPORATION | GENERAL CHAIN SAW SUPPLY | SHCLCW7678 | HOME SERVICES - GENERAL CHAIN SAW SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 229 | SHC LICENSED BUSINESS LLC | GEORGE FREDERICK KOERBER, D.D.S | | SECOND AMENDMENT TO LEASE AGREEMENT SEPTEMBER 14, 2015, TO  LEASE AGREEMENT DATED JANUARY 1, 2000, | 3/6/2019 |
| 230 | SEARS HOLDINGS MANAGEMENT CORPORATION | GEORGE FREDERICK KOERBER, D.D.S | | SECOND AMENDMENT TO LEASE AGREEMENT SEPTEMBER 14, 2015, TO  LEASE AGREEMENT DATED JANUARY 1, 2000 | 3/6/2019 |
| 231 | SEARS, ROEBUCK AND CO. | GEORGE FREDERICK KOERBER, D.D.S. AND SCOTT | | ASSIGNMENT AND ASSUMPTION OF LEASE: FINITE #195-050. 12/1/01 TO LEASE AGREEMENT 1/1/00 | 3/6/2019 |
| 232 | SEARS HOLDINGS CORPORATION | GEORGETOWN FARM SUPPLY | CW2322881 | HOME SERVICES - GEORGETOWN FARM SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 233 | SEARS HOLDINGS CORPORATION | GERMANTOWN HARDWARE | CW2289219 | HOME SERVICES- GERMANTOWN HARDWARE - MSA 2014 | 3/6/2019 |
| 234 | SEARS HOLDINGS CORPORATION | GFB INC | CW2298152 | HOME SERVICES - GFB INC - MSA (GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 235 | SEARS HOLDINGS CORPORATION | GIACO'S MOWER SHOP | CW2323181 | HOME SERVICES - GIACO'S MOWER SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 236 | FINANCE SOLUTIONS INC.; | GILLIS POWER EQUIPMENT INC | SHCLCW7635 | HOME SERVICES - GILLIS POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 237 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA | SHCLCW3922 | FAC-COMMERCIAL SOLUTIONS-MSA-FACILITY SERVICES REPAIR TIME AND MATERIAL AGREEMENT-2011 | 3/6/2019 |
| 238 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA | SHCLCW3922 | - | 3/6/2019 |
| 239 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA | SHCLCW3922 | - | 3/6/2019 |
| 240 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL SOLUTIONS | SHCLCW3922 | - | 3/6/2019 |
| 241 | KMART CORPORATION | GLAXOSMITHKLINE PUERTO RICO | 508244 | AMENDMENT TO KMART CORPORATION INFLUENZA VACCINES "VACCINE PRICING AGREEMENT" | 3/6/2019 |
| 242 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLOBAL SEARCH MARKETING | CW2340296 | MKTG - ONLINE - GLOBAL SEARCH MARKETING - MSA - 2018 | 3/6/2019 |
| 243 | SEARS HOLDINGS MANAGEMENT CORPORATION | GLOBAL SEARCH MARKETING | CW2340296 | - | 3/6/2019 |
| 244 | KMART CORPORATION; | GLOVES INC | CW2323614 | SUPPLIES - GLOVES, INC. - PTC - 2017 | 3/6/2019 |
| 245 | SEARS HOLDINGS CORPORATION | GOLD COUNTRY EQUIPMENT CENTER INC | CW2302330 | HOME SERVICES - GOLD COUNTRY EQUIPMENT CENTER INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 246 | SEARS HOLDINGS CORPORATION | GOODSELL POWER EQUIPMENT INC | SHCLCW7592 | HOME SERVICES - GOODSELL POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 247 | SEARS, ROEBUCK AND CO. | GRAND VALLEY DELIVERY LLC | CW2287691 | SUPPLY CHAIN- GRAND VALLEY DELIVERY, LLC- MSA 2014 | 3/6/2019 |
| 248 | KMART CORPORATION; | GRANITE CITY ARMORED CAR INC | SHCLCW4030 | FIN-GRANITE CITY ARMORED CAR-ARMORED CAR SERVICES AGREEMENT-2012 | 3/6/2019 |
| 249 | SEARS HOLDINGS MANAGEMENT CORPORATION | GRANT THORNTON | | STATE TAX REVIEW 2013 | 3/6/2019 |
| 250 | SEARS, ROEBUCK AND CO. | GRAVES JOHNSON PRODUCTIONS INC | CW2303970 | SUPPLY CHAIN- GRAVE-JOHNSON- SEARS MSA 2015 | 3/6/2019 |
| 251 | SEARS HOLDINGS CORPORATION | GREAT PLAINS SMALL ENGINE | CW2300165 | HOME SERVICES - GREAT PLAINS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 252 | KMART CORPORATION; | GREEN DOT BANK | - | AMENDMENT NO. 9 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 253 | KMART CORPORATION | GREEN DOT BANK | - | AMENDMENT NO. 10 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 254 | KMART CORPORATION | GREEN DOT BANK | - | AMENDMENT NO. 10TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 255 | KMART CORPORATION; | GREEN DOT CORPORATION | - | 3 MO. CONTRACT EXTENSION | 3/6/2019 |
| 256 | KMART CORPORATION; | GREEN DOT CORPORATION | - | SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 257 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREEN DOT CORPORATION | - | AMENDMENT TO THE SALES AND DISTRIBUTION AGREEMENT DATED AUGUST 15, 2008 | 3/6/2019 |
| 258 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREEN DOT CORPORATION | - | AMENDMENT NO. 3TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 259 | SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | - | AMENDMENT NO. 3  TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 260 | KMART CORPORATION; | GREEN DOT CORPORATION | - | AMENDMENT NO. 3 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 261 | KMART CORPORATION | GREEN DOT CORPORATION | - | AMENDMENT NO. 4 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 262 | KMART CORPORATION; | GREEN DOT CORPORATION | - | AMENDMENT NO. 7 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 263 | KMART CORPORATION; | GREEN DOT CORPORATION | - | AMENDMENT NO. 9 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 264 | SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT CORPORATION | - | AMENDMENT NO. 10 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 265 | KMART CORPORATION; | GREEN DOT CORPORATION | - | AMENDMENT NO. 10TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| 266 | SEARS HOLDINGS MANAGEMENT CORPORATION; | GREEN DOT CORPORATION | - | 3 MO. CONTRACT EXTENSION | 3/6/2019 |
| 267 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREEN DOT CORPORATION SBT | SHCLCW5823 | FS - GREEN DOT CORPORATION - SALES AND DISTRIBUTION AGREEMENT- 2008 | 3/6/2019 |
| 268 | SEARS HOLDINGS CORPORATION | GREEN TECH SERVICES LLC | SHCLCW7667 | HOME SERVICES - GREEN TECH SERVICES LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 269 | SHC LICENSED BUSINESS LLC | GRICELDA, INC. | - | LICENSE  AGREEMENT TO SELL MERCHANDISE AND SERVICES | 3/6/2019 |
| 270 | SEARS ROEBUCK AND CO. | GRILLS TRUE VALUE HARDWARE | - | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | 3/6/2019 |
| 271 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | CW2334147 | ONLINE - GROUPBY - MSA_ORDERFORM - 2018 | 3/6/2019 |
| 272 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | CW2334300 | CUST EXP - GROUPBY - MSA_ORDERFORM  2018 | 3/6/2019 |
| 273 | SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPON, INC. | CW2279417 | MARKETING - GROUPON - AGREEMENT - 2014 | 3/6/2019 |
| 274 | SEARS HOLDINGS CORPORATION | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC | CW2323185 | HOME SERVICES - GUIDRY INDUSTRIAL SUPPLY AND SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 275 | SEARS HOLDINGS MANAGEMENT CORPORATION; | GXS INC-693469 | CW2320370 | IT GXS EDI VAN (VALUE ADDED NETWORK) SERVICES 2016 | 3/6/2019 |
| 276 | SHC LICENSED BUSINESS LLC | H&R BLOCK ENTERPRISES LLC C/O CUSHMAN & WAKEFIELD | - | LICENSE AGREEMENT FOR TAX SERVICES | 3/6/2019 |
| 277 | SEARS, ROEBUCK AND CO. | HAMILTONS SMALL ENGINE REPAIR | CW2330129 | HOME SERVICES-HAMILTON'S SMALL ENGINE REPAIR-GO LOCAL-2017 | 3/6/2019 |
| 278 | SEARS HOLDINGS CORPORATION | HANKS MOWER REPAIR | CW2288544 | HOME SERVICES - HANKS MOWER REPAIR- MSA 2014 | 3/6/2019 |
| 279 | SEARS HOLDINGS CORPORATION | HANRAHAN'S SMALL ENGINE LLC | CW2322901 | HOME SERVICES - HANRAHANS SMALL ENGINE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 280 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | - | ROOT CAUSE PROCESS AUTOMATION SUPPORT - SOW | 3/6/2019 |
| 281 | SEARS HOLDINGS CORPORATION | HARBOR SPORTS & CYCLE | CW2323156 | HOME SERVICES - HARBOR SPORTS AND CYCLE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 282 | | HARDY MOVING AND STORGE | SHCLCW2946 | HS-HARDY MOVING AND STORAGE-HOME DELIVERY AND SHUTTLE CARRIER AGREEMENT-2008 | 3/6/2019 |
| 283 | SEARS HOLDINGS CORPORATION | HAVAS FORMULA LLC | CW2338859 | SYW - HAVAS FORMULA - SOW FOR SYW - 2018 | 3/6/2019 |
| 284 | SEARS HOLDINGS CORPORATION | HAVAS WORLDWIDE CHICAGO INC-706197 | CW2296294 | MKTG - HAVAS WORLDWIDE CHICAGO INC - ADVERTISING AGENCY AGREEMENT - 2014 | 3/6/2019 |
| 285 | SEARS HOLDINGS CORPORATION | HAVOC AUDIO LLC | CW2289461 | HOME SERVICES- HAVOC AUDIO LLC - MSA 2014 | 3/6/2019 |
| 286 | SEARS HOLDINGS MANAGEMENT CORPORATION | HEFFNER MANAGEMENT INC | SHCLCW5062 | MKTG - HEFFNER MANAGEMENT - AMENDMENT 2- 2014 | 3/6/2019 |
| 287 | SEARS HOLDINGS CORPORATION | HEMINGWAY POWER EQUIPMENT | CW2323246 | HOME SERVICES - HEMINGWAY POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 288 | SEARS HOLDINGS CORPORATION; | HENDERSON RENTAL LLC | CW2322983 | HOME SERVICES - HENDERSON RENTAL LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 289 | SEARS HOLDINGS CORPORATION | HENDRIX SERVICE CORP | CW2323138 | HOME SERVICES - HENDRIX SERVICE CORP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 290 | SEARS HOLDINGS CORPORATION | HETTINGER'S BACKYARD & POWER STORE | CW2323199 | HOME SERVICES - HETTINGER'S BACKYARD AND POWER STORE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 291 | SEARS HOLDINGS CORPORATION | HIGHLAND POWER EQUIPMENT | SHCLCW7636 | HOME SERVICES - HIGHLAND POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 292 | SEARS HOLDINGS CORPORATION | HINSON CHAIN SAW | CW2289470 | HOME SERVICES- HINSON CHAIN SAW - MSA 2014 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract Number | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 293 | SEARS HOLDINGS CORPORATION | HOMETOWN AUTO & HARDWARE | CW2302429 | HOME SERVICES - HOMETOWN AUTO AND HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 294 | SEARS HOLDINGS CORPORATION | HONEST ENGINES | CW2289475 | HOME SERVICES - HONEST ENGINE - MSA 2014 | 3/6/2019 |
| 295 | SEARS HOLDINGS CORPORATION | HORN MOWER SHOP LLC | CW2289552 | HOME SERVICES- HORN MOWER SHOP - MSA 2014 | 3/6/2019 |
| 296 | SEARS HOLDINGS CORPORATION | HOUSTON BROS LAWN CARE & SPRINKLERS LLC | SHCLCW7637 | HOME SERVICES - HOUSTON BROS LAWN CARE AND SPRINKLERS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 297 | KMART CORPORATION, | HOWARD BERGER CO., INC. | - | SUPPLY AGREEMENT FOR HEATERS | 3/6/2019 |
| 298 | SEARS HOLDINGS CORPORATION | HOWARDS OUTDOOR POWER | CW2323038 | HOME SERVICES - HOWARDS OUTDOOR POWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 299 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUAWEI TECHNOLOGIES USA INC | CW2211809 | IT-HUAWEI-MASTER AGREEMENT-2013 | 3/6/2019 |
| 300 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTONS | CW2324815 | | 3/6/2019 |
| 301 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTONS | CW2324815 | | 3/6/2019 |
