**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------- x

In re                                                           :
                                                                :         **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,   :
                                                                :         **Case No. 18-23538 (RDD)**
                                                                :
Debtors.[1]                                                 :         **(Jointly Administered)**

--------------------------------------------------------------- x

### NOTICE OF FILING OF FURTHER REVISED LIST OF INITIAL ASSIGNED AGREEMENTS IN CONNECTION WITH THE SALE TRANSACTION

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On February 1, 2019, the Debtors filed the list of Initial Assigned Agreements proposed to be assumed and assigned to Buyer at Closing (ECF No. 2349) (the "**Initial List**"). On February 3, 2019, the Debtors filed a revised list of Initial Assigned Agreements proposed to be assumed and assigned to Buyer at Closing (ECF No. 2377) (the "**First Amended List**"). On February 7, 2019, the Debtors filed a further revised list of Initial Assigned Agreements proposed to be assumed and assigned to Buyer at Closing (ECF No. 2452) (the "**Second Amended List**"). On February 8, 2019, the Debtors filed a further revised list of Initial Assigned Agreements proposed to be assumed and assigned to Buyer at Closing as **Exhibit A** to the Sale Order approving the Sale Transaction (ECF No. 2507) (the "**Third Amended List**"). On February 11, 2019, the Debtors closed the Sale Transaction with the Buyer (the "**Closing Date**").

2.      A revised list of Initial Assigned Agreements is attached hereto as **Exhibit A** (the "**Fourth Amended List**"). An incremental redline reflecting the changes made to the Third Amended List is attached hereto as **Exhibit B**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

3.      The Court's findings of fact and conclusions of law in the Sale Order, and the record of the hearing with respect to the Sale Order are incorporated herein by reference with respect to the agreements listed in **Exhibit A**.

4.      Exhibit A of the Sale Order is modified by **Exhibit A** attached hereto.  The agreements listed in **Exhibit A** attached hereto are assumed and assigned to the Buyer as of the Closing Date.

5.      Copies of the Global Bidding Procedures Order, the Global Bidding Procedures, the Initial Notice, the Supplemental Notice, the Second Supplemental Notice, the Third Supplemental Notice, the Initial List, and the First Amended List, the Second Amended List, and the Third Amended List may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Prime Clerk LLC, located at https://restructuring.primeclerk.com/Sears.

Dated: March 19, 2019
          New York, New York

                              /s/ Jacqueline Marcus
                              WEIL, GOTSHAL & MANGES LLP
                              767 Fifth Avenue
                              New York, New York 10153
                              Telephone:  (212) 310-8000
                              Facsimile: (212) 310-8007
                              Ray C. Schrock, P.C.
                              Jacqueline Marcus
                              Garrett A. Fail
                              Sunny Singh

                              *Attorneys for Debtors*
                              *and Debtors in Possession*

**<u>Exhibit A</u>**

**Fourth Amended List**

**Exhibit A**

**Fourth Amended List**

**Schedule 1 – Executory Contracts**

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 1. | N/A | Sears Holdings Management Corporation | American Express Business Travel | Fin Services - American Express Card Acceptance - Amendment | Cw2338277 | $00.00 | No Objection Filed. |
| 2. | N/A | Sears Holdings Management Corporation | American Express Business Travel | Fin - American Express Travel Related Services Company Inc (Gbt Us Llc) - Master Services | Shclcw7058 | $00.00 | No Objection Filed. |
| 3. | N/A | Sears Holdings Management Corporation | American Express Travel Related Services Company, Inc. | American Express Card Acceptance Agreement | N/A | $00.00 | No Objection Filed. |
| 4. | N/A | Sears Holdings Management Corporation | American Express Travel Related Services Company, Inc. | Amendment To Agreement For American Express Card Acceptance | N/A | $00.00 | No Objection Filed. |
| 5. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Tax Sharing Agreement | N/A | $00.00 | Not disputed in objection. |
| 6. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | | N/A | $00.00 | Not disputed in objection. |

---

[1] This column reflects the ECF number of any applicable objection filed by the counterparty.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 7. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Syw - Sears Hometown And Outlet Stores Inc - Retail Establishment Agreement - 2016 | Cw2323625 | $00.00 | Not disputed in objection. |
| 8. | 1893 | Sears Holdings Management Corporation | Cross Country Home Services (HMW) | HS OPS-Cross Country Home Service Inc – Agreement - 2014 | SHCLCW3606 | $00.00 | Not disputed in objection. |
| 9. | 1893 | Sears Roebuck and Co. | Cross Country Home Services (HMW) | | CW2340683 | $00.00 | Not disputed in objection. |
| 10. | 1893 | Sears Roebuck and Co. | Cross Country Home Services, Inc. | Home Services Agreement 2016 | | $00.00 | Not disputed in objection. |
| 11. | 1893 | Sears Holdings Management Corporation | Cross Country Home Services, Inc., Homesure Of America, Inc., Homesure Protection of. | Amended and Restated Total Home Management Program Agreement 2017 | | $00.00 | Not disputed in objection. |
| 12. | 1893 | Sears Holdings Management Corporation | Cross Country Home Services, Inc., Homesure Of America, Inc., Homesure Protection of. | Guarantee and Security Agreement | | $00.00 | Not disputed in objection. |
| 13. | 1893 | Sears Holdings Management Corporation | Cross Country Home Services, Inc., Homesure Of America, Inc., Homesure Protection of California Inc. and Homesure OF Virginia, Inc. | Third Party Warranty Agreement | | $00.00 | Not disputed in objection. |
| 14. | 1893 | Sears Roebuck and Co. | Cross Country Home Services, Inc. | Fifth Amendment to Home Warranty Service Agreement | | $00.00 | Not disputed in objection. |

2

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 15. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Shop Your Way Rewards Retail Establishment Agreement & Amendment #2 | 396577 | $00.00 | Not disputed in objection. |
| 16. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Trademark License Agreement | 536493 | $00.00 | Not disputed in objection. |
| 17. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Office Space Lease | 431288 | $00.00 | Not disputed in objection. |
| 18. | 1835 | Innovel Solutions, Inc. | Sears Hometown And Outlet Stores, Inc. | Purchase Agreement For Excess And Salvage Merchandise | 534857 | $00.00 | Not disputed in objection. |
| 19. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Security Interest In Assets Of Sears Hometown And Outlet Stores, Inc. | N/A | $00.00 | Not disputed in objection. |
| 20. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment #1 To Employee Transition And Administrative Services Agreement | 509440 | $00.00 | Not disputed in objection. |
| 21. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Transition Of Sears Procurement Services | 546403 | $00.00 | Not disputed in objection. |
| 22. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Agreement And Authorization For Sho Franchisee Leasing Business | 537252 | $00.00 | Not disputed in objection. |
| 23. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 10 To Service Agreement | 543771 | $00.00 | Not disputed in objection. |
| 24. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Service Level Agreement Between Sears Holdings Corporation And Sho | 509456 | $00.00 | Not disputed in objection. |
| 25. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Shop Your Way Rewards Retail Establishment Agreement | N/A | $00.00 | Not disputed in objection. |
| 26. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 8 To Services Agreement | N/A | $00.00 | Not disputed in objection. |

