**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.,*<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

### FOURTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Date of Retention:                          December 19, 2018, *nunc pro tunc* to
                                            October 25, 2018

Period for which compensation and           February 1, 2019 through February 28,
reimbursement is sought:                     2019

Monthly Fees Incurred:                       $453,785.00

20% Holdback:                                $90,757.00

Total Compensation Less 20% Holdback:        $363,028.00

Monthly Expenses Incurred:                   $8,863.08

Total Fees and Expenses Due:                 $371,891.08

This is a: _X__monthly _____interim _____final application

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* (the "**Committee**") is submitted in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No.796] entered on November 16, 2018, (the "**Order**"). In support of this Fee Statement, FTI respectfully states as follows.

1.      The fees and expenses for the period from February 1, 2019 through and including February 28, 2019 (the "**Fourth Fee Period**") amount to:

| | |
|---|---|
| Professional Fees[2] | $453,785.00 |
| Expenses | 8,863.08 |
| **TOTAL** | **$462,648.08** |

2.      In accordance with the Order, if no timely and proper objection is made by a party-in-interest within fifteen (15) days after service of this Fee Statement, the Debtors are

---

2 The total fees include $501,381.50 in fees from the month of February less a $17,596.50 reduction for non-working travel time and a $30,000.00 voluntary reduction.

authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $363,028.00 |
| Expenses at 100% | 8,863.08 |
| **TOTAL** | **$371,891.08** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Fourth Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.      A summary of aggregate hours worked and aggregate hourly fees for each task code during the Fourth Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.      Detailed time entry by task code during the Fourth Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.      A summary of expenses incurred during the Fourth Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Fourth Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, any fees and reimbursement of any additional expenses incurred during the Fourth Fee Period, as such fees and expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.      Notice of this Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke

Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

10.     Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **April 6, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

11.     If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

12.     If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
        March 22, 2019

                        FTI CONSULTING, INC.
                        Financial Advisors to the Official Committee of
                        Unsecured Creditors of Sears Holdings Corporation

                        By:    _/s/ Samuel Star_____
                               Samuel Star, Senior Managing Director
                               Three Times Square, 10th Floor
                               New York, New York 10036
                               Telephone: (212) 841-9368
                               Email: samuel.star@fticonsulting.com

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,050 | 69.1 | 72,555.00 |
| Eisenband, Michael | Sr Managing Dir | CF - Core | 1,195 | 2.6 | 3,107.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 29.6 | 22,940.00 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,195 | 48.8 | 58,316.00 |
| Hart, Christa | Sr Managing Dir | CF - Retail | 1,025 | 14.6 | 14,965.00 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,095 | 14.5 | 15,877.50 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,050 | 25.8 | 27,090.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,195 | 24.1 | 28,799.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,095 | 46.8 | 51,246.00 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,095 | 6.9 | 7,555.50 |
| Berkin, Michael | Managing Dir | CF - Core | 880 | 1.8 | 1,584.00 |
| Blonder, Brian | Managing Dir | Forensics - IP | 695 | 8.0 | 5,560.00 |
| Park, Ji Yon | Managing Dir | CF - Core | 880 | 27.3 | 24,024.00 |
| Khan, Sharmeen | Senior Director | CF - Core | 820 | 26.6 | 21,812.00 |
| Peterson, Stephen | Senior Director | Real Estate | 560 | 16.4 | 9,184.00 |
| Eisler, Marshall | Director | CF - Core | 790 | 48.9 | 38,631.00 |
| Khazary, Sam | Director | Real Estate | 790 | 49.1 | 38,789.00 |
| McCaskey, Morgan | Sr Consultant | CF - Core | 595 | 2.5 | 1,487.50 |
| Kaneb, Blair | Consultant | CF - Core | 400 | 66.0 | 26,400.00 |
| Kim, Ye Darm | Consultant | CF - Core | 400 | 4.0 | 1,600.00 |
| Kirchgraber, James | Consultant | CF - Core | 440 | 16.9 | 7,436.00 |
| Maloney, Caelum | Consultant | CF - Core | 440 | 1.0 | 440.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 400 | 53.1 | 21,240.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 275 | 2.7 | 742.50 |
| **TOTAL** | | | | **607.1** | **501,381.50** |
| Less: 50% discount for non-working travel time | | | | | (17,596.50) |
| Less: voluntary reduction[1] | | | | | (30,000.00) |
| **GRAND TOTAL** | | | | | **$ 453,785.00** |

[1]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT B**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF HOURS BY TASK**

**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 5 | Real Estate Issues | 113.5 | 91,032.00 |
| 7 | Analysis of Business Plan | 39.1 | 33,273.00 |
| 9 | Analysis of Employee Comp Programs | 19.1 | 18,014.50 |
| 10 | Analysis of Tax Issues | 22.6 | 24,411.50 |
| 11 | Prepare for and Attend Court Hearings | 122.5 | 108,778.50 |
| 12 | Analysis of SOFAs & SOALs | 14.2 | 6,160.00 |
| 14 | Analysis of Claims/Liab Subject to Compr | 1.8 | 1,971.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 7.8 | 5,615.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 69.2 | 63,625.50 |
| 17 | Wind Down Monitoring | 22.2 | 21,092.50 |
| 18 | Potential Avoidance Actions & Litigation | 28.5 | 23,962.00 |
| 19 | Case Management | 19.2 | 19,843.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 3.7 | 3,779.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 7.2 | 7,593.50 |
| 22 | Meetings with Other Parties | 3.7 | 4,371.50 |
| 23 | Firm Retention | 0.8 | 840.00 |
| 24 | Preparation of Fee Application | 70.5 | 31,825.00 |
| 25 | Travel Time | 41.5 | 35,193.00 |
| | **TOTAL** | **607.1** | **501,381.50** |
| | Less: 50% discount for non-working travel time | | (17,596.50) |
| | Less: voluntary reduction[1] | | (30,000.00) |
| | **GRAND TOTAL** | | **453,785.00** |