| 302 | KMART CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTONS | CW2324815 | | 3/6/2019 |
| 303 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTONS | CW2324815 | | 3/6/2019 |
| 304 | SEARS, ROEBUCK AND CO. | HUBBEL LIGHTING INC/ HUBBEL SOLUTONS | CW2324815 | | 3/6/2019 |
| 305 | SEARS, ROEBUCK AND CO. | HUBBEL LIGHTING INC/ HUBBEL SOLUTONS | CW2324815 | | 3/6/2019 |
| 306 | KMART CORPORATION, | HUBBELL LIGHTING INC-713086 | CW2324815 | FAC - HUBBELL CONTROL SOLUTION - PROCUREMENT TERMS AND CONDITIONS - 2017 | 3/6/2019 |
| 307 | SHC LICENSED BUSINESS LLC | IGNAZIO LANZAFAME | - | LICENSE AGREEMENT FOR JEWELRY SERVICE | 3/6/2019 |
| 308 | SEARS HOLDINGS MANAGEMENT CORPORATION | INFINITE PERIPHERALS INC-665018 | SHCLCW7699 | IT - INFINITE PERIPHERALS INC - MUTUAL CONFIDENTIALITY  AGREEMENT - 2010 | 3/6/2019 |
| 309 | SEARS HOME & BUSINESS FRANCHIS | INFORMATION CONTROL COMPANY LLC | - | MASTER SERVICES AGREEMENT | 3/6/2019 |
| 310 | SEARS HOLDINGS PUBLISHING COMP. | INFOVINE INC. | CW2315640 | MKTG - INFOVINE INC MASTER AGREEMENT - 2016 | 3/6/2019 |
| 311 | SEARS HOLDINGS CORPORATION, | INLAND POWER EQUIPMENT CO | CW2322884 | HOME SERVICES - INLAND POWER EQUIPMENT CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 312 | SEARS HOLDINGS MANAGEMENT CORPORATION | INSPHERE INSURANCE SOLUTIONS, INC D/B/A/ HEALTHMARKETS INSURANCE AGENCY | CW2277099 | HEALTH WELLNESS SOLUTIONS  HEALTHMARKETS  AFFILIATE MARKETING - 2012 | 3/6/2019 |
| 313 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | CW2315388 | IT - INTERNATIONAL BUSINESS MACHINES - JOINT INITIATIVE AGREEMENT - 2016 | 3/6/2019 |
| 314 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES | CW2338770 | INNOVEL-IBM-SOW 4 BLUEWOLF SALESFORCE CLOUD-JULY 2018 | 3/6/2019 |
| 315 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | CW2333427 | HOME SERVICES IBM TRANSACTION DOCUMENT 2017 | 3/6/2019 |
| 316 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL BUSINESS MACHINES-824755 | CW2338990 | MT IBM SOW 2018 | 3/6/2019 |
| 317 | SEARS HOME & BUSINESS FRANCHIS | IRVIN PUBLIC RELATIONS | - | PR PROPOSAL FOR SEARS HOME SERVICES | 3/6/2019 |
| 318 | SEARS, ROEBUCK AND CO. | J & B SMALL ENGINE REPAIR | CW2329987 | HOME SERVICES-WILLIAM CARL OHSE DBA J AND B SMALL ENGINE REPAIR-GO LOCAL-2017 | 3/6/2019 |
| 319 | SEARS HOLDINGS CORPORATION | J & C'S MOWER SERVICE & SMALL ENGINE LLC | SHCLCW7638 | HOME SERVICES - J AND C MOWER SERVICE AND SMALL ENGINE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 320 | SEARS HOLDINGS CORPORATION, | J AND D LAWN & TRACTOR SALES | SHCLCW7988 | FAC - J AND D LAWN AND TRACTOR SALES - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 321 | SEARS HOLDINGS CORPORATION | J O D A L C | CW2290353 | HOME SERVICES- J.O.D.A - MSA 2014 | 3/6/2019 |
| 322 | SEARS HOLDINGS CORPORATION | J&M LAWNMOWER SERVICE LLC | CW2322652 | HOME SERVICES - J AND M LAWNMOWER SERVICE LLC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 323 | SEARS HOLDINGS CORPORATION | JAMES LAWNMOWER SALES & SERVICE | SHCLCW7554 | HOME SERVICES - JAMES LAWNMOWER SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 324 | SEARS HOLDINGS CORPORATION | JAYS SMALL ENGINE & APPLIANCE | SHCLCW7669 | HOME SERVICES - JAY'S SMALL ENGINE AND APPLIANCE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 325 | SEARS HOLDINGS CORPORATION, | JEFF'S SMALL ENGINE REPAIR | SHCLCW7555 | HOME SERVICES - JEFFS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 326 | SEARS HOLDINGS CORPORATION, | JERRI PIKE DELIVERIES | CW2313571 | JERRI PIKE PHARMACY DELIVERY SERVICES (MN) | 3/6/2019 |
| 327 | SEARS HOLDINGS CORPORATION | JOB-RITE | SHCLCW7989 | FAC - JOB RITE MOWER LLC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 328 | SEARS HOLDINGS CORPORATION | JOE BLAIR GARDEN SUPPLY | CW2289479 | HOME SERVICES- JOE BLAIR GARDEN SUPPLY - MSA 2014 | 3/6/2019 |
| 329 | SEARS HOLDINGS CORPORATION | JOE'S POWER CENTER | SHCLCW7593 | HOME SERVICES - JOES POWER CENTER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 330 | SEARS HOLDINGS CORPORATION, | JOG INVESTMENTS LLC | SHCLCW7573 | HOME SERVICES - JOG INVESTMENTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 331 | KMART CORPORATION, | JOHNDOW INDUSTRIES INC | SHCLCW3160 | RO-JOHNDOW INDUSTRIES-MASTER PURCHASE AGREEMENT-2015 | 3/6/2019 |
| 332 | SEARS HOLDINGS CORPORATION | JOHNSON SERVICE CENTER | CW2305019 | HOME SERVICES - JOHNSON SERVICE CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 333 | SEARS HOLDINGS CORPORATION | JOHNSON'S TURF & IRRIGATION | CW2289481 | HOME SERVICES- JOHNSON'S TURF AND IRRIGATION - MSA 2014 | 3/6/2019 |
| 334 | SEARS HOLDINGS CORPORATION | JR'S SMALL ENGINE REPAIR | SHCLCW7594 | HOME SERVICES - JRS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 335 | SEARS HOLDINGS CORPORATION | J-TEL LAWN & SNOW EQUIPMENT | CW2322989 | HOME SERVICES - J TEL LAWN AND SNOW EQUIPMENT- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 336 | SEARS HOLDINGS CORPORATION | JWH ENTERPRISE | CW2289532 | HOME SERVICES- JWH ENTERPRISE - MSA 2014 | 3/6/2019 |
| 337 | SEARS HOLDINGS CORPORATION | K & H CONSTRUCTION LLC | SHCLCW7670 | HOME SERVICES - K AND H CONSTRUCTION LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 338 | SEARS HOLDINGS CORPORATION | K & M SMALL ENGINE REPAIR/LAWN CARE | CW2304733 | HOME SERVICES - K AND M SMALL ENGINE REPAIR-LAWNCARE 74006 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 339 | SEARS HOLDINGS CORPORATION | K C LAWN MOWER REPAIR | CW2299761 | HOME SERVICES - KC LAWN MOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 340 | SEARS HOLDINGS CORPORATION | K&M LAWN AND GARDEN REPAIR | CW2302435 | HOME SERVICES - K AND M LAWN AND GARDEN REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 341 | SEARS HOLDINGS MANAGEMENT CORPORATION | KANTAR RETAIL LLC-672675 | SHCLCW1537 | MKTG-KANTAR RETAIL-MASTER SERVICES AGREEMENT-2013 | 3/6/2019 |
| 342 | SEARS HOLDINGS CORPORATION | KBCM LLC | SHCLCW7574 | HOME SERVICES - KBCM LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 343 | SEARS HOLDINGS CORPORATION | KINGS SERVICE CENTER | SHCLCW7671 | HOME SERVICES - KING'S SERVICE CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 344 | SEARS HOLDINGS CORPORATION | KIRK'S LLC | SHCLCW7596 | HOME SERVICES - KIRKS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 345 | SEARS HOLDINGS CORPORATION | KIWI LAWNMOWER & CHAINSAW REPAIR | SHCLCW7595 | HOME SERVICES - KIWI LAWNMOWER AND CHAINSAW REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 346 | SEARS HOLDINGS MANAGEMENT CORPORATION | KLAUS HOLDINGS INC | CW2289537 | HOME SERVICES- KLAUS HOLDINGS INC - MSA 2014 | 3/6/2019 |
| 347 | SEARS HOLDINGS CORPORATION | KONE INC | CW2336953 | FACILITIES-KONE ACCESS AGREEMENT | 3/6/2019 |
| 348 | SEARS HOLDINGS CORPORATION | KOOTENAI LAWN & GARDEN INC | CW2289540 | HOME SERVICES- KOOTENAI LAWN AND GARDEN - MSA 2014 | 3/6/2019 |
| 349 | SEARS HOLDINGS CORPORATION, | KURT'S LAWN & GARDEN | SHCLCW7618 | HOME SERVICES - KURTS LAWN AND GARDEN - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 350 | SEARS, ROEBUCK AND CO. | L & D SMALL ENGINE REPAIR | CW2304687 | HOME SERVICES - L AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 351 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAGNAM INFOTECH SOLUTIONS P LTD | SHCLCW4759 | IT - LAGNAM INFOTECH SOLUTIONS LTD - MASTER SERVICES AGREEMENT - 2009 | 3/6/2019 |
| 352 | SEARS, ROEBUCK AND CO. | LAKE AREA SMALL ENGINE | CW2331094 | HS-LAKE AREA SMALL ENGINE, INC-MSA-GO LOCAL - 2017 | 3/6/2019 |
| 353 | SEARS HOLDINGS CORPORATION | LANDS' END, INC. | - | TAX SHARING AGREEMENT | 3/6/2019 |
| 354 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANTERN PARTNERS | - | EMPLOYMENT SEARCH ENGAGEMENT AGREEMENT - 2018 - LANTERN PARTNERS | 3/6/2019 |
| 355 | SEARS HOLDINGS CORPORATION | LARRY'S SMALL ENGINE REPAIR | CW2304812 | HOME SERVICES - LARRY'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 356 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORP | CW2340022 | HS - LATENTVIEW - SOW 62 - 2018 | 3/6/2019 |
| 357 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORP | CW2340022 | | 3/6/2019 |
| 358 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | SHCLCW2707 | MKTG OPS-LATENTVIEW ANALYTICS CORPORATION-PROJECT SERVICES AGREEMENT-2011 | 3/6/2019 |
| 359 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | CW2336339 | HS - LATENTVIEW - SOW 57 - 2018 | 3/6/2019 |
| 360 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | CW2334588 | HS - LATENTVIEW - SOW NO. 55 - 2018 | 3/6/2019 |
| 361 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | CW2334590 | HS - LATENTVIEW - SOW NO. 56 - 2018 | 3/6/2019 |
| 362 | SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | CW2335885 | HS - LATENTVIEW - SOW 54-60 - 2018 | 3/6/2019 |
| 363 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTABLE | CW2268736 | SYW - LAUGHLIN CONSTABLE - MSA - 2014 | 3/6/2019 |
| 364 | SEARS HOLDINGS CORPORATION | LAWN & MOWER DOC LLC | SHCLCW7993 | FAC - LAWNMOWER DOCTORS - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 365 | SEARS, ROEBUCK AND CO. | LAWN EQUIPMENT INC | CW2322631 | HOME SERVICES - LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract Number | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 366 | SEARS HOLDINGS CORPORATION | LAWN MOWER SHOP INC | CW2323154 | HOME SERVICES - THE LAWN MOWER SHOP INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 367 | INNOVEL SOLUTIONS, INC. | LAZER SPOT INC | SHCLCW3937 | SC-LAZER SPOT, INC-HOSTLING AGREEMENT-2008 | 3/6/2019 |
| 368 | SEARS HOLDINGS CORPORATION | LEAR UNLIMITED LLC | SHCLCW7619 | HOME SERVICES - LEAR UNLIMITED LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 369 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEASE PLAN U.S.A., INC. | - | FOR FLEET VEHICLE LEASING AND MAINTENANCE SERVICES/ STATEMENT OF WORK #6-DEFENSIVE DRIVING INSTRUCTION | 3/6/2019 |
| 370 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEDVANCE LLC | SHCLCW2019 | FAC OPS-OSRAM SYLVANIA PRODUCTS-MASTER SERVICES AGREEMENT-2011 | 3/6/2019 |
| 371 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEDVANCE, LLC., OSRAM SYLVANIA LTD | SHCLCW2019 | - | 3/6/2019 |