3

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 27. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Services Agreement | | $00.00 | Not disputed in objection. |
| 28. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Services Agreement | | $00.00 | Not disputed in objection. |
| 29. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 2 To Services Agreement | | $00.00 | Not disputed in objection. |
| 30. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 3 To Services Agreement | | $00.00 | Not disputed in objection. |
| 31. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 4 To Services Agreement | | $00.00 | Not disputed in objection. |
| 32. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 5 To Services Agreement | | $00.00 | Not disputed in objection. |
| 33. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 6 To Services Agreement | | $00.00 | Not disputed in objection. |
| 34. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 7 To Services Agreement | | $00.00 | Not disputed in objection. |
| 35. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 9 To Services Agreement | | $00.00 | Not disputed in objection. |
| 36. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Employee Transition And Administrative Services Agreement | | $00.00 | Not disputed in objection. |
| 37. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Shop Your Way Rewards Retail Establishment Agreement | | $00.00 | Not disputed in objection. |
| 38. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment #2 To Shop Your Way Rewards Retail Establishment Agreement | | $00.00 | Not disputed in objection. |

4

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 39. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Separation Agreement | | $00.00 | Not disputed in objection. |
| 40. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Separation Agreement | | $00.00 | Not disputed in objection. |
| 41. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Trademark License Agreement | | $00.00 | Not disputed in objection. |
| 42. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Supplemental Agreement | | $00.00 | Not disputed in objection. |
| 43. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Supplemental Agreement | | $00.00 | Not disputed in objection. |
| 44. | 1835 | Sears Brands, L.L.C. | Sears Hometown And Outlet Stores, Inc. | License And Intellectual Property Management Agreement | N/A | $00.00 | Not disputed in objection. |
| 45. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Tax Sharing Agreement | N/A | $00.00 | Not disputed in objection. |
| 46. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | | N/A | $00.00 | Not disputed in objection. |
| 47. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Syw - Sears Hometown And Outlet Stores Inc - Retail Establishment Agreement - 2016 | Cw2323625 | $00.00 | Not disputed in objection. |
| 48. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Shop Your Way Rewards Retail Establishment Agreement & Amendment #2 | 396577 | $00.00 | Not disputed in objection. |
| 49. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Trademark License Agreement | 536493 | $00.00 | Not disputed in objection. |
| 50. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Office Space Lease | 431288 | $00.00 | Not disputed in objection. |

5

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 51. | N/A | Sears Holdings Management Corporation | First Data Corporation- 1000623488 \ Telecheck Services Inc | Lp Ops - Telecheck Services Inc - Warranty Service Agreement - 2008 | Shclcw5528 | $ 277,962[2] | No Objection Filed. |
| 52. | 2024 | Kmart Corporation | Dfs Services Llc, Successor In Interest To Discover Card Services, Inc. | Notice Of Changes Of Fees Under Merchant Services Agreement Dates November 15, 1987 | N/A | N/A | Not disputed in objection. |
| 53. | 2024 | Kmart Corporation | Discover Financial Services | Letter Of Amendment Dated 9/8/04 To The November 15, 1987 Merchant Services | N/A | N/A | Not disputed in objection. |
| 54. | 2024 | Kmart Corporation | Discover Financial Services | Letter Of Amendment Dated 9/9/03 To The November 15, 1987 Merchant Services | N/A | N/A | Not disputed in objection. |
| 55. | 2024 | Kmart Corporation | Discover Financial Services, Inc. | Supplemental Agreement | N/A | N/A | Not disputed in objection. |
| 56. | 2072 | Sears Holdings Corporation | Stanley Black & Decker, Inc. | Acquired Ip License Agreement | N/A | $00.00 | Not disputed in objection. |
| 57. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Trademark License Agreement | 509438 | $00.00 | Not disputed in objection. |
| 58. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 9 To Services Agreement | 537250 | $00.00 | Not disputed in objection. |
| 59. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 8 To Services Agreement | 534593 | $00.00 | Not disputed in objection. |
| 60. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 7 To Services Agreement | 529128 | $00.00 | Not disputed in objection. |

[2] Buyer reserves all rights to offset any cure costs against amounts owed by First Data Corporation to the Buyer.

WEIL:\96961535\1\73217.0004

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 61. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 5 To Services Agreement | 525479 | $00.00 | Not disputed in objection. |
| 62. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 6 To Services Agreement | 525037 | $00.00 | Not disputed in objection. |
| 63. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 3 To Services Agreement | 511414 | $00.00 | Not disputed in objection. |
| 64. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 4 To Services Agreement | 509441 | $00.00 | Not disputed in objection. |
| 65. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 2 To Services Agreement | 459349 | $00.00 | Not disputed in objection. |
| 66. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Services Agreement | 444110 | $00.00 | Not disputed in objection. |
| 67. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Services Agreement | 396576 | $00.00 | Not disputed in objection. |
| 68. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment #2 To Shop Your Way Rewards Retail Establishment Agreement | 547382 | $00.00 | Not disputed in objection. |
| 69. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Shop Your Way Rewards Retail Establishment Agreement | 547382 | $00.00 | Not disputed in objection. |
| 70. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Supplemental Agreement | 509445 | $00.00 | Not disputed in objection. |
| 71. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Supplemental Agreement | 444115 | $00.00 | Not disputed in objection. |
| 72. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Separation Agreement | 444114 | $00.00 | Not disputed in objection. |

7

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 73. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Separation Agreement | 396575 | $00.00 | Not disputed in objection. |
| 74. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 8 To Services Agreement | (blank in notice) | $00.00 | Not disputed in objection. |
| 75. | N/A | Sears Brands Management Corporation | FLI Charge, Inc. | Patent License & Technology Agreement | N/A | $00.00 | No Objection Filed. |
| 76. | N/A | Kmart Corporation; Sears, Roebuck and Co. | ABG Sportcraft, L.L.C. | License Agreement, as amended through 4/5/2018 | | $00.00 | No Objection Filed. |
| 77. | 1821 | Sears Brands Management Corporation | Cleva North America, Inc. | License Agreement | N/A | $00.00 | Not disputed in objection with respect to this agreement. |
| 78. | N/A | Sears Brands Management Corporation | Drinkpod LLC | License Agreement | N/A | $1,675 | No Objection Filed. |
| 79. | N/A | Sears Brands Management Corporation | Permasteel, Inc. | License Agreement, as amended through August 28, 2017 | | | No Objection Filed. |
| 80. | N/A | Sears Brands Management Corporation | Gibson Overseas, Inc. | License Agreement | N/A | $7,889 | No Objection Filed. |
| 81. | N/A | Sears Brands Management Corporation | Algert Company | Distribution Agreement | | $00.00 | No Objection Filed. |
| 82. | N/A | Sears Brands Management Corporation | Globistic Co., Inc. | Distributorship Agreement | N/A | $00.00 | No Objection Filed. |
| 83. | N/A | Sears Brands Management Corporation | Homemart, S.A. | Retail Store License Agreement, as amended through [ ] | N/A | $00.00 | No Objection Filed. |
| 84. | N/A | Sears Brands Management Corporation | Distribuidora y Comercializadora | Distributorship Agreement | N/A | $00.00 | No Objection Filed. |