[1]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/1/2019 | Greenspan, Ronald F | 0.5 | Participate on call with Akin re: M. Welch (JLL) deposition in connection with preparation of rebuttal report. |
| 5 | 2/1/2019 | Greenspan, Ronald F | 1.9 | Draft report re: rebuttal of the Debtors' real estate expert report. |
| 5 | 2/1/2019 | Nelson, Cynthia A | 1.1 | Review materials re: M. Welch (JLL) deposition in connection with various real estate issues. |
| 5 | 2/1/2019 | Nelson, Cynthia A | 0.3 | Review and respond to various emails with Akin in connection with preparation for deposition of M. Welch (JLL). |
| 5 | 2/1/2019 | Nelson, Cynthia A | 0.5 | Participate on call with Akin re: M. Welch (JLL) deposition in connection with preparation of rebuttal report. |
| 5 | 2/1/2019 | Khazary, Sam | 1.6 | Review expert witness report of M. Welch (JLL). |
| 5 | 2/1/2019 | Khazary, Sam | 0.9 | Prepare document file re: R. Greenspan (FTI) deposition preparation. |
| 5 | 2/1/2019 | Khazary, Sam | 3.2 | Prepare draft rebuttal to M. Welch's (JLL) expert witness report to be used by R. Greenspan (FTI) in testimony. |
| 5 | 2/1/2019 | Khazary, Sam | 2.9 | Continue to prepare draft rebuttal to M. Welch's (JLL) expert witness report to be used by R. Greenspan (FTI) in testimony. |
| 5 | 2/1/2019 | Gotthardt, Gregory | 1.6 | Prepare analysis re: rebuttal of M. Welch (JLL) deposition in connection with real estate issues. |
| 5 | 2/1/2019 | Gotthardt, Gregory | 1.9 | Prepare analysis re: rebuttal of M. Meghji (M-III) deposition in connection with real estate issues. |
| 5 | 2/1/2019 | Peterson, Stephen | 0.8 | Prepare draft section of R. Greenspan's (FTI) supplemental report. |
| 5 | 2/1/2019 | Peterson, Stephen | 2.2 | Conduct research re: JLL appraisal method in response to M. Welch (JLL) deposition. |
| 5 | 2/1/2019 | Peterson, Stephen | 3.6 | Prepare examples of JLL appraisal methodology for possible R. Greenspan (FTI) supplemental report. |
| 5 | 2/1/2019 | Kaneb, Blair | 1.8 | Analyze M. Welch (JLL) deposition transcript. |
| 5 | 2/1/2019 | Kaneb, Blair | 2.9 | Attend M. Welch (JLL) deposition |
| 5 | 2/1/2019 | Kaneb, Blair | 2.6 | Continue to attend M. Welch (JLL) deposition |
| 5 | 2/2/2019 | Greenspan, Ronald F | 0.6 | Review ESL's response to the Committee's objection in connection with various real estate issues. |
| 5 | 2/2/2019 | Greenspan, Ronald F | 0.3 | Review M. Meghji (M-III) declaration in connection with identifying relevant real estate issues. |
| 5 | 2/2/2019 | Greenspan, Ronald F | 1.2 | Review valuation materials in preparation for sales hearing deposition. |
| 5 | 2/2/2019 | Greenspan, Ronald F | 0.7 | Participate on call with Akin and the team re: preparation for sale hearing and testimony. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 0.7 | Participate on call with Akin and the team re: preparation for sale hearing and testimony. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 1.4 | Review and respond to various questions from Akin re: real estate issues in connection with preparation of cross examination at sale hearing. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 0.6 | Identify approach to formulating cross examination questions for real estate witnesses at contested sale hearing. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 1.7 | Review M. Meghji (M-III) declaration with respect to real estate issues in order to identify issues to address on cross examination. |
| 5 | 2/2/2019 | Nelson, Cynthia A | 0.4 | Review JLL appraisals relative to marketing periods in connection with preparation for witness cross examination. |
| 5 | 2/2/2019 | Khazary, Sam | 3.1 | Prepare reconciliation of data included in R. Greenspan's (FTI) expert witness report. |
| 5 | 2/2/2019 | Kaneb, Blair | 1.1 | Review JLL appraisals for owned assets. |
| 5 | 2/2/2019 | Kaneb, Blair | 0.7 | Participate on call with Akin and the team re: preparation for sale hearing and testimony. |
| 5 | 2/2/2019 | Kaneb, Blair | 0.4 | Prepare spreadsheet of all assets with value as requested by Akin. |
| 5 | 2/3/2019 | Kaneb, Blair | 0.6 | Review JLL appraisals for distribution centers. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/3/2019 | Nelson, Cynthia A | 0.2 | Coordinate coverage at sale hearing for real estate related testimony. |
| 5 | 2/3/2019 | Nelson, Cynthia A | 3.0 | Prepare questions for cross examination of Debtors' real estate witnesses. |
| 5 | 2/4/2019 | Greenspan, Ronald F | 3.2 | Review deposition transcripts in preparation for testimony at sale hearing. |
| 5 | 2/4/2019 | Nelson, Cynthia A | 0.4 | Review exhibits from the Debtors in connection with real estate testimony. |
| 5 | 2/4/2019 | Khazary, Sam | 2.4 | Incorporate updates to document file re: R. Greenspan (FTI) deposition preparation. |
| 5 | 2/4/2019 | Kaneb, Blair | 2.1 | Examine various real estate issues discussed in the hearing in preparation for R. Greenspan (FTI) testimony. |
| 5 | 2/4/2019 | Greenspan, Ronald F | 2.1 | Continue to review deposition transcripts in preparation for testimony at sale hearing. |
| 5 | 2/4/2019 | Nelson, Cynthia A | 1.6 | Conduct research re: real estate sales of similar retailers in connection with R. Greenspan (FTI) testimony. |
| 5 | 2/5/2019 | Greenspan, Ronald F | 3.1 | Participate in meeting with Akin re: preparation for testimony on real estate asset values and marketing process. |
| 5 | 2/5/2019 | Greenspan, Ronald F | 2.1 | Continue to participate in meeting with Akin re: preparation for testimony on real estate asset values and marketing process. |
| 5 | 2/5/2019 | Greenspan, Ronald F | 2.3 | Review various depositions and supporting documents in preparation for testimony at sales hearing. |
| 5 | 2/5/2019 | Greenspan, Ronald F | 1.9 | Continue to review various depositions and supporting documents in preparation for testimony at sales hearing. |
| 5 | 2/5/2019 | Nelson, Cynthia A | 0.6 | Draft response to various questions from Akin re: real estate issues associated with ESL's bid. |
| 5 | 2/5/2019 | Nelson, Cynthia A | 2.4 | Identify information to be included in cross examination questions for witnesses at sale hearing. |
| 5 | 2/5/2019 | Nelson, Cynthia A | 1.4 | Conduct research re: information from various comparable retail real estate dispositions. |
| 5 | 2/5/2019 | Khazary, Sam | 2.6 | Analyze various documents, exhibits, and depositions in preparation for R. Greenspan's (FTI) testimony on real estate values and marketing process. |
| 5 | 2/5/2019 | Khazary, Sam | 2.6 | Continue to analyze various documents, exhibits, and depositions in preparation for R. Greenspan's (FTI) testimony on real estate values and marketing process. |
| 5 | 2/5/2019 | Khazary, Sam | 3.1 | Participate in meeting with Akin re: preparation of R. Greenspan (FTI) for testimony on real estate asset values and marketing process. |
| 5 | 2/5/2019 | Khazary, Sam | 2.1 | Continue to participate in meeting with Akin re: preparation of R. Greenspan (FTI) for testimony on real estate asset values and marketing process. |
| 5 | 2/5/2019 | Gotthardt, Gregory | 3.4 | Review materials to be used by R. Greenspan in preparation for testimony in support of sale objection. |
| 5 | 2/5/2019 | Gotthardt, Gregory | 1.3 | Draft responses to Akin's trial preparation inquiries re: M. Welch (JLL) and M. Meghji (M-III) testimonies. |
| 5 | 2/5/2019 | Gotthardt, Gregory | 1.9 | Draft responses to Akin's trial preparation inquiries re: real property valuations. |
| 5 | 2/5/2019 | Peterson, Stephen | 2.4 | Prepare market analysis re: comparable retailer in connection with various real estate issues in preparation for sale hearing. |
| 5 | 2/5/2019 | Peterson, Stephen | 1.7 | Conduct follow-up research re: market analysis for comparable retailer in connection with various real estate issues in preparation for sale hearing. |
| 5 | 2/5/2019 | Peterson, Stephen | 2.4 | Prepare additional market analysis re: comparable retailer in connection with various real estate issues in preparation for sale hearing. |
| 5 | 2/5/2019 | Peterson, Stephen | 2.6 | Incorporate updates to market analysis re: comparable retailer in connection with various real estate issues in preparation for sale hearing. |
| 5 | 2/5/2019 | Kaneb, Blair | 2.4 | Prepare R. Greenspan (FTI) for sale hearing cross examination. |
| 5 | 2/5/2019 | Kaneb, Blair | 0.8 | Analyze collateral for proposed ESL real estate loan. |
| 5 | 2/5/2019 | Kaneb, Blair | 0.9 | Prepare real estate portion of exhibit for sale hearing. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/6/2019 | Nelson, Cynthia A | 0.3 | Draft response to Akin's questions re: real estate in connection with sales hearing. |
| 5 | 2/11/2019 | Nelson, Cynthia A | 0.2 | Draft responses to various emails, from Akin re: next steps in post-sale closing. |
| 5 | 2/12/2019 | Nelson, Cynthia A | 0.2 | Coordinate logistics with respect to Real Estate Research Corporation and McKenna Advisory. |
| 5 | 2/19/2019 | Nelson, Cynthia A | 0.8 | Review proposed APA with respect to sale of real property to identify issues for discussion with Debtors. |
| 5 | 2/19/2019 | Nelson, Cynthia A | 0.3 | Draft email correspondence re: specifics of proposed sale of real property assets and extent of Debtors' marketing process. |
| 5 | 2/20/2019 | Nelson, Cynthia A | 0.3 | Confer with Akin re: assets included in ESL sale and those remaining to be sold by Debtors. |