| 372 | SEARS HOLDINGS CORPORATION | LEE LAWNMOWER | CW2302443 | HOME SERVICES - LEE LAWNMOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 373 | SEARS HOLDINGS CORPORATION | LEMONS FARM EQUIPMENT | SHCLCW7598 | HOME SERVICES - LEMONS FARM EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 374 | SEARS HOLDINGS CORPORATION | LEN'S SMALL ENGINE REPAIR | CW2304816 | HOME SERVICES - LEN'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 375 | SEARS HOLDINGS CORPORATION | LIBERTY SMALL ENGINE REPAIR | SHCLCW7995 | FAC - LIBERTY SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT - 2017 | 3/6/2019 |
| 376 | SEARS HOLDINGS CORPORATION | LIFFCO POWER EQUIPMENT INC | CW2311231 | HOME SERVICES - LIFFCO POWER EQUIPMENT INC. - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| 377 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIGHTMAKER USA INC. | CW2327798 | SYW - LIGHTMAKER - MSA - 2017 | 3/6/2019 |
| 378 | SEARS, ROEBUCK AND CO. | LINCOLN INDUSTRIAL CORPORATION | CW2293401 | SHC-SUPPLIES-AUTO-LINCOLN INDUSTRIAL FLUID DISPENSING EQUIPMENT 2014 | 3/6/2019 |
| 379 | SEARS HOLDINGS CORPORATION | LINGRAPH PACKAGING SERVICES CO. | CW2302956 | - | 3/6/2019 |
| 380 | KMART CORPORATION | LINGRAPH PACKAGING SERVICES CO. | CW2302956 | - | 3/6/2019 |
| 381 | SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES CO. | CW2302956 | - | 3/6/2019 |
| 382 | KMART CORPORATION | LINGRAPH PACKAGING SERVICES CO-372276 | CW2302956 | SUPPLIES - LINGRAPH - PTC'S - 2015 | 3/6/2019 |
| 383 | INNOVEL SOLUTIONS, INC. | LINNSTAR TRANSFER INC | CW2296122 | SUPPLY CHAIN- LINN STAR TRANSFER, INC- WAREHOUSE MSA 2014 | 3/6/2019 |
| 384 | SEARS, ROEBUCK AND CO. | LIQUIDYNAMICS | CW2293754 | SHC-SUPPLIES-AUTO-LIQUIDYNAMICS-FLUID MONITORING EQUIPMENT-2014 | 3/6/2019 |
| 385 | SEARS HOLDINGS CORPORATION | LOKO PARTNERS INC | CW2289542 | HOME SERVICES- LOKO PARTNERS INC - MSA 2014 | 3/6/2019 |
| 386 | SEARS, ROEBUCK AND CO. | LONG'S OUTDOORS POWER EQUIPMENT | SHCLCW7997 | FAC - LONGS OUTDOOR POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 387 | SEARS HOLDINGS CORPORATION | LOWELLS SMALL ENGINE | CW2289544 | HOME SERVICES- LOWELLS SMALL ENGINE- MSA 2014 | 3/6/2019 |
| 388 | SEARS HOLDINGS CORPORATION | LUBBOCK POWER & LAWN | SHCLCW7605 | HOME SERVICES - LBK POWER AND LAWN LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 389 | SEARS HOLDINGS CORPORATION | LUMBER RIVER TRADING CO | SHCLCW7599 | HOME SERVICES - LUMBER RIVER TRADING CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 390 | KMART CORPORATION | LVI SERVICES INC | CW2263893 | LEGAL ES - LVI SERVICES - DISASTER RECOVERY MSA 2014 RENEWAL | 3/6/2019 |
| 391 | INNOVEL SOLUTIONS, INC. | LVI SERVICES INC | CW2307446 | NORTHSTAR GENERATOR MAINTENANCE 2015 | 3/6/2019 |
| 392 | SEARS, ROEBUCK AND CO. | LVI SERVICES UNDER NORTHSTAR RECOVERY | CW2307446 | - | 3/6/2019 |
| 393 | SEARS OPERATIONS LLC | LVI SERVICES UNDER NORTHSTAR RECOVERY | CW2307446 | - | 3/6/2019 |
| 394 | INNOVEL SOLUTIONS, INC. | LVI SERVICES UNDER NORTHSTAR RECOVERY | CW2307446 | - | 3/6/2019 |
| 395 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | LVI SERVICES UNDER NORTHSTAR RECOVERY | CW2307446 | - | 3/6/2019 |
| 396 | KMART CORPORATION | LVI SERVICES UNDER NORTHSTAR RECOVERY | CW2307446 | - | 3/6/2019 |
| 397 | KMART OPERATIONS LLC | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES INC | CW2307446 | - | 3/6/2019 |
| 398 | SEARS HOLDINGS CORPORATION | MACFARLANE SMALL ENGINE SERVICE | CW2289546 | HOME SERVICES- MACFARLANE SMALL ENGINE SERVICE - MSA 2014 | 3/6/2019 |
| 399 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP | CW2339993 | INNOVEL-MARATHON RESOURCE MANAGEMENT GROUP-SNOW REMOVAL-45439 ROMEOVILLE-2018 | 3/6/2019 |
| 400 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP | CW2339995 | INNOVEL-MARATHON RESOURCE MANAGEMENT GROUP-SNOW REMOVAL-8305 WARREN OH-2018 | 3/6/2019 |
| 401 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP LLC | CW2339995 | - | 3/6/2019 |
| 402 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP LLC | CW2339995 | - | 3/6/2019 |
| 403 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKETING CARD TECHNOLOGY, LLC | CW2329956 | LP - MARKETING CARD TECHNOLOGY | 3/6/2019 |
| 404 | SEARS HOLDINGS CORPORATION | MAROON & WHITE LLC | SHCLCW7600 | HOME SERVICES - MAROON AND WHITE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | 3/6/2019 |
| 405 | SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D | - | FOURTH AMENDMENT ENTERED INTO ON JULY 25, 2018 | 3/6/2019 |
| 406 | SEARS, ROEBUCK AND CO. | MASHIA GHODS, O.D. | - | LEASE AGREEMENT dated JULY 9, 2015 | 3/6/2019 |
| 407 | SEARS, ROEBUCK AND CO. | MASHIA GHODS, O.D. | - | FIRST AMENDMENT (AMENDMENT) ENTERED INTO ON JUNE 30, 2016 | 3/6/2019 |
| 408 | SEARS, ROEBUCK AND CO. | MASHIA GHODS, O.D. | - | THIRD AMENDMENT ENTERED INTO ON JUNE 12, 2018 | 3/6/2019 |
| 409 | SEARS, ROEBUCK AND CO. | MASHIA GHODS, O.D. | - | FOURTH AMENDMENT (AMENDMENT) ENTERED INTO ON JULY 25, 2018 | 3/6/2019 |
| 410 | SEARS HOLDINGS CORPORATION | MASTERCARD INTERNATIONAL INC | CW2316083 | FIN - MASTERCARD INTERNATIONAL INC - CO BRANDING AGREEMENT - 2012 | 3/6/2019 |
| 411 | SEARS HOLDINGS CORPORATION | MAURER'S LAWN MOWER | CW2313604 | HOME SERVICES - MAURER'S LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| 412 | SEARS HOLDINGS CORPORATION | MAVERICK SOLUTIONS GROUP LLC | CW2290311 | HOME SERVICES- MAVERICK SOLUTIONS GROUP LLC - MSA 2014 | 3/6/2019 |
| 413 | SEARS HOLDINGS CORPORATION | MCZ MODEL MANAGEMENT LLC | CW2291792 | MARKETING - MCZ MODELS MANAGEMENT- PSA -2014 | 3/6/2019 |
| 414 | SEARS HOLDINGS CORPORATION | MCCOY EQUIPMENT SALES INC | CW2323207 | HOME SERVICES - MCCOY EQUIPMENT SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 415 | SEARS HOLDINGS MANAGEMENT CORPORATION | MDX MEDICAL, INC. D/B/A/ VITALS | CW2282058 | HEALTH WELLNESS SOLUTIONS  VITALS  ONLINE MARKETING - 2014 | 3/6/2019 |
| 416 | SEARS HOLDINGS CORPORATION | MEADOW FARM MARKET | SHCLCW7641 | HOME SERVICES - MEADOW FARM MARKET LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 417 | SEARS HOLDINGS CORPORATION | MEADOWBROOK HARDWARE | CW2304891 | HOME SERVICES - MEADOWBROOK HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 418 | SEARS HOLDINGS CORPORATION | MECHANICAL SHOP OF LAREDO INC | CW2304895 | HOME SERVICES - MECHANICAL SHOP OF LAREDO INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 419 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE | CW2339787 | - | 3/6/2019 |
| 420 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | CW2339182 | MKTG - MERGE - MSA 2018 | 3/6/2019 |
| 421 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | CW2339787 | SYW - MERGE - SOW NO 4 - 2018 | 3/6/2019 |
| 422 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | CW2339734 | SYW - MERGE - NOV SOW - 2018 | 3/6/2019 |
| 423 | SEARS HOLDINGS CORPORATION | MESA RENTAL CENTER | CW2302512 | HOME SERVICES - MESA RENTAL CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 424 | SEARS HOLDINGS CORPORATION | MEZA'S SMALL ENGINE REPAIR | CW2300173 | HOME SERVICES - MEZAS SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 425 | SEARS HOLDINGS CORPORATION | MG MANAGEMENT CO LLC | SHCLCW7601 | HOME SERVICES - MG MANAGEMENT CO LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 426 | SEARS HOLDINGS CORPORATION | MICHAELS SMALL ENGINE REPAIR | SHCLCW7686 | HOME SERVICES - MICHAELS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 427 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT CORPORATION | CW2278846 | HEALTH WELLNESS SOLUTIONS - MICROSOFT - MARKETING AND LINKING AGREEMENT - 2014 | 3/6/2019 |
| 428 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSOFT ENTERPRISE SERVICES-569749 | CW2333269 | IT MICROSOFT ENTERPRISE SERVICES WORK ORDER | 3/6/2019 |
| 429 | SEARS HOLDINGS MANAGEMENT CORPORATION | MICROSTRATEGY INC | SHCLCW66 | IT-MICROSTRATEGY, INCORPORATED-MSA-08 | 3/6/2019 |
| 430 | SEARS, ROEBUCK AND CO. | MID-AMERICAN TRANSFER INC. | CW2304092 | SUPPLY CHAIN- MID AMERICAN TRANSFER- MSA 2015 | 3/6/2019 |
| 431 | SEARS HOLDINGS CORPORATION | MIDWEST EQUIPMENT | CW2323191 | HOME SERVICES - MIDWEST EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 432 | SEARS HOLDINGS CORPORATION | MIDWEST POWER EQUIPMENT | SHCLCW7998 | FAC - MIDWEST POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| 433 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIXPANEL,INC | CW2301841 | MKTG - MIXPANEL - MASTER SAAS AGREEMENT - 2015 | 3/6/2019 |
| 434 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIXPANEL,INC | CW2330287 | CORPORATE SERVICES - SYW SOCIAL COMMERCE - MIXPANEL ORDER FORM 2018 | 3/6/2019 |
| 435 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIZE INC | CW2257022 | MARKETING - MIZE - MSA - 2013 | 3/6/2019 |
| 436 | SEARS HOLDINGS CORPORATION | MOATES SMALL ENGINE REPAIR LLC | SHCLCW7620 | HOME SERVICES - MOATES SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 437 | SEARS, ROEBUCK AND CO. | MODUSLINK CORPORATION | - | PARTS REBUILDING & CORE ADMINISTRATION AGREEMENT | 3/6/2019 |
| 438 | SEARS HOLDINGS CORPORATION | MOORSET ENTERPRISES LLC | CW2304884 | HOME SERVICES - MOORSET ENTERPRISES LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract # | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 439 | SEARS HOLDINGS MANAGEMENT CORPORATION; | MOR POWER EQUIPMENT INC | CW2323109 | HOME SERVICES - MOR' POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 440 | KMART CORPORATION | MORRISTOWN STAR STRUCK LLC-44350460 | CW2302954 | SUPPLIES - STAR STRUCK - PTC - 2015 | 3/6/2019 |
| 441 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOTOROLA SOLUTIONS | SHCLCW81 | IT-MOTOROLA SOLUTIONS-MASTER SERVICES AGREEMENT-11 | 3/6/2019 |
| 442 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOWER MEDIC | CW2289548 | HOME SERVICES - MOWER MEDIC - MSA 2014 | 3/6/2019 |
| 443 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOWER PRO LLC | CW2323136 | HOME SERVICES - MOWER PRO LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 444 | SEARS, ROEBUCK AND CO. | MPG EQUIPMENT RENTAL LLC | CW2328247 | HOME SERVICES - MPG EQUIPMENT RENTAL LLC - MSA - GO LOCAL - 2017 | 3/6/2019 |
| 445 | SEARS HOLDINGS MANAGEMENT CORPORATION | MQGEM SOFTWARE LIMITED | CW2301992 | IT MQGEM MSSA 2015 | 3/6/2019 |
| 446 | KMART CORPORATION | MSCRIPTS, LLC | - | APPLICATION SERVICE PROVIDER AGREEMENT | 3/6/2019 |
| 447 | SEARS HOLDINGS MANAGEMENT CORPORATION; | MULTI WALL PACKAGING-519145 | SHCLCW6294 | SC - MULTI-WALL PACKAGING - MASTER PURCHASE ORDER AGREEMENT - 2013 | 3/6/2019 |
| 448 | SEARS HOLDINGS MANAGEMENT CORPORATION; | MY 3 SONS POWER EQUIPMENT | SHCLCW7643 | HOME SERVICES - MY 3 SONS POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 449 | INNOVEL SOLUTIONS, INC. | N/A | N | XPRESS TRANSPORT INC. | 3/6/2019 |