8

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | Master Brands SpA – Chile | | | | |
| 85. | N/A | Sears, Roebuck and Co. | Lands' End, Inc. and its Affiliates | Retail Operations Agreement | N/A | $00.00 | No Objection Filed. |
| 86. | N/A | Sears, Roebuck and Co.; Sears Brands Management Corporation | Sears, Roebuck de Mexico, S.A. de C.V. | Amended and Restated Trademark License Agreement, as Amended through Jan. 1, 2010 | N/A | $00.00 | No Objection Filed. |
| 87. | 1835 | Sears, Roebuck and Co. | Sears Authorized Hometown Stores, LLC and franchise sublicensees | Store License Agreement, as amended July 10, 2017 | | $00.00 | No Objection Filed. |
| 88. | 1835 | Sears Roebuck and Co. | Sears Outlet Stores, L.L.C. and its franchisees | Store License Agreement, as amended through May 1, 2016 | | $00.00 | No Objection Filed. |
| 89. | N/A | Kmart Corporation | Route 66 Holdings, LLC | Amended and Restated License Agreement as amended through 5/12/2010 | N/A | $00.00 | No Objection Filed. |
| 90. | N/A | Sears International Marketing, Inc. | Sears, Roebuck de Mexico, S.A. DE C.V. | Amendment to Merchandise Sale Agreement Dated April 17, 1997 | N/A | $00.00 | No Objection Filed. |
| 91. | N/A | Sears Roebuck and Co. | Sears Home Appliance Showrooms, LLC | Store License Agreement | 396580 | $00.00 | No Objection Filed. |
| 92. | N/A | Sears, Roebuck and Co. | Sears International Marketing, Inc. and Sears, Roebuck de Mexico, S.A. de C.V. | Amendment to Merchandise Service and Quality Control Agreement dated April 28, 1997 | N/A | $00.00 | No Objection Filed. |
| 93. | N/A | Sears, Roebuck and Co., Sears Brands Management Corporation; Sears | Roebuck de Mexico, S.A de C.V.; Sears International Marketing, Inc. | Second Amendment to Merchandise Service and Quality Control Agreement | N/A | $00.00 | No Objection Filed. |
| 94. | N/A | Sears, Roebuck and Co., Sears Brands | Roebuck de Mexico, S.A de C.V.; Sears | Third Amendment to Merchandise Service and Quality Control Agreement | N/A | $00.00 | No Objection Filed. |

9

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | Management Corporation; Sears, | International Marketing, Inc. | | | | |
| 95. | N/A | Sears, Roebuck and Co. | Sears International Marketing, Inc. and Sears, Roebuck de Mexico, S.A. de C.V. | Mexico Merchandise Service and Quality Control Agreement | N/A | $00.00 | No Objection Filed. |
| 96. | N/A | Sears Holdings Management Corporation | FIA Card Services NA | FIN- Bank of America N.A. – Statement of Work 1 to Card Service Agreement – 2011 | SHCLCW1617 | $00.00 | No Objection Filed. |
| 97. | N/A | Sears Holdings Management Corporation | FIA Card Services NA | FIN – Bank of America N.A. – Card Service Agreement - 2011 | SHCLCW1617 | $00.00 | No Objection Filed. |
| 98. | N/A | SEARS, ROEBUCK AND CO., AND SEARS BRANDS BUSINESS UNIT CORPORATION | CITIBANK, N.A. | AMENDED AND RESTATED MARKETING AGREEMENT | | $00.00 | No Objection Filed. |
| 99. | N/A | SEARS, ROEBUCK AND CO. | CITIBANK, N.A. | AMENDED AND RESTATED NEW MERCHANT AGREEMENT | | $00.00 | No Objection Filed. |
| 100. | N/A | SEARS BRANDS BUSINESS UNIT CORP; SEARS REOBUCK AND CO. | CITIBANK, N.A. | SECOND AMENDED AND RESTATED PROGRAM AGREEMENT | | $00.00 | No Objection Filed. |
| 101. | 1835 | Kmart Corporation; Sears Holdings Corporation; | Sears Hometown And Outlet Stores, Inc. | Amended And Restated Merchandising Agreement | 509443 | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 102. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment To Amended And Restated Merchandising Agreement | | $00.00 | Cure Amount, if any, to be mutually agreed in |

10

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | each party's sole discretion. |
| 103. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 2 To The Amended And Restated Merchandising Agreement | | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 104. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 3 To The Amended And Restated Merchandising Agreement | | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 105. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 4 To The Amended And Restated Merchandising Agreement | | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 106. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Bank of America, N.A. | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 107. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Gordon Brothers Finance Company | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 108. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Sears Authorized Hometown Stores, LLC | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 109. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Sears Home Applicable Showrooms, LLC | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |

WEIL:\96961535\1\73217.0004

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 110. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Sears Hometown And Outlet Stores, Inc. | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 111. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Sears Outlet Stores, LLC | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 112. | N/A | Sears Brands Management Corporation | Beijing Industrial Development | License Agreement | | $00.00 | No Objection Filed. |
| 113. | 2024 | Sears Roebuck and Co. | DFS Services LLC formerly Novus Services, Inc. | Master Services Agreement | | $00.00 | Not disputed in objection. |
| 114. | 2024 | Kmart Corporation | DFS Services LLC, successor in interest to Discover Card Services, Inc. | Master Services Agreement | | $00.00 | Not disputed in objection. |
| 115. | N/A | Sears Holdings Management Corporation | Accullink, Inc., DBA Acculynk[3] | Addendum 1 To Paysecure Payment Services Agreement | N/A | $00.00 | No Objection Filed. |
| 116. | N/A | Sears Holdings Management Corporation | Accullink, Inc., DBA Acculynk | Addendum 2 To Paysecure Payment Services Agreement | N/A | $00.00 | No Objection Filed. |
| 117. | N/A | Sears Holdings Management Corporation | Accullink, Inc., DBA Acculynk | Paysecure Payment Services Agreement | N/A | $00.00 | No Objection Filed. |
| 118. | N/A | Sears Holdings Management Corporation | First Data Merchant Services Corporation[4] | Corp_Services - First Data Corp - Master Agreement - 2012 | CW2199444 | $00.00 | No Objection Filed. |

---

[3]     All agreements on this Exhibit to which Accullink, Inc., DBA Acculynk, First Data Merchant Services Corporation, First Data Merchant Services LLC, Star Network, Telecheck Services, Inc., Valuelink LLC, Valuelink, LLC, Valuelink LLC DBS First Data Prepaid Services, Wells Fargo Bank N.A., or their affiliates are a party shall include any and all applicable supplements, amendments, and/or addenda.

[4]     Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Corporation – 10000623488\Telecheck services INC.  *See* D.I. 1731, line 2894.

WEIL:\96961535\1\73217.0004

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 119. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[5] | Card Account Updater Addendum To Merchant Services Bankcard Agreement | N/A | $00.00 | No Objection Filed. |
| 120. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 1 To Merchant Services Bankcard Agreement 10-11-2012[6] | | | No Objection Filed. |
| 121. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[7] | Amendment To The Merchant Services Bankcard Agreement | N/A | $00.00 | No Objection Filed. |
| 122. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation 10-11-2012[8] | N/A | $00.00 | No Objection Filed. |
| 123. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears | N/A | $00.00 | No Objection Filed. |

---

[5]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2895.

[6]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[7]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2896.

[8]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title and lists the counterparty as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2897. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | | Holdings Management Corporation 8-6-2014[9] | | | |
| 124. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation And Sears Holdings Management Corporation 3-11-2013[10] | N/A | $00.00 | No Objection Filed. |
| 125. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[11] | Amendment To First Data Hosted Recurring Payments Services Addendum To Merchant Services Bankcard Agreement By And Between First Data Merchant Services Corporation And Sears Holdings Management Corporation | N/A | $00.00 | No Objection Filed. |
| 126. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[12] | First Data Hosted Recurring Payments Services Addendum To Merchant | N/A | $00.00 | No Objection Filed. |

---

[9]     Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title and lists the counterparty as First Data Merchant Services Corporation. *See* D.I. 1731, line 2897. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[10]     Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title and lists the counterparty as First Data Merchant Services Corporation. *See* D.I. 1731, line 2897. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[11]     Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation. *See* D.I. 1731, line 2898.

[12]     Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation. *See* D.I. 1731, line 2899.