| 5 | 2/20/2019 | Nelson, Cynthia A | 0.4 | Conduct research re: status of proposed sale of real property by Debtors. |
| 5 | 2/20/2019 | Nelson, Cynthia A | 0.1 | Draft follow-up via email to Akin re: distribution of proceeds in connection with future real property asset sales. |
| 5 | 2/20/2019 | Khazary, Sam | 0.8 | Review de minimis asset sale documents. |
| 5 | 2/20/2019 | Kaneb, Blair | 0.7 | Analyze value of property involved in de minimis asset sale. |
| 5 | 2/21/2019 | Kaneb, Blair | 1.4 | Analyze owned properties excluded from ESL's purchase. |
| 5 | 2/22/2019 | Nelson, Cynthia A | 0.2 | Review information re: remaining real property assets to be sold by Debtors. |
| 5 | 2/22/2019 | Khazary, Sam | 0.7 | Review real property schedule and valuations for properties that ESL did not acquire. |
| 5 | 2/25/2019 | Kaneb, Blair | 0.7 | Analyze leases proposed for rejection. |
| 5 | 2/27/2019 | Nelson, Cynthia A | 0.3 | Prepare email to Akin re: options and potential analyses in connection with lease rejections. |
| 5 | 2/27/2019 | Nelson, Cynthia A | 0.5 | Address considerations in connection with rejection of Seritage master lease. |
| 5 | 2/28/2019 | Nelson, Cynthia A | 0.5 | Address issues to be investigated relative to proposed real property sales. |
| 5 | 2/28/2019 | Peterson, Stephen | 0.7 | Research potential value of distribution center to determine potential beneficial interest. |
| 5 | 2/28/2019 | Kaneb, Blair | 1.6 | Prepare analysis re: valuation of warehouse facing potential litigation from tenant. |
| **5 Total** | | | **113.5** | |
| 7 | 2/1/2019 | Kirchgraber, James | 0.6 | Prepare summary of variances between week 14 and week 15 DIP forecasts in connection with liquidity analysis. |
| 7 | 2/1/2019 | Star, Samuel | 0.2 | Draft email to Akin re: restrictive covenant provisions re: business plan projections in ESL APA. |
| 7 | 2/1/2019 | Diaz, Matthew | 1.2 | Review the responses to the Committee's objection in connection with the liquidity analysis. |
| 7 | 2/1/2019 | Park, Ji Yon | 0.7 | Review certain source files supporting the Kniffen Declaration. |
| 7 | 2/1/2019 | Hart, Christa | 3.2 | Attend deposition of J. Kniffen (The Analysis Group). |
| 7 | 2/1/2019 | Hart, Christa | 3.1 | Continue to attend deposition of J. Kniffen (The Analysis Group). |
| 7 | 2/1/2019 | Hart, Christa | 2.7 | Continue to attend deposition of J. Kniffen (The Analysis Group). |
| 7 | 2/2/2019 | Kirchgraber, James | 1.2 | Review new ABL commitment letter to determine potential additional liquidity assumed in the APA in connection with liquidity analysis. |
| 7 | 2/2/2019 | Eisler, Marshall | 1.1 | Evaluate weekly DIP budget as posted by the Debtors to the data room in connection with liquidity analysis. |
| 7 | 2/2/2019 | Eisler, Marshall | 1.1 | Respond to diligence requests re: ESL response to sale objection re: liquidity assuming ESL business plan. |
| 7 | 2/3/2019 | Khan, Sharmeen | 0.9 | Prepare summary of Debtors' identified opportunities for liquidity assuming ESL business plan for Akin in preparation of court hearing. |
| 7 | 2/4/2019 | Kirchgraber, James | 3.1 | Update cash flow and liquidity model based on updated projections from ESL. |
| 7 | 2/4/2019 | Eisler, Marshall | 2.8 | Incorporate updates into forecasted liquidity analysis assuming ESL business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/4/2019 | Star, Samuel | 0.2 | Review revised ESL liquidity analysis assuming ESL business plan and provide comments to Akin. |
| 7 | 2/4/2019 | Hart, Christa | 1.1 | Review M. Meghji (M-III) declaration to identify issues associated with the business plan in preparation for the sales hearing. |
| 7 | 2/4/2019 | Hart, Christa | 1.4 | Review R. Riecker (SHC) declaration to identify issues associated with the business plan in preparation for the sales hearing. |
| 7 | 2/4/2019 | Hart, Christa | 1.1 | Draft summary update of M. Meghji's (M-III) declaration to distribute to the team. |
| 7 | 2/4/2019 | Hart, Christa | 0.8 | Draft summary update of R. Riecker's (SHC) declaration to distribute to the team. |
| 7 | 2/4/2019 | Diaz, Matthew | 2.6 | Review materials re: business plan liquidity analysis in preparation for testimony at the sales hearing. |
| 7 | 2/4/2019 | Diaz, Matthew | 1.2 | Continue to review materials re: business plan liquidity analysis in preparation for testimony at the sales hearing. |
| 7 | 2/5/2019 | Diaz, Matthew | 0.9 | Review the updated cash flow report in connection with liquidity analysis. |
| 7 | 2/5/2019 | Eisler, Marshall | 2.7 | Prepare analysis re: cash burn based on revised budget as provided by the Debtors. |
| 7 | 2/5/2019 | Eisler, Marshall | 1.2 | Respond to diligence question from Akin re: components of cash burn. |
| 7 | 2/5/2019 | Kirchgraber, James | 3.2 | Review updated ESL liquidity analysis assuming ESL business plan to understand changes from prior version. |
| 7 | 2/18/2019 | Simms, Steven | 0.8 | Correspond with the team re: update of various ESL liquidity issues going forward. |
| **7 Total** | | | **39.1** | |
| 9 | 2/1/2019 | Star, Samuel | 0.6 | Review and assess proposed KEIP performance metric. |
| 9 | 2/1/2019 | Park, Ji Yon | 0.8 | Prepare KEIP performance target summary for second period. |
| 9 | 2/1/2019 | Park, Ji Yon | 0.9 | Analyze revised KERP listing and correspond with Akin re: same. |
| 9 | 2/2/2019 | Star, Samuel | 0.6 | Draft fact pattern re: Q2 KEIP targeted discussions for Akin. |
| 9 | 2/2/2019 | Star, Samuel | 0.3 | Review draft letter to Weil re: proposed 2Q KEIP performance metric and provide comments to Akin. |
| 9 | 2/2/2019 | Star, Samuel | 0.6 | Assess proposed 2Q KEIP performance metric. |
| 9 | 2/2/2019 | Star, Samuel | 0.6 | Participate on call with Akin re: proposed 2Q KEIP performance metric. |
| 9 | 2/2/2019 | Park, Ji Yon | 0.6 | Participate on call with Akin re: proposed 2Q KEIP performance metric. |
| 9 | 2/2/2019 | Park, Ji Yon | 0.6 | Update KEIP second period performance target summary. |
| 9 | 2/2/2019 | Park, Ji Yon | 0.6 | Correspond with Akin re: objection to KEIP budget for second period performance target. |
| 9 | 2/2/2019 | Eisler, Marshall | 1.2 | Review proposed KEIP payout calculation as calculated by the Debtors. |
| 9 | 2/3/2019 | Park, Ji Yon | 0.3 | Participate in discussions with Akin re: terms and conditions for 2Q KEIP due to an acceleration event. |
| 9 | 2/3/2019 | Star, Samuel | 0.5 | Participate on calls with M-III re: proposed 2Q KEIP performance metric. |
| 9 | 2/3/2019 | Star, Samuel | 0.3 | Participate in discussions with Akin re: terms and conditions for 2Q KEIP due to an acceleration event. |
| 9 | 2/3/2019 | Star, Samuel | 0.2 | Draft email to Akin re: M-III proposed 2Q KEIP performance metric. |
| 9 | 2/4/2019 | Star, Samuel | 0.8 | Evaluate revised cash budget for purposes of determining KEIP performance metric. |
| 9 | 2/4/2019 | Park, Ji Yon | 0.7 | Review revised KEIP budget and update performance target analysis. |
| 9 | 2/4/2019 | Park, Ji Yon | 0.8 | Review KEIP order and hearing transcript re: acceleration payment. |
| 9 | 2/4/2019 | Eisler, Marshall | 1.4 | Create diligence questions/comments re: the Debtors' latest KEIP calculations. |
| 9 | 2/5/2019 | Star, Samuel | 0.1 | Participate on call with CRO re: 2Q KEIP performance metric. |
| 9 | 2/5/2019 | Park, Ji Yon | 0.3 | Follow up with the Debtors on various KEIP issues. |
| 9 | 2/6/2019 | Star, Samuel | 0.5 | Participate on call with Weil, Akin and M-III re: 2Q KEIP terms and conditions for payment. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/6/2019 | Park, Ji Yon | 0.5 | Participate on call with Weil, Akin and M-III re: 2Q KEIP terms and conditions for payment. |
| 9 | 2/6/2019 | Park, Ji Yon | 0.3 | Review proposed KERP payment. |
| 9 | 2/13/2019 | Star, Samuel | 0.2 | Participate in discussions with M-III on cash flow performance and achievement of KEIP metric levels. |
| 9 | 2/13/2019 | Park, Ji Yon | 0.4 | Follow up with M-III re: KEIP issues. |
| 9 | 2/13/2019 | Park, Ji Yon | 0.3 | Review KEIP performance results. |
| 9 | 2/14/2019 | Star, Samuel | 0.7 | Review terms and conditions for KEIP payment for 1Q and 2Q acceleration event. |
| 9 | 2/14/2019 | Park, Ji Yon | 0.2 | Follow up with Akin re: KEIP. |
| 9 | 2/14/2019 | Park, Ji Yon | 0.3 | Review KEIP order language re: administrative insolvency in connection with KEIP payments. |
| 9 | 2/15/2019 | Park, Ji Yon | 0.3 | Review actual cash flow figures for the purposes of calculating KEIP. |
| 9 | 2/19/2019 | Park, Ji Yon | 0.6 | Review KEIP payment notice and follow up with Akin. |
| 9 | 2/20/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin re: priority of payment of 2Q KEIP under acceleration provisions. |
| 9 | 2/20/2019 | Park, Ji Yon | 0.6 | Review proposed KEIP payments in order to discuss with Akin. |
| 9 | 2/22/2019 | Star, Samuel | 0.1 | Participate in discussions with M-III re: 2Q KEIP. |
| 9 | 2/26/2019 | Star, Samuel | 0.4 | Participate on call with Akin, M-III and Weil re: 2Q KEIP acceleration payment terms. |
| 9 | 2/26/2019 | Park, Ji Yon | 0.4 | Participate on call with Akin, M-III and Weil re: 2Q KEIP acceleration payment terms. |
| 9 | 2/26/2019 | Park, Ji Yon | 0.3 | Review administrative tracker in connection with KEIP acceleration payment. |
| **9 Total** | | | **19.1** | |
| 10 | 2/4/2019 | Joffe, Steven | 1.7 | Review declarations in support of ESL's response to creditor objection in connection with various tax issues. |