| 450 | SEARS HOLDINGS MANAGEMENT CORPORATION | NATHAN'S FAMOUS SYSTEMS, INC. | - | NATHAN'S FAMOUS - BRANDED MENU PROGRAM LICENSE AGREEMENT | 3/6/2019 |
| 451 | KMART CORPORATION | NATHAN'S FAMOUS SYSTEMS, INC. | - | RIDER TO NATHAN'S FAMOUS - FRANK & FRY LICENSE AGREEMENT | 3/6/2019 |
| 452 | SEARS HOLDINGS CORPORATION | NATIONS SMALL ENGINE | CW2298253 | HOME SERVICES - NATIONS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 453 | SEARS HOLDINGS MANAGEMENT CORPORATION | NETWORK HEALTHCARE RESALE LLC | - | MASTER SERVICES AGREEMENT | 3/6/2019 |
| 454 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, | - | AMENDMENT NO. 4  ENTERED INTO AS OF FEBRUARY 1, 2017 | 3/6/2019 |
| 455 | KMART CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, | - | AMENDMENT NO. 2 ENTERED INTO AS OF NOVEMBER 18,2011 | 3/6/2019 |
| 456 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, | - | AMENDMENT NO. 1 ENTERED INTO AS OF NOVEMBER 18,2011 | 3/6/2019 |
| 457 | SEARS HOLDINGS CORPORATION | NICK'S LITTLE ENGINE SHOP | SHCLCW7558 | HOME SERVICES - NICKS LITTLE ENGINE SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 458 | SEARS HOLDINGS CORPORATION | NIXA SMALL ENGINE | CW2300179 | HOME SERVICES - NIXA SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 459 | SEARS HOLDINGS PUBLISHING COMP. | NORCELL | SHCLCW1667 | CUST DIR-NORCELL-MASTER PAPER SUPPLY AGREEMENT-2013 | 3/6/2019 |
| 460 | SEARS HOLDINGS PUBLISHING COMP. | NORPAC | CW2304560 | SHC-ADVERTISING PAPER-NORPAC-MSA-2016 | 3/6/2019 |
| 461 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTH STATE COMMUNICATIONS | - | PRI CONTRACT SERVICE AGREEMENT | 3/6/2019 |
| 462 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTHSTAR MANUFACTURING COMPANY, INC. | - | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC-PTC | 3/6/2019 |
| 463 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTHSTAR MANUFACTURING COMPANY, INC. | - | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC-PTC-AMENDMENT 1 | 3/6/2019 |
| 464 | SEARS, ROEBUCK CO. | NORTHSTAR MANUFACTURING COMPANY, INC. | - | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-UETC | 3/6/2019 |
| 465 | SEARS, ROEBUCK AND CO. | NORTHSTAR MANUFACTURING COMPANY, INC. | - | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-UETC-SUPPLEMENT NO. 1 | 3/6/2019 |
| 466 | SEARS HOLDINGS MANAGEMENT CORPORATION | NUANCE COMMUNICATIONS INC-530212 | CW2315403 | IT - NUANCE COMMUNICATIONS INC - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | 3/6/2019 |
| 467 | SEARS HOLDINGS MANAGEMENT CORPORATION | OBVIOUSLY SOCIAL LLC | CW2339253 | SYW-OBVIOUSLY SOCIAL - MSA - AUGUST 2018 | 3/6/2019 |
| 468 | SEARS HOLDINGS CORPORATION | OLEO ENTERPRISES | CW2289550 | HOME SERVICES- OLEO ENTERPRISES - MSA 2014 | 3/6/2019 |
| 469 | SEARS HOLDINGS MANAGEMENT CORPORATION | ONE MANAGEMENT | CW2295934 | MKTG - ONE MANAGEMENT  MASTER SERVICE AGREEMENT (TALENT SERVICES) 2015 | 3/6/2019 |
| 470 | SEARS HOLDINGS MANAGEMENT CORPORATION; | O'NEILLS POWER EQUIPMENT | SHCLCW7646 | HOME SERVICES - O NEILLS POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 471 | SEARS HOLDINGS MANAGEMENT CORPORATION; | OPE SERVICE CENTER LLC | CW2304786 | HOME SERVICES - OPE SERVICE CENTER LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 472 | SEARS BRANDS MANAGEMENT CORP. | ORCHARD SUPPLY CO, LLC | SHCLCW4459 | MKTG-ORCHARD SUPPLY COMPANY LLC-SUPPLY AGREEMENT-2014 | 3/6/2019 |
| 473 | SEARS HOLDINGS MANAGEMENT CORPORATION; | OUTDOOR POWER LLC | SHCLCW7559 | HOME SERVICES - OUTDOOR POWER OF NORTHERN NEW YORK INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 474 | SEARS HOLDINGS MANAGEMENT CORPORATION; | OUTDOOR POWER OF NORTHERN NY INC | CW2332588 | HOME SERVICES - OUTDOOR POWER OF NORTHERN NY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 475 | SEARS HOLDINGS MANAGEMENT CORPORATION; | P FAM LLC | CW2300183 | HOME SERVICES - P-FAM LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 476 | SEARS HOLDINGS MANAGEMENT CORPORATION; | P&K MIDWEST INC | SHCLCW7672 | HOME SERVICES - P AND K MIDWEST INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 477 | SEARS HOLDINGS MANAGEMENT CORPORATION | PACIFIC NAIL & STAPLE, INC. | CW2304880 | HOME SERVICES - PACIFIC NAIL AND STAPLE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 478 | SEARS, ROEBUCK AND CO.; | PAGER ONE #2, INC | - | FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT MADE AS OF MARCH 16, 2016 | 3/6/2019 |
| 479 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARKS ENVIRONMENTAL CONSULTING INC | CW2334703 | FAC - PARKS ENVIRONMENTAL CONSULTING - MSA 2018 | 3/6/2019 |
| 480 | SEARS HOLDINGS MANAGEMENT CORPORATION; | PARSONS SMALL ENGINE REPAIR | SHCLCW7621 | HOME SERVICES - PARSONS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 481 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARTNERS IN LEADERSHIP INC | SHCLCW4898 | HR - PARTNERS IN LEADERSHIP - MASTER SERVICES AGREEMENT - 2012 | 3/6/2019 |
| 482 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARTNERS IN LEADERSHIP INC | SHCLCW4899 | HR - PARTNERS IN LEADERSHIP - STATEMENT OF WORK 1 TO MSA - 2012 | 3/6/2019 |
| 483 | INNOVEL SOLUTIONS, INC. | PEASLEY TRANSFER AND STORAGE | CW2284484 | SUPPLY CHAIN- PEASLEY TRANSFER AND STORAGE- MSA 2014 | 3/6/2019 |
| 484 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | - | CONSOLIDATION SERVICES AGREEMENT | 3/6/2019 |
| 485 | INNOVEL SOLUTIONS, INC. | PERFORMANCE TRUCKING, INC. | - | TRANSPORTATION AGREEMENT | 3/6/2019 |
| 486 | SEARS HOLDINGS MANAGEMENT CORPORATION | PET360 INC | CW2275954 | HEALTH WELLNESS SOLUTIONS  PET360  CONTENT LICENSE AGREEMENT - 2014 | 3/6/2019 |
| 487 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | CW2340549 | | 3/6/2019 |
| 488 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | CW2340549 | | 3/6/2019 |
| 489 | SEARS HOLDINGS MANAGEMENT CORPORATION; | PHILLIPS HEAT & HARDWARE INC | SHCLCW7577 | HOME SERVICES - PHILLIPS HEAT AND HARDWARE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 490 | SEARS HOLDINGS CORPORATION | PICKREL INC | CW2289586 | HOME SERVICES- PICKREL INC - MSA 2014 | 3/6/2019 |
| 491 | SEARS HOLDINGS MANAGEMENT CORPORATION | PIKATO INC-702490 | SHCLCW2035 | MKTG-PIKATO LLC-MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT-2012 | 3/6/2019 |
| 492 | SEARS HOLDINGS MANAGEMENT CORPORATION; | POCONO TRACTOR & EQUIPMENT INC | CW2323111 | HOME SERVICES - POCONO TRACTOR AND EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 493 | SEARS HOLDINGS PUBLISHING COMP. | PORT HAWKESBURY / WEST LINN PAPER CO SALES | SHCLCW1659 | FIN OPS-PORT HAWKESBURY PAPER-MASTER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| 494 | SEARS HOLDINGS CORPORATION | POWER MOWER SALES | SHCLCW8002 | FAC - POWER MOWER CORP - MASTER SERVICES AGREEMENT | 3/6/2019 |
| 495 | SEARS HOLDINGS CORPORATION | POWERED OUTDOOR EQUIPMENT | CW2299782 | HOME SERVICES - POWERED OUTDOOR EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 496 | SEARS, ROEBUCK AND CO. | PRICEWATERHOUSECOOPERS LLP | SHCLCW7017 | FIN - PRICEWATERHOUSECOOPERS LLP - LETTER AGREEMENT- 2004 | 3/6/2019 |
| 497 | SEARS HOLDINGS MANAGEMENT CORPORATION; | PRIDE HARDWARE LLC | SHCLCW7603 | HOME SERVICES - PRIDE HARDWARE DBA GENESEO HARDWARE AND RENTAL - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 498 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRO POWER | CW2289588 | HOME SERVICES- PRO POWER EQUIPMENT CO. - MSA 2014 | 3/6/2019 |
| 499 | SEARS HOLDINGS MANAGEMENT CORPORATION; | PRO TURF LAWN & GARDEN CENTER | CW2322903 | HOME SERVICES - PRO TURF LAWN AND GARDEN CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 500 | SEARS HOLDINGS MANAGEMENT CORPORATION | PROOFPOINT INC-700622 | SHCLCW4669 | IT-PROOFPOINT, INC-MASTER SERVICES AGREEMENT-2011 | 3/6/2019 |
| 501 | SEARS HOLDINGS MANAGEMENT CORPORATION; | QUALITY GARDEN & EQUIPMENT SALES | SHCLCW7647 | HOME SERVICES - QUALITY GARDEN AND EQUIPMENT SALES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 502 | SEARS HOLDINGS MANAGEMENT CORPORATION; | QUALITY RENTAL CENTERS INC | SHCLCW7648 | HOME SERVICES - QUALITY RENTAL CENTERS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 503 | SEARS HOLDINGS MANAGEMENT CORPORATION; | QUALITY TRUCK & EQUIPMENT CO | CW2323160 | HOME SERVICES - QUALITY TRUCK AND EQUIPMENT CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 504 | SEARS HOLDINGS MANAGEMENT CORPORATION; | QUINCY SMALL ENGINE REPAIR INC | SHCLCW7561 | HOME SERVICES - QUINCY SMALL ENGINE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 505 | SEARS HOLDINGS MANAGEMENT CORPORATION; | R & D MOWER & SNOWBLOWER SALES & SERVICE | CW2311243 | HOME SERVICES - R AND D MOWER AND SNOWBLOWER SALES AND SERVICE- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| 506 | SEARS HOLDINGS MANAGEMENT CORPORATION | RANDSTAD | SHCLCW5699 | FIN - RANDSTAD SOURCERIGHT - MSP SERVICES SOW - 2012 | 3/6/2019 |
| 507 | SEARS HOLDINGS MANAGEMENT CORPORATION; | RAYS ENGINE MACHINE | SHCLCW7605 | HOME SERVICES - RAYS ENGINE MACHINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 508 | SEARS HOLDINGS CORPORATION | RCK MOWER REPAIR | CW2299469 | HOME SERVICES - RCK MOWER REPAIR - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | 3/6/2019 |
| 509 | SEARS HOLDINGS MANAGEMENT CORPORATION; | RED RIDERS LLC | SHCLCW7547 | HOME SERVICES - RED RIDERS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 510 | SEARS HOLDINGS MANAGEMENT CORPORATION; | REDNECK OUTDOORS LLC | SHCLCW7578 | HOME SERVICES - REDNECK OUTDOORS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 511 | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | - | PRODUCT DISTRIBUTION AGREEMENTAGREEMENT  ENTERED INTO AS OF MARCH 23, 2017 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract Number | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 512 | SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | | FIRST AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT  AS OF SEPTEMBER 13, 2017 | 3/6/2019 |
| 513 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | CW2340192 | MT-RELATIONAL SECURITY RSAM- SOW-PHASE II SERVICES-OCT 2018 | 3/6/2019 |
| 514 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | CW2340192 | - | 3/6/2019 |
| 515 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION | CW2340192 | - | 3/6/2019 |
| 516 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION DBA, RSAM | CW2340192 | - | 3/6/2019 |