WEIL:\96961535\1\73217.0004

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | | Services Bankcard Agreement | | | |
| 127. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[13] | Paypoint Addendum To Master Services Bankcard Agreement | N/A | $00.00 | No Objection Filed. |
| 128. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 2 To The Merchant Services Bankcard Agreement By And Between First Data Merchant Services Corporation Sears Holdings Management Corporation[14] | | | No Objection Filed. |
| 129. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 3 To The Merchant Services Bankcard Agreement By And Between First Data Merchant Services Corporation Sears Holdings Management Corporation[15] | | | No Objection Filed. |
| 130. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 5 To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation | N/A | $00.00 | No Objection Filed. |
| 131. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 4 To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo | N/A | $00.00 | No Objection Filed. |

---

[13]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation. *See* D.I. 1731, line 2900.

[14]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[15]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

WEIL:\96961535\1\73217.0004

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | | Bank, N.A. And Sears Holdings Management Corporation[16] | | | |
| 132. | N/A | Sears Holdings Management Corporation | Star Network | Letter Agreement 6-28-2013[17] | N/A | $00.00 | No Objection Filed. |
| 133. | N/A | Sears Holdings Management Corporation | Star Network | Star Networks, Inc. Pinless Incentive Addendeum[18] | | $00.00 | No Objection Filed. |
| 134. | N/A | Sears Holdings Management Corporation | Star Network[19] | Second Addendum To Star Networks, Inc. Pinless Incentive | | $00.00 | No Objection Filed. |
| 135. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | ECA Verification Service Addendum (Subscriber's ABD Division) To Telecheck Warranty Service Agreement | N/A | $00.00 | No Objection Filed. |
| 136. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | 2016 Amendment To The Telecheck Warranty Services Agreement | N/A | $00.00 | No Objection Filed. |

[16]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title and lists the counterparty as First Data Merchant Services Corporation. *See* D.I. 1731, line 2901. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[17]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes reference to an agreement between Sears Holdings Management Corporation and Star Network but does not include title. *See* D.I. 1731, line 6539.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[18]    Debtors' *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes reference a Second Stars Networks, Inc. Pinless Incentive Addendum for Sears Holdings Management Corporation. *See* D.I. 1774, line 561.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[19]    Debtors' *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as Stars Network, Inc. *See* D.I. 1774, line 560.

WEIL:\96961535\1\73217.0004

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 137. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Amended And Restated Edeposit Service Addendum To Telecheck Warranty Service Agreement | N/A | $00.00 | No Objection Filed. |
| 138. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Amendment To The Telecheck Service Agreement 12-3-2013 | | $00.00 | No Objection Filed. |
| 139. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Off-Line Authorization Service Amendment To EDeposit Service Addendum 5-12-2014[20] | N/A | $00.00 | No Objection Filed. |
| 140. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Amendment To The Telecheck Service Agreement 7-31-2012 | N/A | $00.00 | No Objection Filed. |
| 141. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Dealer Store Addendum 3-7-2009[21] | N/A | $271,223[22] | No Objection Filed. |
| 142. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | 2009 Addendum To Telecheck Warranty Service Agreement | N/A | $00.00 | No Objection Filed. |
| 143. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Telecheck Warranty Service Agreement 2008[23] | | | No Objection Filed. |

---

[20]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes reference to an "Off-Line Athorization [sic] Service Amendment to EDeposit Service Addendum". *See* D.I. 1731, line 6784. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[21]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes reference to "Dealer Stores Addendum to Telecheck Warranty Service Agreement". *See* D.I. 1731, line 6780. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[22]    Buyer reserves all rights to offset any cure costs against amounts owed by First Data to the Buyer.

[23]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

17

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 144. | N/A | Shc Promotions LLC | Valuelink LLC | Financial Services - Valuelink LLC - Stored Value Card Processing Agreement - 2007 | CW2322478 | $00.00 | No Objection Filed. |
| 145. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Card Sales And Distribution Addendum - Business To Business To Consumer | N/A | $00.00 | No Objection Filed. |
| 146. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Amendment No. 1 Of The Stored Value Card Processing Agreement 6-22-2010[24] | N/A | $00.00 | No Objection Filed. |
| 147. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Amendment No. 1 Of The Stored Value Card Processing Agreement 7-31-2012[25] | N/A | $00.00 | No Objection Filed. |
| 148. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Amendment No. 2 Of The Stored Value Card Processing Agreement | N/A | $00.00 | No Objection Filed. |
| 149. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | First Data Prepaid Services Internet Card Sales - Hosted Solution Addendum | N/A | $00.00 | No Objection Filed. |
| 150. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Amendment for Business Intelligency Reporting Tool[26] | | | No Objection Filed. |
| 151. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 5 To The Merchant Services Bankcard Agreement By And Between First Data Merchant Services LLC, Wells Fargo Bank, N.A. | N/A | $00.00 | No Objection Filed. |

[24] Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title. *See* D.I. 1731, line 7256. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[25] Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title. *See* D.I. 1731, line 7256. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[26] Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

18

WEIL:\96961535\1\73217.0004

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | | And Sears Holdings Management Corporation | | | |
| 152. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation 10-11-2012[27] | N/A | $00.00 | No Objection Filed. |
| 153. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 4 To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation | N/A | $00.00 | No Objection Filed. |
| 154. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 3 To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation And Sears Holdings Management Corporation[28] | | | No Objection Filed. |
| 155. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo | N/A | $00.00 | No Objection Filed. |

---

[27]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title. *See* D.I. 1731, line 7535. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[28]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

WEIL:\96961535\1\73217.0004

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|-----|------|--------|--------------|----------------|--------------|-------------------|-----------------|
| | | | | Bank, N.A. And Sears Holdings Management Corporation 8-6-2014[29] | | | |
| 156. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment To The Merchant Services Bankcard Agreement 1-31-2014[30] | N/A | $00.00 | No Objection Filed. |
| 157. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 1 To Merchant Services Bankcard Agreement 10-11-2012[31] | | | No Objection Filed. |
| 158. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Merchant Services Bankcard Agreement[32] | SHCLCW5789 | $(8,745)[33] | No Objection Filed. |
| 159. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation And Sears Holdings Management Corporation 3-11-2013[34] | | | No Objection Filed. |

[29]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title. *See* D.I. 1731, line 7535. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[30]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title. *See* D.I. 1731, line 7535. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[31]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[32]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists an agreement titled "FS – First Data Merchant Services Corporation – Merchant Services Bankcard Agreement", which we believe may have been intended to refer to this agreement. *See* D.I. 1731, line 7533. In the event that reference to this agreement was omitted from the Debtors' cure notices, this agreement constitutes an Initial Assigned Agreement nonetheless as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[33]    Buyer reserves all rights to offset any cure costs against amounts owed by First Data to the Buyer.

[34]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title. *See* D.I. 1731, line 7535. The parties believe this reference may have been intended to refer to the agreement

20

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 160. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 2 To The Merchant Services Bankcard Agreement By And Between First Data Merchant Services Corporation Sears Holdings Management Corporation[35] | | | No Objection Filed. |
| 161. | N/A | Servicelive, Inc. | Valuelink, LLC | Master Services Agreement | | | No Objection Filed. |
| 162. | N/A | Servicelive, Inc. | Valuelink, LLC | Service Schedule A – Agent Addendum[36] | N/A | $00.00 | No Objection Filed. |
| 163. | N/A | Servicelive, Inc. | Valuelink, LLC | Amendment #1 of the Master Services Agreement by and between Valuelink, LLC and Servicelive, Inc[37] | | | No Objection Filed. |
| 164. | N/A | Servicelive, Inc. | Valuelink, LLC | Amendment #2 of the Master Services Agreement by and between Valuelink, LLC and Servicelive, Inc[38] | | | No Objection Filed. |

---

listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[35]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[36]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[37]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[38]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

WEIL:\96961535\1\73217.0004

**Schedule 2 – Leases**

|  | ECF No. | Counterparty | Debtor | Contract Title | Contract No. | Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 165. | N/A | SRC Facilities LLC | Kmart Corporation; Sears, Roebuck and Co. | Amended and Restated Master Lease Agreement | N/A | $00.00 | TBD[39] |
| 166. | N/A | SRC O.P LLC | Kmart Corporation; Sears, Roebuck and Co | Amended and Restated Master Lease Agreement | N/A | $00.00 | TBD[40] |

---

[39]    Sparrow entities reserve rights with respect to payment of post-petition rent under MLA with respect to dark stores.