| 10 | 2/4/2019 | Joffe, Steven | 1.6 | Review documents filed by ESL and the restructuring committee in connection with various tax issues. |
| 10 | 2/4/2019 | Steinberg, Darryl | 0.8 | Review tax-sensitive, definitional sections in ESL APA to conclude on scope of pre-closing tax liabilities assumed in ESL bid. |
| 10 | 2/12/2019 | Joffe, Steven | 3.1 | Review APA order in connection with various tax issues re: transfer of NOLs. |
| 10 | 2/12/2019 | Steinberg, Darryl | 0.8 | Participate on call with Akin and Houlihan re: tax matters included in cash flow forecast re: litigation liquidating trust. |
| 10 | 2/13/2019 | Joffe, Steven | 2.1 | Conduct research re: interplay "G" reorganizations, worthless stock deduction timing and tax years. |
| 10 | 2/13/2019 | Joffe, Steven | 2.3 | Conduct research re: section 381 rules and timing of worthless stock deduction. |
| 10 | 2/13/2019 | Steinberg, Darryl | 1.1 | Participate on call with Akin and Houlihan re: timing for worthless stock tax deduction and character issue. |
| 10 | 2/18/2019 | Steinberg, Darryl | 0.7 | Participate on call with Akin re: various tax matters included for Sears Remain Co, APA purchase price allocation, and step plan. |
| 10 | 2/19/2019 | Joffe, Steven | 0.6 | Review email to Weil re: step plan and post sale tax. |
| 10 | 2/19/2019 | Steinberg, Darryl | 0.6 | Review materials re: cash flow forecast for non-US affiliates and potential US tax issue re: creation of litigation liquidating trust. |
| 10 | 2/20/2019 | Steinberg, Darryl | 0.4 | Develop agenda for tax call with Weil and Deloitte. |
| 10 | 2/27/2019 | Steinberg, Darryl | 0.8 | Review materials re: incremental tax issues related to timing of creation of litigation liquidating trust. |
| 10 | 2/28/2019 | Joffe, Steven | 1.1 | Participate on call with Akin re: the Debtors' POR issues. |
| 10 | 2/28/2019 | Joffe, Steven | 2.0 | Participate on call with Weil and Deloitte re: POR term sheet alternatives. |
| 10 | 2/28/2019 | Star, Samuel | 0.1 | Follow up with the team re: presentation of tax attributes under APA. |
| 10 | 2/28/2019 | Steinberg, Darryl | 1.7 | Review materials re: potential plan to avoid 382 post effective date. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/28/2019 | Eisler, Marshall | 1.1 | Participate on call with Akin re: the Debtors' POR issues. |
| **10 Total** | | | **22.6** | |
| 11 | 2/4/2019 | Greenspan, Ronald F | 2.3 | (Partial) Attend sale hearing telephonically in preparation for testimony. |
| 11 | 2/4/2019 | Nelson, Cynthia A | 2.3 | (Partial) Attend sale hearing telephonically in preparation for testimony. |
| 11 | 2/4/2019 | Simms, Steven | 2.3 | (Partial) Attend sale hearing telephonically. |
| 11 | 2/4/2019 | Star, Samuel | 2.3 | (Partial) Attend sale hearing telephonically. |
| 11 | 2/4/2019 | Diaz, Matthew | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/4/2019 | Khazary, Sam | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/4/2019 | Kaneb, Blair | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Greenspan, Ronald F | 3.4 | Attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Greenspan, Ronald F | 3.2 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Greenspan, Ronald F | 2.9 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Simms, Steven | 3.4 | Attend ESL sale hearing telephonically. |
| 11 | 2/6/2019 | Blonder, Brian | 1.8 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Star, Samuel | 3.4 | Attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Star, Samuel | 2.9 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Diaz, Matthew | 3.4 | Attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Diaz, Matthew | 3.2 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Diaz, Matthew | 2.9 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Khazary, Sam | 3.4 | Attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Khazary, Sam | 3.2 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Khazary, Sam | 2.9 | Continue to attend sales hearing in White Plains. |
| 11 | 2/6/2019 | Kirchgraber, James | 2.8 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Maloney, Caelum | 1.0 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Gotthardt, Gregory | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Gotthardt, Gregory | 2.2 | (Partial) Continue to attend sales hearing telephonically. |
| 11 | 2/6/2019 | Khan, Sharmeen | 2.7 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/6/2019 | Kaneb, Blair | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Kaneb, Blair | 3.2 | Continue to attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Kaneb, Blair | 2.9 | Continue to attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Simms, Steven | 3.2 | Continue to attend ESL sale hearing telephonically. |
| 11 | 2/6/2019 | Eisler, Marshall | 3.4 | Attend ESL sale hearing telephonically. |
| 11 | 2/6/2019 | Eisler, Marshall | 3.2 | Continue to attend ESL sale hearing telephonically. |
| 11 | 2/7/2019 | Blonder, Brian | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Blonder, Brian | 1.6 | Continue to attend sales hearing telephonically. |
| 11 | 2/7/2019 | Greenspan, Ronald F | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Greenspan, Ronald F | 1.6 | Continue to attend sales hearing telephonically. |
| 11 | 2/7/2019 | Simms, Steven | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Diaz, Matthew | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Khazary, Sam | 3.4 | Attend sales hearing in White Plains re: closing arguments. |
| 11 | 2/7/2019 | Khazary, Sam | 1.6 | Continue to attend sales hearing in White Plains re: closing arguments. |
| 11 | 2/7/2019 | Kirchgraber, James | 2.7 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Khan, Sharmeen | 2.2 | (Partial) Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Simms, Steven | 1.6 | Continue to attend sales hearing telephonically. |
| 11 | 2/7/2019 | Eisler, Marshall | 3.4 | Attend sales hearing telephonically. |
| **11 Total** | | | **122.5** | |
| 12 | 2/25/2019 | Kaneb, Blair | 2.6 | Analyze SOFA schedule by entity. |
| 12 | 2/26/2019 | Kaneb, Blair | 1.9 | Prepare summary re: SOFA schedule by entity. |
| 12 | 2/26/2019 | Kaneb, Blair | 2.4 | Incorporate updates to summary re: SOFA schedule by entity. |
| 12 | 2/26/2019 | Park, Ji Yon | 0.4 | Review SOAL by entity intercompany detail in preparation for call with M-III. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/27/2019 | Park, Ji Yon | 0.3 | Review the support for SOFA/SOALs and summaries by entity to be prepared. |
| 12 | 2/27/2019 | Kaneb, Blair | 3.1 | Prepare schedule on payments made to insiders and payments made to vendors 90 days prior to filing. |
| 12 | 2/28/2019 | Park, Ji Yon | 0.3 | Provide comments on SOFA summary charts by entity. |
| 12 | 2/28/2019 | Kaneb, Blair | 3.2 | Analyze top creditors paid for services and supplies within 90 days prior to filing. |
| **12 Total** | | | **14.2** | |
| 14 | 2/6/2019 | Star, Samuel | 0.3 | Review PBGC settlement term sheet and assess impact on creditor recoveries. |
| 14 | 2/6/2019 | Star, Samuel | 0.4 | Participate in discussions with Akin re: PBGC settlement term sheet follow-ups. |
| 14 | 2/13/2019 | Star, Samuel | 0.1 | Review responses to MTN sale 2004 motion. |
| 14 | 2/14/2019 | Star, Samuel | 0.8 | Review claims bar date motion. |
| 14 | 2/19/2019 | Star, Samuel | 0.2 | Participate in discussions with potential purchaser re: 503(b)(a) reconciliation process and ESL assumption of liabilities. |
| **14 Total** | | | **1.8** | |
| 15 | 2/1/2019 | Park, Ji Yon | 0.4 | Follow up with Akin re: Hong Kong entity funding issues. |
| 15 | 2/4/2019 | Park, Ji Yon | 0.4 | Follow up with Akin and the Debtors re: Hong Kong entity funding issues. |
| 15 | 2/8/2019 | Park, Ji Yon | 0.3 | Review Hong Kong entity funding request. |
| 15 | 2/11/2019 | Park, Ji Yon | 0.3 | Follow up with Akin re: Hong Kong entity funding issues. |
| 15 | 2/15/2019 | Park, Ji Yon | 0.7 | Review KCD intercompany relationship in order to respond to Akin's associated question. |
| 15 | 2/22/2019 | Park, Ji Yon | 0.3 | Follow up with M-III re: open intercompany issues. |
| 15 | 2/26/2019 | Star, Samuel | 0.5 | Participate on call with M-III re: intercompany analysis pre and postpetition. |
| 15 | 2/26/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III re: intercompany analysis pre and postpetition. |
| 15 | 2/26/2019 | Khan, Sharmeen | 0.5 | Participate on call with M-III re: intercompany analysis pre and postpetition. |
| 15 | 2/26/2019 | Kaneb, Blair | 2.2 | Analyze intercompany payables and grid notes. |
| 15 | 2/27/2019 | Park, Ji Yon | 0.5 | Participate on call with Houlihan re: intercompany claims and deconsolidated recovery analysis. |
| 15 | 2/27/2019 | Khan, Sharmeen | 0.5 | Participate on call with Houlihan re: intercompany claims and deconsolidated recovery analysis. |
| 15 | 2/27/2019 | Kaneb, Blair | 0.5 | Participate on call with Houlihan re: intercompany claims and deconsolidated recovery analysis. |
| 15 | 2/28/2019 | Park, Ji Yon | 0.2 | Draft a summary of the deconsolidation/intercompany call with Houlihan and next steps. |
| **15 Total** | | | **7.8** | |
| 16 | 2/3/2019 | Diaz, Matthew | 0.6 | Review the updated analysis on the administrative claims. |
| 16 | 2/3/2019 | Diaz, Matthew | 0.9 | Participate on call with Akin re: the most recent administrative claims tracker in order to prepare for the sales hearing. |