| 517 | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONAL SECURITY CORPORATION DBA, RSAM | CW2340192 | - | 3/6/2019 |
| 518 | SEARS HOLDINGS CORPORATION | RELIABLE APPLIANCE REPAIR INC | SHCLCW7679 | HOME SERVICES - RELIABLE APPLIANCE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 519 | SEARS HOLDINGS CORPORATION | RELIABLE SMALL ENGINE REPAIR | SHCLCW7579 | HOME SERVICES - RELIABLE SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 520 | KMART CORPORATION | REPUBLIC SERVICE GROUP | CW2309281 | APP-REPUBLIC SERVICE GROUP- MSA FOR SERVICE AND EQUIPMENT-2016 | 3/6/2019 |
| 521 | SEARS HOLDINGS PUBLISHING COMP. | RESOLUTE FOREST PRODUCTS CANADA | SHCLCW1660 | FIN OPS-RESOLUTE FP US-MASTER PAPER SUPPLY AGREEMENT-2013 | 3/6/2019 |
| 522 | SEARS HOLDINGS PUBLISHING COMP. | RESOLUTE FOREST PRODUCTS US | SHCLCW1660 | FIN OPS-RESOLUTE FP US-MASTER PAPER SUPPLY AGREEMENT-2013 | 3/6/2019 |
| 523 | SEARS HOLDINGS MANAGEMENT CORPORATION | RETAILNEXT, INC | CW2315086 | MARKETING - RETAILNEXT - SOW 10 - SAAS RENEWAL - 2015 | 3/6/2019 |
| 524 | SEARS HOLDINGS MANAGEMENT CORPORATION | REVFLUENCE, INC | CW2334492 | SYW - REVFLUENCE - SUBSCRIPTION AGMT - 2018 | 3/6/2019 |
| 525 | SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEWTRACKERS | CW2315239 | AUTOMOTIVE-REVIEWTRACKERS-SOW #1 | 3/6/2019 |
| 526 | SEARS HOLDINGS CORPORATION | RICHARD LLC | CW2289590 | HOME SERVICES- RICHARD LLC - MSA 2014 | 3/6/2019 |
| 527 | SEARS HOLDINGS CORPORATION | RITEMADE | CW2301662 | SUPPLIES - RITEMADE - PTC - JUNE 4 2015 | 3/6/2019 |
| 528 | SEARS HOLDINGS CORPORATION | RJ'S OUTDOOR POWER INC | SHCLCW7649 | HOME SERVICES - R JS OUTDOOR POWER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 529 | SEARS HOLDINGS CORPORATION | ROBINETTS SMALL ENGINE REPAIR | CW2289592 | HOME SERVICES: ROBINETTS SMALL ENGINE REPAIR - MSA 2014 | 3/6/2019 |
| 530 | SEARS HOLDINGS CORPORATION | ROBINSONS HARDWARE | SHCLCW7689 | HOME SERVICES - JDK ENTERPRISES (ROBINSONS HARDWARE AND RENTAL) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 531 | SEARS HOLDINGS CORPORATION | ROBINSONS HARDWARE | SHCLCW7690 | HOME SERVICES - NR UNDERWOOD AND SONS ENTERPRISES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 532 | SEARS HOLDINGS CORPORATION | ROMMEL EQUIPMENT SERVICES LLC | CW2289594 | HOME SERVICES- ROMMEL EQUIPMENT SERVICES, LLC - MSA 2014 | 3/6/2019 |
| 533 | SEARS HOLDINGS CORPORATION | ROOTS SMALL ENGINE REPAIR | CW2294057 | HOME SERVICES-ROOTS SMALL ENGINE - MSA 2014 | 3/6/2019 |
| 534 | KMART CORPORATION | ROUND LAKE FIRE DEPARTMENT | CW2290814 | RETAIL SERVICES- LP- ROUND LAKE, IL- FIRE ALARM AGREEMENT | 3/6/2019 |
| 535 | SEARS HOLDINGS CORPORATION | RPH ENTERPRISES LLC | SHCLCW7688 | HOME SERVICES - RPH ENTERPRISES LLC (2) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 536 | SEARS HOLDINGS CORPORATION | RPH ENTERPRISES LLC | SHCLCW7687 | HOME SERVICES - RPH ENTERPRISES LLC (1) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 537 | SEARS HOLDINGS MANAGEMENT CORPORATION | RSP ARCHITECTS LTD | SHCLCW4097 | SC-RSP ARCHITECTS LTD-MASTER AGREEMENT FOR ENGINEERING SERVICES-2012 | 3/6/2019 |
| 538 | SEARS HOLDINGS MANAGEMENT CORPORATION | RTW, INC | CW2334490 | CORPORATE SERVICES - WORKER'S COMPENSATION REVIEW - RISK MANAGEMENT - RTW, INC. MSA 2018 | 3/6/2019 |
| 539 | SEARS HOLDINGS CORPORATION | RUDY LLC | CW2290206 | HOME SERVICES- RUDY LLC - MSA 2014 | 3/6/2019 |
| 540 | SEARS HOLDINGS CORPORATION | RUSTY NUT ENTERPRISES LLC | SHCLCW7606 | HOME SERVICES - RUSTY NUT ENTERPRISE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 541 | SEARS, ROEBUCK AND CO. | S & L DELIVERY | CW2298646 | SUPPLY CHAIN- S AND L DELIVERY- MSA 2015 | 3/6/2019 |
| 542 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP AMERICA, INC. | | SUPPORT SELECTION ADDENDUM (DIRECT) | 3/6/2019 |
| 543 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAP AMERICA, INC. | | SOFTWARE END-USER LICENSE AGREEMENT | 3/6/2019 |
| 544 | SEARS HOLDINGS CORPORATION | SAVE-ON TOOLS | SHCLCW7680 | HOME SERVICES - SAVE-ON TOOLS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 545 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAVINGSTAR, INC | SHCLCW6542 | MKTG - SAVINGSTAR INC - STATEMENT OF WORK 1 TO MSA - 2013 | 3/6/2019 |
| 546 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAVINGSTAR, INC | SHCLCW6541 | MKTG - SAVINGSTAR INC - MASTER SERVICES AGREEMENT - 2013 | 3/6/2019 |
| 547 | SEARS, ROEBUCK AND CO. | SCHAA'S LAWN MOWER SALES & SERVICE | CW2302473 | HOME SERVICES - SCHAA'S LAWN MOWER SALES & SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 548 | SEARS HOLDINGS CORPORATION | SCOOTER BROTHERS | CW2311314 | HOME SERVICES - SCOOTER BROTHERS ENTERPRISES LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| 549 | SEARS HOLDINGS CORPORATION | SEARS HOMETOWN & OUTLET STORES, INC. | | TAX SHARING AGREEMENT | 3/6/2019 |
| 550 | SEARS HOLDINGS PUBLISHING COMP. | SEGERDAHL GRAPHICS INC-1000434944 | CW2284370 | SC SEGERDAHL CORPORATION STATEMENT OF WORK TO PRINT AGGREEMENT 2014 | 3/6/2019 |
| 551 | INNOVEL SOLUTIONS, INC. | SEKO WORLDWIDE, LLC | SSWOE-18001 | NVOCC SERVICE AGREEMENT NO. | 3/6/2019 |
| 552 | SEARS HOLDINGS CORPORATION | SELECT SYSTEMS TECHNOLOGY | CW2323921 | APP-SELECT SYSTEMS TECHNOLOGY-BOXED GOODS MSA-2017 | 3/6/2019 |
| 553 | SEARS HOLDINGS CORPORATION | SENTRY HOME MART INC | CW2322616 | HOME SERVICES - SENTRY HOME MART INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 554 | KMART CORPORATION | SEQIRUS USA INC. | | 4TH AMENDMENT TO AGREEMENT | 3/6/2019 |
| 555 | SEARS HOLDINGS CORPORATION | SERVICENOW INC-606219744 | CW2333790 | IT SERVICENOW RENEWAL ORDER FORM AND MASTER | 3/6/2019 |
| 556 | INNOVEL SOLUTIONS, INC. | SEWING COLLECTIONS, INC. | CW2277672 | SC-SEWING COLLECTIONS-HANGER RECYCLING REVENUE-2014 | 3/6/2019 |
| 557 | INNOVEL SOLUTIONS, INC. | SEWING COLLECTIONS, INC. | CW2324865 | SUPPLIES - SEWING COLLECTIONS, INC - DOMESTIC HANGERS - 2017 | 3/6/2019 |
| 558 | SEARS HOLDINGS CORPORATION | SHAKERTOWN SMALL ENGINE | CW2290208 | HOME SERVICES- SHAKERTOWN SMALL ENGINE - MSA 2014 | 3/6/2019 |
| 559 | SEARS HOLDINGS CORPORATION | SHARBONO REPAIR LLP | SHCLCW7608 | HOME SERVICES - SHARBONO REPAIR LLP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 560 | SEARS HOLDINGS CORPORATION | SHARPENING MECHANICS | CW2302480 | HOME SERVICES - SHARPENING MECHANICS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 561 | SEARS HOLDINGS CORPORATION | SHARPS SMALL ENGINES | CW2296865 | HOME SERVICES - SHARPS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 562 | KMART CORPORATION | SHORT CIRCUIT ELECTRONICS | CW2308166 | APP-SHORT CIRCUIT-PTC FOR SECURITY EQUIPMENT PURCHASE- 2015 | 3/6/2019 |
| 563 | SEARS HOLDINGS CORPORATION | SHUTTERSTOCK, INC. | 97,963,700 | INVOICE | 3/6/2019 |
| 564 | KMART OPERATIONS LLC, | SIERRA PIEDMONT INC | CW2333463 | FAC-ENVIRONMENTAL CONSULTANTS-SIERRA PIEDMONT-MESA | 3/6/2019 |
| 565 | SEARS HOLDINGS CORPORATION | SIERRA SAW POWER EQUIPMENT CENTER | CW2300189 | HOME SERVICES - SIERRA SAW POWER EQUIPMENT CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 566 | KMART CORPORATION, | SILTRON EMERGENCY SYSTEMS-790850515 | CW2330190 | FAC-SILTRON EMERGENCY SYSTEMS-PTC-2017 | 3/6/2019 |
| 567 | SHC LICENSED BUSINESS LLC | SINHAK SUY | | LICENSE AGREEMENT ENTERED INTO AS OF 02-01,2017 | 3/6/2019 |
| 568 | SEARS HOLDINGS CORPORATION | SMALL ENGINE SERVICES | SHCLCW7623 | HOME SERVICES - SMALL ENGINE SERVICES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 569 | SEARS HOLDINGS CORPORATION | SMALL ENGINE SOLUTIONS | CW2296872 | HOME SERVICES - SMALL ENGINE SOLUTIONS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 570 | SEARS, ROEBUCK AND CO. | SMALL LOADS PLUS | SHCLCW8010 | FAC - SMALL LOADS PLUS - MASTER SERVICES AGREEMENT - 2016 | 3/6/2019 |
| 571 | SEARS HOLDINGS MANAGEMENT CORPORATION | SNAP FITNESS, INC | CW2278186 | HEALTH WELLNESS SOLUTIONS - SNAP FITNESS - ONLINE AFFILIATE MARKETING - 2014 | 3/6/2019 |
| 572 | SEARS HOLDINGS MANAGEMENT CORPORATION | SNOWFLAKE COMPUTING, INC. | CW2325642 | IT-SNOWFLAKE COMPUTING - MSA_CAPACITY ORDER FORM - APRIL 2017 | 3/6/2019 |
| 573 | SEARS HOLDINGS CORPORATION | SOUTH PARK HARDWARE LLC | CW2305015 | HOME SERVICES - SOUTH PARK HARDWARE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 574 | SEARS HOLDINGS CORPORATION | SOUTH PARK YARD EQUIPMENT | SHCLCW7581 | HOME SERVICES - SOUTH PARK YARD EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 575 | SEARS HOLDINGS CORPORATION | SOUTHCOAST POWER EQUIPMENT | SHCLCW7650 | HOME SERVICES - SOUTHCOAST POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 576 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPHERE CONSULTING INC | CW2339227 | MT-SPHERE CONSULTING-KENMORE B2B -AUG 2018 | 3/6/2019 |
| 577 | SEARS HOLDINGS CORPORATION | SPIRIT INTERNATIONAL INC-557181 | CW2308894 | SUPPLIES - SPIRIT INTERNATIONAL - PTC - 2015 | 3/6/2019 |
| 578 | SEARS HOLDINGS CORPORATION | SPITZER INDUSTRIAL PRODUCTS COMPANY INC | SHCLCW7548 | HOME SERVICES - SPITZER INDUSTRIAL PRODUCTS COMPANY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 579 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINT SOLUTIONS INC | SHCLCW1492 | IT OPS-SPRINT SOLUTIONS-AMENDED AND RESTATED MASTER SERVICES AGREEMENT-2007 | 3/6/2019 |
| 580 | SEARS HOLDINGS CORPORATION | STAMAR PACKAGING, INC. | CW2305705 | | 3/6/2019 |
| 581 | SEARS HOLDINGS CORPORATION | STAMAR PACKAGING, INC. | CW2305705 | | 3/6/2019 |
| 582 | KMART CORPORATION, | STATE INDUSTRIES, INC | | SUPPLY AGREEMENT FOR WATER HEATERS | 3/6/2019 |
| 583 | SEARS, ROEBUCK AND CO. | STAUFFER'S LAWN EQUIPMENT | CW2304949 | HOME SERVICES - STAUFFER'S LAWN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 584 | SEARS HOLDINGS CORPORATION | STEEL CITY MOWER AND PLOW INC | SHCLCW8011 | FAC - STEEL CITY MOWER AND PLOW INC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract ... | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 585 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-1000830430 | CW2323836 | SYW - STEVENSON CO - TRAQUINE SOW 17 - 2017 - 2019 | 3/6/2019 |
| 586 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-1000830430 | CW2323820 | SYW - STEVENSON CO - TRAQUINE SOW 16 - 2017 | 3/6/2019 |