[40]    Sparrow entities reserve rights with respect to payment of post-petition rent under MLA with respect to dark stores.

WEIL:\96961535\1\73217.0004

**<u>Exhibit B</u>**

**Incremental Redline to Third Amended List**

**Exhibit BA**

**Assumption and Assignment Notice**
**Initial Assigned AgreementsFourth Amended List**

**Schedule 1 – Executory Contracts**

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 1. | N/A | Sears Holdings Management Corporation | American Express Business Travel | Fin Services - American Express Card Acceptance - Amendment | Cw2338277 | $00.00 | No Objection Filed. |
| 2. | N/A | Sears Holdings Management Corporation | American Express Business Travel | Fin - American Express Travel Related Services Company Inc (Gbt Us Llc) - Master Services | Shclcw7058 | $00.00 | No Objection Filed. |
| 3. | N/A | Sears Holdings Management Corporation | American Express Travel Related Services Company, Inc. | American Express Card Acceptance Agreement | N/A | $00.00 | No Objection Filed. |
| 4. | N/A | Sears Holdings Management Corporation | American Express Travel Related Services Company, Inc. | Amendment To Agreement For American Express Card Acceptance | N/A | $00.00 | No Objection Filed. |
| 5. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, | Tax Sharing Agreement | N/A | $00.00 | Not disputed in objection. |

---

[1] This column reflects the ECF number of any applicable objection filed by the counterparty.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | Inc. | | | | |
| 6. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | | N/A | $00.00 | Not disputed in objection. |
| 7. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Syw - Sears Hometown And Outlet Stores Inc - Retail Establishment Agreement - 2016 | Cw2323625 | $00.00 | Not disputed in objection. |
| 8. | 1893 | Sears Holdings Management Corporation | Cross Country Home Services (HMW) | HS OPS-Cross Country Home Service Inc – Agreement - 2014 | SHCLCW3606 | $00.00 | Not disputed in objection. |
| 9. | 1893 | Sears Roebuck and Co. | Cross Country Home Services (HMW) | | CW2340683 | $00.00 | Not disputed in objection. |
| 10. | 1893 | Sears Roebuck and Co. | Cross Country Home Services, Inc. | Home Services Agreement 2016 | | $00.00 | Not disputed in objection. |
| 11. | 1893 | Sears Holdings Management Corporation | Cross Country Home Services, Inc., Homesure Of America, Inc., Homesure Protection of. | Amended and Restated Total Home Management Program Agreement 2017 | | $00.00 | Not disputed in objection. |
| 12. | 1893 | Sears Holdings Management Corporation | Cross Country Home Services, Inc., Homesure Of America, Inc., Homesure Protection of. | Guarantee and Security Agreement | | $00.00 | Not disputed in objection. |
| 13. | 1893 | Sears Holdings Management Corporation | Cross Country Home Services, Inc., Homesure Of America, Inc., Homesure Protection of California Inc. and Homesure OF | Third Party Warranty Agreement | | $00.00 | Not disputed in objection. |

2

-

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | Virginia, Inc. | | | | |
| 14. | 1893 | Sears Roebuck and Co. | Cross Country Home Services, Inc. | Fifth Amendment to Home Warranty Service Agreement | | $00.00 | Not disputed in objection. |
| 15. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Shop Your Way Rewards Retail Establishment Agreement & Amendment #2 | 396577 | $00.00 | Not disputed in objection. |
| 16. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Trademark License Agreement | 536493 | $00.00 | Not disputed in objection. |
| 17. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Office Space Lease | 431288 | $00.00 | Not disputed in objection. |
| 18. | 1835 | Innovel Solutions, Inc. | Sears Hometown And Outlet Stores, Inc. | Purchase Agreement For Excess And Salvage Merchandise | 534857 | $00.00 | Not disputed in objection. |
| 19. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Security Interest In Assets Of Sears Hometown And Outlet Stores, Inc. | N/A | $00.00 | Not disputed in objection. |
| 20. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment #1 To Employee Transition And Administrative Services Agreement | 509440 | $00.00 | Not disputed in objection. |
| 21. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Transition Of Sears Procurement Services | 546403 | $00.00 | Not disputed in objection. |
| 22. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Agreement And Authorization For Sho Franchisee Leasing Business | 537252 | $00.00 | Not disputed in objection. |
| 23. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 10 To Service Agreement | 543771 | $00.00 | Not disputed in objection. |
| 24. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Service Level Agreement Between Sears Holdings Corporation And Sho | 509456 | $00.00 | Not disputed in objection. |

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 25. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Shop Your Way Rewards Retail Establishment Agreement | N/A | $00.00 | Not disputed in objection. |
| 26. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 8 To Services Agreement | N/A | $00.00 | Not disputed in objection. |
| 27. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Services Agreement | | $00.00 | Not disputed in objection. |
| 28. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Services Agreement | | $00.00 | Not disputed in objection. |
| 29. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 2 To Services Agreement | | $00.00 | Not disputed in objection. |
| 30. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 3 To Services Agreement | | $00.00 | Not disputed in objection. |
| 31. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 4 To Services Agreement | | $00.00 | Not disputed in objection. |
| 32. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 5 To Services Agreement | | $00.00 | Not disputed in objection. |
| 33. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 6 To Services Agreement | | $00.00 | Not disputed in objection. |
| 34. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 7 To Services Agreement | | $00.00 | Not disputed in objection. |
| 35. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 9 To Services Agreement | | $00.00 | Not disputed in objection. |
| 36. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Employee Transition And Administrative Services Agreement | | $00.00 | Not disputed in objection. |

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 37. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Shop Your Way Rewards Retail Establishment Agreement | | $00.00 | Not disputed in objection. |
| 38. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment #2 To Shop Your Way Rewards Retail Establishment Agreement | | $00.00 | Not disputed in objection. |
| 39. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Separation Agreement | | $00.00 | Not disputed in objection. |
| 40. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Separation Agreement | | $00.00 | Not disputed in objection. |
| 41. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Trademark License Agreement | | $00.00 | Not disputed in objection. |
| 42. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Supplemental Agreement | | $00.00 | Not disputed in objection. |
| 43. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Supplemental Agreement | | $00.00 | Not disputed in objection. |
| 44. | 1835 | Sears Brands, L.L.C. | Sears Hometown And Outlet Stores, Inc. | License And Intellectual Property Management Agreement | N/A | $00.00 | Not disputed in objection. |
| 45. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Tax Sharing Agreement | N/A | $00.00 | Not disputed in objection. |
| 46. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | | N/A | $00.00 | Not disputed in objection. |
| 47. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Syw - Sears Hometown And Outlet Stores Inc - Retail Establishment Agreement - 2016 | Cw2323625 | $00.00 | Not disputed in objection. |
| 48. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Shop Your Way Rewards Retail Establishment Agreement & Amendment | 396577 | $00.00 | Not disputed in objection. |