| 16 | 2/3/2019 | Diaz, Matthew | 1.3 | Review the estimated cure costs and draft related correspondence to Akin. |
| 16 | 2/3/2019 | Diaz, Matthew | 1.2 | Participate on call with Akin to discuss the estimated cure costs and to prepare for the hearing. |
| 16 | 2/3/2019 | Diaz, Matthew | 1.1 | Review the most up to date administrative claims tracker. |
| 16 | 2/3/2019 | Khan, Sharmeen | 1.4 | Review the updated tracker from the Debtors in order to recalculate updated administrative claims shortfall amount for Akin. |
| 16 | 2/4/2019 | Star, Samuel | 0.7 | Participate on call with Akin re: potential question for M. Meghji (M-III) on cross examination and supplemental declaration re: administrative insolvency. |
| 16 | 2/4/2019 | Diaz, Matthew | 3.4 | Develop supplemental declaration re: administrative insolvency. |
| 16 | 2/4/2019 | Khan, Sharmeen | 2.3 | Incorporate updates to revised analysis for supplementary declaration re: administrative claims shortfall. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/4/2019 | Khan, Sharmeen | 2.4 | Prepare revised draft and analysis for supplementary declaration re: administrative claims shortfall. |
| 16 | 2/4/2019 | Khan, Sharmeen | 0.7 | Participate on call with Akin re: potential question for M. Meghji (M-III) on cross examination and supplemental declaration re: administrative insolvency. |
| 16 | 2/4/2019 | Eisler, Marshall | 2.2 | Evaluate latest administrative insolvency tracker as provided by the Debtors. |
| 16 | 2/5/2019 | Diaz, Matthew | 3.3 | Review materials in preparation for testimony in support of the objection to the sale re: administrative solvency. |
| 16 | 2/5/2019 | Simms, Steven | 0.8 | Participate in discussions with Akin re: supplemental declaration re: changes to administrative insolvency estimates. |
| 16 | 2/5/2019 | Star, Samuel | 1.4 | Review revisions to supplemental declaration re: change to administrative insolvency estimates. |
| 16 | 2/5/2019 | Star, Samuel | 0.8 | Participate in discussions with Akin re: supplemental declaration re: changes to administrative insolvency estimates. |
| 16 | 2/5/2019 | Diaz, Matthew | 0.8 | Participate in discussions with Akin re: supplemental declaration re: changes to administrative insolvency estimates. |
| 16 | 2/5/2019 | Diaz, Matthew | 2.3 | Review the source materials in support of Diaz declaration. |
| 16 | 2/5/2019 | Diaz, Matthew | 2.6 | Develop supplemental declaration in support of the objection to the sale. |
| 16 | 2/5/2019 | Diaz, Matthew | 2.3 | Continue to develop supplemental declaration in support of the objection to the sale. |
| 16 | 2/5/2019 | Khan, Sharmeen | 2.9 | Prepare revised draft of supplementary declaration re: administrative claims shortfall. |
| 16 | 2/5/2019 | Khan, Sharmeen | 2.7 | Incorporate comments from Akin to the draft of the supplementary declaration re: administrative claims shortfall. |
| 16 | 2/5/2019 | Khan, Sharmeen | 2.8 | Incorporate final edits to the supplementary declaration re: administrative claims shortfall. |
| 16 | 2/5/2019 | Khan, Sharmeen | 0.8 | Participate in discussions with Akin re: supplemental declaration re: changes to administrative insolvency estimates. |
| 16 | 2/5/2019 | Eisler, Marshall | 2.4 | Respond to diligence question from Akin re: real estate values in connection with administrative solvency analysis. |
| 16 | 2/6/2019 | Star, Samuel | 2.2 | Participate in meeting with Akin and Houlihan re: open issues on ESL bid re: administrative solvency raised by Judge Drain and strategy to negotiate with the Debtors and ESL. |
| 16 | 2/6/2019 | Diaz, Matthew | 2.2 | Review analysis re: administrative insolvency in preparation for testimony at sales hearing. |
| 16 | 2/7/2019 | Kim, Ye Darm | 2.4 | Prepare analysis re: Diaz supplemental declaration re: administrative insolvency. |
| 16 | 2/8/2019 | Star, Samuel | 0.4 | Review revised sale order, including exclusions and assumed liabilities re: administrative insolvency. |
| 16 | 2/8/2019 | Eisler, Marshall | 0.6 | Review trial transcripts in order to respond to diligence question re: administrative solvency. |
| 16 | 2/11/2019 | Simms, Steven | 0.8 | Correspond with Akin re: exclusivity issues. |
| 16 | 2/13/2019 | Star, Samuel | 0.1 | Review status of exclusivity objection discussions with Debtors. |
| 16 | 2/14/2019 | Diaz, Matthew | 0.8 | Review the proposed plan term sheet. |
| 16 | 2/16/2019 | Star, Samuel | 0.6 | Review draft term sheet for joint Debtors' and Committee's liquidating plan. |
| 16 | 2/25/2019 | Star, Samuel | 0.4 | Develop agenda for call with Akin and Houlihan re: plan process. |
| 16 | 2/26/2019 | Eisler, Marshall | 2.8 | Prepare diligence questions re: administrative solvency tracker. |
| 16 | 2/26/2019 | Eisler, Marshall | 1.9 | Reconcile closing funds flow document to postpetition cash flow budget. |
| 16 | 2/27/2019 | Park, Ji Yon | 0.8 | Review the Debtors' plan term sheet. |
| 16 | 2/27/2019 | Eisler, Marshall | 2.1 | Analyze POR term sheet as provided by the Debtors. |
| 16 | 2/27/2019 | Eisler, Marshall | 1.8 | Review valuation of real estate assets excluded from ESL sale. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/28/2019 | Star, Samuel | 0.2 | Review analysis of asset/claims mapping to evaluate value waterfall a deconsolidated basis. |
| 16 | 2/28/2019 | Star, Samuel | 0.1 | Research potential post confirmation board candidates. |
| 16 | 2/28/2019 | Star, Samuel | 1.4 | Review draft POR term sheet and list comments and questions for Akin. |
| 16 | 2/28/2019 | Diaz, Matthew | 0.9 | Review and provide comments on the plan term sheet. |
| 16 | 2/28/2019 | Eisler, Marshall | 2.6 | Evaluate latest estate tracker as provided by M-III. |
| **16 Total** | | | **69.2** | |
| 17 | 2/11/2019 | Park, Ji Yon | 0.3 | Draft wind-down and remaining issues list. |
| 17 | 2/12/2019 | Park, Ji Yon | 0.4 | Update wind-down and remaining issues list for follow up with M-III. |
| 17 | 2/15/2019 | Star, Samuel | 0.1 | Review memorandum to Akin re: wind-down budget, 1Q KEIP, data preservation and TSA. |
| 17 | 2/15/2019 | Park, Ji Yon | 0.2 | Review and provide comments on summary from M-III call re: wind-down. |
| 17 | 2/18/2019 | Eisler, Marshall | 1.3 | Prepare response to M-III re: wind-down budget. |
| 17 | 2/21/2019 | Star, Samuel | 0.4 | Review funds flow for ESL closing. |
| 17 | 2/21/2019 | Star, Samuel | 0.6 | Review executive redline ESL APA focusing on assumed liabilities, purchased assets and excluded assets. |
| 17 | 2/21/2019 | Eisler, Marshall | 1.2 | Analyze closing funds flow as provided by the Debtors. |
| 17 | 2/21/2019 | Park, Ji Yon | 0.4 | Begin to review final TSA. |
| 17 | 2/21/2019 | Park, Ji Yon | 0.3 | Review team correspondence re: final APA and TSA and further reviews to be conducted. |
| 17 | 2/22/2019 | Park, Ji Yon | 0.4 | Review the final APA, funds flow and TSA posted to the data room. |
| 17 | 2/25/2019 | Diaz, Matthew | 0.6 | Review the TSA posted to the data room. |
| 17 | 2/25/2019 | Simms, Steven | 0.7 | Confer with the team re: various administrative and plan issues going forward. |
| 17 | 2/25/2019 | Star, Samuel | 0.5 | Participate on call with the team re: TSA concerns. |
| 17 | 2/25/2019 | Park, Ji Yon | 0.3 | Begin to review employee lease agreement and occupancy agreement. |
| 17 | 2/25/2019 | Park, Ji Yon | 2.1 | Perform detailed review of the TSA. |
| 17 | 2/25/2019 | Park, Ji Yon | 0.5 | Participate on call with the team re: TSA concerns. |
| 17 | 2/26/2019 | Diaz, Matthew | 2.3 | Review the finalized APA agreement and related exhibits. |
| 17 | 2/26/2019 | Star, Samuel | 0.7 | Participate on call with professionals re: wind-down budget, proposed plan, and next steps. |
| 17 | 2/26/2019 | Star, Samuel | 0.4 | Assess latest estate tracker covering administrative expenses and sources of payment. |
| 17 | 2/26/2019 | Diaz, Matthew | 0.8 | Edit and supplement the question list to the Debtors on the wind-down budget. |
| 17 | 2/26/2019 | Diaz, Matthew | 1.2 | Perform detailed review of the wind-down plan. |
| 17 | 2/26/2019 | Diaz, Matthew | 0.7 | Participate on call with professionals re: wind-down budget, proposed plan, and next steps. |
| 17 | 2/26/2019 | Park, Ji Yon | 0.7 | Participate on call with professionals re: wind-down budget, proposed plan, and next steps. |
| 17 | 2/26/2019 | Eisler, Marshall | 2.1 | Prepare diligence questions re: wind-down budget. |
| 17 | 2/27/2019 | Star, Samuel | 0.2 | Review status of real estate disposition compared to budgeted sales process. |
| 17 | 2/27/2019 | Diaz, Matthew | 0.9 | Review the wind-down budget. |
| 17 | 2/27/2019 | Park, Ji Yon | 0.5 | Review the APA for the treatment of preference claims. |
| 17 | 2/28/2019 | Star, Samuel | 0.1 | Review open items from call with M-III re: wind-down budget. |
| 17 | 2/28/2019 | Park, Ji Yon | 0.6 | Review and update legal entity and value summary related to Seritage transaction. |
| 17 | 2/28/2019 | Park, Ji Yon | 0.2 | Draft an agenda for upcoming call with M-III. |
| 17 | 2/28/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III re: administrative solvency tracker and wind-down budget. |
| **17 Total** | | | **22.2** | |
| 18 | 2/1/2019 | Star, Samuel | 1.3 | Review the restructuring committee's response on support of ESL sale. |
| 18 | 2/1/2019 | Star, Samuel | 0.7 | Review Debtors' omnibus reply to objections to ESL sale. |