| 587 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVES OUTDOOR SPORTS INC | SHCLCW7693 | HOME SERVICES - STEVES OUTDOOR SPORTS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 588 | SEARS HOLDINGS PUBLISHING COMP. | STORA ENSO NA SALES, INC | SHCLCW1662 | FIN OPS-STORA ENSO NORTH AMERICAN SALES-MASTER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| 589 | SEARS HOLDINGS PUBLISHING COMP. | STORE ENSO OYJ | SHCLCW1662 | FIN OPS-STORA ENSO NORTH AMERICAN SALES-MASTER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| 590 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUN GARDEN SUPPLIES | CW2305000 | HOME SERVICES - SUN GARDEN SUPPLIES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 591 | SEARS HOLDINGS CORPORATION | SUNDOWN EQUIPMENT | SHCLCW7624 | HOME SERVICES - SUNDOWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | 3/6/2019 |
| 592 | SEARS HOLDINGS CORPORATION | SUPERIOR LAWN MOWER CENTER | CW2305008 | HOME SERVICES - SUPERIOR LAWN MOWER CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 593 | SEARS, ROEBUCK AND CO. | SUZANNE EL_HABRE | - | FIRST AMENDMENT MADE AS OF JANUARY 15, 2015 | 3/6/2019 |
| 594 | SEARS, ROEBUCK AND CO. | SUZANNE EL_HABRE | - | SECOND AMENDMENT MADE AS OF JANUARY 20, 2017 | 3/6/2019 |
| 595 | SEARS HOLDINGS CORPORATION | SW RIEDER LLC | CW2304796 | HOME SERVICES - SWRIEDER LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 596 | SEARS HOLDINGS MANAGEMENT CORPORATION | SYLACAUGA SMALL ENGINE REPAIR | SHCLCW7681 | HOME SERVICES - SYLACAUGA SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 597 | SEARS HOLDINGS MANAGEMENT CORPORATION | SYSREPUBLIC INC | CW2302196 | LOSS PREVENTION- SYSREPUBLIC, INC- MUTUAL NDA 2015 | 3/6/2019 |
| 598 | SEARS HOLDINGS MANAGEMENT CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION | CW2317042 | IT-TCS-IGNIO LICENSE AGREEMENT - AUGUST 2016 | 3/6/2019 |
| 599 | SEARS HOLDINGS MANAGEMENT CORPORATION | TECHNOLOGY ADVISORS, INC. | CW2314088 | SYW - TECHNOLOGY ADVISORS - MSA - 2016 | 3/6/2019 |
| 600 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESOFT CORP. | CW2281898 | ITG - TELESOFT - MSSA - 2014 | 3/6/2019 |
| 601 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELESOFT CORP. | CW2332078 | IT TELESOFT SOW 2017 | 3/6/2019 |
| 602 | SEARS HOLDINGS CORPORATION | TERRY'S SMALL ENGINE SERVICE | CW2300193 | HOME SERVICES - TERRYS SMALL ENGINE SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 603 | SEARS, ROEBUCK AND CO. | THE BIG R SERVICES LLC | CW2328895 | HOME SERVICES-THE BIG R SERVICES LLC-GO LOCAL-2017 | 3/6/2019 |
| 604 | SEARS, ROEBUCK AND CO. | THE GARDEN GATE, INC. | - | LICENSE AGREEMENT FOR NURSERY | 3/6/2019 |
| 605 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE MINISTRY OF IDEAS US LLC | CW2302205 | LOSS PREVENTION- THE MINISTRY OF IDEAS US LLC- MUTUAL NDA 2015 | 3/6/2019 |
| 606 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE MOWERS EDGE INC | CW2302454 | HOME SERVICES - THE MOWERS EDGE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 607 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | SHCLCW5460 | SC - NIELSON MEDIA RESEARCH - MASTER SERVICES AGREEMENT - 2009 | 3/6/2019 |
| 608 | SEARS HOLDINGS MANAGEMENT CORPORATION | THOUGHTWORKS INC | SHCLCW58 | SYW - THOUGHTWORKS - MSSA - 2010 | 3/6/2019 |
| 609 | SEARS HOLDINGS CORPORATION | TIGER ISLAND HARDWARE LLC | CW2323152 | HOME SERVICES - TIGER ISLAND HARDWARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 610 | SEARS HOLDINGS MANAGEMENT CORPORATION | TK SNYDER LLC | SHCLCW7674 | HOME SERVICES - TK SNYDER LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 611 | SEARS HOLDINGS CORPORATION | T-N-D SALES SERVICE & DESIGN | CW2300195 | HOME SERVICES - T-N-D SALES SERVICE AND DESIGN - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 612 | INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | SHCLCW3928 | SC-TOLL GLOBAL FORWARDING, INC-HOSTLING AGREEMENT-2012 | 3/6/2019 |
| 613 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOP DOG LAWN CARE INC | SHCLCW7584 | HOME SERVICES - TOP DOG LAWN CARE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 614 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | CW2319548 | WTW LOCATING MISSING AND PAYING PARTICIPANTS DUE A BENEFIT SOW | 3/6/2019 |
| 615 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWERS WATSON DELAWARE INC | CW2336328 | WTW MANDATORY CASHOUT SWEEP - LUMP SUMS LESS THAN $1000 SOW | 3/6/2019 |
| 616 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWNLINE POWER EQUIPMENT COMPANY INC | SHCLCW7651 | HOME SERVICES - TOWNLINE POWER EQUIPMENT COMPANY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 617 | SEARS HOLDINGS CORPORATION | TRAVELERS MARKETING LLC | CW2338688 | SYW TRAVELERS MARKETING - MSA - 2018 | 3/6/2019 |
| 618 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRAVELERS MARKETING LLC | CW2338914 | SYW - TRAVELERS MARKETING - SOW NO. 1 - 2018 | 3/6/2019 |
| 619 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRAVELERS MARKETING LLC | CW2339594 | SYW - TRAVELERS MARKETING - FDOT AGMT - 2018 | 3/6/2019 |
| 620 | SEARS HOLDINGS MANAGEMENT CORPORATION | TREASURE EXCHANGE | SHCLCW7550 | HOME SERVICES - TREASURE EXCHANGE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 621 | SEARS, ROEBUCK AND CO. | TREE413 | CW2329664 | HOME SERVICES-TREE 413-GO LOCAL-2017 | 3/6/2019 |
| 622 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRIBUNE DIRECT-697335 | CW2308814 | MKTG - TRIBUNE DIRECT MARKETING, LLC - MSA - 2015 | 3/6/2019 |
| 623 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRIMALAWN EQUIPMENT INC | SHCLCW7551 | HOME SERVICES - TRIMALAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 624 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRISTAR FULFILLMENT SERVICES INC | SHCLCW4441 | MKTG-TRISTAR FULFILLMENT SERVICES-PROJECT SERVICES AGREEMENT-2011 | 3/6/2019 |
| 625 | SEARS HOLDINGS CORPORATION | TROPICAL LAWNMOWERS | CW2305004 | HOME SERVICES - TROPICAL LAWNMOWERS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 626 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC HOLDINGS INC-703079 | CW2335076 | IT ELOYALTY SOW 28 | 3/6/2019 |
| 627 | SEARS, ROEBUCK AND CO. | TTEC HOLDINGS INC-703079 | CW2212594 | ITG - ELOYALTY -AMENDMENT 3/15/2016 TO MASTER SERVICES AGREEMENT - 02-22-2008 | 3/6/2019 |
| 628 | KMART CORPORATION | TTEC HOLDINGS INC-703079 | CW2212594 | ITG - ELOYALTY -AMENDMENT 3/15/2016 TO MASTER SERVICES AGREEMENT - 02-22-2008 | 3/6/2019 |
| 629 | SEARS HOLDINGS MANAGEMENT CORPORATION | TTEC TECHNOLOGY, LLC | - | STATEMENT OF WORK #28 (FOUR NEW CALL CENTER PROJECT) | 3/6/2019 |
| 630 | SEARS HOLDINGS CORPORATION | TWIN LAKE MOWER REPAIR SERVICE | CW2289607 | HOME SERVICES- TWIN LAKE MOWER REPAIR - MSA 2014 | 3/6/2019 |
| 631 | INNOVEL SOLUTIONS, INC. | TWIN LAKES LANDSCAPING | CW2309966 | INNOVEL-TWIN LAKES LANDSCAPING- SEARS 45375 MANTENO, IL. LANDSCAPING-2016 | 3/6/2019 |
| 632 | SEARS HOLDINGS MANAGEMENT CORPORATION | TYLER FARMS LLC | SHCLCW7585 | HOME SERVICES - TYLER FARMS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 633 | SEARS HOLDINGS MANAGEMENT CORPORATION | UHLS FEED & SMALL ENGINE LLC | CW2322559 | HOME SERVICES - UHLS FEED AND SMALL ENGINE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 634 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIFY INC. | - | AMENDMENT NO. 4 | 3/6/2019 |
| 635 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIFY INC-1000130209 | CW2338466 | MT ATOS ENGAGEMENT LETTER | 3/6/2019 |
| 636 | INNOVEL SOLUTIONS, INC. | UNITED DELIVERY SERVICE | CW2340039 | INNOVEL-UNITED DELIVERY SERVICE-PARCEL AGREEMENT-2018 | 3/6/2019 |
| 637 | INNOVEL SOLUTIONS, INC. | UNITED DELIVERY SERVICE, LTD | CW2340039 | | 3/6/2019 |
| 638 | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL POWER EQUIPMENT INC | CW2323162 | HOME SERVICES - UNIVERSAL POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 639 | SEARS HOLDINGS PUBLISHING COMP. | UPM-KYMMENE, INC. | SHCLCW1663 | FIN OPS-UPM KYMMENE-MASTER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| 640 | SEARS HOLDINGS MANAGEMENT CORPORATION | VALLEY OUTDOOR POWER EQUIPMENT | CW2289609 | HOME SERVICES- VALLEY OUTDOOR POWER EQUIPMENT - MSA 2014 | 3/6/2019 |
| 641 | SEARS HOLDINGS CORPORATION | VALLEY SCOOTERS OF TEXAS | SHCLCW7675 | HOME SERVICES - VALLEY SCOOTERS OF TEXAS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 642 | KMART CORPORATION | VANGUARD INTEGRITY PROFESSIONALS-138107 | CW2320671 | IT VANGUARD SCHEDULE H 2016 | 3/6/2019 |
| 643 | SEARS HOME & BUSINESS FRANCHIS | VAR TECHNOLOGY FINANCE | - | VAR TECHNOLOGY FINANCE | 3/6/2019 |
| 644 | SEARS HOLDINGS MANAGEMENT CORPORATION | VAXSERVE, INC. | 428305 | VAXSERVE, INC. AND SEARS HOLDING/KMART CORPORATIONAMENDMENT TO FLUZONE VACCINE CONTRACT | 3/6/2019 |
| 645 | SEARS HOLDINGS MANAGEMENT CORPORATION | VERINT SYSTEMS | CW2314044 | MSO - VERINT - CALL ANALYTICS AND PERFORMANCE MGMT - 20160427 | 3/6/2019 |
| 646 | SEARS HOLDINGS CORPORATION | VITOS LAWN MOWER LLC | CW2302325 | HOME SERVICES - VITO'S LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 647 | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | - | HIGH AVAILABILITY CLOUD DESIGN AND DEPLOYMENT SOW #1 | 3/6/2019 |
| 648 | SEARS HOLDINGS MANAGEMENT CORPORATION | VMWARE, INC. | - | ONSITE EDUCATION SERVICES STATEMENT OF WORK | 3/6/2019 |
| 649 | SEARS HOLDINGS MANAGEMENT CORPORATION | WADE INC | SHCLCW7610 | HOME SERVICES - WADE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 650 | SEARS HOLDINGS CORPORATION | WALT'S POWER EQUIPMENT REPAIR | SHCLCW7653 | HOME SERVICES - WALTS POWER EQUIPMENT REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 651 | SEARS HOLDINGS CORPORATION | WARES DEALER STORES DBA SEARS OF ELKINS | SHCLCW7676 | HOME SERVICES - WARE'S DEALER STORES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 652 | SEARS HOLDINGS CORPORATION | WELLSPRING ENTERPRISES LLC | CW2290212 | HOME SERVICES- WELLSPRING ENT LLC - MSA 2014 | 3/6/2019 |
| 653 | SEARS HOLDINGS CORPORATION | WEST MESA FORESTRY & GARDEN LLC | CW2288611 | HOME SERVICES- WEST MESA FORESTRY - MSA 2014 | 3/6/2019 |
| 654 | SEARS HOLDINGS CORPORATION | WF SMITHERS CO INC | CW2323121 | HOME SERVICES - WF SMITHERS CO INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| 655 | SEARS HOLDINGS CORPORATION | WGSN INC | WG-SIN035355 | INVOICE | 3/6/2019 |
| 656 | SEARS HOLDINGS CORPORATION | WHITES SMALL ENGINE REPAIR | CW2289613 | HOME SERVICES- WHITES SMALL ENGINE REPAIR - MSA 2014 | 3/6/2019 |
| 657 | SEARS HOLDINGS CORPORATION | WILKES APPLIANCE CENTER LLC | CW2289615 | HOME SERVICES- WILKES APPLIANCE CENTER - MSA 2014 | 3/6/2019 |