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|-----|-----------|--------|--------------|----------------|--------------|-------------------------------|-----------------|
| | | | | #2 | | | |
| 49. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Trademark License Agreement | 536493 | $00.00 | Not disputed in objection. |
| 50. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Office Space Lease | 431288 | $00.00 | Not disputed in objection. |
| 51. | N/A | Sears Holdings Management Corporation | First Data Corporation-1000623488 \ Telecheck Services Inc | Lp Ops - Telecheck Services Inc - Warranty Service Agreement - 2008 | Shclcw5528 | $ 277,962[2] | No Objection Filed. |
| 52. | 2024 | Kmart Corporation | Dfs Services Llc, Successor In Interest To Discover Card Services, Inc. | Notice Of Changes Of Fees Under Merchant Services Agreement Dates November 15, 1987 | N/A | N/A | Not disputed in objection. |
| 53. | 2024 | Kmart Corporation | Discover Financial Services | Letter Of Amendment Dated 9/8/04 To The November 15, 1987 Merchant Services | N/A | N/A | Not disputed in objection. |
| 54. | 2024 | Kmart Corporation | Discover Financial Services | Letter Of Amendment Dated 9/9/03 To The November 15, 1987 Merchant Services | N/A | N/A | Not disputed in objection. |
| 55. | 2024 | Kmart Corporation | Discover Financial Services, Inc. | Supplemental Agreement | N/A | N/A | Not disputed in objection. |
| 56. | 2072 | Sears Holdings Corporation | Stanley Black & Decker, Inc. | Acquired Ip License Agreement | N/A | $00.00 | Not disputed in objection. |
| 57. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Trademark License Agreement | 509438 | $00.00 | Not disputed in objection. |
| 58. | 1835 | Sears Holdings Management | Sears Hometown And Outlet Stores, | Amendment No. 9 To Services Agreement | 537250 | $00.00 | Not disputed in |

_____

[2] Buyer reserves all rights to offset any cure costs against amounts owed by First Data Corporation to the Buyer.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | Corporation | Inc. | | | | objection. |
| 59. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 8 To Services Agreement | 534593 | $00.00 | Not disputed in objection. |
| 60. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 7 To Services Agreement | 529128 | $00.00 | Not disputed in objection. |
| 61. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 5 To Services Agreement | 525479 | $00.00 | Not disputed in objection. |
| 62. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 6 To Services Agreement | 525037 | $00.00 | Not disputed in objection. |
| 63. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 3 To Services Agreement | 511414 | $00.00 | Not disputed in objection. |
| 64. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 4 To Services Agreement | 509441 | $00.00 | Not disputed in objection. |
| 65. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 2 To Services Agreement | 459349 | $00.00 | Not disputed in objection. |
| 66. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Services Agreement | 444110 | $00.00 | Not disputed in objection. |
| 67. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Services Agreement | 396576 | $00.00 | Not disputed in objection. |
| 68. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment #2 To Shop Your Way Rewards Retail Establishment Agreement | 547382 | $00.00 | Not disputed in objection. |
| 69. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Shop Your Way Rewards Retail Establishment Agreement | 547382 | $00.00 | Not disputed in objection. |

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 70. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Supplemental Agreement | 509445 | $00.00 | Not disputed in objection. |
| 71. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Supplemental Agreement | 444115 | $00.00 | Not disputed in objection. |
| 72. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 1 To Separation Agreement | 444114 | $00.00 | Not disputed in objection. |
| 73. | 1835 | Sears Holdings Corporation | Sears Hometown And Outlet Stores, Inc. | Separation Agreement | 396575 | $00.00 | Not disputed in objection. |
| 74. | 1835 | Sears Holdings Management Corporation | Sears Hometown And Outlet Stores, Inc. | Amendment No. 8 To Services Agreement | (blank in notice) | $00.00 | Not disputed in objection. |
| 75. | N/A | Sears Brands Management Corporation | FLI Charge, Inc. | Patent License & Technology Agreement | N/A | $00.00 | No Objection Filed. |
| 76. | N/A | Kmart Corporation; Sears, Roebuck and Co. | ABG Sportcraft, L.L.C. | License Agreement, as amended through 4/5/2018 | | $00.00 | No Objection Filed. |
| 77. | 1821 | Sears Brands Management Corporation | Cleva North America, Inc. | License Agreement | N/A | $00.00 | Not disputed in objection with respect to this agreement. |
| 78. | N/A | Sears Brands Management Corporation | Drinkpod LLC | License Agreement | N/A | $1,675 | No Objection Filed. |
| 79. | N/A | Sears Brands Management Corporation | Permasteel, Inc. | License Agreement, as amended through August 28, 2017 | | | No Objection Filed. |
| 80. | N/A | Sears Brands Management Corporation | Gibson Overseas, Inc. | License Agreement | N/A | $7,889 | No Objection Filed. |
| 81. | N/A | Sears Brands Management Corporation | Algert Company | Distribution Agreement | | $00.00 | No Objection Filed. |

-

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 82. | N/A | Sears Brands Management Corporation | Globistic Co., Inc. | Distributorship Agreement | N/A | $00.00 | No Objection Filed. |
| 83. | N/A | Sears Brands Management Corporation | Homemart, S.A. | Retail Store License Agreement, as amended through [ ] | N/A | $00.00 | No Objection Filed. |
| 84. | N/A | Sears Brands Management Corporation | Distribuidora y Comercializadora Master Brands SpA – Chile | Distributorship Agreement | N/A | $00.00 | No Objection Filed. |
| 85. | N/A | Sears, Roebuck and Co. | Lands' End, Inc. and its Affiliates | Retail Operations Agreement | N/A | $00.00 | No Objection Filed. |
| 86. | N/A | Sears, Roebuck and Co.; Sears Brands Management Corporation | Sears, Roebuck de Mexico, S.A. de C.V. | Amended and Restated Trademark License Agreement, as Amended through Jan. 1, 2010 | N/A | $00.00 | No Objection Filed. |
| 87. | 1835 | Sears, Roebuck and Co. | Sears Authorized Hometown Stores, LLC and franchise sublicensees | Store License Agreement, as amended July 10, 2017 | | $00.00 | No Objection Filed. |
| 88. | 1835 | Sears Roebuck and Co. | Sears Outlet Stores, L.L.C. and its franchisees | Store License Agreement, as amended through May 1, 2016 | | $00.00 | No Objection Filed. |
| 89. | N/A | Kmart Corporation | Route 66 Holdings, LLC | Amended and Restated License Agreement as amended through 5/12/2010 | N/A | $00.00 | No Objection Filed. |
| 90. | N/A | Sears International Marketing, Inc. | Sears, Roebuck de Mexico, S.A. DE C.V. | Amendment to Merchandise Sale Agreement Dated April 17, 1997 | N/A | $00.00 | No Objection Filed. |
| 91. | N/A | Sears Roebuck and Co. | Sears Home Appliance Showrooms, LLC | Store License Agreement | 396580 | $00.00 | No Objection Filed. |
| 92. | N/A | Sears, Roebuck and Co. | Sears International Marketing, Inc. and Sears, Roebuck de Mexico, S.A. de C.V. | Amendment to Merchandise Service and Quality Control Agreement dated April 28, 1997 | N/A | $00.00 | No Objection Filed. |