**EXHIBIT C**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/1/2019 | Diaz, Matthew | 2.1 | Review the Debtors' response to the Committee's sale objection. |
| 18 | 2/1/2019 | Diaz, Matthew | 0.9 | Review the restructuring committee's response to the Committee's objection. |
| 18 | 2/1/2019 | Diaz, Matthew | 2.3 | Review the Debtors' declarations in response to the Committee's objection. |
| 18 | 2/1/2019 | Kirchgraber, James | 1.1 | Review response to the sale objection provided by the restructuring committee. |
| 18 | 2/1/2019 | Khan, Sharmeen | 2.4 | Review the Debtors' response to the Committee's objection to sale and corresponding declarations. |
| 18 | 2/1/2019 | Berkin, Michael | 1.3 | Review updated team workplan re: investigations. |
| 18 | 2/1/2019 | Eisler, Marshall | 2.7 | Review restructuring subcommittee response to the sale objection. |
| 18 | 2/1/2019 | Eisler, Marshall | 1.4 | Analyze A. Carr Declaration in support of ESL sale. |
| 18 | 2/2/2019 | Star, Samuel | 1.0 | Review Debtor's response to objection to ESL sale, including B. Aebersold (Lazard) and M. Meghji (M-III) declarations. |
| 18 | 2/2/2019 | Star, Samuel | 0.4 | Review ESL's response to the Committee's objection to ESL sale including A. Weaver (Cleary) and K. Kamlani (ESL) declarations. |
| 18 | 2/2/2019 | Star, Samuel | 0.4 | Draft email to Akin re: components of ESL's stated liability assumption. |
| 18 | 2/2/2019 | Diaz, Matthew | 1.5 | Review ESL's response to the Committee's objection. |
| 18 | 2/4/2019 | Star, Samuel | 0.2 | Review emails from Akin to identify additional information needed for cross examining witnesses. |
| 18 | 2/4/2019 | Kirchgraber, James | 2.2 | Review the Committee's complaint and standing motion to determine the values attributable to litigation claims. |
| 18 | 2/5/2019 | Star, Samuel | 0.6 | Develop cash flow projections under sale stay scenarios. |
| 18 | 2/15/2019 | Simms, Steven | 0.6 | Correspond with Akin re: outstanding litigation issues. |
| 18 | 2/26/2019 | Kim, Ye Darm | 1.6 | Create analysis of intercompany asset transfers/sales related to Seritage transaction. |
| 18 | 2/26/2019 | Khan, Sharmeen | 0.7 | Review the team's analysis of Seritage transactions in connection with identification of claims. |
| 18 | 2/26/2019 | Park, Ji Yon | 0.2 | Review Seritage transaction funds flow in order to understand potential beneficiaries of the litigation. |
| 18 | 2/26/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the litigation next steps. |
| 18 | 2/26/2019 | Diaz, Matthew | 0.6 | Review the historical Seritage asset transfers. |
| 18 | 2/27/2019 | Kaneb, Blair | 1.8 | Analyze relevant Debtor entities in Seritage litigation. |
| **18 Total** | | | **28.5** | |
| 19 | 2/1/2019 | Simms, Steven | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/1/2019 | Nelson, Cynthia A | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/1/2019 | Simms, Steven | 1.3 | Participate on call with Akin re: various outstanding diligence requests. |
| 19 | 2/1/2019 | Star, Samuel | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/1/2019 | Diaz, Matthew | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/1/2019 | Berkin, Michael | 0.5 | Participate in meeting with team re: status of workstream and preparations for sale hearing. |
| 19 | 2/5/2019 | Eisenband, Michael | 0.7 | Review outstanding workstreams to determine case status. |
| 19 | 2/5/2019 | Park, Ji Yon | 0.4 | Compile list of open items and follow up from Debtors re: intercompany, budget reporting, and other related issues. |
| 19 | 2/6/2019 | Eisenband, Michael | 1.1 | Review results from sales hearing to determine next steps in the case. |
| 19 | 2/6/2019 | Star, Samuel | 0.3 | Draft email to team re: open issues with ESL deal and next steps. |
| 19 | 2/7/2019 | Diaz, Matthew | 0.9 | Determine next steps following the sales hearing. |
| 19 | 2/7/2019 | Eisenband, Michael | 0.8 | Review results from sales hearing to identify workstreams that need attention. |
| 19 | 2/8/2019 | Blonder, Brian | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/8/2019 | Nelson, Cynthia A | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/8/2019 | Star, Samuel | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/8/2019 | Star, Samuel | 0.1 | Incorporate updates to the team's workplan. |
| 19 | 2/8/2019 | Diaz, Matthew | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/8/2019 | Park, Ji Yon | 0.6 | Review sale results, implications, and next steps. |
| 19 | 2/8/2019 | Hart, Christa | 0.6 | Participate in meeting with the team re: ruling on sale and next steps. |
| 19 | 2/11/2019 | Diaz, Matthew | 0.5 | Review open items and modify agenda for call with M-III. |
| 19 | 2/13/2019 | Star, Samuel | 0.6 | Update work plan for post sale closing activities. |
| 19 | 2/14/2019 | Eisler, Marshall | 1.2 | Evaluate go-forward work plan for wind-down. |
| 19 | 2/19/2019 | Star, Samuel | 0.3 | Incorporate updates to the team's workplan. |
| 19 | 2/22/2019 | Star, Samuel | 0.5 | Participate in meeting with team re: agenda for call with M-III on open questions on APA, ESL closing statement and work plan. |
| 19 | 2/22/2019 | Park, Ji Yon | 0.5 | Participate in meeting with team re: agenda for call with M-III on open questions on APA, ESL closing statement and work plan. |
| 19 | 2/26/2019 | Star, Samuel | 0.7 | Participate in meeting with team re: updated work plan, call with Houlihan and Akin re: agenda for meeting with Debtors' and Restructuring Committee's Advisors re: wind-down and form of plan of liquidation. |
| 19 | 2/26/2019 | Diaz, Matthew | 0.7 | Participate in meeting with team re: updated work plan, call with Houlihan and Akin re: agenda for meeting with Debtors' and Restructuring Committee's Advisors re: wind-down and form of plan of liquidation. |
| 19 | 2/26/2019 | Park, Ji Yon | 0.7 | Participate in meeting with team re: updated work plan, call with Houlihan and Akin re: agenda for meeting with Debtors' and Restructuring Committee's Advisors re: wind-down and form of plan of liquidation. |
| 19 | 2/26/2019 | Khan, Sharmeen | 0.7 | Participate in meeting with team re: updated work plan, call with Houlihan and Akin re: agenda for meeting with Debtors' and Restructuring Committee's Advisors re: wind-down and form of plan of liquidation. |
| 19 | 2/27/2019 | Simms, Steven | 0.3 | Correspond with the team re: outstanding governance items. |
| 19 | 2/28/2019 | Diaz, Matthew | 0.8 | Review and provide comments on next steps with M-III. |
| **19 Total** | | | **19.2** | |
| 20 | 2/8/2019 | Star, Samuel | 0.2 | Participate on call with CRO on revised cash budget and transaction services agreement. |
| 20 | 2/12/2019 | Diaz, Matthew | 0.3 | Review and edit proposed agenda for call with M-III re: wind-down budget. |
| 20 | 2/14/2019 | Star, Samuel | 0.1 | Participate on call with M-III re: outstanding information requests. |
| 20 | 2/15/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III re: wind-down budget, 1Q KEIP, data preservation and TSA. |
| 20 | 2/15/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III re: wind-down budget, 1Q KEIP, data preservation and TSA. |
| 20 | 2/15/2019 | Star, Samuel | 0.5 | Participate on call with M-III re: wind-down budget, 1Q KEIP, data preservation and TSA. |
| 20 | 2/19/2019 | Star, Samuel | 0.4 | Participate on call with CRO re: open information requests on wind-down budget, liability cutoff on ESL sale and KEIP payouts. |
| 20 | 2/21/2019 | Star, Samuel | 0.1 | Develop agenda for M-III call on open items. |
| 20 | 2/21/2019 | Park, Ji Yon | 0.1 | Update agenda for upcoming call with M-III. |
| 20 | 2/22/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III re: APA assets/claims remaining in estate and by entity. |
| 20 | 2/22/2019 | Star, Samuel | 0.5 | Participate on call with M-III re: APA assets/claims remaining in estate and by entity. |
| **20 Total** | | | **3.7** | |
| 21 | 2/1/2019 | Nelson, Cynthia A | 0.6 | Participate on calls with Committee members re: ESL APA provisions. |
| 21 | 2/1/2019 | Star, Samuel | 0.6 | Participate on calls with Committee members re: ESL APA provisions. |