| # | Debtor Name | Counterparty Name | Contract Description: Contract # | Contract Description: Contract Title | Rejection Date |
|---|---|---|---|---|---|
| 658 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLIS TOWERS WATSON | CW2336594 | WTW BENEFIT RESTRICTIONS LIFTING PLAN 1 SOW 2  2018 | 3/6/2019 |
| 659 | SEARS HOLDINGS MANAGEMENT CORPORATION | WIPRO LIMITED | CW2335068 | SYW - WIPRO - SOW FOR ANALYTICS - 2018 | 3/6/2019 |
| 660 | SEARS HOLDINGS CORPORATION, SEARS HOLDINGS CORPORATION | WOOD CHOPPER'S SUPPLY | SHCLCW7696 | HOME SERVICES - CHOPPERS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 661 | SEARS HOLDINGS CORPORATION, SEARS HOLDINGS CORPORATION | WOOD SMALL ENGINE REPAIR LLC | SHCLCW7654 | HOME SERVICES - WOOD SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| 662 | SEARS HOLDINGS MANAGEMENT CORPORATION | WORLD OF OUTLAWS | CW2311307 | TOOLS - WORLD OF OUTLAWS ESA - FOR ACC RECORD | 3/6/2019 |
| 663 | SEARS HOLDINGS MANAGEMENT CORPORATION | WORLD OF OUTLAWS | CW2311316 | TOOLS-KCD - WORLD OF OULAWS - INVOICING TERMS | 3/6/2019 |
| 664 | SEARS HOLDINGS CORPORATION | WRR NORTHWEST ENTERPRISES CO INC | CW2302450 | HOME SERVICES - WRR NORTHWEST ENTERPRISES CO INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| 665 | KMART CORPORATION, KMART CORPORATION, LLC | WYANDOTTE SAFETY SOLUTIONS, LLC | CW2334316 | FAC - WYANDOTTE SAFETY SOLUTIONS - MASTER GENERAL CONSULTING SERVICES AGREEMENT 2017 | 3/6/2019 |
| 666 | INNOVEL SOLUTIONS, INC. | XPRESS TRANSPORT INC. | - | TRANSPORTATION AGREEMENT | 3/6/2019 |
| 667 | SEARS, ROEBUCK AND CO. | Z EQUIPMENT | CW2328897 | HOME SERVICES-Z EQUIPMENT-GO LOCAL-2017 | 3/6/2019 |
| 668 | INNOVEL SOLUTIONS, INC. | ZAGSTER, INC. | - | PROJECT SERVICES AGREEMENT | 3/6/2019 |
| 669 | SHC LICENSED BUSINESS LLC | ZAMAN, INC. | - | LICENSE AGREEMENT ENTERED INTO AS OF 1/31/17 | 3/6/2019 |
| 670 | SHC LICENSED BUSINESS LLC | ZARMINE SHAHVEKILIAN | - | LICENSE AGREEMENT ENTERED INTO AS OF FEB 1, '17 | 3/6/2019 |
| 671 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZEMOGA INC | SHCLCW4933 | CUST - ZEMOGA, INC - PROJECT SERVICES AGREEMENT - 2009 | 3/6/2019 |
| 672 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC-505347 | CW2296749 | MKT - ZENO GROUP - PUBLIC RELATIONS AGENCY AGREEMENT - 2015 | 3/6/2019 |
| 673 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC-505347 | CW2335842 | HS - ZENO - SOW NEWS ENGINE - 2018 | 3/6/2019 |
| 674 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | CW2330098 | MEMBER TECHNOLOY - ZONES, INC - MPA - JUNE 2017 | 3/6/2019 |
| 675 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | CW2330617 | MEMBER TECHNOLOGY - ZONES, INC.  SOW 1 - PRICING TERMS - JULY 2017 | 3/6/2019 |
| 676 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZONES, INC. | - | MASTER PROCUREMENT AGREEMENT | 3/6/2019 |