9

-

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 93. | N/A | Sears, Roebuck and Co., Sears Brands Management Corporation; Sears | Roebuck de Mexico, S.A de C.V.; Sears International Marketing, Inc. | Second Amendment to Merchandise Service and Quality Control Agreement | N/A | $00.00 | No Objection Filed. |
| 94. | N/A | Sears, Roebuck and Co., Sears Brands Management Corporation; Sears, | Roebuck de Mexico, S.A de C.V.; Sears International Marketing, Inc. | Third Amendment to Merchandise Service and Quality Control Agreement | N/A | $00.00 | No Objection Filed. |
| 95. | N/A | Sears, Roebuck and Co. | Sears International Marketing, Inc. and Sears, Roebuck de Mexico, S.A. de C.V. | Mexico Merchandise Service and Quality Control Agreement | N/A | $00.00 | No Objection Filed. |
| 96. | N/A | Sears Holdings Management Corporation | FIA Card Services NA | FIN- Bank of America N.A. – Statement of Work 1 to Card Service Agreement – 2011 | SHCLCW1617 | $00.00 | No Objection Filed. |
| 97. | N/A | Sears Holdings Management Corporation | FIA Card Services NA | FIN – Bank of America N.A. – Card Service Agreement - 2011 | SHCLCW1617 | $00.00 | No Objection Filed. |
| 98. | N/A | SEARS, ROEBUCK AND CO., AND SEARS BRANDS BUSINESS UNIT CORPORATION | CITIBANK, N.A. | AMENDED AND RESTATED MARKETING AGREEMENT | | $00.00 | No Objection Filed. |
| 99. | N/A | SEARS, ROEBUCK AND CO. | CITIBANK, N.A. | AMENDED AND RESTATED NEW MERCHANT AGREEMENT | | $00.00 | No Objection Filed. |
| 100. | N/A | SEARS BRANDS BUSINESS UNIT CORP; SEARS REOBUCK AND CO. | CITIBANK, N.A. | SECOND AMENDED AND RESTATED PROGRAM AGREEMENT | | $00.00 | No Objection Filed. |

-

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 101. | 1835 | Kmart Corporation; Sears Holdings Corporation; | Sears Hometown And Outlet Stores, Inc. | Amended And Restated Merchandising Agreement | 509443 | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 102. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment To Amended And Restated Merchandising Agreement | | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 103. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 2 To The Amended And Restated Merchandising Agreement | | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 104. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 3 To The Amended And Restated Merchandising Agreement | | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 105. | 1835 | Sears, Roebuck And Co. | Sears Hometown And Outlet Stores, Inc. | Amendment No. 4 To The Amended And Restated Merchandising Agreement | | $00.00 | Cure Amount, if any, to be mutually agreed in each party's sole discretion. |
| 106. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Bank of America, N.A. | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 107. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Gordon Brothers Finance Company | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 108. | N/A | Sears Holdings Corporation, Sears roebuck and Co., | Sears Authorized Hometown Stores, LLC | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | Kmart Corporation | | | | | |
| 109. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Sears Home Applicable Showrooms, LLC | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 110. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Sears Hometown And Outlet Stores, Inc. | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 111. | N/A | Sears Holdings Corporation, Sears roebuck and Co., Kmart Corporation | Sears Outlet Stores, LLC | Lender Tri-Party Agreement Amended and Restated Agreement | | $00.00 | No Objection Filed. |
| 112. | N/A | Sears Brands Management Corporation | Beijing Industrial Development | License Agreement | | $00.00 | No Objection Filed. |
| 113. | 2024 | Sears Roebuck and Co. | DFS Services LLC formerly Novus Services, Inc. | Master Services Agreement | | $00.00 | Not disputed in objection. |
| 114. | 2024 | Kmart Corporation | DFS Services LLC, successor in interest to Discover Card Services, Inc. | Master Services Agreement | | $00.00 | Not disputed in objection. |
| 115. | N/A | Sears Holdings Management Corporation | Accullink, Inc., DBA Acculynk[3] | Addendum 1 To Paysecure Payment Services Agreement | N/A | $00.00 | No Objection Filed. |
| 116. | N/A | Sears Holdings Management Corporation | Accullink, Inc., DBA Acculynk | Addendum 2 To Paysecure Payment Services Agreement | N/A | $00.00 | No Objection Filed. |

[3]   All agreements on this Exhibit to which Accullink, Inc., DBA Acculynk, First Data Merchant Services Corporation, First Data Merchant Services LLC, Star Network, Telecheck Services, Inc., Valuelink LLC, Valuelink, LLC, Valuelink LLC DBS First Data Prepaid Services, Wells Fargo Bank N.A., or their affiliates are a party shall include any and all applicable supplements, amendments, and/or addenda.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 117. | N/A | Sears Holdings Management Corporation | Accullink, Inc., DBA Acculynk | Paysecure Payment Services Agreement | N/A | $00.00 | No Objection Filed. |
| 118. | N/A | Sears Holdings Management Corporation | First Data Merchant Services Corporation[4] | Corp_Services - First Data Corp - Master Agreement - 2012 | CW2199444 | $00.00 | No Objection Filed. |
| 119. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[5] | Card Account Updater Addendum To Merchant Services Bankcard Agreement | N/A | $00.00 | No Objection Filed. |
| 120. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 1 To Merchant Services Bankcard Agreement 10-11-2012[6] | | | No Objection Filed. |
| 121. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[7] | Amendment To The Merchant Services Bankcard Agreement | N/A | $00.00 | No Objection Filed. |

---

[4] Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Corporation – 10000623488\Telecheck services INC.  *See* D.I. 1731, line 2894.

[5] Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2895.

[6] Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[7] Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2896.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|-----|-----------|--------|--------------|----------------|--------------|-------------------------------|------------------|
| 122. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation 10-11-2012[8] | N/A | $00.00 | No Objection Filed. |
| 123. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation 8-6-2014[9] | N/A | $00.00 | No Objection Filed. |

---

[8]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title and lists the counterparty as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2897. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[9]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title and lists the counterparty as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2897. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 124. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation And Sears Holdings Management Corporation 3-11-2013[10] | N/A | $00.00 | No Objection Filed. |
| 125. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[11] | Amendment To First Data Hosted Recurring Payments Services Addendum To Merchant Services Bankcard Agreement By And Between First Data Merchant Services Corporation And Sears Holdings Management Corporation | N/A | $00.00 | No Objection Filed. |
| 126. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC[12] | First Data Hosted Recurring Payments Services Addendum To Merchant Services Bankcard Agreement | N/A | $00.00 | No Objection Filed. |
| 127. | N/A | Sears Holdings Management Corporation | First Data Merchant Services | Paypoint Addendum To | | | |

---

[10]       Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title and lists the counterparty as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2897. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[11]       Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2898.

[12]       Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2899.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | LLC[13] | Master Services Bankcard Agreement | N/A | $00.00 | No Objection Filed. |
| 128. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 2 To The Merchant Services Bankcard Agreement By And Between First Data Merchant Services Corporation Sears Holdings Management Corporation[14] | | | No Objection Filed. |
| 129. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 3 To The Merchant Services Bankcard Agreement By And Between First Data Merchant Services Corporation Sears Holdings Management Corporation[15] | | | No Objection Filed. |
| 130. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 5 To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation | N/A | $00.00 | No Objection Filed. |
| 131. | N/A | Sears Holdings Management Corporation | First Data Merchant Services LLC | Amendment No. 4 To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo | N/A | $00.00 | No Objection Filed. |

[13]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2900.

[14]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[15]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | | Bank, N.A. And Sears Holdings Management Corporation[16] | | | |
| 132. | N/A | Sears Holdings Management Corporation | Star Network | Letter Agreement 6-28-2013[17] | N/A | $00.00 | No Objection Filed. |
| 133. | N/A | Sears Holdings Management Corporation | Star Network | Star Networks, Inc. Pinless Incentive Addendeum[18] | | $00.00 | No Objection Filed. |
| 134. | N/A | Sears Holdings Management Corporation | Star Network[19] | Second Addendum To Star Networks, Inc. Pinless Incentive | | $00.00 | No Objection Filed. |
| 135. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | ECA Verification Service Addendum (Subscriber's ABD Division) To Telecheck Warranty Service Agreement | N/A | $00.00 | No Objection Filed. |

---

[16]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title and lists the counterparty as First Data Merchant Services Corporation.  *See* D.I. 1731, line 2901. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[17]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes reference to an agreement between Sears Holdings Management Corporation and Star Network but does not include title.  *See* D.I. 1731, line 6539.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[18]    Debtors' *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes reference a Second Stars Networks, Inc. Pinless Incentive Addendum for Sears Holdings Management Corporation.  *See* D.I. 1774, line 561.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[19]    Debtors' *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists the counterparty to this agreement as Stars Network, Inc.  *See* D.I. 1774, line 560.