| 21 | 2/1/2019 | Simms, Steven | 0.6 | Participate on calls with Committee members re: ESL APA provisions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/8/2019 | Blonder, Brian | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Greenspan, Ronald F | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Nelson, Cynthia A | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Simms, Steven | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Star, Samuel | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Diaz, Matthew | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/8/2019 | Hart, Christa | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 2/13/2019 | Star, Samuel | 0.2 | Participate on call with Committee members re: case status and next steps. |
| 21 | 2/28/2019 | Star, Samuel | 0.5 | Participate on call with Committee re: draft POR term sheet provisions, wind-down budget, Chapter 7 alternatives and KEIP payments. |
| 21 | 2/28/2019 | Park, Ji Yon | 0.5 | Participate on call with Committee re: draft POR term sheet provisions, wind-down budget, Chapter 7 alternatives and KEIP payments. |
| **21 Total** | | | **7.2** | |
| 22 | 2/7/2019 | Star, Samuel | 0.4 | Participate on call with claims purchaser re: information in SOAL's and case status. |
| 22 | 2/8/2019 | Simms, Steven | 1.3 | Participate on calls with creditors re: sales hearing update. |
| 22 | 2/12/2019 | Simms, Steven | 0.4 | Participate on call with creditor re: sale recovery issue. |
| 22 | 2/20/2019 | Simms, Steven | 0.6 | Participate on call with creditor re: outstanding case issues. |
| 22 | 2/20/2019 | Star, Samuel | 0.1 | Participate on call with vendor representative re: case status. |
| 22 | 2/22/2019 | Simms, Steven | 0.3 | Participate on call with creditor re: updated case status and next steps. |
| 22 | 2/27/2019 | Simms, Steven | 0.6 | Participate on call with creditors re: case status and outstanding issues. |
| **22 Total** | | | **3.7** | |
| 23 | 2/18/2019 | Nelson, Cynthia A | 0.6 | Confer with Akin and Real Estate Research Corporation re: retention and fee payment process. |
| 23 | 2/20/2019 | Nelson, Cynthia A | 0.2 | Discuss protocol for firm retention with Real Estate Research Corporation. |
| **23 Total** | | | **0.8** | |
| 24 | 2/1/2019 | Star, Samuel | 3.4 | Review December 2018 Fee Statement. |
| 24 | 2/1/2019 | Tirabassi, Kathryn | 2.9 | Finalize exhibits for the December 2018 Fee Statement. |
| 24 | 2/4/2019 | Tirabassi, Kathryn | 3.1 | Begin to prepare time detail for January 2019 Fee Statement. |
| 24 | 2/5/2019 | Tirabassi, Kathryn | 2.1 | Prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/6/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/6/2019 | Tirabassi, Kathryn | 1.9 | Continue to prepare fee detail re: January 2019 Fee Statement. |
| 24 | 2/6/2019 | Tirabassi, Kathryn | 0.6 | Prepare weekly fee estimate re: week ending 2/2. |
| 24 | 2/6/2019 | Tirabassi, Kathryn | 2.3 | Prepare fee detail re: January 2019 Fee Statement. |
| 24 | 2/7/2019 | Tirabassi, Kathryn | 3.2 | Prepare time detail for the January 2019 Fee Statement. |
| 24 | 2/7/2019 | Tirabassi, Kathryn | 2.9 | Continue to prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/8/2019 | Tirabassi, Kathryn | 1.1 | Continue to prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/11/2019 | Tirabassi, Kathryn | 0.8 | Prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/12/2019 | Tirabassi, Kathryn | 2.9 | Prepare time detail for the January 2019 Fee Statement. |
| 24 | 2/12/2019 | Kaneb, Blair | 2.1 | Review time detail re: real estate issues for January 2019 Fee Statement. |
| 24 | 2/13/2019 | Hellmund-Mora, Marili | 0.6 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/13/2019 | Hellmund-Mora, Marili | 1.2 | Finalize the October and November 2018 Fee Statement. |
| 24 | 2/13/2019 | Tirabassi, Kathryn | 2.7 | Begin to prepare exhibits for January 2019 Fee Statement. |
| 24 | 2/13/2019 | Tirabassi, Kathryn | 2.2 | Continue to prepare exhibits for January 2019 Fee Statement. |
| 24 | 2/13/2019 | Kaneb, Blair | 1.8 | Continue to review time detail re: real estate issues for January 2019 Fee Statement. |
| 24 | 2/14/2019 | Tirabassi, Kathryn | 2.2 | Prepare time detail for January 2019 Fee Statement. |
| 24 | 2/14/2019 | Tirabassi, Kathryn | 1.9 | Continue to prepare time detail re: January 2019 Fee Statement. |
| 24 | 2/14/2019 | Kaneb, Blair | 3.3 | Continue to review time detail re: real estate issues for January 2019 Fee Statement. |
| 24 | 2/15/2019 | Tirabassi, Kathryn | 3.4 | Finalize expense detail re: January 2019 Fee Statement. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/15/2019 | Tirabassi, Kathryn | 3.4 | Finalize time detail re: January 2019 Fee Statement. |
| 24 | 2/17/2019 | Tirabassi, Kathryn | 3.3 | Finalize exhibits re: January 2019 Fee Statement. |
| 24 | 2/18/2019 | Tirabassi, Kathryn | 1.4 | Prepare cover letter for January 2019 Fee Statement. |
| 24 | 2/19/2019 | Tirabassi, Kathryn | 0.3 | Prepare weekly fee estimate re: week ending 2/16. |
| 24 | 2/20/2019 | McCaskey, Morgan | 2.5 | Review and provide comments re: January 2019 Fee Statement. |
| 24 | 2/21/2019 | Tirabassi, Kathryn | 2.4 | Incorporate comments to the January 2019 Fee Statement. |
| 24 | 2/22/2019 | Tirabassi, Kathryn | 0.7 | Incorporate further comments to the January 2019 Fee Statement. |
| 24 | 2/24/2019 | Star, Samuel | 1.3 | Review January 2019 Fee Statement and time detail. |
| 24 | 2/25/2019 | Star, Samuel | 0.3 | Provide comments on January time detail and potential write-offs. |
| 24 | 2/25/2019 | Tirabassi, Kathryn | 1.9 | Incorporate comments to the time detail re: January 2019 Fee Statement. |
| 24 | 2/25/2019 | Tirabassi, Kathryn | 1.7 | Incorporate comments to the expense detail re: January 2019 Fee Statement. |
| 24 | 2/26/2019 | Tirabassi, Kathryn | 0.4 | Prepare weekly fee estimate re: week ended 2/23. |
| 24 | 2/27/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/28/2019 | Tirabassi, Kathryn | 1.4 | Begin to prepare the February 2019 Fee Statement. |
| **24 Total** | | | **70.5** | |
| 25 | 2/1/2019 | Greenspan, Ronald F | 6.0 | Travel from LAX to NYC for deposition. |
| 25 | 2/4/2019 | Greenspan, Ronald F | 3.0 | Travel to NYC to attend sale hearing. |
| 25 | 2/4/2019 | Diaz, Matthew | 2.1 | Travel to sale hearing in White Plains. |
| 25 | 2/4/2019 | Khazary, Sam | 0.7 | Travel to sale hearing in White Plains. |
| 25 | 2/4/2019 | Khazary, Sam | 0.9 | Travel from sale hearing in White Plains. |
| 25 | 2/4/2019 | Gotthardt, Gregory | 6.8 | Travel from LAX to NYC for sale hearing. |
| 25 | 2/4/2019 | Kaneb, Blair | 1.3 | Travel to sales hearing in White Plains. |
| 25 | 2/4/2019 | Kaneb, Blair | 1.2 | Travel from sales hearing in White Plains. |
| 25 | 2/5/2019 | Khazary, Sam | 0.9 | Travel to sales hearing in White Plains. |
| 25 | 2/5/2019 | Khazary, Sam | 0.8 | Travel from sales hearing in White Plains. |
| 25 | 2/5/2019 | Kaneb, Blair | 1.3 | Travel to White Plains for meeting with Akin and real estate team. |
| 25 | 2/5/2019 | Kaneb, Blair | 1.2 | Travel from White Plains for meeting with Akin and real estate team. |
| 25 | 2/6/2019 | Diaz, Matthew | 1.3 | Travel from sales hearing in White Plains. |
| 25 | 2/6/2019 | Khazary, Sam | 1.1 | Travel from sales hearing in White Plains. |
| 25 | 2/6/2019 | Khazary, Sam | 0.8 | Travel to sales hearing in White Plains. |
| 25 | 2/6/2019 | Kaneb, Blair | 1.3 | Travel to sales hearing in White Plains. |
| 25 | 2/6/2019 | Kaneb, Blair | 1.2 | Travel from sales hearing in White Plains. |
| 25 | 2/7/2019 | Greenspan, Ronald F | 2.5 | Travel home from sales hearing. |
| 25 | 2/7/2019 | Gotthardt, Gregory | 7.1 | Travel from NYC to LAX from sales hearing. |
| **25 Total** | | | **41.5** | |
| **Grand Total** | | | **607.1** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,982.63 |
| Lodging | 3,271.76 |
| Transportation | 2,083.94 |
| Working Meals[1] | 1,454.75 |
| Other | 70.00 |
| **Grand Total** | **$ 8,863.08** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 2/1/2019 | Khazary, Sam | Airfare | Split Airfare - Economy, Sam Khazary, JFK - PHX, 02/01/2019 - 02/01/2019. Return flight from Ron Greenspan's deposition preparation and deposition with Akin. | 268.30 |
| 2/4/2019 | Gotthardt, Gregory | Airfare | Airfare - Economy, Gregory Gotthardt, LAX - JFK, 02/04/2019 - 02/07/2019. Flight to NY for sale hearings | 429.10 |