## **Exhibit 2**

**Rejection Notice**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
In re                                                   :
                                                        :    **Chapter 11**
**SEARS HOLDINGS CORPORATION, et al.,**                 :
                                                        :    **Case No. 18-23538 (RDD)**
                                                        :
          Debtors.[1]                                   :    **(Jointly Administered)**
-------------------------------------------------------------x

<u>**NOTICE OF REJECTION OF EXECUTORY CONTRACTS**</u>

        **PLEASE TAKE NOTICE** that, on October 15, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code.

        **PLEASE TAKE FURTHER NOTICE** that, on [____], 2019, the Bankruptcy Court entered an order granting certain expedited procedures for the rejection of the Debtors' executory contracts (ECF No. [___]) (the "**Rejection Procedures Order**"). An electronic copy of the Rejection Procedures Order can found at https://restructuring.primeclerk.com/sears/.

        **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, the Debtors hereby give notice of their intent to reject the contract(s) set forth on <u>**Schedule 1**</u> attached hereto (each, a "**Contract**," and together, the "**Contracts**"), effective as

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

of (unless otherwise ordered by the Court) the date of the Debtors' proposed rejection, providing notice to the contract counterparties, as such estimated dates are set forth on **Schedule 1** (the "**Rejection Date**").

   **PLEASE TAKE FURTHER NOTICE** that, any party wishing to object to the Debtors' proposed rejection of a Contract, must file with the Bankruptcy Court and serve a written objection setting forth the legal and factual bases for such objection (an "**Objection**") so that it is actually filed with the Bankruptcy Court and served on the following parties no later than fourteen (14) calendar days after the date of filing and service of this Rejection Notice (the "**Rejection Objection Deadline**"): (i) the Debtors c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179; (ii) counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.); (iii) the applicable counterparty to the Contract that is the subject of the Objection; and (iv) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); and (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.).

   **PLEASE TAKE FURTHER NOTICE** that if no Objection is filed and served in compliance with the foregoing, the Debtors may submit to the Bankruptcy Court after the Rejection Objection Deadline a proposed order approving the rejection of the Contracts (each such order, a "**Rejection Order**"), substantially in the form attached hereto as **Schedule 2**, and the Bankruptcy Court may enter such order without a hearing.

   **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, if no Objection is properly filed and served in compliance with the foregoing, the rejection of each Contract shall become effective as of the Rejection Date.  The deadline to file a proof of claim to assert any damages claim arising from the rejection of a Contract shall be thirty (30) days after the entry of the Rejection Order.

   **PLEASE TAKE FURTHER NOTICE** that, if an Objection is properly filed and served in compliance with the foregoing, a hearing will be scheduled to consider the Objection.  If the Objection is overruled or withdrawn, the effective date of rejection shall be the (i) Rejection Date; (ii) such other date to which the Debtors and the counterparty to the Unresolved Objection have agreed; or (iii) such other date as determined by the Court.  If an Objection is filed for fewer than all of the Contracts included on the Rejection Notice, the Debtors may proceed with submitting a proposed Rejection Order in accordance with the above procedures for the remaining Contracts on the Rejection Notice.

   **PLEASE TAKE FURTHER NOTICE** that a copy of all pleadings filed in these chapter 11 cases, including the motion (ECF No. [___]) that sought the relief granted in the

Rejection Procedures Order, is available for free at https://restructuring.primeclerk.com/sears/ or for a fee via PACER at https://ecf.nysb.uscourts.gov.

Dated: _____, 2019
      White Plains, New York

                               _____
                               WEIL, GOTSHAL & MANGES LLP
                               767 Fifth Avenue
                               New York, New York  10153
                               Telephone:  (212) 310-8000
                               Facsimile:  (212) 310-8007
                               Ray C. Schrock, P.C.
                               Jacqueline Marcus
                               Garrett A. Fail
                               Sunny Singh

                               *Attorneys for Debtors*
                               *and Debtors in Possession*

3

**<u>Schedule 1</u>**

**List of Rejected Contracts**

| Debtor Party | Counterparty | Contract Description | Rejection Date |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

## <u>Schedule 2</u>

**Rejection Order**

WEIL:\96960058\1\73217.0004

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x

In re                                                :

                                                     :            **Chapter 11**

**SEARS HOLDINGS CORPORATION, et al.,**              :

                                                     :            **Case No. 18-23538 (RDD)**

                                                     :

Debtors.[1]                                          :            **(Jointly Administered)**

-----------------------------------------------------------------x

## <u>ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS</u>

Pursuant to and in accordance with the *Order Authorizing Debtors to Establish*

*Procedures for Rejection of Executory Contracts* (ECF No. [___]) (the "**Rejection Procedures**

**Order**")[2] entered in the above-captioned chapter 11 cases of Sears Holdings Corporation and its

debtor affiliates (collectively, the "**Debtors**"); and the Debtors having properly filed with this

Court and served on the Rejection Notice Parties a notice (the "**Rejection Notice**") of their intent

to reject certain executory contracts identified on **Exhibit A** hereto ("**Contracts**") in accordance

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Rejection Procedures Order.

with the terms of the Rejection Procedures Order, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice need be provided; and no timely objections having been filed to the Rejection Notice; and the Court having found and determined that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest, and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Contracts set forth on **<u>Exhibit A</u>** hereto are hereby rejected, effective as of the Rejection Date.

2.      If any affected non-Debtor party (each, a "**Counterparty**") to a Contract asserts a claim against the Debtors arising from the rejection of the Contract, the Counterparty shall submit a proof of claim on or prior to thirty (30) days after the entry of this Order.  If a Counterparty does not timely file a proof of claim in accordance with the terms of this Order, the Counterparty shall forever be barred from asserting a claim arising from the rejection of their Contract.

3.      Nothing contained in this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors;  (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption of any agreement, contract, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

2

4.       Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by, any party.

5.       The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

6.       The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2019
         White Plains, New York

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

3