17

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 136. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | 2016 Amendment To The Telecheck Warranty Services Agreement | N/A | $00.00 | No Objection Filed. |
| 137. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Amended And Restated Edeposit Service Addendum To Telecheck Warranty Service Agreement | N/A | $00.00 | No Objection Filed. |
| 138. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Amendment To The Telecheck Service Agreement 12-3-2013 | | $00.00 | No Objection Filed. |
| 139. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Off-Line Authorization Service Amendment To EDeposit Service Addendum 5-12-2014[20] | N/A | $00.00 | No Objection Filed. |
| 140. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Amendment To The Telecheck Service Agreement 7-31-2012 | N/A | $00.00 | No Objection Filed. |
| 141. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Dealer Store Addendum 3-7-2009[21] | N/A | $271,223[22] | No Objection Filed. |
| 142. | N/A | Sears Holdings Management | Telecheck Services, Inc. | 2009 Addendum To Telecheck Warranty Service | N/A | $00.00 | No Objection Filed. |

[20]  Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes reference to an "Off-Line Athorization [sic] Service Amendment to EDeposit Service Addendum".  *See* D.I. 1731, line 6784.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[21]  Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes reference to "Dealer Stores Addendum to Telecheck Warranty Service Agreement".  *See* D.I. 1731, line 6780.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[22]  Buyer reserves all rights to offset any cure costs against amounts owed by First Data to the Buyer.

-

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | Corporation | | Agreement | | | |
| 143. | N/A | Sears Holdings Management Corporation | Telecheck Services, Inc. | Telecheck Warranty Service Agreement 2008[23] | | | No Objection Filed. |
| 144. | N/A | Shc Promotions LLC | Valuelink LLC | Financial Services - Valuelink LLC - Stored Value Card Processing Agreement - 2007 | CW2322478 | $00.00 | No Objection Filed. |
| 145. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Card Sales And Distribution Addendum - Business To Business To Consumer | N/A | $00.00 | No Objection Filed. |
| 146. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Amendment No. 1 Of The Stored Value Card Processing Agreement 6-22-2010[24] | N/A | $00.00 | No Objection Filed. |
| 147. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Amendment No. 1 Of The Stored Value Card Processing Agreement 7-31-2012[25] | N/A | $00.00 | No Objection Filed. |
| 148. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Amendment No. 2 Of The Stored Value Card Processing Agreement | N/A | $00.00 | No Objection Filed. |

[23]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.
[24]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title.  *See* D.I. 1731, line 7256.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.
[25]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title.  *See* D.I. 1731, line 7256.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 149. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | First Data Prepaid Services Internet Card Sales - Hosted Solution Addendum | N/A | $00.00 | No Objection Filed. |
| 150. | N/A | Shc Promotions LLC | Valuelink, LLC DBA First Data Prepaid Services | Amendment for Business Intelligency Reporting Tool[26] | | | No Objection Filed. |
| 151. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 5 To The Merchant Services Bankcard Agreement By And Between First Data Merchant Services LLC, Wells Fargo Bank, N.A. And Sears Holdings Management Corporation | N/A | $00.00 | No Objection Filed. |
| 152. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation 10-11-2012[27] | N/A | $00.00 | No Objection Filed. |
| 153. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 4 To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears | N/A | $00.00 | No Objection Filed. |

[26]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[27]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title.  *See* D.I. 1731, line 7535.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| | | | | Holdings Management Corporation | | | |
| 154. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 3 To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation And Sears Holdings Management Corporation[28] | | | No Objection Filed. |
| 155. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation; Wells Fargo Bank, N.A. And Sears Holdings Management Corporation 8-6-2014[29] | N/A | $0.00 | No Objection Filed. |
| 156. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment To The Merchant Services Bankcard Agreement 1-31-2014[30] | N/A | $0.00 | No Objection Filed. |
| 157. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 1 To Merchant Services Bankcard | | | |

---

[28]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices.  This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[29]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title.  *See* D.I. 1731, line 7535.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[30]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title.  *See* D.I. 1731, line 7535.  The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|-----|-----|--------|--------------|----------------|--------------|-------------------------------|-----------------|
| | | | | Agreement 10-11-2012[31] | | | No Objection Filed. |
| 158. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Merchant Services Bankcard Agreement[32] | SHCLCW5789 | $(8,745)[33] | No Objection Filed. |
| 159. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment To The Merchant Services Bankcard Agreement By And Among First Data Merchant Services Corporation And Sears Holdings Management Corporation 3-11-2013[34] | | | No Objection Filed. |
| 160. | N/A | Sears Holdings Management Corporation | Wells Fargo Bank, N.A. | Amendment No. 2 To The Merchant Services Bankcard Agreement By And Between First Data Merchant Services Corporation Sears Holdings Management Corporation[35] | | | No Objection Filed. |

[31]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[32]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* lists an agreement titled "FS – First Data Merchant Services Corporation – Merchant Services Bankcard Agreement", which we believe may have been intended to refer to this agreement. *See* D.I. 1731, line 7533. In the event that reference to this agreement was omitted from the Debtors' cure notices, this agreement constitutes an Initial Assigned Agreement nonetheless as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[33]    Buyer reserves all rights to offset any cure costs against amounts owed by First Data to the Buyer.

[34]    Debtors' *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* includes an incomplete contract title. *See* D.I. 1731, line 7535. The parties believe this reference may have been intended to refer to the agreement listed but in the event that reference to this agreement was omitted from the Debtors' cure notice, this agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

[35]    Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

| No. | ECF No.[1] | Debtor | Counterparty | Contract Title | Contract No. | Debtors' Asserted Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 161. | N/A | Servicelive, Inc. | Valuelink, LLC | Master Services Agreement | | | No Objection Filed. |
| 162. | N/A | Servicelive, Inc. | Valuelink, LLC | Service Schedule A – Agent Addendum[36] | N/A | $00.00 | No Objection Filed. |
| 163. | N/A | Servicelive, Inc. | Valuelink, LLC | Amendment #1 of the Master Services Agreement by and between Valuelink, LLC and Servicelive, Inc[37] | | | No Objection Filed. |
| 164. | N/A | Servicelive, Inc. | Valuelink, LLC | Amendment #2 of the Master Services Agreement by and between Valuelink, LLC and Servicelive, Inc[38] | | | No Objection Filed. |

[36] Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.
[37] Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.
[38] Reference to this agreement appears was inadvertently omitted from the Debtors' cure notices. This agreement nonetheless constitutes an Initial Assigned Agreement as the non-Debtor party thereto consents to the assumption and assignment to Transform.

**Schedule 2 – Leases**

| | ECF No. | Counterparty | Debtor | Contract Title | Contract No. | Cure Amount | Disputed Amount |
|---|---|---|---|---|---|---|---|
| 1651 ~~1~~ ~~5~~ ~~7~~ | N/A | SRC Facilities LLC | Kmart Corporation; Sears, Roebuck and Co. | Amended and Restated Master Lease Agreement | N/A | $00.00 | TBD[339] |
| 1661 ~~1~~ ~~6~~ ~~7~~ | N/A | SRC O.P LLC | Kmart Corporation; Sears, Roebuck and Co | Amended and Restated Master Lease Agreement | N/A | $00.00 | TBD[440] |

[339] Sparrow entities reserve rights with respect to payment of post-petition rent under MLA with respect to dark stores.
[440] Sparrow entities reserve rights with respect to payment of post-petition rent under MLA with respect to dark stores.