| 2/4/2019 | Greenspan, Ronald F | Airfare | Airfare - Economy, Ronald F Greenspan, SUN - JFK, 02/04/2019 - 02/07/2019. Travel to NYC for Sears deposition at sale hearing. | 1,285.23 |
| | | **Airfare Total** | | **1,982.63** |
| 1/27/2019 | Khazary, Sam | Lodging | Lodging - Sam Khazary 01/27/2019 - 01/29/2019. Hotel while traveling for R. Greenspan's (FTI) Sears deposition preparation in Los Angeles. | 367.76 |
| 1/29/2019 | Greenspan, Ronald F | Lodging | Lodging - Ronald F Greenspan 01/29/2019 - 02/01/2019. Hotel in NYC while traveling for Sears deposition. | 837.27 |
| 2/4/2019 | Greenspan, Ronald F | Lodging | Lodging - Ronald F Greenspan 02/04/2019 - 02/07/2019. Hotel in Westchester, NY while traveling for Sears deposition. | 1,155.46 |
| 2/8/2019 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt 02/04/2019 - 02/07/2019. Hotel while traveling to NYC for sales hearing. | 911.27 |
| | | **Lodging Total** | | **3,271.76** |
| 1/14/2019 | Diaz, Matthew | Transportation | Taxi home after attending case meeting at Weil's offices. | 13.56 |
| 1/15/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 11.76 |
| 1/16/2019 | Diaz, Matthew | Transportation | Taxi home after attending case meeting at Weil's offices. | 12.36 |
| 1/16/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 12.35 |
| 1/17/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 12.35 |
| 1/18/2019 | Diaz, Matthew | Transportation | Taxi from home to the hearing. | 109.18 |
| 1/18/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 13.56 |
| 1/22/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 14.75 |
| 1/23/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 11.76 |
| 1/24/2019 | Tirabassi, Kathryn | Transportation | Taxi home after working late in the office on the case. | 11.16 |
| 1/25/2019 | Diaz, Matthew | Transportation | Taxi to the office after dinner to continue to work late on the case. | 17.16 |
| 1/25/2019 | Diaz, Matthew | Transportation | Taxi home after working late in the office on the case. | 8.76 |
| 1/28/2019 | Diaz, Matthew | Transportation | Taxi home after working late in the office on the case. | 10.56 |
| 1/31/2019 | Diaz, Matthew | Transportation | Taxi home after case meetings at Akin's offices. | 9.96 |
| 2/1/2019 | Diaz, Matthew | Transportation | Taxi home after working late in the office on the case. | 20.76 |
| 2/1/2019 | Eisler, Marshall | Transportation | Taxi home after working late in the office on the case. | 25.27 |
| 2/1/2019 | Greenspan, Ronald F | Transportation | Taxi to JFK from the NY office after traveling for deposition preparation meetings. | 73.20 |
| 2/1/2019 | Greenspan, Ronald F | Transportation | Taxi home from SUN airport after traveling for deposition preparation. | 45.00 |
| 2/1/2019 | Khan, Sharmeen | Transportation | Taxi home after working late in the office on the case. | 9.68 |
| 2/4/2019 | Diaz, Matthew | Transportation | Taxi from home to the hearing. | 106.51 |
| 2/4/2019 | Diaz, Matthew | Transportation | Taxi home after working late in the office on the case. | 11.76 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|-------:|
| 2/4/2019 | Gotthardt, Gregory | Transportation | Taxi from JFK to hotel while traveling in NYC for sales hearing. | 73.26 |
| 2/4/2019 | Kaneb, Blair | Transportation | Taxi from sales hearing to the office. | 48.35 |
| 2/4/2019 | Kaneb, Blair | Transportation | Train to sales hearing. | 13.00 |
| 2/4/2019 | Khan, Sharmeen | Transportation | Taxi home after working late in the office on the case. | 12.98 |
| 2/4/2019 | Khazary, Sam | Transportation | Taxi from home to the sales hearing. | 95.08 |
| 2/5/2019 | Eisler, Marshall | Transportation | Taxi home after working late in the office on the case. | 28.27 |
| 2/5/2019 | Greenspan, Ronald F | Transportation | Taxi from JFK to hotel while traveling for the sales hearing. | 108.82 |
| 2/5/2019 | Kaneb, Blair | Transportation | Taxi from home to White Plains to meet with the team. | 53.98 |
| 2/5/2019 | Kaneb, Blair | Transportation | Taxi from White Plains to home to meet with the team. | 106.23 |
| 2/5/2019 | Khan, Sharmeen | Transportation | Taxi home after working late in the office on the case. | 11.88 |
| 2/5/2019 | Khazary, Sam | Transportation | Taxi from home to hotel while traveling for sales hearing. | 88.28 |
| 2/5/2019 | Khazary, Sam | Transportation | Taxi from hotel to home while traveling for sales hearing. | 65.45 |
| 2/6/2019 | Diaz, Matthew | Transportation | Taxi from the sales hearing to home. | 59.16 |
| 2/6/2019 | Kaneb, Blair | Transportation | Taxi from home to sales hearing. | 78.05 |
| 2/6/2019 | Kaneb, Blair | Transportation | Taxi home after sales hearing. | 97.33 |
| 2/6/2019 | Khazary, Sam | Transportation | Taxi from home to the sales hearing. | 92.30 |
| 2/6/2019 | Khazary, Sam | Transportation | Taxi to hotel after sales hearing. | 22.48 |
| 2/6/2019 | Khazary, Sam | Transportation | Taxi home after sales hearing. | 32.08 |
| 2/6/2019 | Star, Samuel | Transportation | Taxi from home to the sales hearing. | 74.76 |
| 2/7/2019 | Gotthardt, Gregory | Transportation | Taxi from hotel to JFK while traveling in NYC for sales hearing. | 73.26 |
| 2/7/2019 | Gotthardt, Gregory | Transportation | Parking at LAX while traveling in NYC for sales hearing. | 160.00 |
| 2/7/2019 | Gotthardt, Gregory | Transportation | Mileage between home and LAX while traveling for sales hearing. | 27.84 |
| 2/14/2019 | Diaz, Matthew | Transportation | Taxi from home to sales hearing. | 99.69 |
| | | **Transportation Total** | | **2,083.94** |
| 12/10/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | Kaneb, Blair | Working Meals | Working lunch for FTI team (13 participants). | 260.00 |
| 12/13/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/13/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 12/14/2018 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/14/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/16/2018 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/16/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/10/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/10/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/10/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/11/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/11/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/11/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/13/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/13/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 18.87 |
| 2/1/2019 | Greenspan, Ronald F | Working Meals | Dinner while traveling in NY for Sears deposition. | 143.30 |
| 2/4/2019 | Diaz, Matthew | Working Meals | Lunch while attending sales hearing in White Plains (3 participants). | 35.52 |
| 2/4/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 17.51 |
| 2/5/2019 | Gotthardt, Gregory | Working Meals | Breakfast while traveling in NYC for sales hearing. | 9.00 |
| 2/5/2019 | Greenspan, Ronald F | Working Meals | Lunch while attending sales hearing in White Plains (6 participants). | 162.00 |
| 2/6/2019 | Gotthardt, Gregory | Working Meals | Breakfast while traveling in NYC for sales hearing. | 8.00 |
| 2/6/2019 | Star, Samuel | Working Meals | Dinner after attending hearing in White Plains (2 participants). | 100.00 |
| 2/6/2019 | Star, Samuel | Working Meals | Lunch while attending sales hearing in White Plains (3 participants). | 46.33 |
| 2/7/2019 | Gotthardt, Gregory | Working Meals | Breakfast while traveling in NYC for sales hearing. | 7.00 |
| 2/7/2019 | Gotthardt, Gregory | Working Meals | Dinner while traveling in NYC for sales hearing. | 27.22 |
| **Working Meals Total** | | | | **1,454.75** |
| 1/29/2019 | Greenspan, Ronald F | Other | WiFi while traveling for Sears deposition to be able to continue to work on case matters. | 19.00 |
| 2/1/2019 | Greenspan, Ronald F | Other | WiFi while traveling for Sears deposition to be able to continue to work on case matters. | 19.00 |
| 2/3/2019 | Gotthardt, Gregory | Other | WiFi while traveling for sales hearing to be able to continue to work on case matters. | 32.00 |
| **Other Total** | | | | **70.00** |
| **Grand Total** | | | | **8,863.08** |

[1]Overtime meals over $20.00 have been reduced to $20.00.