AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**THIRD MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD OF DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | December 1, 2018 through December 31, 2018 |
| Monthly Fees Incurred: | $4,325,792.00 |
| 20% Holdback: | $865,158.40 |
| Total Compensation Less 20% Holdback: | $3,460,633.60 |
| Monthly Expenses Incurred: | $198,291.83 |
| Total Fees and Expenses Requested: | $3,658,925.43 |

This is a __x__ monthly _____ interim _____ final application

    Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Third Monthly Fee Statement") covering the

period from December 1, 2018 through and including December 31, 2018 (the "Compensation

Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Third Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($4,524,083.83) reflects voluntary reductions for the Compensation Period of $136,543.50 in fees and $10,390.21 in expenses.

compensation in the amount of $3,460,633.60 (80% of $4,325,792) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$198,291.83 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

department, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional that provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals that provided services to the Creditors' Committee during the

Compensation Period.

3

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

Objections to this Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **April 10, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York
March 26, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings*
*Corporation, et al.*

**Exhibit A**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Kerry Berchem | Corporate | 1991 | 1,210.00 | 9.50 | 11,495.00 |
| Allison Miller | Corporate | 2003 | 950.00 | 110.40 | 104,880.00 |
| Meng Ru | Finance | 2005 | 970.00 | 19.20 | 18,624.00 |
| Scott Welkis | Finance | 1997 | 1,210.00 | 82.10 | 99,341.00 |
| David Botter | Financial Restructuring | 1990 | 1,375.00 | 43.40 | 59,675.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,475.00 | 86.20 | 127,145.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,375.00 | 84.80 | 116,600.00 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,375.00 | 104.10 | 143,137.50 |
| David Vondle | Intellectual Property | 2002 | 930.00 | 24.30 | 22,599.00 |
| Lauren Leyden | Labor | 2006 | 1,070.00 | 20.00 | 21,400.00 |
| Marty Brimmage | Litigation | 1995 | 1,240.00 | 17.40 | 21,576.00 |
| Lacy Lawrence | Litigation | 2006 | 910.00 | 168.30 | 153,153.00 |
| Susan Leader | Litigation | 2001 | 930.00 | 17.20 | 15,996.00 |
| Joseph Sorkin | Litigation | 2008 | 1,045.00 | 219.60 | 229,482.00 |
| John Bain | Real Estate | 2007 | 840.00 | 73.00 | 61,320.00 |
| David Phelps | Real Estate | 1987 | 1,100.00 | 122.30 | 134,530.00 |
| Howard Jacobson | Tax | 1979 | 1,045.00 | 26.70 | 27,901.50 |
| Aimee Adler | Tax | 2001 | 940.00 | 85.50 | 80,370.00 |
| **Total Partner** | | | | **1,314.00** | **1,449,225.00** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Hilary Fey | Real Estate | 2000 | 790.00 | 11.50 | 9,085.00 |
| Erica McGrady | Corporate | 1997 | 815.00 | 32.30 | 26,324.50 |
| Carlos Villota | Finance | 1997 | 820.00 | 41.00 | 33,620.00 |

1

| Sara Brauner | Financial Restructuring | 2011 | 975.00 | 254.50 | 248,137.50 |
|---|---|---|---|---|---|
| Alexis Freeman | Financial Restructuring | 2001 | 990.00 | 124.20 | 122,958.00 |
| Katherine Demander | Financial Restructuring | 2013 | 725.00 | 90.60 | 65,685.00 |
| Heather Peckham | Litigation | 2000 | 750.00 | 136.60 | 102,450.00 |
| David Lee | Intellectual Property | 2000 | 790.00 | 20.80 | 16,432.00 |
| Ashley Edison-Brown | Litigation | 2011 | 790.00 | 38.50 | 30,415.00 |
| Chris Carty | Litigation | 2010 | 890.00 | 147.40 | 131,186.00 |
| Dean Chapman | Litigation | 2009 | 895.00 | 193.60 | 173,272.00 |
| Angeline Koo | Litigation | 2005 | 835.00 | 155.60 | 129,926.00 |
| Adam Locke | Litigation | 2012 | 810.00 | 94.40 | 76,464.00 |
| William Mongan | Litigation | 2012 | 860.00 | 10.20 | 8,772.00 |
| Roxanne Tizravesh | Litigation | 2009 | 825.00 | 118.00 | 97,350.00 |
| Brandon Morris | Tax | 2009 | 945.00 | 7.00 | 6,615.00 |
| **Total Senior Counsel & Counsel** | | | | **1,476.20** | **1,278,692.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sarah Aminian | Corporate | 2018 | 520.00 | 94.60 | 49,192.00 |
| John Hill | Corporate | Pending | 520.00 | 49.50 | 25,740.00 |
| Jacqueline Lewis | Corporate | 2018 | 520.00 | 37.50 | 19,500.00 |
| Alison Steed | Corporate | 2018 | 520.00 | 35.70 | 18,564.00 |
| Tiffanye Threadcraft | Corporate | 2013 | 765.00 | 31.00 | 23,715.00 |
| Michael Byun | Financial Restructuring | 2013 | 795.00 | 13.60 | 10,812.00 |
| J. Robertson Clarke | Financial Restructuring | 2011 | 885.00 | 39.20 | 34,692.00 |
| Chance Hiner | Financial Restructuring | 2017 | 540.00 | 37.20 | 20,088.00 |
| Zachary Lanier | Financial Restructuring | 2017 | 620.00 | 172.30 | 106,826.00 |
| Jeffrey Latov | Financial Restructuring | 2017 | 620.00 | 137.50 | 85,250.00 |

2

| Name | Department | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Shirin Mahkamova | Financial Restructuring | Pending | 540.00 | 266.00 | 143,640.00 |
| Edward McNeilly | Financial Restructuring | 2017 | 620.00 | 6.70 | 4,154.00 |
| Joseph Szydlo | Financial Restructuring | Pending | 540.00 | 138.50 | 74,790.00 |
| Erin Brewer | Litigation | 2018 | 495.00 | 45.50 | 22,522.50 |
| Michael Chen | Litigation | Pending | 520.00 | 146.40 | 76,128.00 |
| Patrick Glackin | Litigation | Pending | 520.00 | 173.00 | 89,960.00 |
| John Kane | Litigation | 2016 | 645.00 | 181.60 | 117,132.00 |
| Jillian Kulikowski | Litigation | Pending | 520.00 | 163.20 | 84,864.00 |
| Katlyne Miller | Litigation | 2018 | 495.00 | 45.40 | 22,473.00 |
| Kelly Handschumacher | Litigation | 2017 | 520.00 | 25.90 | 13,468.00 |
| Daniel Park | Litigation | 2011 | 590.00 | 207.10 | 122,189.00 |
| Saurabh Sharad | Litigation | 2015 | 715.00 | 149.10 | 106,606.50 |
| Russell Collins | Litigation | 1998 | 430.00 | 130.00 | 55,900.00 |
| Ramin Savar | Real Estate | 2015 | 590.00 | 135.70 | 80,063.00 |
| Aaron Farovitch | Tax | 2017 | 620.00 | 86.70 | 53,754.00 |
| Michelle Marshall | Corporate | 2018 | 520.00 | 33.20 | 17,264.00 |
| Markos Generales | Litigation | 2018 | 495.00 | 6.00 | 2,970.00 |
| Vicken Antounian | Corporate | 2017 | 495.00 | 67.90 | 33,610.50 |
| **Total Associates** | | | | **2,656.00** | **1,515,867.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Boris Belkin | Corporate | N/A | 385.00 | 11.80 | 4,543.00 |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 385.00 | 10.00 | 3,850.00 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 44.80 | 10,528.00 |
| Kareen Ejoh | Litigation | N/A | 260.00 | 71.90 | 18,694.00 |
| Jonathan Andron | Trial Services | N/A | 260.00 | 10.50 | 2,730.00 |

3

| | | | | | |
|---|---|---|---|---|---|
| Paul Edwards | Litigation | N/A | 330.00 | 17.10 | 5,643.00 |
| Alondra Munoz | Litigation | N/A | 195.00 | 24.50 | 4,777.50 |
| Emony Robertson | Litigation | N/A | 205.00 | 152.40 | 31,242.00 |
| **Total Legal Assistants** | | | | **343.00** | **82,007.50** |
| **Total Hours / Fees Requested** | | | | **5,789.20** | **4,325,792.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 977.68 | 2,790.20 | 2,727,917.00 |
| Associates | 570.73 | 2,656.00 | 1,515,867.50 |
| Paralegals/Non-Legal Staff | 239.09 | 343.00 | 82,007.50 |
| Blended Timekeeper Rate | 747.22 | | |
| **Total Fees Incurred** | | **5,789.20** | **4,325,792.00** |

4

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 57.90 | 35,035.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 62.30 | 34,759.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 35.90 | 26,476.00 |
| 5 | Review/Preparation of Schedules, Statements | 34.10 | 28,881.00 |
| 6 | Retention of Professionals | 86.10 | 64,112.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 128.10 | 130,092.50 |
| 8 | Hearings and Court Matters/Court Preparation | 162.70 | 127,123.50 |
| 9 | Financial Reports and Analysis | 33.20 | 32,392.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection, and Exit Financing | 20.50 | 20,275.00 |
| 11 | Executory Contract/Lease Issues | 6.60 | 4,507.50 |
| 12 | General Claims Analysis/Claims Objections | 82.10 | 58,972.50 |
| 13 | Analysis of Pre-Petition Transactions | 3,020.40 | 2,121,520.50 |
| 14 | Insurance Issues | 31.30 | 31,556.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 295.90 | 190,993.50 |
| 16 | Automatic Stay Issues | 32.70 | 21,001.00 |
| 17 | General Litigation Matters/Adversary Proceedings | 3.10 | 2,651.00 |
| 18 | Tax Issues | 33.30 | 34,747.50 |
| 19 | Labor Issues/Employee Benefits | 212.30 | 176,072.50 |
| 23 | Asset Dispositions/363 Asset Sales | 716.20 | 641,867.00 |
| 24 | Real Estate Issues | 609.70 | 422,799.50 |
| 25 | Travel Time | 29.60 | 27,184.00 |
| 28 | General Corporate Matters | 15.30 | 10,853.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 75.80 | 78,479.50 |
| 30 | Customer, Supplier, and Vendor Issues (including critical vendors) | 0.60 | 585.00 |
| 31 | Business Operations | 3.50 | 2,855.00 |
| | **TOTAL:** | **5,789.20** | **4,325,792.00** |

**Exhibit C**

**Itemized Fees**


Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| SEARS CREDITORS COMMITTEE | Invoice Number  1822377 |
| CHIEF FINANCIAL OFFICER | Invoice Date  03/25/19 |
| SEARS HOLDING CORP. | Client Number  700502 |
| 3333 BEVERLY ROAD | Matter Number  0001 |
| HOFFMAN ESTATES, IL  60179 | |
| ATTN: ROBERT  RIECKER | |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 57.90 | $35,035.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 62.30 | $34,759.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 35.90 | $26,476.00 |
| 005 | Review/Preparation of Schedules, Statements | 34.10 | $28,881.00 |
| 006 | Retention of Professionals | 86.10 | $64,112.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 128.10 | $130,092.50 |
| 008 | Hearings and Court Matters/Court Preparation | 162.70 | $127,123.50 |
| 009 | Financial Reports and Analysis | 33.20 | $32,392.50 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 20.50 | $20,275.00 |
| 011 | Executory Contract/Lease Issues | 6.60 | $4,507.50 |
| 012 | General Claims Analysis/Claims Objections | 82.10 | $58,972.50 |
| 013 | Analysis of Pre-Petition Transactions | 3020.40 | $2,121,520.50 |
| 014 | Insurance Issues | 31.30 | $31,556.00 |
| 015 | Secured Creditors Issues/Communications/Meetings | 295.90 | $190,993.50 |
| 016 | Automatic Stay Issues | 32.70 | $21,001.00 |
| 017 | General Litigation Matters/Adversary Proceedings | 3.10 | $2,651.00 |
| 018 | Tax Issues | 33.30 | $34,747.50 |
| 019 | Labor Issues/Employee Benefits | 212.30 | $176,072.50 |
| 023 | Asset Dispositions/363 Asset Sales | 716.20 | $641,867.00 |
| 024 | Real Estate Issues | 609.70 | $422,799.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 2
03/25/19

| | | | |
|---|---|---|---|
| 025 | Travel Time | 29.60 | $27,184.00 |
| 028 | General Corporate Matters | 15.30 | $10,853.00 |
| 029 | Intercompany Claims/Intercompany Transactions/Cash Management | 75.80 | $78,479.50 |
| 030 | Customer, Supplier and Vendor Issues (including Critical Vendors) | 0.60 | $585.00 |
| 031 | Business Operations | 3.50 | $2,855.00 |
| | TOTAL | 5789.20 | $4,325,792.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/03/18 | SLB | 002 | Communications with Z. Lanier re scheduling and case administration issues. | 0.40 |
| 12/03/18 | ZDL | 002 | Create tracking chart re upcoming filings (.2); communications with S. Brauner re case administration (.4). | 0.60 |
| 12/03/18 | SM | 002 | Review new docket filings (1.0); update case calendar (.4). | 1.40 |
| 12/04/18 | SM | 002 | Draft certificates of no objection re Committee's information protocol motion (.6); prepare case materials for members of FR team (1.1); conduct research re procedural issues and case administration (1.6). | 3.30 |
| 12/04/18 | JES | 002 | Prepare materials re recent filings for members of FR team. | 1.70 |
| 12/04/18 | SDL | 002 | Research and retrieve documents re recent filings. | 2.50 |
| 12/05/18 | PCD | 002 | Review and comment on information protocol motion. | 0.70 |
| 12/05/18 | ZDL | 002 | Correspondence with HL re case administration issues (.4); correspondence with Weil re status of upcoming filings (.3). | 0.70 |
| 12/05/18 | SM | 002 | Review new docket filings (.1); circulate the same to Akin team (.1); update case calendars (.3). | 0.50 |
| 12/05/18 | JES | 002 | Summarize recent filings for team. | 0.60 |
| 12/05/18 | SDL | 002 | Compile materials re recent filings for attorneys. | 2.40 |
| 12/06/18 | ZDL | 002 | Revise CNO for information protocol motion (.5); communications with Chambers re same (.2). | 0.70 |
| 12/06/18 | SM | 002 | Prepare certificates of no objection for Akin retention application (.2) and the information protocol motion (.2); review docket (.6); circulate new filings to FR team (.5); update case calendars (.4). | 1.90 |
| 12/06/18 | JES | 002 | Review recently filed pleadings. | 0.50 |
| 12/06/18 | SDL | 002 | Finalize, file and serve Certificate of No Objection re information protocol motion. | 2.00 |
| 12/07/18 | SLB | 002 | Revise task list and work streams. | 0.40 |
| 12/07/18 | JRK | 002 | Revise distribution lists. | 0.10 |
| 12/07/18 | SM | 002 | Monitor and circulate new docket filings (1.0); update case calendars (.2). | 1.20 |
| 12/07/18 | JES | 002 | Draft summaries of various motions filed by the Debtors (1.7); conduct research re same (2.5). | 4.20 |
| 12/09/18 | SM | 002 | Monitor docket and circulate new filings to FR team. | 0.20 |
| 12/10/18 | SLB | 002 | Correspondence with Prime Clerk re creditor website and related issues (.2); review task list and work streams (.6); review and revise Debtors' motion to extend time to remove civil actions (.3); correspondence to the Committee re the same (.1). | 1.20 |
| 12/10/18 | ZDL | 002 | Revise summary of administrative motions (.9); review motions re same (.2). | 1.10 |
| 12/10/18 | SM | 002 | Monitor docket (.2); circulate new filings to FR team (.3); update case calendars (.2). | 0.70 |
| 12/11/18 | AF | 002 | Review recent filings. | 0.80 |
| 12/11/18 | SLB | 002 | Confer with Z. Lanier and J. Szydlo re Prime Clerk website (.3); call with Prime Clerk re same and service of filings (.4). | 0.70 |
| 12/11/18 | ZDL | 002 | Confer with S. Brauner and J. Szydlo re creditors' website. | 0.30 |
| 12/11/18 | SM | 002 | Monitor docket for new filings (.3); update case calendars (.2); summarize recent filings (1.3). | 1.80 |
| 12/11/18 | JES | 002 | Confer with Z. Lanier and S. Brauner re creditors' website (.3); attend call with Prime Clerk re website (.4); follow-up with Prime Clerk re same (.1). | 0.80 |
| 12/12/18 | SLB | 002 | Correspondence with Committee member re scheduling and upcoming deadlines (.4); prepare summary of the same (.3); review draft Prime Clerk web page (.3); internal communications with FR team re the same (.2); internal communications with FR team re 341 meeting and | 2.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 4
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | scheduling of upcoming events (.4); review global task list and update same (1.2). | |
| 12/12/18 | JAL | 002 | Review recent filings. | 1.00 |
| 12/12/18 | ZDL | 002 | Communications with members of FR team re case admin (.4); review task list (.6). | 1.00 |
| 12/12/18 | SM | 002 | Monitor docket and circulate new filings to the Akin team (.5); update case calendars (.2); organize materials for team and upcoming meetings (1.3); update WGL list (.2); communications with FR team members re case admin (.4). | 2.60 |
| 12/13/18 | PCD | 002 | Correspond with Committee advisors re meeting with Debtors on open issues. | 0.40 |
| 12/13/18 | SM | 002 | Monitor docket and circulate new filings to Akin team (.6); update calendars (.5). | 1.10 |
| 12/13/18 | SDL | 002 | Correspondence with Prime Clerk re service issues. | 0.20 |
| 12/14/18 | SLB | 002 | Communications with Committee members re scheduling and case administration. | 0.70 |
| 12/14/18 | SM | 002 | Monitor docket and circulate new filings to Akin team (.3); update case calendars (.1). | 0.40 |
| 12/15/18 | JLS | 002 | Confer with A. Qureshi re work streams. | 0.20 |
| 12/15/18 | AQ | 002 | Confer with J. Sorkin re case status. | 0.20 |
| 12/15/18 | SM | 002 | Update case calendars. | 0.30 |
| 12/16/18 | ZDL | 002 | Review recent filings. | 1.20 |
| 12/17/18 | SM | 002 | Monitor docket (.3) and circulate new filings to FR team (.4); update calendars (.3). | 1.00 |
| 12/18/18 | DK | 002 | Review and update case document files. | 0.50 |
| 12/18/18 | SLB | 002 | Internal communications with FR team re scheduling and calendars (.4); review the same (.4). | 0.80 |
| 12/18/18 | ZDL | 002 | Communications with FR team re scheduling. | 0.30 |
| 12/18/18 | SM | 002 | Monitor docket (.2); internal communications with members of FR team re calendars (.4). | 0.60 |
| 12/19/18 | SLB | 002 | Correspondence with Committee professionals and Weil re logistics for in-person meeting. | 0.40 |
| 12/19/18 | SM | 002 | Monitor docket (.3) and circulate new filings to FR team (.4); update case calendars (.2). | 0.90 |
| 12/20/18 | SM | 002 | Monitor docket (.2) and circulate new filings to FR team (.2); update case calendars (.5). | 0.90 |
| 12/21/18 | DK | 002 | Review and update case document files. | 0.50 |
| 12/21/18 | SLB | 002 | Review task list and scheduling issues (.5); communications with S. Mahkamova re upcoming dates (.3). | 0.80 |
| 12/21/18 | SM | 002 | Monitor docket (.4) and circulate new filings to FR team (.4); communications with S. Brauner re calendar and scheduling (.3). | 1.10 |
| 12/26/18 | SM | 002 | Monitor docket (.2) and circulate new filings to FR team (.2); update calendars (.1). | 0.50 |
| 12/27/18 | SM | 002 | Monitor docket (.2) and circulate new filings to FR team (.4); update calendars (.3). | 0.90 |
| 12/28/18 | AF | 002 | Review case calendar. | 0.20 |
| 12/28/18 | SM | 002 | Monitor docket (.3) and circulate new filings to FR team (.5); update calendars (.4). | 1.20 |
| 12/31/18 | SLB | 002 | Review and comment on case calendar (.4); internal communications with S. Mahkamova re the same (.3). | 0.70 |
| 12/31/18 | ZDL | 002 | Revise case calendar. | 0.40 |
| 12/31/18 | SM | 002 | Update calendar (.4) and communications with S. Brauner re same (.3). | 0.70 |
| 12/01/18 | ZDL | 003 | Review Akin invoice for privilege and confidentiality. | 2.70 |
| 12/02/18 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 4.40 |
| 12/04/18 | ZDL | 003 | Revise Akin Gump fee statement. | 0.40 |
| 12/04/18 | JES | 003 | Draft Akin Gump first monthly fee statement. | 1.10 |
| 12/05/18 | ZDL | 003 | Review Akin invoice for privilege and confidentiality (.7); review | 2.00 |

SEARS CREDITORS COMMITTEE

Page 5

Bill Number: 1822377

03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|-------|
| | | | SDNY fee order (.8) and UST guidelines (.4); call with UST re same (.1). | |
| 12/06/18 | JES | 003 | Review Akin invoice for privilege and confidentiality. | 1.60 |
| 12/08/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 1.60 |
| 12/10/18 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 2.70 |
| 12/10/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 1.20 |
| 12/11/18 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 3.80 |
| 12/12/18 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 1.20 |
| 12/12/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 6.00 |
| 12/14/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 2.10 |
| 12/14/18 | SDL | 003 | Review Akin invoice for privilege and confidentiality. | 2.10 |
| 12/17/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 1.10 |
| 12/19/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 3.00 |
| 12/20/18 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 2.20 |
| 12/20/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 1.50 |
| 12/21/18 | ZDL | 003 | Review Akin invoice for privilege and confidentiality. | 1.10 |
| 12/21/18 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 4.50 |
| 12/21/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 2.10 |
| 12/23/18 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 1.30 |
| 12/26/18 | SLB | 003 | Internal communications with members of FR team re billing issues. | 0.50 |
| 12/28/18 | SM | 003 | Review Akin invoice for privilege and confidentiality (1.8); communications with FR team re same (.5). | 2.30 |
| 12/28/18 | JES | 003 | Review Akin invoice for privilege/confidentiality (1.6); internal communications with FR team members re same (.5). | 2.10 |
| 12/29/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 2.20 |
| 12/30/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 3.10 |
| 12/31/18 | SLB | 003 | Review Akin invoice for privileged information. | 2.40 |
| 12/07/18 | SLB | 004 | Review Debtor fee statements. | 0.40 |
| 12/09/18 | SLB | 004 | Review Great American 503(b) Application (.5); communications with Z. Lanier re same (.2). | 0.70 |
| 12/09/18 | ZDL | 004 | Review GA Capital substantial contribution application (.8); communications with S. Brauner re same (.2). | 1.00 |
| 12/10/18 | AF | 004 | Review GA motion for admin expense claim. | 0.80 |
| 12/10/18 | SLB | 004 | Participate on call with Weil re Great American 503(b) application (.4); internal communications with members of the FR team re the same (.5); review and revise summary of the same (.7); review research in connection with the same (.6); prepare correspondence to Committee re the same (.2). | 2.40 |
| 12/10/18 | ZDL | 004 | Review GA Capital's substantial contribution application (.5); revise summary of same (.5); communications with FR team re same (.5). | 1.50 |
| 12/10/18 | JES | 004 | Draft summary of Great American application for payment of fees and expenses pursuant to Bankruptcy Code section 503(b) (1.5); research case law on section 503(b)(1) (3.3); communications with FR team re Great American application (.5). | 5.30 |
| 12/14/18 | PCD | 004 | Review Great American's 503(b) application. | 0.60 |
| 12/14/18 | AF | 004 | Communications with Weil re GA substantial contribution request. | 0.30 |
| 12/14/18 | SLB | 004 | Communications with Weil re Great American 503(b) application (.3); analyze same (.1). | 0.40 |
| 12/15/18 | PCD | 004 | Review reply to GA 503(b) application (.4); internal correspondence with S. Brauner re same (.1). | 0.50 |
| 12/15/18 | SLB | 004 | Review Debtors' objection to GA 503(b) application (.5); correspondence with P. Dublin re the same (.1); communications with Z. Lanier re same (.3). | 0.90 |
| 12/15/18 | ZDL | 004 | Communications with S. Brauner re GA substantial contribution application (.3); review Debtors' draft objection to same (.5). | 0.80 |
| 12/17/18 | AF | 004 | Review substantial contribution pleadings re 503(b) administration claims. | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/17/18 | DK | 004 | Prepare and file joinder to Debtors' response to GA Capital motion for administrative expenses (1.5); coordinate service of same (1.0). | 2.50 |
| 12/17/18 | SLB | 004 | Confer with Weil re Great American 503(b) application (.3); review and revise joinder to Debtors response to the same (1.2); communications with Akin FR team re the same (.5); finalize the same for filing (.5). | 2.50 |
| 12/17/18 | ZDL | 004 | Communications with S. Brauner re response to GA substantial contribution application (.5); draft joinder to Debtors objection (1.0); review case law re same (.5). | 2.00 |
| 12/19/18 | SLB | 004 | Analyze GA 503(b) application issues. | 0.50 |
| 12/19/18 | ZDL | 004 | Review GA response in support of substantial contribution application (.9); comment on summary of same for Committee (.8). | 1.70 |
| 12/19/18 | SM | 004 | Summarize GA Capital's response in support of its administrative fee application (.9); revise the same per Z. Lanier's comments (1.1). | 2.00 |
| 12/19/18 | JES | 004 | Conduct research re case law and legal standards in connection with GA application. | 2.80 |
| 12/21/18 | PCD | 004 | Review Great American's substantial contribution claim (.2); review proposed order re same (.3); communications with S. Brauner re same (.1). | 0.60 |
| 12/21/18 | SLB | 004 | Review GA 503(b) application order (.3); communications with Weil re the same (.3); communications with P. Dublin re same (.1). | 0.70 |
| 12/30/18 | SLB | 004 | Correspondence with FTI re billing questions. | 0.20 |
| 12/31/18 | SLB | 004 | Review estate professionals' fee statements in response to Committee member questions (.3); communications with Z. Lanier re the same (.3); review summary of Lazard fee amendment application (.5). | 1.10 |
| 12/31/18 | ZDL | 004 | Revise FTI fee statement (.6); review FTI time entries for privilege and confidentiality information (1.6); communications with S. Brauner re estate professionals fee statements (.3). | 2.50 |
| 12/03/18 | SLB | 005 | Review draft motion to extend time to file SOFAs and schedules (.3); communications with Z. Lanier re the same (.2); correspondence with FTI and HL teams re the same (.2). | 0.70 |
| 12/03/18 | ZDL | 005 | Review motion to extend SOFA/SOAL deadline (.2); communications with S. Brauner re same (.3); follow up communications with FTI/HL re same (.1). | 0.60 |
| 12/04/18 | SLB | 005 | Analyze issues re Debtors' motion to extend deadline for SOFAs and schedules. | 0.80 |
| 12/05/18 | SLB | 005 | Analyze open issues re request to extend deadline to file SOFAs and schedules. | 1.00 |
| 12/07/18 | ZDL | 005 | Draft outline of SOFA/SOAL extension response (.6); review deposition testimony in connection with same (.7); confer with FTI re potential response to extension (.6). | 1.90 |
| 12/08/18 | ZDL | 005 | Draft response to schedules and statements extension motion. | 1.30 |
| 12/10/18 | ISD | 005 | Review SOFA extension request. | 0.20 |
| 12/10/18 | PCD | 005 | Confer with S. Brauner and Z. Lanier re schedules and statements extension motion and related issues. | 0.20 |
| 12/10/18 | SLB | 005 | Revise response to Debtors motion to extend time to file SOFAs/schedules (3.4); confer with P. Dublin and Z. Lanier re same (.2). | 3.60 |
| 12/10/18 | ZDL | 005 | Draft (2.1) and revise (1.9) response to Debtors' SOFA/SOAL extension motion; communications with FTI team re same (.5); confer with S. Brauner and P. Dublin re same (.2); review underlying information re SOFA/SOAL (.5). | 5.20 |
| 12/11/18 | ISD | 005 | Review SOFA objection. | 0.20 |
| 12/11/18 | PCD | 005 | Confer with S. Brauner re objection to schedules and statements motion. | 0.20 |
| 12/11/18 | SLB | 005 | Review and revise objection to Debtors' motion to extend deadline to file SOFAs/schedules (4.1); confer with P. Dublin re same (.2); communications with Z. Lanier re the same (.4). | 4.70 |
| 12/11/18 | ZDL | 005 | Follow up with FTI re outstanding diligence requests for SOFA/SOAL | 2.40 |

SEARS CREDITORS COMMITTEE

Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | response (.5); revise SOFA/SOAL extension response (1.5); communications with S. Brauner re same (.4). | |
| 12/11/18 | ATL | 005 | Draft insert for response to schedules/statements extension. | 2.00 |
| 12/12/18 | PCD | 005 | Review and comment on SOFA/SOAL objection (1.3); confer with S. Brauner re same (.2). | 1.50 |
| 12/12/18 | SLB | 005 | Communications with Z. Lanier re objection to SOFAs/schedules extension request (.4); continue to revise the same (1.7); confer with P. Dublin re same (.2); participate on call with FTI re the same (.4); participate on call with Weil re the same (.2). | 2.90 |
| 12/12/18 | ZDL | 005 | Revise SOFA/SOAL response (1.1); communications with S. Brauner re same (.4); participate on call with FTI team re same (.4). | 1.90 |
| 12/13/18 | ZDL | 005 | Revise SOFA/SOAL response. | 0.50 |
| 12/17/18 | PCD | 005 | Confer with S. Brauner re schedules and statements. | 0.20 |
| 12/17/18 | SLB | 005 | Communications with Committee professionals re SOFAs/schedules response (.5); revise the same (.7); confer with P. Dublin re same (.2); communications with Weil re the same (.2). | 1.60 |
| 12/17/18 | ZDL | 005 | Analyze issues re Debtors' SOFA/SOAL extension motion. | 0.50 |
| 12/01/18 | SLB | 006 | Review revised Evercore retention order (.2); draft correspondence to Committee re the same (.2). | 0.40 |
| 12/03/18 | SLB | 006 | Review FTI and HL retention applications (.8); correspondence with US Trustee re the same (.3); communications with FTI re the same (.2); communications with HL re engagement letter (.3); review the same (.2); review draft A&G retention application (.8); communications with Committee professionals re the same (.2). | 3.00 |
| 12/03/18 | DSP | 006 | Review and comment on JLL retention letter (.6); review and revise A&G retention agreement (1.2). | 1.80 |
| 12/03/18 | ZDL | 006 | Revise FTI retention application and related documents (.9); revise notices of hearing for FTI/HL retention applications (.3); review draft A&G retention application (.9); draft summary of key terms in same (.4). | 2.50 |
| 12/03/18 | SM | 006 | Draft notice of hearing for FTI retention application. | 0.40 |
| 12/04/18 | PCD | 006 | Communications with S. Brauner re UCC professional retention issues. | 0.40 |
| 12/04/18 | SLB | 006 | Review E&Y engagement letter (.5); communications with Weil re the same (.4); communications with FTI and HL teams re the same (.4); communications with FTI and HL teams re retention applications (.2); correspondence with US Trustee re FTI retention application (.5); communications with Committee Co-chairs re the same (.3); communications with FTI and HL teams re A&G retention and issues related to the same (.5); communications with P. Dublin re professional retention issues (.4). | 3.20 |
| 12/04/18 | DSP | 006 | Review and comment on A&G retention application. | 1.90 |
| 12/04/18 | ZDL | 006 | Review UST objection to McAndrews retention (.7); draft summary of same for Committee (.5); correspondence with Committee members re objection (.2); confer with Weil re same (.3); revise HL retention application and related documents (.7); communications with HL team re same (.5); review FTI retention application (.4); correspond with Committee co-chairs re same (.1). | 3.40 |
| 12/04/18 | SM | 006 | Conduct research re Debtors' IP counsel retention (.8); draft certificates of no objection re AG retention application (.6). | 1.40 |
| 12/05/18 | AF | 006 | Review JLL retention agreement. | 0.80 |
| 12/05/18 | SLB | 006 | Review and comment on FTI and HL retention applications (.4); confer with Z. Lanier re HL retention application (.2); multiple communications with Committee Co-chairs re the same (.4); communications with US Trustee re the same (.5); communications with Akin, FTI and HL teams re retention of JLL and A&G (.4); review draft applications for the same (.5); communications with FTI and HL teams re Debtor professionals retention issues (.3). | 2.70 |

SEARS CREDITORS COMMITTEE

Page 8

Bill Number: 1822377

03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/05/18 | DSP | 006 | Review and comment on JLL Agreement and Real Estate Advisory Engagement Agreement (1.4); communications with Akin, FTI and HL team members re same (.4). | 1.80 |
| 12/05/18 | ZDL | 006 | Participate on call with UST re HL retention application (.5); confer with S. Brauner re same (.2); communications with HL team re same (.3); revise same (1.2); correspondence with Committee co-chairs re retention applications for HL/FTI (.5); revise FTI retention application (1.1); review JLL engagement letters (.4). | 4.20 |
| 12/06/18 | AF | 006 | Communications with S. Brauner and Z. Lanier re pending retention applications. | 0.40 |
| 12/06/18 | SLB | 006 | Finalize HL and FTI retention applications for filing and supervise filing of the same (1.3); communications with HL re retention application (.3); confer with Z. Lanier re the same (.3); review comps re Lazard fees requested in retention application (.3); internal communications with A. Freeman and Z. Lanier re the same (.4); communications with Committee professionals re JLL retention terms (.4); communications with Weil re the same (.2). | 3.20 |
| 12/06/18 | DSP | 006 | Review JLL agreement and advisory engagement agreement and comment on same (.8); communications with UCC professionals re same (.4); review A&G retention application and comment on same (1.0). | 2.20 |
| 12/06/18 | ZDL | 006 | Revise FTI retention application (1.8); revise HL retention application (1.6); confer with S. Brauner re same (.3); communications with UST re HL retention application (.3); communications with S. Brauner and A. Freeman re retention applications (.4); communications with FTI (.3) and HL (.4) re same; review Debtors' application to retain Stout as real estate advisor (.3). | 5.40 |
| 12/06/18 | SDL | 006 | Prepare, file and serve CNO re HL retention application and FTI retention application. | 3.00 |
| 12/07/18 | SLB | 006 | Review and revise CNO for Akin retention application and coordinate filing of the same. | 0.30 |
| 12/07/18 | ZDL | 006 | Draft CNO re Akin retention application (.3); communications with Chambers re same (.2). | 0.50 |
| 12/07/18 | SM | 006 | Draft memorandum summarizing Debtors' retention applications for Committee. | 3.30 |
| 12/07/18 | SDL | 006 | Prepare, file and serve Certificate of No Objection for Akin Gump retention application (2.0); create and file Certificate of Service (.6). | 2.60 |
| 12/10/18 | ISD | 006 | Review Debtor retention applications. | 0.70 |
| 12/10/18 | PCD | 006 | Internal correspondence with FR team members re professional retention issues. | 0.10 |
| 12/10/18 | SLB | 006 | Review and revise summaries of Debtor retention applications (1.5); communications with members of FR team re the same (.3); correspondence to the Committee re the same (.3). | 2.10 |
| 12/10/18 | ZDL | 006 | Review and revise summaries of Debtors' real estate advisor retention applications (1.3); communications with members of FR team re same (.3). | 1.60 |
| 12/10/18 | SM | 006 | Revise memorandum re Debtors retention applications (3.9); communications with members of FR team re same (.3). | 4.20 |
| 12/11/18 | ISD | 006 | Confer with P. Dublin re UCC professional retention applications. | 0.20 |
| 12/11/18 | PCD | 006 | Confer with I. Dizengoff re UCC retention issues. | 0.20 |
| 12/11/18 | SLB | 006 | Communications with Weil re JLL retention (.3); communications with Committee professionals re same (.4). | 0.70 |
| 12/11/18 | DSP | 006 | Review and revise JLL engagement letters (.8); communications with Committee advisors re same (.4); review and comment on proposed summary to Committee re engagement of appraisers (1.4). | 2.60 |
| 12/11/18 | ZDL | 006 | Review and revise FTI independent contractor declaration. | 0.60 |
| 12/11/18 | SDL | 006 | Prepare Certificate of No Objection for FTI and HL retention | 2.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | applications and gather materials for attorneys re same. | |
| 12/12/18 | ISD | 006 | Analyze Debtor retention applications. | 0.30 |
| 12/12/18 | SLB | 006 | Communications with FTI re retention of RE appraiser (.9); communications with D. Phelps and FTI teams re JLL retention (.4); review and comment on revised JLL agreement (1.4). | 2.70 |
| 12/12/18 | DSP | 006 | Review email to UCC re engagement of appraisers (.4); communications with S. Brauner and FTI re JLL retention (.4). | 0.80 |
| 12/12/18 | SM | 006 | Review CNOs for FTI and Houlihan retention applications. | 0.20 |
| 12/12/18 | SDL | 006 | Prepare Certificate of No Objection for FTI retention application and Houlihan retention application and prepare materials for attorneys re underlying retentions. | 2.30 |
| 12/13/18 | ISD | 006 | Analyze JLL retention issues. | 0.20 |
| 12/13/18 | SLB | 006 | Review revised JLL agreement and proposed form of order (.4); communications with D. Phelps and FTI re the same (.2); communications with JLL's counsel re the same (.3); communications with Weil re the same (.2). | 1.10 |
| 12/13/18 | DSP | 006 | Review revised JLL Engagement Agreements (.4); communications with S. Brauner and FTI re same (.2); review Debtors' RE appraiser's retention application and comment on same (1.2). | 1.80 |
| 12/14/18 | SLB | 006 | Review declaration re FTI independent contractor (.3); correspondence with FTI re the same (.2); correspondence with HL re CNO and revisions to proposed form of order approving their retention application (.3); communications with FTI re Situs retention (.4). | 1.20 |
| 12/14/18 | ZDL | 006 | Prepare CNOs for HL (.3) and FTI (.3) retention applications; correspondence with Chambers re HL/FTI retention orders (.6); review FTI independent contractor declaration (.3). | 1.50 |
| 12/16/18 | ZDL | 006 | Communications with FTI re independent contractor declaration. | 0.60 |
| 12/17/18 | SLB | 006 | Review and revise CNOs re FTI and HL retention applications (.5); communications with Z. Lanier re the same (.2). | 0.70 |
| 12/17/18 | ZDL | 006 | Finalize FTI/HL retention orders (.7); communications with S. Brauner re same (.2); coordinate filing of same and contact Chambers (.3). | 1.20 |
| 12/17/18 | SDL | 006 | File CNOs re HL and FTI retention applications (1.0); coordinate service of the same (1.0). | 2.00 |
| 12/19/18 | SLB | 006 | Correspondence with FTI and HL re retention orders (.3); correspondence with Paul Weiss re Evercore reporting (.2). | 0.50 |
| 12/19/18 | ZDL | 006 | Communications with Chambers re entry of HL/FTI retention orders (.3); communications with FTI and HL teams re same (.3). | 0.60 |
| 12/20/18 | ZDL | 006 | Call with RERC re retention process. | 0.70 |
| 12/31/18 | HBJ | 006 | Review Deloitte retention applications (.2); communications with S. Brauner re same (.2). | 0.40 |
| 12/31/18 | SLB | 006 | Communications with H. Jacobson re Deloitte retention application (.2); review the same (.4). | 0.60 |
| 12/31/18 | ZDL | 006 | Revise summary of application to amend Lazard retention and UST objection to same. | 0.80 |
| 12/31/18 | SM | 006 | Review and summarize the Debtors' motion to amend Lazard's retention terms and UST objection to same. | 1.30 |
| 12/04/18 | JLS | 007 | Attend call with Committee advisors re status and next steps. | 0.60 |
| 12/04/18 | DHB | 007 | Attend professionals call (.6); follow-up communications with FR team re same (.4); follow-up calls with UCC professionals re same (1.0). | 2.00 |
| 12/04/18 | PCD | 007 | Participate on call with Committee professionals re next steps and pending (.6); multiple follow-up communications with Committee professionals re same (1.2). | 1.80 |
| 12/04/18 | EDM | 007 | Attend Committee professionals call (.6); follow-up communications with FR team members re same (.2). | 0.80 |
| 12/04/18 | APM | 007 | Attend Committee professionals call (.6); follow-up with members of FR team re same (.4). | 1.00 |
| 12/04/18 | AF | 007 | Attend conference call with professionals (.8); attend follow-up | 1.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | professionals call (partial) (.5). | |
| 12/04/18 | SLB | 007 | Participate in call with Committee professionals re open issues and work streams (.6); follow-up communications with members of FR team re the same (.6); communications with Committee members re case status and next steps (.5); follow-up communications and calls with Committee professionals re next steps (1.2). | 2.90 |
| 12/04/18 | BTM | 007 | Participate on call with FTI, Houlihan and Akin teams re open issues. | 0.60 |
| 12/04/18 | DSP | 007 | Attend UCC professionals call re strategy and status (.6); numerous communications with UCC professionals re same (1.7). | 2.30 |
| 12/04/18 | ZDL | 007 | Prepare for (.8) and attend (.6) Committee professionals call; follow-up communications with Committee professionals re work streams and strategy (1.0); communications with FR team members re issues from call (.8); call with unsecured creditor re cases (1.1); follow-up research to respond to questions from same (.3). | 4.60 |
| 12/04/18 | SW | 007 | Participate on call with Committee professionals (.6); follow-up communications with finance and FR team members re same (.9); participate on follow-up calls and related correspondence with Committee professionals re next steps (.8). | 2.30 |
| 12/04/18 | JES | 007 | Organize materials for professionals call. | 1.20 |
| 12/05/18 | ISD | 007 | Calls with Committee members re status and strategy. | 1.50 |
| 12/05/18 | SLB | 007 | Communications with Committee members re upcoming Committee call (.7); prepare agenda for the same (.9); correspondence with Committee co-chairs re the same (.2); review and revise FTI and HL presentations for the same (1.5). | 3.30 |
| 12/05/18 | ZDL | 007 | Participate on call with unsecured creditor re case status. | 0.40 |
| 12/06/18 | ISD | 007 | Review HL and FTI decks for Committee call and comment on same (1.0); communications with Committee members re pending matters (1.5). | 2.50 |
| 12/06/18 | SLB | 007 | Correspondence with members of Committee re upcoming Committee call (.7); revise agenda for the same (.4); review draft FTI and HL materials re the same (.4); correspondence with FTI and HL re the same (.2). | 1.70 |
| 12/06/18 | JAB | 007 | Review updated Committee presentation deck. | 0.30 |
| 12/06/18 | ZDL | 007 | Participate on call with unsecured creditor re case issues. | 0.70 |
| 12/06/18 | JES | 007 | Organize materials for Committee call. | 0.40 |
| 12/07/18 | JLS | 007 | Prepare for (1.0) and participate on (1.5) call with Committee; participate on professionals pre-call (1.0); follow-up communications with UCC advisors re same (.6). | 4.10 |
| 12/07/18 | HBJ | 007 | Review correspondence re Committee call. | 0.20 |
| 12/07/18 | ISD | 007 | Participate on call with Committee advisors (1.0) and Committee call (1.5) re current case issues and status. | 2.50 |
| 12/07/18 | DHB | 007 | Attend professionals call re preparation for Committee call (1.0); attend Committee call (partial) (1.2). | 2.20 |
| 12/07/18 | PCD | 007 | Participate on UCC professionals call (partial) (.2) and Committee call (1.5). | 1.70 |
| 12/07/18 | APM | 007 | Participate on call with professionals prior to Committee call (1.0); participate on Committee call (partial) (1.3). | 2.30 |
| 12/07/18 | AF | 007 | Prepare for (.8) and attend (1.0) professionals call re current case status; attend Committee call (1.5). | 3.30 |
| 12/07/18 | DLC | 007 | Participate on professionals call (1.0); participate on Committee call (partial) (1.4). | 2.40 |
| 12/07/18 | SLB | 007 | Prepare for Committee call (1.4); participate on professionals pre-call (1.0); participate on Committee call (1.5). | 3.90 |
| 12/07/18 | DSP | 007 | Attend professionals call (1.0); attend Committee call (1.5); prepare for same (.5). | 3.00 |
| 12/07/18 | SM | 007 | Prepare materials for Committee call. | 2.60 |
| 12/10/18 | ZDL | 007 | Call with unsecured creditor re chapter 11 cases. | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 11
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/11/18 | DHB | 007 | Attend professionals call (partial). | 0.70 |
| 12/11/18 | APM | 007 | Attend UCC professionals call. | 1.00 |
| 12/11/18 | SLB | 007 | Confer with US Trustee re Committee member questions (.3); analyze Committee member questions (.3); call to Committee member re the same (.1); prepare for (.6) and participate in (1.0) UCC professionals call. | 2.30 |
| 12/11/18 | JAB | 007 | Attend call with Committee professionals re current open work streams (partial). | 0.80 |
| 12/11/18 | DSP | 007 | Attend Committee professionals call (1.0) and follow-up with Akin team re same (.2). | 1.20 |
| 12/11/18 | ZDL | 007 | Prepare for (.2) and attend (1.0) Committee professionals' call re status; follow up with Akin team re same (.2). | 1.40 |
| 12/11/18 | SW | 007 | Attend call with UCC professionals (1.0); follow-up with Akin team re same (.1). | 1.10 |
| 12/12/18 | JLS | 007 | Prepare for (.5) and participate on (.8) call with Committee advisors. | 1.30 |
| 12/12/18 | ISD | 007 | Participate on call with Houlihan and FTI re open issues. | 0.80 |
| 12/12/18 | AQ | 007 | Participate on call with FTI and HL re current case issues (.8); follow up communications re same (.6). | 1.40 |
| 12/12/18 | DLC | 007 | Participate in professionals call (.8); follow-up communications with UCC professionals re same (.5). | 1.30 |
| 12/12/18 | SLB | 007 | Revise agenda for Committee call (.5); correspondence with Committee co-chairs re the same (.2). | 0.70 |
| 12/13/18 | JLS | 007 | Attend call with Committee re case status and strategy (1.3); review agenda re same (.1). | 1.40 |
| 12/13/18 | DHB | 007 | Attend Committee call. | 1.30 |
| 12/13/18 | APM | 007 | Participate on Committee call (partial). | 1.00 |
| 12/13/18 | AF | 007 | Attend Committee call (1.3); prepare for same (.6). | 1.90 |
| 12/13/18 | SLB | 007 | Prepare script for (.6) and participate on (1.3) Committee call; review summary of 341 meeting (.4). | 2.30 |
| 12/13/18 | DSP | 007 | Attend weekly Committee call (1.3); follow-up with Z. Lanier re same (.3). | 1.60 |
| 12/13/18 | ZDL | 007 | Organize materials for Committee call (.5); confer with S. Mahkamova re same (.2); follow-up with D. Phelps re Committee call (.3); attend 341 meeting (.9); follow up discussions with creditors re case status (.5). | 2.40 |
| 12/13/18 | SW | 007 | Attend Committee call (1.3); review correspondence re same (.3). | 1.60 |
| 12/13/18 | SM | 007 | Prepare materials for Committee call (1.0); confer with Z. Lanier re same (.2). | 1.20 |
| 12/13/18 | JES | 007 | Attend 341 organizational meeting (.9); follow-up with creditors re same (.5). | 1.40 |
| 12/13/18 | AMA | 007 | Attend Committee call re KEIP/KERP and other pending matters (1.3); review the call agenda (.1). | 1.40 |
| 12/14/18 | ZDL | 007 | Call with unsecured creditor re case issues. | 0.60 |
| 12/17/18 | AQ | 007 | Call with Committee member re various issues. | 0.40 |
| 12/18/18 | ZDL | 007 | Draft correspondence to Committee re case updates. | 0.90 |
| 12/19/18 | ZDL | 007 | Communications with Committee members re various filings and case status. | 0.60 |
| 12/20/18 | AF | 007 | Review correspondence among UCC professionals re upcoming Committee call. | 0.20 |
| 12/20/18 | SLB | 007 | Communications with Committee members and professionals re Committee call and related issues. | 0.80 |
| 12/20/18 | ZDL | 007 | Calls with Committee members re open issues and next steps. | 0.50 |
| 12/21/18 | JLS | 007 | Participate on call with Committee re case status and tasks (1.5); call with Committee advisors to prepare for Committee call (.3). | 1.80 |
| 12/21/18 | AQ | 007 | Attend Committee call (1.5); attend Professionals' pre-call (.3). | 1.80 |
| 12/21/18 | DHB | 007 | Attend Professionals call in preparation for Committee call (.3); attend Committee call (1.5). | 1.80 |
| 12/21/18 | PCD | 007 | Attend Committee professionals call (.3); attend Committee call (partial) | 1.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.3). | |
| 12/21/18 | APM | 007 | Participate in Committee call (partial). | 0.90 |
| 12/21/18 | AF | 007 | Attend call with Committee (1.5); attend call with professionals (.3). | 1.80 |
| 12/21/18 | SLB | 007 | Participate in Committee professionals pre-call and Committee call (1.5); communications with individual Committee members re open issues and next steps (1.0). | 2.50 |
| 12/21/18 | DSP | 007 | Prepare for advisor and Committee calls (.7); attend advisors pre-call (.3); attend Committee call (1.5); follow-up communications with UCC advisors re same (.5). | 3.00 |
| 12/21/18 | SW | 007 | Attend professionals call (.3); attend call with Committee (partial) (1.1). | 1.40 |
| 12/22/18 | ZDL | 007 | Communications with creditor re case issues and upcoming dates. | 0.20 |
| 12/27/18 | SLB | 007 | Communications with Committee members re upcoming Committee calls and next steps. | 0.40 |
| 12/28/18 | SLB | 007 | Communications with Committee member re bylaws. | 0.20 |
| 12/29/18 | SLB | 007 | Communications with Committee re upcoming Committee call. | 0.30 |
| 12/31/18 | JLS | 007 | Participate on call with Committee re case status and strategy. | 0.90 |
| 12/31/18 | HBJ | 007 | Prepare for Committee call (.6); participate on Committee call (.9). | 1.50 |
| 12/31/18 | AQ | 007 | Participate on Committee call. | 0.90 |
| 12/31/18 | DHB | 007 | Participate on Committee call. | 0.90 |
| 12/31/18 | APM | 007 | Prepare for (.3) and participate on (.9) Committee call. | 1.20 |
| 12/31/18 | AF | 007 | Participate on call with Committee. | 0.90 |
| 12/31/18 | SLB | 007 | Prepare for (.2) and participate on (.9) Committee call. | 1.10 |
| 12/31/18 | DSP | 007 | Attend Committee call (.9); prepare for same (.3). | 1.20 |
| 12/31/18 | SW | 007 | Prepare for Committee call (.3); attend same (.9). | 1.20 |
| 12/31/18 | SM | 007 | Prepare comprehensive case calendar and related materials for Committee members (3.8); draft correspondence to Akin FR team re same (.3). | 4.10 |
| 12/03/18 | SLB | 008 | Review chart of motions on for 12/20 hearing (.2); communications with Weil re the same (.4). | 0.60 |
| 12/03/18 | SDL | 008 | Organize and create volumes of hearing materials. | 1.00 |
| 12/04/18 | SDL | 008 | Continue to prepare materials for hearing. | 1.00 |
| 12/05/18 | SDL | 008 | Finalize materials for hearing. | 0.70 |
| 12/07/18 | DK | 008 | Confer with S. Brauner re preparation for upcoming hearing (.2); review and prepare materials for same (.9). | 1.10 |
| 12/07/18 | SLB | 008 | Confer with D. Krasa-Berstell re upcoming hearing logistics. | 0.20 |
| 12/10/18 | SDL | 008 | Submit Proposed Electronic Devices Order and schedule listen-only line for 12.14 hearing. | 1.00 |
| 12/12/18 | SDL | 008 | Follow-up communications with Chambers re Proposed Electronic Devices Order. | 0.60 |
| 12/13/18 | JLS | 008 | Participate on call with Committee advisors re presentation for December 18 hearing (1.0); prepare presentation for hearing (2.1); confer with A. Koo re same (.2). | 3.30 |
| 12/13/18 | ALK | 008 | Prepare materials and presentation for hearing (.8); confer with J. Sorkin re same (.2). | 1.00 |
| 12/13/18 | DLC | 008 | Participate in call with UCC advisors re slide deck for hearing. | 1.00 |
| 12/13/18 | SLB | 008 | Prepare materials for hearing. | 1.50 |
| 12/13/18 | SS | 008 | Attend call with Committee advisors in preparation for hearing. | 1.00 |
| 12/13/18 | JPK | 008 | Attend call with representatives of FTI and Houlihan Lokey in preparation for hearing. | 1.00 |
| 12/13/18 | ZDL | 008 | Coordinate preparations for 12/14 hearing (.3); communications with Committee re same (.2). | 0.50 |
| 12/13/18 | DP | 008 | Attend call with Committee's professionals re hearing presentations. | 1.00 |
| 12/13/18 | JRK | 008 | Call with FTI and Houlihan re presentation for hearing. | 1.00 |
| 12/13/18 | SDL | 008 | Prepare materials for hearing. | 0.40 |
| 12/14/18 | PCD | 008 | Communications with FTI re court hearing (.7); confer with S. Brauner and Z. Lanier re same (.2). | 0.90 |
| 12/14/18 | SLB | 008 | Prepare for (.6) and attend (1.0) hearing; prepare summary of the same | 2.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | for the Committee (.5); confer with P. Dublin and Z. Lanier re same (.2). | |
| 12/14/18 | ZDL | 008 | Communications with Committee members re hearing (1.3); communications with P. Dublin and S. Brauner re hearing (.2). | 1.50 |
| 12/14/18 | JRK | 008 | Create presentation for 12/18 hearing. | 7.60 |
| 12/14/18 | SM | 008 | Prepare materials for hearing. | 0.50 |
| 12/14/18 | JES | 008 | Prepare materials for hearing. | 1.00 |
| 12/14/18 | AMA | 008 | Telephonically attend hearing re approval of KEIP and KERP (1.0); review pleadings in connection with same (.3). | 1.30 |
| 12/15/18 | JRK | 008 | Prepare presentation for 12/18 hearing. | 4.90 |
| 12/16/18 | JLS | 008 | Revise draft presentation and related materials in connection with hearing on sale process (6.5); attend call with litigation team members re same (.7). | 7.20 |
| 12/16/18 | AQ | 008 | Review and revise draft presentations for hearing (3.9); participate on call with members of litigation team re same and hearing (.7). | 4.60 |
| 12/16/18 | DLC | 008 | Participate in call with members of litigation team re presentation slides for hearing (.7); multiple follow-up communications with members of lit team re same (1.5); prepare outline in connection with same (1.5). | 3.70 |
| 12/16/18 | RT | 008 | Review and revise slides for investigation deck for hearing. | 0.30 |
| 12/16/18 | JPK | 008 | Attend litigation team call re court presentation (.7); follow-up communications with members of lit team re same (1.0); prepare slides for same (.6). | 2.30 |
| 12/16/18 | JRK | 008 | Edit presentation for hearing (5.5); participate on call with litigation team to review next steps for hearing presentation (.7); follow-up communications with lit team re same (1.0). | 7.20 |
| 12/17/18 | JLS | 008 | Meet with D. Chapman and J. Kane re hearing presentation and prepare for same (1.4); review and revise hearing materials, outlines and presentations (5.4). | 6.80 |
| 12/17/18 | AQ | 008 | Review and revise draft court presentation (1.8); participate on call with Weil re hearing (.5); confer with P. Dublin re preparation for same (.6); draft hearing argument outline (.8). | 3.70 |
| 12/17/18 | PCD | 008 | Confer with A. Qureshi re ESL bid issues in preparation for hearing (.6); review materials re bid procedures in preparation for 12/18 hearing (.9); participate on call with Weil re same (.5); calls with Committee members re same (.2). | 2.20 |
| 12/17/18 | ALK | 008 | Revise draft presentations for court hearing. | 1.00 |
| 12/17/18 | DK | 008 | Organize hearing transcripts for attorneys. | 0.70 |
| 12/17/18 | DLC | 008 | Revise court presentation decks (4.3); meet with J. Sorkin and J. Kane re same (1.4). | 5.70 |
| 12/17/18 | SLB | 008 | Internal communications with Z. Lanier and S. Mahkamova re hearing preparation (.6); prepare talking points for the same (.4). | 1.00 |
| 12/17/18 | JPK | 008 | Draft presentation for hearing (2.9); meet with D. Chapman and J. Sorkin re same (1.4). | 4.30 |
| 12/17/18 | ZDL | 008 | Coordinate 12/18 hearing preparations with Akin team (.6); communications with S. Brauner and S. Mahkamova re same (.6). | 1.20 |
| 12/17/18 | JRK | 008 | Revise hearing presentation (6.7); review Global Bidding Procedures Process Letter and Order in connection with hearing preparation (1.2); draft outline in connection with the same (1.6). | 9.50 |
| 12/17/18 | SM | 008 | Organize documents for December 18, 2018 hearing (1.7); communications with S. Brauner and Z. Lanier re same (.6). | 2.30 |
| 12/17/18 | SDL | 008 | Prepare and submit Proposed Electronic Devices Order (.6); prepare listen-only line for hearing (.7); create index of matters and compile pleadings for 12/18 hearing (3.7). | 5.00 |
| 12/18/18 | AQ | 008 | Attend court hearing (partial). | 1.30 |
| 12/18/18 | PCD | 008 | Prepare for hearing (1.3); attend the same (1.6). | 2.90 |
| 12/18/18 | APM | 008 | Attend court hearing on global bidding procedures and other matters (1.6); follow-up communications with Akin team re same (.1). | 1.70 |
| 12/18/18 | RT | 008 | Review correspondence re hearing status. | 0.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/18/18 | SLB | 008 | Attend hearing (telephonically) (1.6); prepare summary of the same (.5). | 2.10 |
| 12/18/18 | ZDL | 008 | Review summary of hearing (.3); multiple communications with Committee members re same and open issues (1.3); communications with S. Welkis re same (.4). | 2.00 |
| 12/18/18 | SW | 008 | Review summary of hearing (.1); correspondence with Z. Lanier re same (.4). | 0.50 |
| 12/18/18 | SM | 008 | Review hearing summary. | 0.20 |
| 12/18/18 | JES | 008 | Prepare materials for hearing (.7); review summary of same (.3). | 1.00 |
| 12/18/18 | SDL | 008 | Organize and compile multiple volumes for 12/20 hearing. | 6.30 |
| 12/19/18 | SLB | 008 | Prepare materials for hearing and review issues re same (2.2); communications with Z. Lanier re the same (.7). | 2.90 |
| 12/19/18 | ZDL | 008 | Coordinate materials for 12/20 omnibus hearing (.5); communications with S. Brauner re same (.7). | 1.20 |
| 12/19/18 | SM | 008 | Organize materials for December 20, 2018 hearing. | 0.30 |
| 12/19/18 | JES | 008 | Prepare materials for 12/20 hearing. | 1.00 |
| 12/19/18 | SDL | 008 | Update index of matters and print volumes for hearing on 12/20/18 (2.5); compile supplemental materials at the request of Z. Lanier (2.7). | 5.20 |
| 12/20/18 | PCD | 008 | Prepare for court (2.8); attend court hearing (4.5). | 7.30 |
| 12/20/18 | AF | 008 | Prepare for (1.2) and attend hearing (4.5). | 5.70 |
| 12/20/18 | SLB | 008 | Prepare for (.8) and attend (4.5) hearing. | 5.30 |
| 12/20/18 | SW | 008 | Attend court hearing telephonically for portions related to DIP and MTN sale. | 3.20 |
| 12/20/18 | SDL | 008 | Communications with CourtCall in connection with invoices and reservations. | 0.50 |
| 12/26/18 | DK | 008 | Review and update transcripts file (.4); communications with S. Brauner and Z. Lanier re preparation for January 2 hearing (.4); update hearing materials (1.1); obtain dial-in line for hearing via CourtSolutions (.2); submit requests to Court for electronic devices orders for attorneys participating in the upcoming hearing (.4). | 2.50 |
| 12/26/18 | SLB | 008 | Internal communications with Z. Lanier and D. Krasa-Berstell re materials for upcoming hearing (.4); review index of same (.1). | 0.50 |
| 12/26/18 | ZDL | 008 | Communications with S. Brauner and D. Krasa-Berstell re preparation for 1/2 hearing. | 0.40 |
| 12/27/18 | DK | 008 | Review and update transcripts file. | 0.50 |
| 12/28/18 | ZDL | 008 | Follow-up with Chambers re hearing logistics. | 0.20 |
| 12/31/18 | SLB | 008 | Communications with Committee members re upcoming hearings. | 0.30 |
| 12/31/18 | ZDL | 008 | Coordinate preparation for 1/2 hearing with paralegals. | 0.30 |
| 12/31/18 | SDL | 008 | Prepare materials for hearing (.3); confer with Z. Lanier re same (.3). | 0.60 |
| 12/02/18 | AF | 009 | Review liquidation waterfall analysis. | 0.30 |
| 12/03/18 | AF | 009 | Review and analyze wind-down budget. | 0.80 |
| 12/03/18 | SLB | 009 | Review wind-down budget (.3); correspondence with Committee professionals re the same (.2). | 0.50 |
| 12/04/18 | AF | 009 | Comment on wind-down budget. | 0.40 |
| 12/04/18 | ZDL | 009 | Analyze Debtors' proposed wind-down budget. | 1.20 |
| 12/05/18 | AF | 009 | Review and analyze M3 waterfall report (.8); review wind-down budget (.5); review and analyze FTI presentation re same (.9). | 2.20 |
| 12/05/18 | DSP | 009 | Review SHC-FTI business update reports. | 0.80 |
| 12/06/18 | AF | 009 | Review and analyze revised FTI business update re wind down budget. | 0.90 |
| 12/10/18 | SLB | 009 | Analyze open issues re wind-down analysis (1.5); follow-up communications with Committee professionals re the same (.5). | 2.00 |
| 12/13/18 | APM | 009 | Review FTI wind down analysis (.7); multiple communications with UCC professionals re same (.3). | 1.00 |
| 12/13/18 | AF | 009 | Review and analyze wind down discussion materials (.5); communications with Committee advisors re same (.3). | 0.80 |
| 12/14/18 | AF | 009 | Review legal entity balance sheets. | 0.30 |
| 12/16/18 | DSP | 009 | Review Sears Re financial position/analysis. | 0.40 |
| 12/17/18 | ISD | 009 | Review waterfall and allocation issues (.4); review liquidity waterfall | 1.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.6). | |
| 12/18/18 | ISD | 009 | Review FTI presentation re wind down analysis and waterfall. | 0.40 |
| 12/19/18 | ISD | 009 | Analyze liquidity waterfall. | 0.50 |
| 12/19/18 | DSP | 009 | Review and analyze liquidity waterfall analysis. | 1.10 |
| 12/20/18 | ISD | 009 | Analyze waterfall and allocation issues. | 0.50 |
| 12/20/18 | DSP | 009 | Review output waterfall analysis in connection with RE analysis. | 1.10 |
| 12/20/18 | ZDL | 009 | Review HL/FTI draft analysis re waterfall and recovery scenarios (1.2); analyze legal questions re same (.7). | 1.90 |
| 12/21/18 | ISD | 009 | Analyze legal issues re wind-down analysis (.5); participate on call with Committee professionals re liquidation waterfall (.8). | 1.30 |
| 12/21/18 | APM | 009 | Analyze documents re wind-down / GOB liquidation and related presentation. | 1.40 |
| 12/21/18 | SLB | 009 | Call with Committee advisors re waterfall and related issues (.8); follow-up communications re the same (.3). | 1.10 |
| 12/21/18 | ZDL | 009 | Attend call with HL re waterfall and recovery scenarios (.8); review and prepare for same (.5); analyze legal questions re same (.2). | 1.50 |
| 12/21/18 | SW | 009 | Call with Committee advisors re liquidation waterfall outputs (.8); review documents re same (.3). | 1.10 |
| 12/21/18 | ALS | 009 | Attend professionals call re liquidation waterfall outputs. | 0.80 |
| 12/22/18 | ZDL | 009 | Review wind-down. | 0.70 |
| 12/24/18 | AF | 009 | Review revised wind-down. | 0.60 |
| 12/24/18 | SLB | 009 | Review and comment on FTI/HL wind-down analysis (1.5); communications with Committee professionals re the same (.4). | 1.90 |
| 12/24/18 | ZDL | 009 | Review updated HL/FTI presentation re recovery scenarios. | 0.90 |
| 12/26/18 | AF | 009 | Analyze issues re liquidation analysis. | 1.30 |
| 12/26/18 | SLB | 009 | Review and comment on FTI/HL liquidation analysis (1.2); communications with FTI and HL re same (.4). | 1.60 |
| 12/27/18 | SLB | 009 | Analyze open issues re liquidation analysis. | 0.40 |
| 12/30/18 | SLB | 009 | Communications with UCC advisors re liquidation analysis (.4); review UCC presentation re the same (.1). | 0.50 |
| 12/04/18 | DK | 010 | Pull DIP materials for attorney review. | 0.80 |
| 12/11/18 | JES | 010 | Conduct research re open issues in connection with junior DIP. | 4.00 |
| 12/13/18 | ISD | 010 | Review DIP objection (1.1); review background materials re DIP issues (.9). | 2.00 |
| 12/13/18 | JAL | 010 | Review and summarize junior DIP objections. | 0.80 |
| 12/14/18 | ISD | 010 | Analyze issues re DIP. | 2.10 |
| 12/14/18 | PCD | 010 | Review DIP objection. | 0.20 |
| 12/16/18 | AF | 010 | Review final junior DIP order. | 0.30 |
| 12/17/18 | ISD | 010 | Review various objections to DIP. | 0.40 |
| 12/17/18 | AF | 010 | Analyze junior DIP order. | 2.60 |
| 12/18/18 | ISD | 010 | Review Debtors' DIP reply (.4); correspondence with P. Dublin re DIP order (.1). | 0.50 |
| 12/18/18 | PCD | 010 | Review DIP reply (.4); correspondence with I. Dizengoff re DIP order (.1). | 0.50 |
| 12/18/18 | SLB | 010 | Review objection to junior DIP and revise summary of the same for the Committee (.6); review correspondence with Weil re open issues in connection with the same (.3). | 0.90 |
| 12/18/18 | JAL | 010 | Review and summarize Debtors' DIP reply. | 2.20 |
| 12/19/18 | PCD | 010 | Review and comment on DIP objection. | 1.60 |
| 12/24/18 | AF | 010 | Review and comment on insert for junior DIP order. | 0.30 |
| 12/26/18 | AF | 010 | Prepare junior DIP order insert. | 0.40 |
| 12/27/18 | PCD | 010 | Communications with A. Freeman re DIP order language. | 0.20 |
| 12/27/18 | AF | 010 | Communications with P. Dublin re junior DIP order (.2); review revisions to same (.5). | 0.70 |
| 12/03/18 | SLB | 011 | Correspondence with Committee professionals re Debtors' proposed lease rejection and related issues. | 0.20 |
| 12/03/18 | ZDL | 011 | Analyze open issues re proposed lease rejections. | 0.40 |

SEARS CREDITORS COMMITTEE

Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/05/18 | AF | 011 | Communications with members of Akin team re lease rejections. | 0.40 |
| 12/05/18 | SLB | 011 | Communications with FTI re second round lease rejection (.3); communications with members of Akin team re same (.4). | 0.70 |
| 12/05/18 | JAB | 011 | Internal correspondence re second round lease rejections. | 0.40 |
| 12/05/18 | DSP | 011 | Review second round lease rejections and communications with Akin team members re same. | 0.50 |
| 12/11/18 | JES | 011 | Conduct research re executory contracts and related issues (1.5); draft memorandum re same (1.8). | 3.30 |
| 12/19/18 | PWE | 011 | Review Debtors' notice of assumed and assigned contracts and notice of rejection of unexpired leases. | 0.40 |
| 12/31/18 | ZDL | 011 | Review correspondence re lease issues. | 0.30 |
| 12/05/18 | DK | 012 | Research re claims issues. | 0.90 |
| 12/05/18 | SLB | 012 | Prepare correspondence to members of FR team re open claims issues (.4); follow-up communications with J. Szydlo re the same (.2). | 0.60 |
| 12/05/18 | MB | 012 | Review correspondence re claims research issues. | 0.10 |
| 12/05/18 | JES | 012 | Conduct research and prepare inserts for memorandum re claims issues (9.3); follow-up communications with S. Brauner re same (.3). | 9.60 |
| 12/07/18 | SLB | 012 | Review and revise memorandum re open claims issues. | 2.50 |
| 12/11/18 | SLB | 012 | Communications with creditors re claims issues (.4); analyze the same (.5). | 0.90 |
| 12/11/18 | MB | 012 | Review analysis re claims issues. | 0.80 |
| 12/12/18 | SLB | 012 | Call with creditors re claims issues. | 1.00 |
| 12/12/18 | MB | 012 | Review precedent re claim analysis (.6); conduct research re same (.9). | 1.50 |
| 12/14/18 | ZDL | 012 | Communications with S. Mahkamova re claim analysis (.3); review precedent forms re same (.6). | 0.90 |
| 12/14/18 | SM | 012 | Conduct research re claims issues (1.9); communications with Z. Lanier re same (.3). | 2.20 |
| 12/15/18 | ZDL | 012 | Research claim issues and precedent case law re same. | 1.00 |
| 12/16/18 | JES | 012 | Conduct research re open claims issues. | 7.30 |
| 12/17/18 | SLB | 012 | Review and revise research re open claims issues and applicable legal standards. | 1.60 |
| 12/17/18 | ZDL | 012 | Review research and draft analysis re claim issues. | 0.90 |
| 12/17/18 | MB | 012 | Prepare draft of claim analysis (2.5); review precedent re same (.5); conduct case law research re same (.6). | 3.60 |
| 12/17/18 | JES | 012 | Draft memorandum re open claim issues. | 4.90 |
| 12/18/18 | SLB | 012 | Review and revise memorandum re open claims issues (.9); internal communications with Z. Lanier re the same (.5). | 1.40 |
| 12/18/18 | ZDL | 012 | Communications with S. Brauner re claim issues (.5); review research re same (1.0). | 1.50 |
| 12/18/18 | MB | 012 | Review and revise draft of memorandum re claims issues (1.9); confer with J. Szydlo re follow up research in connection with same (.2); review research re same (.3). | 2.40 |
| 12/18/18 | JES | 012 | Revise memorandum re claims issues (3.5); confer with M. Byun re same (.2); compile case law re same (1.0). | 4.70 |
| 12/19/18 | SLB | 012 | Review and revise analysis re open claims issues. | 2.00 |
| 12/20/18 | ZDL | 012 | Review and revise claim analysis (2.5); conduct research re same (2.3). | 4.80 |
| 12/20/18 | SM | 012 | Conduct research re open claims issues. | 4.80 |
| 12/21/18 | SLB | 012 | Review and revise analysis re open claims issues. | 2.50 |
| 12/21/18 | ZDL | 012 | Revise analysis re claim issues. | 2.10 |
| 12/21/18 | MB | 012 | Conduct research re claim issues. | 1.70 |
| 12/23/18 | SLB | 012 | Review memorandum re claims issues. | 1.00 |
| 12/24/18 | SLB | 012 | Review and revise memos re open claims issues (4.5); review hearing transcripts in connection with the same (.9). | 5.40 |
| 12/25/18 | SLB | 012 | Review claims research. | 0.30 |
| 12/26/18 | SLB | 012 | Review and revise claims memorandum. | 3.80 |
| 12/27/18 | SLB | 012 | Communications with Z. Lanier re wind-down and treatment of claims (.5); revise memorandum re claims issues (2.4). | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/27/18 | ZDL | 012 | Correspondence with S. Brauner re claims treatment in wind-down scenario. | 0.50 |
| 11/16/18 | DLC | 013 | Review cover letter, subpoena, and document requests (.9); revise document requests to Debtors (1.5); participate in call with Cushman re prepetition transactions (.3); follow-up internally re same (.2); communications with litigation team re discovery work streams (.5); review background materials re prepetition transactions (1.3); participate in call with restructuring subcommittee and advisors (1.0). | 5.70 |
| 12/01/18 | JLS | 013 | Communications with financial advisor re interviews in connection with prepetition transactions investigation (.4); review and respond to correspondence with Committee professionals re discovery in connection with same (.6); analyze issues re same (.7). | 1.70 |
| 12/01/18 | HLP | 013 | Revise legal analysis re prepetition transactions (4.7); participate on call with litigation team and corporate team members re same (.3). | 5.00 |
| 12/01/18 | EDM | 013 | Attend call with litigation team members re analysis of prepetition transactions. | 0.30 |
| 12/01/18 | AF | 013 | Review correspondence with financial advisors re upcoming interview. | 0.50 |
| 12/01/18 | ALK | 013 | Conduct legal analysis re procedural issues in connection with investigation of prepetition transactions (2.1); review board materials re financing and related analysis (1.4); review correspondence re discovery process and production issues (.7); participate on call with members of lit team and corporate team re prepetition transactions (.3). | 4.50 |
| 12/01/18 | RJC | 013 | Review Seritage document production (2.6); identify and forward document collections to litigation team members (1.1). | 3.70 |
| 12/01/18 | DLC | 013 | Review and revise master prepetition transaction memorandum (2.2); participate on call with members of litigation team re same (.3). | 2.50 |
| 12/01/18 | CWC | 013 | Review and analyze documents produced in connection with investigation (.8); participate on call with lit team members re legal analysis in connection with investigation (.3). | 1.10 |
| 12/01/18 | RT | 013 | Review and revise draft prepetition transactions analysis (.4); review discovery update re same (.2). | 0.60 |
| 12/01/18 | SLB | 013 | Review correspondence with Committee professionals re upcoming interviews. | 0.20 |
| 12/01/18 | JAA | 013 | Prepare graphics for key events identified in prepetition transactions investigation for presentation. | 3.00 |
| 12/01/18 | MLB | 013 | Review and revise memorandum re prepetition transactions (1.2); draft outline of anticipated filings (.4). | 1.60 |
| 12/01/18 | LML | 013 | Review and revise memoranda re prepetition transactions. | 2.70 |
| 12/01/18 | SS | 013 | Attend call with litigation team members re analysis of prepetition transactions (.3); review memorandum re same (3.4); review documents re same (1.8). | 5.50 |
| 12/01/18 | JPK | 013 | Circulate daily discovery update to Akin lit team (.5); draft Riecker interview outline (1.0). | 1.50 |
| 12/01/18 | JRC | 013 | Conduct research on open issues in connection with prepetition transactions investigation memorandum (.5); revise memorandum re same (.3). | 0.80 |
| 12/01/18 | DP | 013 | Analyze issues re investigation of prepetition transactions (1.1); draft and revise memorandum re same (.7). | 1.80 |
| 12/01/18 | ATL | 013 | Revise memorandum re investigation of prepetition transactions. | 0.30 |
| 12/01/18 | JRK | 013 | Conduct research re prepetition transactions. | 2.00 |
| 12/01/18 | MC | 013 | Draft outline for interviews in connection with prepetition transactions investigation (3.2); confer with P. Glackin re same (.2). | 3.40 |
| 12/01/18 | PJG | 013 | Draft outline for upcoming witness interviews re investigation of prepetition transactions (4.7); confer with M. Chen re same (.2). | 4.90 |
| 12/01/18 | KNM | 013 | Conduct research re legal standards for investigation memorandum. | 0.50 |
| 12/02/18 | JLS | 013 | Review and respond to correspondence re prepetition transactions discovery (.7); review and analyze prepetition transactions to prepare for | 3.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | interviews (2.4). | |
| 12/02/18 | DHB | 013 | Review and revise prepetition transactions memorandum. | 3.60 |
| 12/02/18 | HLP | 013 | Review and comment on draft legal analysis re prepetition transactions (1.2); analyze documents associated with same (1.3); review legal research re same (.5); draft timeline and analysis in connection with same (1.0). | 4.00 |
| 12/02/18 | ALK | 013 | Review and analyze comments/revisions to draft memorandum re prepetition transactions investigation (3.3); conduct legal analysis re procedural issues re same (1.2); review financing charts re same (1.0). | 5.50 |
| 12/02/18 | RJC | 013 | Review document production. | 2.20 |
| 12/02/18 | DLC | 013 | Review revised master memorandum re prepetition transactions investigation. | 3.30 |
| 12/02/18 | CWC | 013 | Communicate with document vendor re document production in connection with prepetition transactions investigation (.4); analyze issues re same (.3); review and analyze documents produced in connection with same (.4); prepare for witness interviews (1.5); review and analyze internal memorandum re debt financing transactions subject to investigation (3.4). | 6.00 |
| 12/02/18 | RT | 013 | Review revised prepetition transactions memorandum (.5); review summary of prepetition document review (.1); review summary of prepetition transaction claims analysis (.3); review summary of legal analysis re spin-off transactions (1.1). | 2.00 |
| 12/02/18 | MLB | 013 | Draft memorandum re prepetition spin off transactions (.9); draft outline of anticipated filings (.8). | 1.70 |
| 12/02/18 | LML | 013 | Review and revise written analysis of certain asset sales in connection with investigation (4.5); review and revise outline of anticipated filings re same (.9); coordinate ongoing investigation efforts re prepetition transactions (.8). | 6.20 |
| 12/02/18 | JPK | 013 | Draft R. Riecker interview outline (5.5); track incoming discovery (1.2). | 6.70 |
| 12/02/18 | DP | 013 | Conduct research and analyze issues re investigation of prepetition transactions (4.6); draft and revise summary of same (2.2). | 6.80 |
| 12/02/18 | ATL | 013 | Review draft interview outlines (1.0); revise same (1.6); review revised prepetition transactions investigation memo (.4). | 3.00 |
| 12/02/18 | KGD | 013 | Revise memorandum re prepetition transactions investigation. | 1.50 |
| 12/02/18 | EMB | 013 | Conduct research re prepetition transactions investigation. | 3.20 |
| 12/02/18 | JRK | 013 | Conduct research re prepetition transactions investigation (4.2); confer with P. Glackin re same (.5). | 4.70 |
| 12/02/18 | MC | 013 | Draft outline for interviews in connection with prepetition transactions investigation. | 1.40 |
| 12/02/18 | PJG | 013 | Draft outline for witness interviews (1.1); confer with J. Kulikowski re prepetition transactions investigation (.5). | 1.60 |
| 12/02/18 | KNM | 013 | Draft insert for memorandum re legal standards for potential claims in connection with investigation. | 0.20 |
| 12/03/18 | JLS | 013 | Participate on call with advisors re interviews in connection with prepetition investigation (.7); draft correspondence re discovery issues in connection with same (.5); review and analyze documents re same (4.8); review and revise legal and factual analysis re same (2.6); review and edit draft letter to Debtors re discovery in connection with same (.8); prepare for interviews re same (2.2); call with counsel to restructuring subcommittee re interviews (.3); review analysis of prepetition transactions prepared by financial advisors (.4). | 12.30 |
| 12/03/18 | AQ | 013 | Prepare for interviews re prepetition transaction investigation. | 0.40 |
| 12/03/18 | DHB | 013 | Review and revise prepetition transaction investigation memorandum (5.1); review and revise letter to Debtors re interviews in connection with prepetition transactions investigation (.3); meet with litigation team members, FTI and HL re interview preparation (.7); review and comment on interview outlines (1.2). | 7.30 |

SEARS CREDITORS COMMITTEE

Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/03/18 | HLP | 013 | Review and analyze document production re prepetition transactions investigation (3.5); attend call with members of litigation team re research in connection with same (.4); analyze legal research re same (1.0). | 4.90 |
| 12/03/18 | MR | 013 | Analyze prepetition debt financing. | 1.80 |
| 12/03/18 | ALK | 013 | Participate on call with litigation team members re prepetition transactions investigation and status of research (.4); review draft memorandum re legal standards in connection with same (.8); correspond with FTI re work streams in connection with same (.6); analyze legal issues re investigation (4.0). | 5.80 |
| 12/03/18 | RJC | 013 | Review documents re prepetition transactions investigation (2.1); draft correspondence to litigation team same (.7); review corporate presentation re same (.7); review draft memorandum re same (1.0). | 4.50 |
| 12/03/18 | DLC | 013 | Participate in call with litigation team members re legal research in connection with prepetition transactions investigation (.4); draft memorandum re same (2.1); coordinate staffing issues in connection with investigation work streams (.8); participate in meeting with litigation team members re prepetition transactions investigation and interview preparation (.5); participate in call with FTI re interviews in connection with same (.7); draft outline for interviews re same (2.7); review key documents re same (2.0); review and comment on HL deck re same (.5). | 9.70 |
| 12/03/18 | CWC | 013 | Review and analyze Houlihan work product re prepetition transactions investigation (1.4); analyze issues re discovery and document review in connection with same (1.9); correspondence with Duff & Phelps re discovery in connection with same (1.0); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (3.1); analyze factual issues re same (1.1); review and analyze memorandum re same (1.4); prepare for interview of N. Sinha (1.9); participate in meeting with members of litigation team and Committee advisors re witness interviews in connection with same (.5). | 12.30 |
| 12/03/18 | RT | 013 | Participate on call with members of litigation team re prepetition transactions investigation (.5); prepare for interviews re same (1.3); review memoranda re same (3.1); draft issue tags and summary of key facts/issues for document review of prepetition financing documents (1.1); correspondence with H5 re discovery (.3); review documents re same (1.3); review research on prepetition transactions investigation (.8); review FTI question list for interviews (.2); review key issues re same (.1); review draft topics list for interviews (.1). | 8.80 |
| 12/03/18 | JKL | 013 | Review prepetition transaction documents. | 2.70 |
| 12/03/18 | LML | 013 | Participate on call with litigation team members re status of investigation into prepetition transactions, interviews and strategy (.5); participate on call with litigation team members re status of research in connection with same (.4); review and analyze updated collateral chart and supporting documents (2.1); coordinate ongoing investigation (.8); review and analyze case law issues in connection with prepetition transactions investigation (1.2); review and analyze interview outline re witnesses in connection with same (1.2). | 6.20 |
| 12/03/18 | SS | 013 | Conduct legal research re prepetition transactions investigation (6.0); attend call with litigation team members re research in connection with same (.4); review and revise research re same (2.0); meet with litigation team members re witness interviews in connection with same (.5); attend call with FTI re same (.7). | 9.60 |
| 12/03/18 | JPK | 013 | Draft R. Riecker interview memorandum re prepetition transactions investigation (6.1); draft letter to Debtors re 2004 examination (1.2); attend call with litigation team members re interviews in connection with same (.5); attend call with litigation team members re research in | 9.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with same (.4); exchange discovery with counsel for restructuring committee (1.6). | |
| 12/03/18 | JRC | 013 | Revise prepetition transactions investigation memorandum (.8); correspondence with D. Park re same (.6). | 1.40 |
| 12/03/18 | JAL | 013 | Conduct research re prepetition transactions investigation (2.2); participate on call with litigation team members re same (.4); review correspondence re same (.4). | 3.00 |
| 12/03/18 | EMR | 013 | Organize and disseminate materials re prepetition transactions investigation (3.1); prepare supplemental financial information re same (4.9). | 8.00 |
| 12/03/18 | DP | 013 | Conduct research re investigation of prepetition transactions (2.6); correspondence with J. Clarke re same (.6); attend call with litigation team members re same (.4); draft questions for interviews of persons involved with prepetition transactions (1.7); review memoranda re prepetition transactions (3.1). | 8.40 |
| 12/03/18 | ATL | 013 | Prepare materials for Sinha and Riecker interviews (4.9); prepare outlines for same (9.8). | 14.70 |
| 12/03/18 | KGD | 013 | Draft interview outline (4.3); draft summary and issues lists for document review re same (2.1); attend call with litigation team members and FTI/HL re preparation for interviews in connection with prepetition transactions investigation (.7); correspond with Paul Weiss re document productions (.2); update prepetition transactions investigation task list (.4); review correspondence re ongoing diligence work streams (.3); internal communications with members of lit team re research issues and transactions (.4). | 8.40 |
| 12/03/18 | EMB | 013 | Conduct research re prepetition transactions (4.2); internal communications with members of lit team re same (.4). | 4.60 |
| 12/03/18 | JRK | 013 | Research re investigation of prepetition transactions (5.0); draft summary of research and circulate to team (2.1); follow-up communications with lit team members re same (.3). | 7.30 |
| 12/03/18 | MC | 013 | Conduct legal research re prepetition transactions (.8); review new discovery materials re same (5.1); edit and organize source documents for interview outline re same (1.3). | 7.20 |
| 12/03/18 | PJG | 013 | Conduct research re prepetition transactions investigation (1.7); revise memorandum re same (6.5); prepare documents for witness interview preparation (.2). | 8.40 |
| 12/03/18 | KNM | 013 | Draft legal standards for investigation memorandum (3.7); communications with members of lit team re same (.4). | 4.10 |
| 12/04/18 | JLS | 013 | Prepare for and interview Debtor witness in connection with prepetition transactions investigation (10.0); confer with A. Qureshi and L. Lawrence re status of prepetition transactions investigation (.7); participate on call with FTI and Akin lit team re open issues in connection with investigation (1.0); review and respond to correspondence re discovery issues in connection with same (.8); revise draft correspondence to Debtors re document production in connection with same (.7); review and analyze documents re same (2.0). | 15.20 |
| 12/04/18 | AQ | 013 | Confer with J. Sorkin and L. Lawrence re prepetition transactions investigation status (.7); review correspondence re interview in connection with same (.1); review and analyze potential interview exhibits and related documents (2.2). | 3.00 |
| 12/04/18 | DHB | 013 | Review and revise prepetition transactions memorandum (3.2); confer with D. Chapman re discovery issues in connection with same (.5); revise discovery letter re priority requests in connection with same (.5). | 4.20 |
| 12/04/18 | HLP | 013 | Attend call with litigation team members re prepetition transactions investigation and interviews (.5); review and analyze memoranda re same (1.0); review background materials re same (1.8); analyze possible claims associated with same (1.7); review interview transcripts re same | 5.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5). | |
| 12/04/18 | EDM | 013 | Review documents in connection with investigation (2.2); draft summary of same (2.6). | 4.80 |
| 12/04/18 | APM | 013 | Review prepetition transactions capitalization analysis. | 1.40 |
| 12/04/18 | ALK | 013 | Coordinate work streams and legal research re prepetition transactions investigation (.7); confer with L. Lawrence re same (.3); review memoranda re same (2.5); coordinate staffing issues in connection with investigation work streams (1.0); follow-up communications with members of lit team re prepetition transactions analysis (.3); review diligence re same (.6). | 5.40 |
| 12/04/18 | RJC | 013 | Attend call with litigation team members re interviews in connection with prepetition transactions investigation (.5); review second document production re same (6.9); correspondence to H5 (.1). | 7.50 |
| 12/04/18 | DLC | 013 | Prepare for Sinha interview re prepetition transactions investigation (1.1); attend Sinha interview re same (5.2); confer with litigation team members to discuss work streams re same (.5); participate in team meeting re interviews and related work streams (.5); participate in call with FTI and Akin lit team re prepetition transactions (1.0); confer with D. Botter re discovery issues (.5); revise memorandum re prepetition transactions investigation (.9); confer with J. Kane re interview outline in connection with same (.5); prepare for Riecker interview (.9). | 11.10 |
| 12/04/18 | CWC | 013 | Analyze issues re discovery and document review in connection with prepetition transactions investigation (.9); review and analyze documents produced in connection with same (2.1); review and analyze internal memorandum re same (2.7); draft letter to counsel for Debtors, Restructuring Subcommittee and Wachtell re document production in connection with same (5.5); prepare for interview of R. Riecker re same (.9); participate in call with litigation team re witness interviews (.5); participate in call with FTI and Akin lit team re prepetition transactions investigation (1.0); review and analyze N. Sinha interview transcript re same (.6). | 14.20 |
| 12/04/18 | RT | 013 | Draft outline of analysis re prepetition transactions (2.1); call with litigation team members re tasks in connection with same and interview preparation (.5); review and revise draft letter to Debtors re document requests in connection with same (.4); correspond with H5 re document searches for related party transactions in connection with same (.2); review draft related party transaction policies in connection with same (.2); analyze issues re same (3.8). | 7.20 |
| 12/04/18 | WFM | 013 | Review memorandum re prepetition transactions investigation. | 2.50 |
| 12/04/18 | JKL | 013 | Review prepetition transactions investigation documents (2.0); update summary re same (1.1). | 3.10 |
| 12/04/18 | MLB | 013 | Analyze issues re investigation of prepetition transactions (.7); call with litigation team members re work streams in connection with same and related preparation for interviews (.5). | 1.20 |
| 12/04/18 | LML | 013 | Confer with A. Koo re status and strategy for research re prepetition transactions investigation (.3); analyze open issues re same (2.9); draft outline summarizing same (1.6); review and revise correspondence to Debtors and third parties re discovery in connection with same (.5); prepare for upcoming witness interviews (.6); draft, review and revise outline re presentation to Committee concerning results of investigation (.8); review and analyze comments from D. Botter re factual and legal analysis re same (.4); review and analyze updates re discovery in connection with same (.3); review background materials re same (.9). | 8.30 |
| 12/04/18 | SS | 013 | Prepare documents re interviews for prepetition transactions investigation (4.7); conduct legal research re same (1.8); participate in meeting with members of litigation team re case strategy and interview preparation (.5). | 7.00 |
| 12/04/18 | JPK | 013 | Track incoming discovery and circulate update thereof (1.0); participate | 13.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | in meeting with litigation team members re interviews in connection with interviews and work streams (.5); draft R. Riecker interview outline (11.9); confer with D. Chapman re same (.5). | |
| 12/04/18 | EMR | 013 | Organize and prepare materials for interview of K. Kamlani and R. Riecker. | 13.00 |
| 12/04/18 | DP | 013 | Participate in call with litigation team members re work streams in connection with investigation of prepetition transactions and interviews (.5); review background materials re same (4.6); review discovery documents re same (2.4). | 7.50 |
| 12/04/18 | ATL | 013 | Prepare for (2.5) and attend (5.2) N. Sinha interview re investigation of prepetition transactions; draft and revise summary of same (.7); prepare for R. Riecker interview re same (2.1); call with FTI and members of Akin lit team re open issues in connection with investigation (1.0). | 11.50 |
| 12/04/18 | KGD | 013 | Revise memorandum re prepetition transactions (1.3); participate in call with litigation team re interviews in connection with same (.5); review documents re same (1.4); draft outline of presentation for the Committee re same (.4); review N. Sinha interview transcript (.9); review memoranda re prepetition transactions (1.1). | 5.60 |
| 12/04/18 | EMB | 013 | Participate in call with litigation team members re open issues in connection with prepetition transactions investigation and upcoming interviews (.5); revise memorandum re same (1.5). | 2.00 |
| 12/04/18 | JRK | 013 | Conduct research re prepetition transactions (6.8); draft email summary of same (1.2). | 8.00 |
| 12/04/18 | MC | 013 | Organize and provide requested discovery materials to litigation team (.4); review discovery documents and summarize same (6.5); participate in meeting with litigation team members to discuss interviews (.5). | 7.40 |
| 12/04/18 | PJG | 013 | Respond to inquiries about board materials and other discovery documents in connection with investigation (1.1); research issues re prepetition transactions (4.5). | 5.60 |
| 12/04/18 | CHH | 013 | Conduct research re open issues in connection with prepetition transactions investigation. | 4.70 |
| 12/04/18 | KNM | 013 | Draft legal standards for investigation memorandum (2.1); revise memorandum analyzing potential causes of action (.2). | 2.30 |
| 12/05/18 | JLS | 013 | Review and analyze documents in connection with investigation (3.5); prepare for interviews of R. Reicker and K. Kamlani re same (4.5); confer with L. Lawrence re status of investigation (.3); attend interview of R. Reicker re same (9.0); review and respond to correspondence re discovery issues (.3); confer with A. Qureshi and D. Botter re Reicker interview in connection with same (.3). | 17.90 |
| 12/05/18 | ISD | 013 | Confer with P. Dublin re interviews and related investigation issues (.5); review interview outlines re same (.7). | 1.20 |
| 12/05/18 | AQ | 013 | Confer with J. Sorkin and D. Botter re Riecker interview (.3); review related correspondence (.2). | 0.50 |
| 12/05/18 | DHB | 013 | Review draft discovery letter re investigation of prepetition transactions (.4); meet with A. Qureshi and J. Sorkin re interviews and next steps in connection with same (.3); review interview transcripts (1.0). | 1.70 |
| 12/05/18 | HLP | 013 | Incorporate comments to memorandum re prepetition transactions investigation (2.1); review and analyze background materials re same (3.6). | 5.70 |
| 12/05/18 | CPV | 013 | Review and summarize certain steps in prepetition transactions in connection with investigation analysis (3.5); review and summarize intercompany debt transfers re same (3.3). | 6.80 |
| 12/05/18 | PCD | 013 | Confer with I. Dizengoff re prepetition transactions and related interview issues. | 0.50 |
| 12/05/18 | EDM | 013 | Review prepetition transactions closing binder (1.6); draft prepetition transactions summary (2.3). | 3.90 |
| 12/05/18 | APM | 013 | Review capitalization analysis for prepetition transactions. | 2.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/05/18 | AF | 013 | Review interview outlines re prepetition transactions investigation. | 0.50 |
| 12/05/18 | MR | 013 | Review use of proceeds from certain prepetition financing transactions (1.5); review debt documents re prepetition transactions investigation (.6). | 2.10 |
| 12/05/18 | ALK | 013 | Communications with L. Lawrence re status prepetition transactions investigations (.7); communications with C. Hiner re same (.6); communications with W. Mongan re same (.7); communications with R. Tizravesh re revisions to prepetition transactions analysis (.8); review memoranda and other work product re prepetition transactions and comment on the same (3.8); research re prepetition transaction issues (2.4). | 9.00 |
| 12/05/18 | RJC | 013 | Review document production and forward documents to team (5.1); participate in call with litigation team members to discuss interviews (.8). | 5.90 |
| 12/05/18 | DLC | 013 | Prepare for (.6) and attend (7.8) Riecker interview re investigation of prepetition transactions; participate in meeting with members of litigation team re same (.8); review and comment on memorandum re prepetition transactions (1.0); review prepetition transaction documents (1.2); participate in meet-and-confer with Seritage counsel re same (.3); review and respond to corporate document re rights offering in connection with same (.7); draft issue list for H5 re same (.3); internal communications with lit team re interviews and strategy (.3). | 13.00 |
| 12/05/18 | CWC | 013 | Analyze discovery and document review issues re prepetition transactions investigation (.9); review and analyze documents re same (5.2); review and analyze transcript of interview of N. Sinha (1.1); finalize letter to Debtors, Wachtell and Restructuring Subcommittee re document production (.2); confer with L. Lawrence re additional discovery requests in connection with same (.2); finalize subpoena for documents to ESL re same (.3); attend call with litigation team members re interviews (.8); draft outline for director interviews (4.6). | 13.30 |
| 12/05/18 | RT | 013 | Revise outline of analysis for prepetition financing transactions (1.7); communications with A. Koo re same (.8); review letter to Debtors re same (.2); analyze issues re same (1.5); correspondence with H5 re document searches in connection with same (.2); review documents re Sears financial condition re same (.9); review corporate team's analysis of prepetition transactions (.4); review FTI summary of ESL holdings in connection with same (.2). | 5.90 |
| 12/05/18 | SLB | 013 | Review and revise summary of interviews (.4); circulate the same to the Committee (.1); follow-up communications with Committee members re the same (.3); internal communications re investigation work streams and outlines (.4). | 1.20 |
| 12/05/18 | WFM | 013 | Analyze prepetition transactions for investigation (1.8); research same (3.0); communications with A. Koo re same (.7). | 5.50 |
| 12/05/18 | JKL | 013 | Review prepetition transaction documents in connection with investigation (3.1); update memorandum re same (4.1). | 7.20 |
| 12/05/18 | MLB | 013 | Analyze investigation issues and revise memorandum re same (.9); prepare for and participate in conference with members of litigation team re the status of investigation issues and strategy going forward (.8). | 1.70 |
| 12/05/18 | LML | 013 | Confer with C. Carty re prepetition transactions investigation discovery requests (.2); participate in meeting with litigation team members to discuss recent interview re same (.8); confer with J. Sorkin re status of ongoing investigation re same (.3); confer with A. Locke re same (.8); communications with A. Koo re prepetition transactions investigation research (.7); confer with K. Demander re presentation in connection with same (.4); review and analyze R. Riecker interview transcript and related documents re same (2.4); review and analyze summaries re prepetition transactions (1.2); review and analyze rights offering | 7.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | materials re Seritage transaction (.8); review updates re document production and schedule of upcoming interviews in connection with prepetition transactions (.2). | |
| 12/05/18 | SS | 013 | Prepare for K. Kamlani interview (3.3); draft interview outline for same (3.5). | 6.80 |
| 12/05/18 | JPK | 013 | Prepare for interview of R. Riecker (6.9); attend meeting with litigation team members to discuss interviews and strategy (.8); draft summary of R. Riecker interview (4.2); gather background materials re same (.6); review same (3.1). | 15.60 |
| 12/05/18 | EJM | 013 | Communications with S. Welkis re prepetition transactions review. | 0.70 |
| 12/05/18 | JAL | 013 | Conduct research re open issues in connection with prepetition transactions investigation (3.7); draft correspondence re same (.8). | 4.50 |
| 12/05/18 | ZDL | 013 | Review summaries of prepetition transactions investigation interviews. | 0.60 |
| 12/05/18 | EMR | 013 | Organize and prepare materials for interview of N. Sinha and K. Kamlani. | 14.50 |
| 12/05/18 | SW | 013 | Communications with E. McNeilly re prepetition transactions (.7); review and analyze prepetition debt transactions and funds flow in connection with investigation (2.4); review and comment on master debt diligence grid in connection with same (1.3). | 4.40 |
| 12/05/18 | DP | 013 | Participate in meeting with litigation team members re interviews and investigation (.8); review documents re same (4.7); draft outline of pleading re same (6.4); revise same based on comments from litigation team members (2.0). | 13.90 |
| 12/05/18 | ATL | 013 | Review and revise draft outline of pleading re prepetition claims (1.3); research open issues in connection with the investigation (1.4); confer by phone with investigation team re various diligence items related to prepetition and debt transactions (.8); confer with L. Lawrence re same (.8). | 4.30 |
| 12/05/18 | KCE | 013 | Assist attorneys with preparation for interviews and compile materials for same. | 5.00 |
| 12/05/18 | KGD | 013 | Draft presentation re prepetition transaction investigation (.9); discuss same with L. Lawrence (.4); continue review of memoranda re same (1.4); meet with litigation team members re interviews in connection with same (.8); review produced documents in connection with the same (1.7); correspond with FTI re same (.2); further revise memorandum re prepetition transactions (.9); review Riecker interview transcript (.7). | 7.00 |
| 12/05/18 | EMB | 013 | Revise memorandum re prepetition transactions (.6); conduct document review in connection with investigation (3.4). | 4.00 |
| 12/05/18 | JRK | 013 | Compile materials for lit team in connection with interviews (.7); prepare chart summarizing prepetition transactions (3.4); conduct research re same (4.2); attend meeting with litigation team members re interviews and investigation work streams (.8); draft memorandum re prepetition transactions (3.4). | 12.50 |
| 12/05/18 | MC | 013 | Organize documents for interviews (1.5); attend meeting litigation team re interviews and related issues (.8); follow-up communications re same (.2); prepare analysis re potential claims resulting from prepetition transactions (7.3); conduct research re same (.5). | 10.30 |
| 12/05/18 | PJG | 013 | Prepare documents for R. Riecker interview (1.2); draft chronological summary of prepetition financing transactions (3.6); conduct research re same (3.8); attend meeting with litigation team members re interviews (.8); prepare memorandum re prepetition transactions (4.1). | 13.50 |
| 12/05/18 | CHH | 013 | Conduct research re open issues in connection with prepetition transactions (6.1); draft memorandum re same (3.0); communications with A. Koo re same (.6). | 9.70 |
| 12/05/18 | KNM | 013 | Revise memorandum re causes of action (2.6); draft legal standards for investigation memorandum (1.4); review background materials in connection with the same (.1); review documents re Special Litigation | 7.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 25
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Committee investigation (3.8). | |
| 12/06/18 | JLS | 013 | Review and analyze documents in connection with prepetition transactions investigation (2.6); prepare for (2.0) and conduct (7.0) interview re same; review and respond to correspondence re discovery issues in connection with same (1.0); confer with L. Lawrence re interview status in connection with same (.6). | 13.20 |
| 12/06/18 | ISD | 013 | Conference with A. Qureshi re prepetition transactions investigation and status of same (.6); review interview summaries re same (1.5). | 2.10 |
| 12/06/18 | AQ | 013 | Confer with I. Dizengoff re prepetition transactions investigation. | 0.60 |
| 12/06/18 | DHB | 013 | Review interview transcripts. | 2.50 |
| 12/06/18 | HLP | 013 | Analyze and incorporate comments to memorandum re prepetition transactions. | 2.90 |
| 12/06/18 | CPV | 013 | Review documents produced in connection with investigation (1.8); analyze financing issues re same (4.5); prepare summary of same (.7). | 7.00 |
| 12/06/18 | APM | 013 | Review and provide comments on presentation re prepetition transaction and related rights offering. | 2.00 |
| 12/06/18 | AF | 013 | Review upcoming interview schedule and task list re investigation. | 0.20 |
| 12/06/18 | ALK | 013 | Conduct legal research and analysis re prepetition transactions (6.1); review correspondence and decks from financial advisors re same (1.8); revise memorandum re same (2.3). | 10.20 |
| 12/06/18 | RJC | 013 | Review Duff & Phelps production in preparation for interview (6.0); confer with D. Chapman re same (.3). | 6.30 |
| 12/06/18 | DLC | 013 | Prepare interview summaries (1.5); review materials provided by FTI (.6); review key Duff & Phelps background materials re same (3.6); confer with R. Collins re same (.3). | 6.00 |
| 12/06/18 | CWC | 013 | Draft outline for director interviews (2.9); review and analyze transcript of Riecker interview in connection with the same (3.1); analyze issues re discovery in connection with same (.5); review and analyze documents produced in connection with same (1.9); review and analyze memorandum re debt financing transactions subject to Rule 2004 investigation (2.0). | 10.40 |
| 12/06/18 | RT | 013 | Review Sinha interview transcript (2.0); review chart re history of financings in connection with analysis of prepetition transactions (.8) and update memorandum re same (3.1); review correspondence re document productions from D&P (.2); correspond with FTI re analysis of prepetition transactions (.3); review update on interviews re same (.1); review letter from Debtors re document production in connection with same (.1). | 6.60 |
| 12/06/18 | SLB | 013 | Review and revise summary of Rieker interview (.3); provide the Committee with same (.1). | 0.40 |
| 12/06/18 | WFM | 013 | Revise draft memorandum re prepetition transactions. | 1.90 |
| 12/06/18 | LML | 013 | Confer with J. Sorkin re interview status and related work streams (.6); review discovery and document production updates re same (.7); review and analyze FTI's analysis in connection with prepetition transactions (1.0). | 2.30 |
| 12/06/18 | SS | 013 | Finalize outline for interview of K. Kamlani (1.7); attend interview of K. Kamlani (9.0). | 10.70 |
| 12/06/18 | JPK | 013 | Draft summary of discovery status (.6); draft digest of Riecker transcript (2.5); circulate background materials to lit team (.5). | 3.60 |
| 12/06/18 | EMR | 013 | Organize and prepare materials for interviews of A. Reese and S. Charles. | 10.00 |
| 12/06/18 | SW | 013 | Review and analyze prepetition debt transactions and collateral matters in connection with investigation. | 3.30 |
| 12/06/18 | DP | 013 | Review interview transcript of R. Riecker (1.6); review interview transcript of N. Sinha re same (1.3); draft and revise outline of pleading to reflect the same (5.1). | 8.00 |
| 12/06/18 | ATL | 013 | Conduct research re prepetition transactions. | 1.40 |

SEARS CREDITORS COMMITTEE  
Bill Number: 1822377  

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/06/18 | KCE | 013 | Assist attorneys with interview preparation. | 1.00 |
| 12/06/18 | KGD | 013 | Review Reicker transcript (1.8); review additional documents in connection with investigation (1.6); continue to prepare presentation to Committee re same (1.5). | 4.90 |
| 12/06/18 | EMB | 013 | Conduct document review re prepetition transactions investigation. | 3.10 |
| 12/06/18 | JRK | 013 | Prepare and draft outline for S. Charles interview (3.4); review discovery documents in connection with the same (2.0). | 5.40 |
| 12/06/18 | MC | 013 | Review discovery materials re prepetition transactions (5.3); draft summary re same (2.4). | 7.70 |
| 12/06/18 | PJG | 013 | Prepare materials for K. Kamlani interview (.5); attend K. Kamlani interview (9.0). | 9.50 |
| 12/06/18 | SM | 013 | Review Riecker interview transcript (.4) and conduct research re open issues in connection with same (.6). | 1.00 |
| 12/06/18 | KNM | 013 | Review background materials in connection with investigation (.7); review documents related to the Special Litigation Committee investigation (4.6). | 5.30 |
| 12/07/18 | JLS | 013 | Confer with litigation team members re investigation status and tasks (.8); meet with litigation team members re interviews in connection with same (1.0); communications with counsel to restructuring subcommittee re same (.5); review and analyze documents in connection with interview preparation (2.8); review and respond to correspondence re discovery issues in connection with same (.7); communications with financial advisors re open issues re investigation and related claims (.5); review draft solvency analysis (.5). | 6.70 |
| 12/07/18 | ISD | 013 | Review interview transcripts. | 1.40 |
| 12/07/18 | DHB | 013 | Review interview summaries. | 0.70 |
| 12/07/18 | HLP | 013 | Attend call with litigation team members re ongoing investigation (.8); analyze and incorporate comments to memorandum re prepetition transactions and potential causes of action (3.2); review and analyze discovery materials in connection with same (3.4). | 7.40 |
| 12/07/18 | CPV | 013 | Review Company disclosures re prepetition transactions (3.0); review and update company questionnaire (2.4); update summary re same (1.0). | 6.40 |
| 12/07/18 | ALK | 013 | Coordinate work streams and legal research re prepetition transactions (.5); review document production re same (1.5); review interview transcripts re same (1.5); review prepetition debt analysis re same (1.0). | 4.50 |
| 12/07/18 | RJC | 013 | Review and analyze Duff & Phelps documents in connection with investigation. | 9.60 |
| 12/07/18 | DLC | 013 | Participate in meeting with litigation team members re investigation (.8); review and comment on deck from FTI re same (2.7); review key documents re same (4.0); draft interview outline re same (1.6). | 9.10 |
| 12/07/18 | CWC | 013 | Participate in litigation team meeting re upcoming interviews (1.0); draft outline for director interviews re same (4.9); review and analyze transcript of Riecker interview re same (1.1); review and analyze transcript of Kamlani interview re same (3.2); review and analyze documents produced in connection with same (2.9). | 13.10 |
| 12/07/18 | RT | 013 | Review documents produced by ESL re prepetition transactions investigation (3.4); participate in litigation team meeting re strategy for interviews (1.0); correspondence with H5 re document searches in connection with same (.3). | 4.70 |
| 12/07/18 | LML | 013 | Coordinate ongoing efforts re investigation of prepetition transactions (.6); review and revise outline re anticipated briefing in connection with same (1.8); participate in meeting with litigation team members re same (.8); review updates re document productions and discovery status (1.2); analyze issues re same (1.7). | 6.10 |
| 12/07/18 | SS | 013 | Prepare materials for interview of E. Lampert re prepetition transactions investigation (5.5); review documents re same (3.0); attend meeting with members of litigation team re case strategy and open research issues (.8). | 9.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/07/18 | JPK | 013 | Participate on call with members of lit team re interviews (1.0); gather documents used during 2004 interviews (1.5); attend litigation team meeting re strategy and open issues (.8); track incoming discovery re same (1.7); circulate same to H5 team re same (1.0); draft digest of Riecker interview (3.9). | 9.90 |
| 12/07/18 | JAL | 013 | Research re section 502(d) issues. | 2.10 |
| 12/07/18 | ZDL | 013 | Review and analyze issues re prepetition transactions (1.5); conduct research re same (2.4). | 3.90 |
| 12/07/18 | EMR | 013 | Organize and prepare exhibits and documents used in interviews. | 10.50 |
| 12/07/18 | DP | 013 | Participate on call with litigation team members re ongoing investigation and related research (.8); participate on call with litigation team members re interviews (1.0); review documents re prepetition transactions (3.5); prepare summary of same (.8). | 6.10 |
| 12/07/18 | ATL | 013 | Confer with litigation team members re investigation and related briefing and research issues (.8); review interview transcripts (2.9); conduct research re open investigation issues (4.6). | 8.30 |
| 12/07/18 | KCE | 013 | Review and compile documents re investigation for attorney review. | 4.40 |
| 12/07/18 | KGD | 013 | Attend call with litigation team members re status and upcoming deadlines in connection with prepetition transactions investigation (.8); review Kamlani interview transcript (.5); draft investigation presentation for Committee (5.6). | 6.90 |
| 12/07/18 | EMB | 013 | Review documents produced in connection with investigation (1.8); prepare presentation for Committee re same (4.1). | 5.90 |
| 12/07/18 | JRK | 013 | Review discovery documents (2.9); attend meeting with members of litigation team re open issues in connection with same (.8); prepare materials and outline for Charles interview (3.0). | 6.70 |
| 12/07/18 | MC | 013 | Review discovery materials re prepetition transactions investigation (4.5); communications with H-5 team re same (.4); attend litigation team meeting re open issues and work streams in connection with investigation (.8); conduct research re claims and causes of action (4.2). | 9.90 |
| 12/07/18 | PJG | 013 | Draft summary of K. Kamlani interview (3.3); participate in call with litigation team members re status of investigation (.8); draft insert for pleading re same (2.4); conduct document review in connection with investigation (.8). | 7.30 |
| 12/07/18 | CHH | 013 | Conduct research re prepetition transactions (6.5); prepare pleading re same (.7). | 7.20 |
| 12/07/18 | KNM | 013 | Draft presentation to the Committee re prepetition transactions. | 6.10 |
| 12/08/18 | JLS | 013 | Participate on call with financial advisors in preparation for interviews re investigation of prepetition transactions (1.5); review and respond to correspondence re discovery and interviews in connection with same (.7); confer with litigation team members re interview status and strategy in connection with same (.4); prepare for interviews (1.2). | 3.80 |
| 12/08/18 | AQ | 013 | Review ESL documents production and interview exhibits re prepetition transactions investigation. | 2.80 |
| 12/08/18 | DHB | 013 | Review correspondence re open issues re investigation of prepetition transactions. | 0.30 |
| 12/08/18 | CPV | 013 | Review debt documents in connection with investigation (2.1); draft summary of terms re same (1.1); update summary of same (1.1). | 4.30 |
| 12/08/18 | RJC | 013 | Review Duff & Phelps documents in preparation for interview. | 5.40 |
| 12/08/18 | DLC | 013 | Prepare for call with FTI re prepetition transactions investigation and related interviews (.5); participate in call with FTI re same (1.5); confer with litigation team members re same (.4). | 2.40 |
| 12/08/18 | CWC | 013 | Draft outline for director interviews (1.4); review and analyze documents produced in connection with same (.8). | 2.20 |
| 12/08/18 | LML | 013 | Review and analyze interview transcript summary. | 0.40 |
| 12/08/18 | JPK | 013 | Attend call with FTI re interview preparation (1.5); circulate incoming discovery to H5 team (.2); track incoming discovery (.3); draft digest of | 4.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | R. Riecker interview (2.1). | |
| 12/08/18 | EMR | 013 | Organize and prepare materials re interview with A. Reese. | 9.00 |
| 12/08/18 | ATL | 013 | Prepare outline for A. Reese interview (4.5); identify and collect documents same (2.5). | 7.00 |
| 12/08/18 | JRK | 013 | Review discovery documents in preparation for interview of S. Charles (3.1); draft outline re same (4.1). | 7.20 |
| 12/08/18 | MC | 013 | Attend call with litigation team and FTI re prepetition transactions and related interviews (1.5); prepare summary of the same (1.3); review relevant materials, presentations and discovery materials to prepare for interviews (1.7). | 4.50 |
| 12/08/18 | PJG | 013 | Prepare materials for upcoming witness interviews (2.0); draft pleading re prepetition transactions (3.2). | 5.20 |
| 12/08/18 | CHH | 013 | Conduct research re prepetition transactions. | 1.30 |
| 12/09/18 | JLS | 013 | Review and respond to correspondence re interviews and discovery issues in connection with prepetition transactions investigation (.6); prepare for interviews (2.0); review and analyze documents in connection with interviews of A. Reese, S. Charles and Duff and Phelps (4.6); confer with D. Chapman re S. Charles deposition outline in connection with same (.3); review and revise outlines for interviews (2.3); confer with A. Qureshi re ESL interview preparation (.2). | 10.00 |
| 12/09/18 | AQ | 013 | Review and analyze ESL and Company document production re investigation of prepetition transactions (1.9); confer with J. Sorkin re ESL interview preparation (.2). | 2.10 |
| 12/09/18 | DHB | 013 | Review Kamlani transcript and analyze issues re same. | 0.60 |
| 12/09/18 | HLP | 013 | Review transcript of R. Riecker interview in connection with ongoing investigation. | 1.40 |
| 12/09/18 | RJC | 013 | Review Duff & Phelps production in preparation for interviews. | 6.50 |
| 12/09/18 | DLC | 013 | Review produced hot documents in connection with investigation (1.8); review FTI interview questions (.5); draft D&P interview outline and review documents in connection therewith (1.7); prepare S. Charles interview outline (3.7); confer with J. Sorkin re same (.3); confer with M. Chen re same (.8). | 8.80 |
| 12/09/18 | LML | 013 | Review and analyze transcripts from recent witness interviews (2.9); analyze issues re upcoming E. Lampert witness interview (.3). | 3.20 |
| 12/09/18 | JPK | 013 | Draft Centerview interview outline (3.5); track incoming discovery (1.0); circulate incoming discovery to H5 team (.5). | 5.00 |
| 12/09/18 | EMR | 013 | Organize and prepare materials for A. Reese interview. | 10.00 |
| 12/09/18 | DP | 013 | Review documents produced in connection with investigation (2.2); draft pleading re prepetition transactions (1.1). | 3.30 |
| 12/09/18 | ATL | 013 | Prepare outline for A. Reese interview (5.8); analyze issues re same (1.2). | 7.00 |
| 12/09/18 | KCE | 013 | Assist attorney with preparation of documents for interviews. | 12.00 |
| 12/09/18 | KGD | 013 | Prepare prepetition transactions investigation presentation. | 4.10 |
| 12/09/18 | JRK | 013 | Review discovery documents (1.6); draft summary of same in preparation for S. Charles interview (2.0); prepare materials for interview re same (3.1). | 6.70 |
| 12/09/18 | MC | 013 | Review discovery materials for upcoming interview (2.3); draft outline for same (1.0); confer with D. Chapman re same (.8). | 4.10 |
| 12/09/18 | PJG | 013 | Review documents re prepetition transactions (1.5); draft insert for brief re same (2.4); prepare materials for interview of A. Reese (1.8). | 5.70 |
| 12/10/18 | JLS | 013 | Prepare for (1.8) and participate in (8.0) interview of A. Reese; review and respond to correspondence re interviews and discovery issues in connection with same (.7); prepare for upcoming interviews (1.3); review and analyze documents re same (1.4); confer with L. Lawrence re status of investigation (.4). | 13.60 |
| 12/10/18 | AQ | 013 | Review and analyze K. Kamlani interview transcript and exhibits (3.8); review and analyze R. Riecker interview transcript and exhibits (4.3); | 10.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review and analyze N. Sinha interview transcript and exhibits re same (2.5). | |
| 12/10/18 | DHB | 013 | Review interview transcripts. | 1.00 |
| 12/10/18 | HLP | 013 | Review and analyze interview transcript of K. Kamlani in connection with investigation (1.8); review and analyze documents produced in discovery (2.5); review background materials associated with prepetition transactions (2.0). | 6.30 |
| 12/10/18 | CPV | 013 | Review prepetition debt documents and transactions in connection with investigation. | 1.50 |
| 12/10/18 | AF | 013 | Review interview transcripts in connection with open restructuring issues. | 4.00 |
| 12/10/18 | MR | 013 | Review perfection analysis in connection with prepetition transaction investigation. | 2.80 |
| 12/10/18 | ALK | 013 | Review interview transcripts (2.2); review correspondence re diligence and document production in connection with same (.5); confer with J. Latov re research in connection with same (.4). | 3.10 |
| 12/10/18 | RJC | 013 | Prepare document database re production for attorney review (5.3); draft correspondence to attorneys re same (.5). | 5.80 |
| 12/10/18 | DLC | 013 | Revise S. Charles interview outline and documents in connection with same (2.5); conduct S. Charles interview (2.5); revise Duff & Phelps interview outline and review documents re same (7.5); prepare notice to Duff & Phelps re same (.4); confer with M. Chen re interview preparation for Duff & Phelps (.8). | 13.70 |
| 12/10/18 | RT | 013 | Review closing binders for prepetition transactions (1.6); analyze prepetition financing transactions (1.2); review transcripts re same (1.0); communications with H5 re productions (.8). | 4.60 |
| 12/10/18 | MLB | 013 | Review draft pleading outline in connection with prepetition transactions. | 1.20 |
| 12/10/18 | LML | 013 | Review and analyze background materials re upcoming interview of E. Lampert (1.3); review and revise presentation materials for Committee re investigation (1.8); review and analyze interview transcript of K. Kamlani (2.6); confer with J. Sorkin re status of ongoing investigation (.4); review and analyze A. Reese interview transcript (.8); review updates re status of ongoing discovery (.6); review and analyze research re various procedural issues concerning investigation results (1.1). | 8.60 |
| 12/10/18 | SS | 013 | Review discovery documents (6.2); prepare outline of pleading in connection with investigation (4.3); review public filings and other public materials in connection with investigation (1.9). | 12.40 |
| 12/10/18 | JPK | 013 | Draft outline for Centerview interview (10.9); draft correspondence to H5 re discovery issues (1.0); draft outline for Cushman and Wakefield interview (.9). | 12.80 |
| 12/10/18 | JAL | 013 | Research legal issues re prepetition transactions and related claims (4.9); confer with A. Koo re same (.4). | 5.30 |
| 12/10/18 | EMR | 013 | Organize and prepare materials for interviews in connection with investigation. | 16.00 |
| 12/10/18 | DP | 013 | Review transcript of interview with K. Kamlani (1.3); revise memorandum to incorporate issues from the same (1.4); draft brief re prepetition transactions (5.8); review documents re same (.8). | 9.30 |
| 12/10/18 | ATL | 013 | Prepare materials for A. Reese interview (.5); attend A. Reese interview re same (7.0); prepare materials for E. Lampert interview (.5). | 8.00 |
| 12/10/18 | KCE | 013 | Assist with the preparation of materials for interviews. | 13.00 |
| 12/10/18 | KGD | 013 | Review and revise memorandum re prepetition transactions (2.1); revise presentation re same (8.5); review background materials re same (1.3). | 11.90 |
| 12/10/18 | EMB | 013 | Conduct document review in connection with investigation. | 3.40 |
| 12/10/18 | JRK | 013 | Review interview materials and revise interview outline for S. Charles (1.9); review discovery documents re same (6.5); communications with H5 to discuss discovery plan re same (.3). | 8.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 30
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/10/18 | MC | 013 | Prepare documents for interview of Duff & Phelps (2.1); draft outline for interview re same (3.4); draft motion re same (2.5); confer with D. Chapman re interview logistics in connection with same (.8). | 8.80 |
| 12/10/18 | PJG | 013 | Attend interview of A. Reese (7.5); draft summary of same (2.7); draft insert for brief in connection with investigation (3.0). | 13.20 |
| 12/10/18 | AEM | 013 | Prepare documents for interviews. | 7.70 |
| 12/11/18 | JLS | 013 | Participate in interview of Centerview (5.5); prepare for same (2.4); review and analyze documents re same (3.7); review and analyze research and case law re prepetition transactions and related causes of action (1.2); communications with counsel to ESL re discovery in connection with same (.3). | 13.10 |
| 12/11/18 | ISD | 013 | Review prepetition transactions investigation update and analyze next steps. | 0.50 |
| 12/11/18 | AQ | 013 | Review and analyze ESL document production (3.9); review and analyze Debtors' document production (2.3); review interview transcripts (3.7); review and revise E. Lampert interview outline (2.8). | 12.70 |
| 12/11/18 | DHB | 013 | Confer with L. Lawrence re prepetition transactions investigation (.2); continue review of interview transcripts re same (.6). | 0.80 |
| 12/11/18 | HLP | 013 | Review and analyze interview transcripts (3.0); review background materials re same (1.8). | 4.80 |
| 12/11/18 | ALK | 013 | Communications with J. Latov re prepetition transactions and related research (.3); review draft presentation and analysis re same (1.5); correspondence with K. Demander re same (.8); correspondence with L. Lawrence re same (.6); review case law re same (3.3). | 6.50 |
| 12/11/18 | RJC | 013 | Review documents and prepare files of same (2.7); create searches for Cushman documents and review documents for Cushman interview re same (6.0). | 8.70 |
| 12/11/18 | DLC | 013 | Prepare outline for Duff interview (1.2); conduct Duff interview (9.0); draft summary memorandum re same (1.0); draft outline of Cushman interview (1.9). | 13.10 |
| 12/11/18 | CWC | 013 | Draft summary of historical requests to Debtors in connection with investigation. | 0.80 |
| 12/11/18 | RT | 013 | Review FTI analysis re prepetition transactions investigation (1.5); review summary of closing documents re same (.3); review and comment on draft presentation to Committee re prepetition transactions (1.8); confer with L. Lawrence re revisions to same (.2); correspondence with H5 re document searches and review open issues in connection with same (1.7); review correspondence re upcoming interviews (.2). | 5.70 |
| 12/11/18 | MLB | 013 | Review interview transcripts re prepetition transactions investigation. | 1.30 |
| 12/11/18 | LML | 013 | Continue to review and analyze interview transcripts of K. Kamlani and A. Reese (3.7); confer with R. Tizravesh re Committee presentation in connection with same (.2); review and revise draft presentation materials re same (2.8); correspondence with A. Koo re comments to same (.6); confer with D. Botter re open investigation issues (.2); prepare for upcoming interview with E. Lampert (1.3). | 8.80 |
| 12/11/18 | SS | 013 | Prepare materials for interview of E. Lampert (4.0); review documents produced in discovery in connection with same (8.8); prepare summary re same (2.8). | 15.60 |
| 12/11/18 | JPK | 013 | Prepare for Centerview interview (1.5); attend same (5.5); attend meet and confer with Cleary Gottlieb in connection with investigation (.3); summarize incoming discovery productions (1.6); draft interview outline for Cushman and Wakefield interview (5.9). | 14.80 |
| 12/11/18 | JRC | 013 | Conduct research re open issues in connection with prepetition transactions (2.2); confer with J. Latov re same (.4). | 2.60 |
| 12/11/18 | JAL | 013 | Conduct research re prepetition transactions investigation (6.8); prepare table re same (1.7); confer with A. Koo re same (.3); confer with J. Clarke re same (.4). | 9.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/11/18 | EMR | 013 | Organize and prepare materials for interviews. | 16.00 |
| 12/11/18 | DP | 013 | Draft briefs in connection with investigation (4.9); review documents re same (1.0). | 5.90 |
| 12/11/18 | KCE | 013 | Assist with preparation of documents for interviews. | 11.00 |
| 12/11/18 | KGD | 013 | Correspondence with A. Koo re revisions to prepetition transactions investigation presentation (.8); revise investigation summary slides (2.2); continue review of documents re prepetition transactions (2.4); continue review of Kamlani transcript (.5). | 5.90 |
| 12/11/18 | EMB | 013 | Conduct document review re prepetition transactions (7.6); prepare summary of same (1.1). | 8.70 |
| 12/11/18 | JRK | 013 | Review documents and draft summaries of open issues in connection with prepetition transactions (7.6); discuss same with P. Glackin (.5). | 8.10 |
| 12/11/18 | MC | 013 | Draft outline for interview (2.3); participate in same (7.7). | 10.00 |
| 12/11/18 | PJG | 013 | Revise summary of A. Reese interview re investigation of prepetition transactions (.2); draft financing transactions insert for brief re same (7.3); review documents re same (4.6); confer with J. Kulikowski re same (.5). | 12.60 |
| 12/11/18 | AEM | 013 | Organize documents for interviews. | 12.80 |
| 12/11/18 | KNM | 013 | Draft presentation to the Committee re legal standards in connection with pursuit of claims re prepetition transactions (4.4); review background material in connection with same (2.0). | 6.40 |
| 12/12/18 | JLS | 013 | Prepare for (.8) and attend (8.8) interview of E. Lampert; review and analyze legal issues re same (1.6); review and respond to correspondence re discovery issues and interviews (.6). | 11.80 |
| 12/12/18 | ISD | 013 | Confer with P. Dublin and D. Botter re prepetition transactions investigation update and next steps. | 0.40 |
| 12/12/18 | AQ | 013 | Draft and revise E. Lampert interview outline re investigation of prepetition transactions (1.3); analyze potential exhibits re same (1.0); attend and conduct E. Lampert interview (8.8). | 11.10 |
| 12/12/18 | DHB | 013 | Confer with I. Dizengoff and P. Dublin re status and timing of investigation. | 0.40 |
| 12/12/18 | HLP | 013 | Review and analyze M. Puntus interview transcript in connection with ongoing investigation (2.0); analyze background materials re same (1.4). | 3.40 |
| 12/12/18 | PCD | 013 | Review correspondence re investigation update (.4); confer with I. Dizengoff and D. Botter re same (.4). | 0.80 |
| 12/12/18 | ALK | 013 | Coordinate work streams in connection with investigation (1.5); conduct legal and factual analysis in connection with same (1.0); review and revise draft client presentation re same (1.5); correspondence with K. Demander re same (.3). | 4.30 |
| 12/12/18 | RJC | 013 | Review prepetition transactions documents. | 6.40 |
| 12/12/18 | DLC | 013 | Review documents in connection with Cushman interview (1.7); draft interview outline re same (6.2); communications with J. Kane re same (.8); confer with Paul Weiss re same (.6). | 9.30 |
| 12/12/18 | CWC | 013 | Review and analyze revised presentation re prepetition transactions. | 0.90 |
| 12/12/18 | RT | 013 | Review summary of Rieker interview (.7); review chart re prepetition transactions (.8); review and revise draft presentation re same (1.9); confer with A. Brown re transcript review (.2); coordinate and address open issues re H5 searches and document review (2.0); review produced documents (1.9). | 7.50 |
| 12/12/18 | AMB | 013 | Confer with R. Tizravesh re interview transcript review in connection with investigation. | 0.20 |
| 12/12/18 | LML | 013 | Revise presentation for Committee re investigation of prepetition transactions (1.1); attend by teleconference E. Lampert interview (partial) (.8); analyze open issues re prepetition transactions (1.4); coordinate work streams re same (1.4); review and analyze updated summary and analysis re same (2.2); review and analyze interview transcript of M. Putus (.8). | 7.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 32
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 12/12/18 | SS | 013 | Attend interview of E. Lampert re prepetition transaction investigation (8.8); review materials re same (.5). | 9.30 |
| 12/12/18 | JPK | 013 | Draft interview outline for Cushman and Wakefield (10.8); communications with D. Chapman re same (.8); summarize incoming discovery productions (1.4). | 13.00 |
| 12/12/18 | JRC | 013 | Conduct research re remedies in connection with potential claims related to prepetition transactions (3.1); update case chart re same (.4). | 3.50 |
| 12/12/18 | JAL | 013 | Research prepetition transaction issues and claims arising therefrom (4.8); prepare chart re same (3.4). | 8.20 |
| 12/12/18 | EMR | 013 | Organize and prepare materials re interviews. | 16.00 |
| 12/12/18 | DP | 013 | Draft brief related to investigation of prepetition transactions (5.5); conduct research re same (2.0). | 7.50 |
| 12/12/18 | ATL | 013 | Revise draft deck for presentation to UCC re debt transactions. | 6.80 |
| 12/12/18 | KCE | 013 | Prepare materials for interview. | 6.00 |
| 12/12/18 | KGD | 013 | Review Duff & Phelps documents (1.1); correspondence with A. Koo re client presentation (.3); revise same (4.3); conduct research in connection with same (2.3). | 8.00 |
| 12/12/18 | EMB | 013 | Prepare summary of open issues in connection with analysis of prepetition transactions. | 1.20 |
| 12/12/18 | JRK | 013 | Review discovery documents. | 7.00 |
| 12/12/18 | MC | 013 | Review discovery materials and draft summaries of same (6.1); update transaction memorandum re same (2.6). | 8.70 |
| 12/12/18 | PJG | 013 | Conduct research re open investigation issues (1.6); review documents in connection with same (5.0); revise insert for brief re same (4.7). | 11.30 |
| 12/12/18 | KNM | 013 | Revise presentation re prepetition transactions for Committee (1.6); review background materials re same (2.8). | 4.40 |
| 12/13/18 | JLS | 013 | Meet with A. Qureshi and L. Lawrence re prepetition transactions investigation (1.5); attend call with litigation team members re same (1.0); review and respond to correspondence re discovery and interviews in connection with same (.9); review and analyze research re same (1.8). | 5.20 |
| 12/13/18 | ISD | 013 | Confer with A. Qureshi re prepetition transactions investigation update and next steps. | 0.50 |
| 12/13/18 | AQ | 013 | Meet with J. Sorkin and L. Lawrence re investigation of prepetition transactions (1.5); review and analyze investigation interview transcripts (1.5); confer with I. Dizengoff re investigation strategy (.3). | 3.30 |
| 12/13/18 | DHB | 013 | Continue review of transcripts re investigation of prepetition transactions. | 1.10 |
| 12/13/18 | HLP | 013 | Analyze issues re prepetition transactions investigation (3.0); confer with L. Lawrence and D. Park re same (.7); attend call with members of litigation team re same (1.0); review background materials re same (1.8); conduct research re same (1.3). | 7.80 |
| 12/13/18 | EDM | 013 | Review background materials re prepetition transactions. | 1.60 |
| 12/13/18 | ALK | 013 | Confer with L. Lawrence re investigation of prepetition transactions (.3); prepare for (.5) and participate in (1.0) meeting with litigation team members re investigation strategy and open issues; analyze issues re same (2.7); review case law re prepetition transactions and related claims (3.2); confer with K. Demander re client presentation in connection with same (.5). | 8.20 |
| 12/13/18 | RJC | 013 | Review document production (4.5); review Schiedemeyer interview transcript and draft email to D. Chapman re same (1.1); participate in meeting with litigation team members re investigation and next steps (1.0). | 6.60 |
| 12/13/18 | DLC | 013 | Prepare for Latella interview (1.6); take same (6.5); participate in meeting with members of litigation team re same (1.0). | 9.10 |
| 12/13/18 | RT | 013 | Review letter from ESL re document requests (.1); correspondence with H5 re document collection and discovery issues in connection with same (.4); review and revise draft presentation to Committee re investigation | 7.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | status (2.1); attend meeting with litigation members re next steps in investigation (1.0); draft outline re same (1.0); review debt grids in connection with investigation (2.4); correspondence with FTI re same (.5). | |
| 12/13/18 | SLB | 013 | Review memorandum re prepetition transactions investigation. | 1.10 |
| 12/13/18 | AMB | 013 | Review and analyze interview transcripts. | 4.50 |
| 12/13/18 | MLB | 013 | Review and analyze analysis re investigation of prepetition transactions. | 0.80 |
| 12/13/18 | LML | 013 | Confer with A. Qureshi and J. Sorkin re status of prepetition transactions investigation and steps for going forward (1.5); confer with H. Peckham and D. Park re same (.7); review and revise correspondence to Debtors re same (.4); attend meeting with litigation team members re same (1.0); confer with A. Koo re same (.3); draft, review and revise outline of pleading in connection with same (5.0); review and analyze documents re same (.8). | 9.70 |
| 12/13/18 | SS | 013 | Attend meeting with litigation team members re prepetition transactions investigation and next steps (1.0); review memoranda and related documents re same (6.0). | 7.00 |
| 12/13/18 | JPK | 013 | Prepare for (2.3), attend (6.5) and draft summary of (2.0) Cushman and Wakefield interview; summarize incoming discovery productions (2.3). | 13.10 |
| 12/13/18 | JRC | 013 | Confer with J. Latov re investigation of prepetition transactions (.3); conduct research re same (.9). | 1.20 |
| 12/13/18 | JAL | 013 | Conduct research re prepetition transaction investigation (6.0); prepare analysis re same (2.1); confer with J. Clarke re same (.3). | 8.40 |
| 12/13/18 | EMR | 013 | Organize and prepare materials re interviews. | 9.90 |
| 12/13/18 | DP | 013 | Review interview transcript of S. Charles (1.4); confer with L. Lawrence and H. Peckham re open investigation issues (.7); attend call with litigation team members re same (1.0); review documents re same (2.0); revise slide deck re same (1.8); draft brief re same (4.6); conduct research re same (1.0). | 12.50 |
| 12/13/18 | ATL | 013 | Revise draft deck re investigation of prepetition transactions (2.5); meet with members of litigation team re status and open issues (1.0); review summary of document production (.4). | 3.90 |
| 12/13/18 | KCE | 013 | Compile interview exhibits. | 7.50 |
| 12/13/18 | KGD | 013 | Confer with A. Koo re presentation to the Committee in connection with prepetition transactions investigation (.5); revise presentation re same (2.2); attend call with litigation team members re investigation and strategy (1.0); review interview summaries (1.4). | 5.00 |
| 12/13/18 | EMB | 013 | Conduct research re open issues in connection with prepetition transactions. | 2.80 |
| 12/13/18 | JRK | 013 | Review discovery documents and prepare summary re same (5.2); attend meeting with litigation team members re next steps in connection with investigation (1.0); draft discovery request letter (1.5). | 7.70 |
| 12/13/18 | MC | 013 | Review discovery materials and draft summary of same (5.7); attend meeting with members of litigation team re investigation status (1.0); conduct research re open issues in connection with potential claims re prepetition transactions (1.0). | 7.70 |
| 12/13/18 | PJG | 013 | Conduct document review re investigation of prepetition transactions (7.1); attend meeting with litigation team members re open issues in connection with investigation (1.0); assemble exhibits for interview of A. Reese (.2); draft correspondence to Committee financial advisors re outstanding issues in connection with investigation (.7); update memorandum re prepetition transactions (.9). | 9.90 |
| 12/13/18 | AEM | 013 | Organize interview documents. | 4.00 |
| 12/13/18 | KNM | 013 | Review background materials re prepetition transactions (4.5); revise presentation to the Committee re same (1.1). | 5.60 |
| 12/14/18 | JLS | 013 | Review and analyze legal issues in connection with investigation (2.3); revise pleading in connection with same (2.3); confer with A. Qureshi | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | and I. Dizengoff re same (.3). | |
| 12/14/18 | ISD | 013 | Confer with A. Qureshi and J. Sorkin re prepetition transactions investigation update and next steps. | 0.30 |
| 12/14/18 | AQ | 013 | Review and analyze case law re investigation issues (.5); confer with J. Sorkin and I. Dizengoff re status and next steps in connection with investigation (.3); review and analyze investigation interview exhibits and related materials (2.8). | 3.60 |
| 12/14/18 | DHB | 013 | Review letter re investigation of prepetition transactions. | 0.20 |
| 12/14/18 | HLP | 013 | Revise pleading in connection with prepetition transactions investigation (1.7); analyze issues re same (3.1); analyze background materials re same (2.2). | 7.00 |
| 12/14/18 | ALK | 013 | Analyze issues re investigation of prepetition transactions and revise memorandum re same (5.7); confer with L. Lawrence re same (.3); coordinate work streams and legal research re same (2.0); follow-up communications with members of lit team re same (.5). | 8.50 |
| 12/14/18 | RJC | 013 | Review discovery documents (5.5); draft correspondence to members of lit team re same (.3). | 5.80 |
| 12/14/18 | DLC | 013 | Prepare for call with Duff counsel re investigation (.5); participate in call re same (.5); participate in calls with FTI and HL re same (.3); revise interview summaries (1.3); draft letter to Debtors re same (1.2); review and comment on slide decks re investigation status (2.5). | 6.30 |
| 12/14/18 | RT | 013 | Draft insert for pleading (2.3); revise draft letter to Debtors re production issues (.6); draft summary of open factual questions re same (2.8); review summaries of interviews (1.4); correspond with H5 re document searches (.2). | 7.30 |
| 12/14/18 | AMB | 013 | Prepare summary of N. Sinha interview. | 3.00 |
| 12/14/18 | LML | 013 | Confer with A. Koo re investigation work streams (.3); review and analyze additional background documents and research re same (2.0); continue drafting pleading re same (4.7); analyze issues re discovery needs in connection with same (.3); internal communications with members of lit team re same (.4). | 7.70 |
| 12/14/18 | SS | 013 | Attend call with members of litigation team re prepetition transaction investigation and ongoing research tasks (1.0); review case digest re open legal issues in connection with investigation (3.3); conduct legal research re same (2.9). | 7.20 |
| 12/14/18 | JPK | 013 | Attend litigation team call re prepetition transaction investigation and related research (1.0); draft presentation re status of prepetition discovery (7.0). | 8.00 |
| 12/14/18 | JAL | 013 | Conduct research re legal issues in connection with prepetition transactions (5.2); prepare summary re same (2.2); review  background materials re same (.8). | 8.20 |
| 12/14/18 | SW | 013 | Analyze debt structuring issues in connection with prepetition transactions. | 1.30 |
| 12/14/18 | DP | 013 | Review research re prepetition transactions (1.3); review background materials re same (1.1); draft pleading in connection with investigation (8.2); review documents re same (2.9). | 13.50 |
| 12/14/18 | DP | 013 | Review interview transcripts and analyze legal issues re same. | 3.30 |
| 12/14/18 | ATL | 013 | Participate on call with members of lit team re investigation (1.0); review interview transcripts in connection with prepetition transactions (2.2). | 3.20 |
| 12/14/18 | KGD | 013 | Correspond with members of litigation team re document review (.6); review research re open issues in connection with investigation (1.1); continue review of documents re same (2.1). | 3.80 |
| 12/14/18 | JRK | 013 | Compile documents for presentation re prepetition transactions. | 1.20 |
| 12/14/18 | MC | 013 | Review discovery materials re prepetition transactions (6.8); internal communications re same (.6). | 7.40 |
| 12/14/18 | PJG | 013 | Draft letter to Debtors' counsel re discovery (4.8); review documents and | 9.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials provided through discovery re prepetition transactions (4.5); multiple internal communications re same (.4). | |
| 12/14/18 | JES | 013 | Conduct research re potential claims in connection with prepetition transactions. | 1.50 |
| 12/14/18 | KNM | 013 | Review background materials re potential claims associated with prepetition transactions. | 0.60 |
| 12/15/18 | JLS | 013 | Review and respond to correspondence re discovery issues in connection with Rule 2004 investigation (.4); review case law and hearing transcripts in connection with same (.4). | 0.80 |
| 12/15/18 | AQ | 013 | Review analysis of prepetition transactions. | 0.30 |
| 12/15/18 | DHB | 013 | Communications with L. Lawrence re Seritage transaction and status of research. | 0.30 |
| 12/15/18 | HLP | 013 | Conduct legal research in connection with claims associated with prepetition transactions (1.0); draft and revise pleadings re same (4.6). | 5.60 |
| 12/15/18 | ALK | 013 | Review financial analysis in connection with prepetition transactions (1.0); correspondence with R. Tizravesh re diligence issues re same (.5); review materials from FTI re same (.5); review correspondence from lit team re prepetition transaction analysis (1.5). | 3.50 |
| 12/15/18 | RJC | 013 | Review documents produced in connection with investigation. | 0.90 |
| 12/15/18 | DLC | 013 | Call with J. Kulikowski and J. Kane re presentation for the Committee re investigation (.7); revise letter to Company re investigation and circulate same (2.0); review correspondence with litigation team re prepetition transaction investigation (.3). | 3.00 |
| 12/15/18 | RT | 013 | Review draft outline of pleading re prepetition transactions (.8); correspond with FTI re same (.2); review FTI additional diligence requests re same (.4); internal communications re same (.3). | 1.70 |
| 12/15/18 | SLB | 013 | Review research re open issues in connection with prepetition transaction investigation (.8); internal communications with members of litigation team re the same (.3). | 1.10 |
| 12/15/18 | MLB | 013 | Review analysis re prepetition transactions and related claims. | 1.80 |
| 12/15/18 | LML | 013 | Review and revise pleading in connection with investigation (3.3); review and analyze case law re claims relating to prepetition transactions (1.2); internal communications re open issues in connection with same (.3); review and analyze research re debt proceeds in connection with investigation (.6). | 5.40 |
| 12/15/18 | SS | 013 | Review memorandum re prepetition transactions (.7); research re same (.5). | 1.20 |
| 12/15/18 | JPK | 013 | Call with D. Chapman and J. Kulikowski re presentation to the Committee re prepetition transactions (.7); prepare same (4.7). | 5.40 |
| 12/15/18 | DP | 013 | Draft pleading re prepetition transactions (9.2); revise same (4.1); correspondence with Akin litigation team re same (.4); review materials and work product related to same (4.4). | 18.10 |
| 12/15/18 | KGD | 013 | Revise sections of pleading re prepetition transactions (1.3); internal communications with members of lit team re same (.4). | 1.70 |
| 12/15/18 | JRK | 013 | Confer with D. Chapman and J. Kane re prepetition transaction presentation for Committee re investigation. | 0.70 |
| 12/15/18 | PJG | 013 | Review documents produced in discovery. | 2.50 |
| 12/16/18 | JLS | 013 | Revise draft letter re potential claims (.7); review and analyze documents in connection with prepetition transaction investigation (.8); review and edit draft correspondence in connection with discovery dispute (.7). | 2.20 |
| 12/16/18 | AQ | 013 | Review and analyze investigation interview transcripts and related exhibits (2.6); review and revise demand letter to company (.4). | 3.00 |
| 12/16/18 | DHB | 013 | Review interview transcripts. | 0.60 |
| 12/16/18 | HLP | 013 | Draft pleading re prepetition transactions (6.5); analyze memorandum re potential claims in connection with prepetition transactions (1.0); analyze background materials concerning ongoing investigation (1.0). | 8.50 |

SEARS CREDITORS COMMITTEE                                                                                      Page 36
Bill Number: 1822377                                                                                           03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/16/18 | DLC | 013 | Prepare materials for Schriesheim interview (.5); correspondence with litigation team re demand letter, presentation and legal research (1.5). | 2.00 |
| 12/16/18 | CWC | 013 | Review and analyze Lampert interview transcript in connection with Rule 2004 investigation (2.1); review and analyze Kamlani interview transcript re same (1.9); review and analyze research in connection with procedural issues in connection with same (1.2). | 5.20 |
| 12/16/18 | RT | 013 | Call with A. Locke re document review in connection with investigation (.2); multiple communications with litigation team re strategy in connection with investigation (.7). | 0.90 |
| 12/16/18 | AMB | 013 | Prepare outline of J. Schiedemeyer interview. | 3.70 |
| 12/16/18 | JAA | 013 | Draft and revise Committee presentation re prepetition transactions. | 7.50 |
| 12/16/18 | MLB | 013 | Comment on draft pleading in connection with investigation. | 1.80 |
| 12/16/18 | LML | 013 | Review and revise pleading re prepetition transactions (6.7); review and revise motion outline in connection with same (.6); review and revise letter re prepetition transactions (.3). | 7.60 |
| 12/16/18 | SS | 013 | Research liability in connection with prepetition transactions (4.2); draft memorandum re same (1.7). | 5.90 |
| 12/16/18 | JPK | 013 | Draft presentation to Debtors re status of prepetition discovery. | 7.40 |
| 12/16/18 | JRC | 013 | Conduct research re potential claims in connection with prepetition transactions (1.6); correspondence with J. Latov re same (.2); review background documents in connection with same (.7). | 2.50 |
| 12/16/18 | JAL | 013 | Prepare legal overview and analysis of liabilities in connection with prepetition transactions (3.6); correspond with J. Clarke re same (.2). | 3.80 |
| 12/16/18 | EMR | 013 | Compile for internal review exhibits and documents used during interviews. | 0.50 |
| 12/16/18 | DP | 013 | Draft motion in connection with investigation of prepetition transactions. | 12.50 |
| 12/16/18 | ATL | 013 | Call with R. Tizravesh re prepetition transactions investigation and related document review. | 0.20 |
| 12/16/18 | MC | 013 | Review discovery materials re prepetition transactions (1.3); review and prepare materials for Schriesheim interview (2.1). | 3.40 |
| 12/16/18 | PJG | 013 | Continue review of documents produced in discovery re prepetition transactions. | 3.40 |
| 12/17/18 | JLS | 013 | Review and respond to correspondence re discovery issues and interviews (.8); review and edit draft correspondence re discovery (1.1); call with Debtors' advisors re debtor-entity financials in connection with investigation (1.0); calls with Committee advisors re analyses in connection with prepetition transactions (.6); confer with Akin team re same (1.4). | 4.90 |
| 12/17/18 | AQ | 013 | Review and analyze Reese interview transcript and exhibits (1.0); confer with lit team re open investigation issues (1.4). | 2.40 |
| 12/17/18 | DHB | 013 | Begin review of draft pleading re prepetition transactions (1.5); review and revise demand letter (.4). | 1.90 |
| 12/17/18 | HLP | 013 | Analyze potential claims in connection with prepetition transactions (3.8); conduct legal research re same (1.0); draft motion insert re same (2.9); analyze background materials concerning ongoing investigation (2.8). | 10.50 |
| 12/17/18 | ALK | 013 | Confer with L. Lawrence re claims analysis in connection with prepetition transactions (.3); correspondence with members of litigation team re same (.7); confer with litigation team re investigation of prepetition transactions (1.4); analyze legal and factual issues re causes of action in connection with same (3.6); call with S. Brauner re open issues in connection with investigation (.5); analyze standing issues in connection with prepetition transactions and related claims (2.4). | 8.90 |
| 12/17/18 | RJC | 013 | Review documents identified by H5 in connection with Rule 2004 investigation (5.5); call with D. Chapman re same (.3). | 5.80 |
| 12/17/18 | DLC | 013 | Draft summary of key facts re prepetition transactions (2.3); review legal research re same (.6); call with R. Collins re document review in | 3.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | connection with same (.3). | |
| 12/17/18 | CWC | 013 | Conduct research and analyze issues re standing motion (7.6); calls with K. Demander re same (.6); call with R. Tizravesh re discovery issues (.2); review and analyze documents produced in connection with investigation (.7); review and analyze interview transcripts (.9); draft portions of standing motion (1.3); analyze open issues re document review in connection with same (.5); review draft summary of discovery in connection with Rule 2004 investigation and provide comments to same (1.6). | 13.40 |
| 12/17/18 | RT | 013 | Review interview transcripts (1.2); review and revise summaries re same (2.5); various correspondence with lit team re same and open investigation issues (1.2); correspond with H5 re document searches re same (.2); call with C. Carty re discovery update (.2); review production summary (.3); review draft demand letter to Company (.4); review A. Reese interview transcript (.8); review updated collateral grid (.5); review IP asset ownership documents in connection with investigation (1.0). | 8.30 |
| 12/17/18 | SLB | 013 | Call with A. Koo re open issues in connection with investigation into prepetition transactions (.5); review and revise memo re the same (1.4). | 1.90 |
| 12/17/18 | AMB | 013 | Review and analyze interview transcripts (4.0); prepare summaries of same (5.3). | 9.30 |
| 12/17/18 | MLB | 013 | Review and analyze open issues re Rule 2004 investigation (.8); multiple internal communications re same (.5). | 1.30 |
| 12/17/18 | LML | 013 | Review and revise documents re prepetition transactions (4.7); confer with A. Koo re claims analysis in connection with same (.3); confer with litigation team re investigation and related work streams (1.4); review and analyze case law re prepetition transactions (.5); multiple communications with members of litigation team re investigation work streams (1.2). | 8.10 |
| 12/17/18 | SS | 013 | Communications with members of lit team re liability in connection with prepetition transactions (.5); conduct legal research re same (2.9); draft document re same (1.3). | 4.70 |
| 12/17/18 | JPK | 013 | Draft summary of debt ownership (3.0); draft summary of discovery materials received (4.5); internal communications with members of lit team re claims related to prepetition transactions (.5). | 8.00 |
| 12/17/18 | JAL | 013 | Conduct research re prepetition transactions liability issues (4.8); multiple internal communications re investigation and related issues (.5). | 5.30 |
| 12/17/18 | EMR | 013 | Compile and organize cases cited in prepetition transactions memorandum (1.2); prepare materials re interview with R. Schriesheim (1.8). | 3.00 |
| 12/17/18 | DP | 013 | Confer with A. Locke re documents related to investigation of prepetition transactions (.8); draft and revise pleading in connection with same (8.7); review materials and work product re investigation of prepetition transactions (2.0); conduct research re same (4.0). | 15.50 |
| 12/17/18 | ATL | 013 | Confer with D. Park re prepetition transactions investigation documents (.8); prepare insert for pleading in connection with investigation (4.1). | 4.90 |
| 12/17/18 | KCE | 013 | Prepare materials used in interviews for attorney review. | 5.00 |
| 12/17/18 | KGD | 013 | Calls with C. Carty re standing motion (.6); conduct research re same (.9); revise draft standing motion (4.1). | 5.60 |
| 12/17/18 | MC | 013 | Review discovery materials (4.5) and draft interview outline (3.8) for Schriesheim investigation interview. | 8.30 |
| 12/17/18 | PJG | 013 | Revise draft letter to Debtors' counsel re discovery issues in connection with investigation (1.2); review materials produced in discovery (2.4); prepare materials for interview of Robert Schriesheim (3.6). | 7.20 |
| 12/17/18 | KNM | 013 | Revise analysis of legal standards for investigation memorandum. | 0.20 |
| 12/18/18 | JLS | 013 | Prepare for interview of CFO (4.1); confer with A. Qureshi re same (.2); participate in meeting with members of litigation team re status and | 6.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 38
03/25/19

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | tasks in connection with investigation (1.0); review and respond to correspondence re discovery issues (.7); review and analyze case law in connection with potential claims and objections (.8). | |
| 12/18/18 | AQ | 013 | Review and analyze investigation interview transcripts and exhibits (2.2); confer with J. Sorkin re CFO interview (.2); communications with S. Leader re investigation background (.2). | 2.60 |
| 12/18/18 | HLP | 013 | Attend Akin litigation team meeting re ongoing investigation (1.0); analyze potential claims in connection with prepetition transactions (2.4); draft insert for pleading in connection with same (3.9). | 7.30 |
| 12/18/18 | ALK | 013 | Attend litigation team meeting re ongoing investigation (1.0); correspondence with C. Carty re standing motion (.5); meet with litigation team re investigation status (1.0); review of outline/draft analysis re same (1.5); review analysis re claim remedies in connection with prepetition transactions (1.5). | 5.50 |
| 12/18/18 | RJC | 013 | Review documents identified by H5 in connection with prepetition transactions. | 7.00 |
| 12/18/18 | DLC | 013 | Prepare outline of key issues from prepetition investigation documents (6.4); participate in team meeting re status of investigation (1.0). | 7.40 |
| 12/18/18 | CWC | 013 | Research standards for standing related to prepetition transactions (1.2); research legal standards re prepetition investigation pleading (4.4); communications with A. Koo re standing motion (.5); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (.4); review and analyze interview transcripts re same (.3); draft standing motion (4.1); participate in litigation team meeting re Rule 2004 investigation (1.0). | 11.90 |
| 12/18/18 | RT | 013 | Review summary of Puntus interview (.2); review key documents produced in discovery (.5); review summary of S. Charles interview (.1); review and revise analysis re prepetition transaction (3.2); participate in litigation team meeting re status of investigation (1.0); review transcript of December 14 hearing in connection with open investigation issues (.8). | 5.80 |
| 12/18/18 | AMB | 013 | Revise summary of analysis re prepetition transactions (1.9); continue review and analysis of M. Puntos interview transcript in connection with same (2.8). | 4.70 |
| 12/18/18 | SKL | 013 | Review internal correspondence re Rule 2004 investigation (.2); call with A. Qureshi re same (.3). | 0.50 |
| 12/18/18 | LML | 013 | Revise prepetition transactions investigation pleading (4.5); attend litigation team meeting re investigation status (1.0). | 5.50 |
| 12/18/18 | SS | 013 | Attend litigation team meeting re investigations and next steps. | 1.00 |
| 12/18/18 | JPK | 013 | Draft summary of discovery received (1.0); draft insert for standing motion (4.7); attend team meeting re prepetition transactions investigation (1.0); conduct research re open issues in connection with prepetition transactions (.6). | 7.30 |
| 12/18/18 | JAL | 013 | Review precedent re liability in connection with prepetition transactions (3.3); prepare summary of same (2.5). | 5.80 |
| 12/18/18 | EMR | 013 | Organize and prepare materials re interview of R. Schriesheim. | 13.50 |
| 12/18/18 | DP | 013 | Communications with A. Locke re prepetition financing transactions (.5); revise pleading related to same (3.4); review materials and work product related to investigation of prepetition transactions (2.5); attend Akin litigation team meeting re status of investigation of prepetition transactions (1.0). | 7.40 |
| 12/18/18 | ATL | 013 | Revise motion re prepetition transaction investigation (2.8); communications with D. Park re prepetition transactions (.5). | 3.30 |
| 12/18/18 | KCE | 013 | Prepare investigation interview exhibits for attorney review. | 1.90 |
| 12/18/18 | KGD | 013 | Conduct research re open issues in connection with pleading re prepetition transactions. | 0.90 |
| 12/18/18 | JRK | 013 | Conduct research in connection with standing motion (6.0); attend | 7.00 |

SEARS CREDITORS COMMITTEE

Page 39

Bill Number: 1822377

03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation team meeting re Rule 2004 investigation status (1.0). | |
| 12/18/18 | MC | 013 | Revise investigation interview outlines for multiple interviews. | 10.10 |
| 12/18/18 | PJG | 013 | Internal correspondence re document review findings (.8); draft motion for leave to redact and file under seal (3.1); conduct research re same (1.1); attend litigation team meeting re status of prepetition transaction investigation (1.0). | 6.00 |
| 12/19/18 | JLS | 013 | Prepare for interview of R. Schriesheim (2.5); attend same (6.0); review and respond to correspondence re discovery and interviews (.7). | 9.20 |
| 12/19/18 | AQ | 013 | Participate on call with Canadian counsel re Sears Canada ESL investigation (.3); review and analyze case law re potential claims associated with prepetition transactions (.8). | 1.10 |
| 12/19/18 | HLP | 013 | Review and analyze background materials in connection with ongoing investigations (1.8); analyze potential claims in connection with prepetition transactions (1.2). | 3.00 |
| 12/19/18 | ALK | 013 | Review case law re procedural issues in connection with investigation and related pleadings (4.4); correspondence with members of litigation team re same (1.5); coordinate claims analysis tasks in connection with investigation (.8); communications with R. Tizravesh re staffing in connection with same (.5). | 7.20 |
| 12/19/18 | RJC | 013 | Review document production. | 4.50 |
| 12/19/18 | DLC | 013 | Review and revise analysis re prepetition transaction (2.9); correspondence with Duff counsel re same (.4). | 3.30 |
| 12/19/18 | RT | 013 | Review and revise in connection with prepetition transactions (2.2); multiple communications with members of Akin team re same (1.8); review correspondence with HL re draft analysis re prepetition transactions (.5); communications with A. Koo re Sears staffing (.5). | 5.00 |
| 12/19/18 | AMB | 013 | Review and analyze R. Riecker interview transcript (.6); review and analyze R. Latella interview transcript and prepare summary of same (3.8). | 4.40 |
| 12/19/18 | LML | 013 | Draft pleading re prepetition transactions. | 3.10 |
| 12/19/18 | SS | 013 | Review research re liability in connection with prepetition transactions (3.3); revise standing motion re same (6.0); multiple communications with members of litigation team re same (.8). | 10.10 |
| 12/19/18 | JPK | 013 | Conduct research re legal issues in connection with prepetition transactions (6.3); internal communications re same and related pleadings (1.0). | 7.30 |
| 12/19/18 | JAL | 013 | Conduct research re potential claims associated with prepetition transactions. | 3.80 |
| 12/19/18 | DP | 013 | Correspondence with members of litigation team re revisions to pleadings in connection with investigation (1.2); review analysis re prepetition transactions (.5). | 1.70 |
| 12/19/18 | ATL | 013 | Revise analysis re prepetition transactions. | 2.20 |
| 12/19/18 | MC | 013 | Attend Schriesheim investigation interview (6.0); draft summary of same (.8). | 6.80 |
| 12/19/18 | PJG | 013 | Conduct research re open issues in connection with prepetition transactions. | 1.30 |
| 12/19/18 | KNM | 013 | Review background materials related to prepetition transactions. | 0.40 |
| 12/20/18 | JLS | 013 | Communications with members of litigation team re analysis of potential claims and standing issues in connection with investigation of prepetition transactions (.8); review and respond to correspondence re discovery issues (.3); analyze authority in connection with potential claims re prepetition transactions (1.4); analyze same (.7). | 3.20 |
| 12/20/18 | AQ | 013 | Review and analyze investigation interview transcripts and related exhibits (1.8); internal communications with members of litigation team re same (.5). | 2.30 |
| 12/20/18 | HLP | 013 | Review and analyze background materials re prepetition transactions (.9); internal communications with litigation team re same (1.0). | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/20/18 | CPV | 013 | Review prepetition debt documents in connection with investigation. | 1.50 |
| 12/20/18 | EDM | 013 | Review background materials re prepetition transactions. | 1.30 |
| 12/20/18 | APM | 013 | Analyze materials relating to prepetition spinoff. | 1.00 |
| 12/20/18 | ALK | 013 | Review FTI analysis of potential claims associated with prepetition transactions (1.0); review litigation team correspondence re same (.5); analyze issues re potential claims/defenses/remedies re same (2.2). | 3.70 |
| 12/20/18 | RJC | 013 | Review documents identified by H5 re prepetition transactions (3.5); correspondence with litigation team members re prepetition transactions and related claims (.5). | 4.00 |
| 12/20/18 | DLC | 013 | Revise standing motion (4.0); communications with members of litigation team re investigation strategy (.8); review key documents in connection with same (.5). | 5.30 |
| 12/20/18 | RT | 013 | Review summary of Schriesheim investigation interview (.2); review summary of Riecker investigation interview (.6); review and respond to correspondence re discovery and investigation issues (.8). | 1.60 |
| 12/20/18 | AMB | 013 | Review and analyze K. Kamlani interview transcript (.6); review and analyze R. Riecker investigation interview transcript and prepare summary of same (4.2). | 4.80 |
| 12/20/18 | LML | 013 | Review and analyze document production materials re prepetition transactions (.9); review summaries re recent interviews (.4); communications with litigation team re briefing (.7); review and analyze research results re same (.8); draft and revise briefing outlines (1.3). | 4.10 |
| 12/20/18 | SS | 013 | Revise draft pleading (2.0); review documents re same (2.0); multiple internal communications with litigation team re briefing (.8). | 4.80 |
| 12/20/18 | JPK | 013 | Conduct research re procedural issues in connection with prepetition transactions (.8); track incoming discovery productions in connection with same (1.3). | 2.10 |
| 12/20/18 | JAL | 013 | Conduct research re prepetition transactions (2.8); prepare memorandum re liability issues in connection with prepetition transactions (4.7). | 7.50 |
| 12/20/18 | DP | 013 | Draft and revise pleading re investigation of prepetition transactions (2.3); internal communications with litigation team members re same (.6). | 2.90 |
| 12/20/18 | KGD | 013 | Review summary of Schriesheim investigation interview (.3); correspond with members of litigation team re timeline and tasks in connection with ongoing investigation and pleadings (.7). | 1.00 |
| 12/20/18 | JRK | 013 | Review documents in connection with investigation of prepetition transactions (2.0); review Sinha transcript and draft summary re same (2.7). | 4.70 |
| 12/20/18 | MC | 013 | Draft summary of Schriesheim investigation interview (1.3); revise and send same to litigation team (.4). | 1.70 |
| 12/20/18 | PJG | 013 | Analyze investigation interview transcripts (2.6); correspond with lit team re same and strategy re briefs (.6). | 3.20 |
| 12/20/18 | KNM | 013 | Review background materials related to prepetition entity spin-offs. | 0.10 |
| 12/21/18 | JLS | 013 | Review and edit draft correspondence to debtors re discovery issues in connection with prepetition transaction investigation (.6); review and respond to correspondence re same (.3); call with counsel to restructuring subcommittee re discovery in connection with investigation (.5); review and analyze potential claims and documents re prepetition transactions (1.0); confer with A. Qureshi re claim valuation issues (.8); call with Committee advisors re investigation (.4); meeting with litigation team re investigation status and tasks (1.0); call with counsel to restructuring subcommittee re document review and production (.3). | 4.90 |
| 12/21/18 | AQ | 013 | Confer with J. Sorkin re ESL claims and claim valuation issues in connection with investigation. | 0.80 |
| 12/21/18 | HLP | 013 | Attend Akin litigation team call re ongoing investigation (1.0); analyze background materials in connection with ongoing investigation (2.9); draft and revise pleading re same (1.0). | 4.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/21/18 | ALK | 013 | Correspondence with members of litigation team re document in connection with prepetition transactions (.7); analyze legal and factual issues re same (1.3). | 2.00 |
| 12/21/18 | RJC | 013 | Review investigation documents. | 6.80 |
| 12/21/18 | DLC | 013 | Revise analysis re prepetition transactions (3.8); participate in lit team call re investigation (1.0); draft letter to Duff re document production issues and circulate same (1.2). | 6.00 |
| 12/21/18 | CWC | 013 | Participate in litigation team call re upcoming tasks in connection with Rule 2004 investigation of prepetition transactions (1.0); analyze issues re document review (.4); review draft letter to Debtors re discovery and provide comments thereto (.6); draft sections of standing motion related to claims in connection with Rule 2004 investigation (1.2); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (2.9). | 6.10 |
| 12/21/18 | RT | 013 | Correspondence with litigation team re FTI diligence in connection with ongoing investigation (.4); review draft claims analysis in connection with same (1.5); call with litigation team re strategy and next steps for investigation (1.0); correspondence with members of litigation team re prepetition transaction (.4); correspond with HL re timeline of debt funding for prepetition analysis (.5); review materials re prepetition transactions (1.1). | 4.90 |
| 12/21/18 | AMB | 013 | Continue review and analysis of Kamlani investigation interview transcript. | 0.50 |
| 12/21/18 | LML | 013 | Review documents produced in discovery in connection with ongoing investigation (1.3); analyze briefing strategy and internal communications re same (.9); attend litigation team call to discuss status of investigation and next steps (1.0). | 3.20 |
| 12/21/18 | SS | 013 | Attend lit team call re prepetition investigation status (1.0); review documents re prepetition transactions (1.4); conduct legal research re same (1.4); internal communications re strategy and next steps (.4). | 4.20 |
| 12/21/18 | JAL | 013 | Prepare memorandum re liability issues in connection with prepetition transactions. | 8.90 |
| 12/21/18 | DP | 013 | Draft pleading re investigation of prepetition transactions (3.1); revise inserts to same (2.0). | 5.10 |
| 12/21/18 | KGD | 013 | Call with litigation team re investigation status and next steps (1.0); continue review of prepetition transactional documents (1.5). | 2.50 |
| 12/21/18 | JRK | 013 | Attend litigation team call re status of investigation (1.0); review documents requested by FTI and draft correspondence re same (3.0). | 4.00 |
| 12/21/18 | PJG | 013 | Attend litigation team call re investigation status (1.0); draft letter to Debtors requesting additional documents re Rule 2004 investigation (4.2); correspond with financial advisors re outstanding document requests (.4). | 5.60 |
| 12/22/18 | DLC | 013 | Review and revise letter to Duff. | 0.50 |
| 12/22/18 | LML | 013 | Coordinate ongoing briefing efforts in connection with standing motion. | 0.40 |
| 12/22/18 | JAL | 013 | Prepare memo re potential claims associated with prepetition transactions. | 3.90 |
| 12/22/18 | DP | 013 | Draft pleading related to investigation of prepetition transactions (5.0); revise inserts to same (2.3); review materials and documents related to same (2.2). | 9.50 |
| 12/23/18 | DHB | 013 | Continue review of investigation interview transcripts. | 1.40 |
| 12/23/18 | DLC | 013 | Circulate draft email to Paul Weiss re Duff solvency opinions and revise same. | 0.30 |
| 12/23/18 | LML | 013 | Review and analyze current draft pleading (1.2); correspond with litigation team regarding next steps (.4). | 1.60 |
| 12/23/18 | SS | 013 | Conduct legal research re liability in connection with prepetition transactions (1.3); review memorandum re same (.8); internal communications with litigation team re next steps (.4). | 2.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/23/18 | JAL | 013 | Revise memo re liability in connection with prepetition transactions (2.1); internal communications with litigation team re strategy and briefing (.4). | 2.50 |
| 12/23/18 | DP | 013 | Draft pleading related to investigation of prepetition transactions (1.5); internal communications with litigation team re open issues (.4). | 1.90 |
| 12/23/18 | MC | 013 | Review relevant excerpts from investigation interview transcripts and draft pleading inserts. | 2.70 |
| 12/24/18 | ALK | 013 | Review draft pleading and correspondence from lit team re same (1.2); analyze legal and factual issues relating to potential claims/remedies/defenses in connection with same (2.5). | 3.70 |
| 12/24/18 | DLC | 013 | Email with Duff re document production in connection with prepetition transaction investigation. | 0.30 |
| 12/24/18 | LML | 013 | Review and analyze research updates regarding certain claims associated with prepetition transactions. | 0.30 |
| 12/25/18 | ALK | 013 | Correspondence with members of lit team regarding claims analysis in connection with investigation. | 0.80 |
| 12/25/18 | RT | 013 | Review draft pleading (.9); review draft grid of prepetition financing transactions in connection with same (.3); draft list of exhibits for pleading (.2); draft summary of next steps for prepetition transaction analysis (.3). | 1.70 |
| 12/25/18 | LML | 013 | Correspond with members of litigation team re briefing (.3); draft, review, and revise outline for slide desk presentation regarding claims (.9). | 1.20 |
| 12/25/18 | SS | 013 | Revise memorandum re prepetition transaction liability (2.5); review case law re same (1.5); review and respond to correspondence re same (.3). | 4.30 |
| 12/25/18 | JAL | 013 | Review and revise memo re potential claims associated with prepetition transaction (5.4); internal correspondence re same (.8). | 6.20 |
| 12/25/18 | PJG | 013 | Conduct research re case law re liability in connection with prepetition transactions (.5); internal communications re same (.4). | 0.90 |
| 12/26/18 | JLS | 013 | Confer with A. Qureshi re claims' valuation issues (.3); review and respond to correspondence re potential claims in connection with pre-petition transaction investigation (1.1). | 1.40 |
| 12/26/18 | AQ | 013 | Confer with J. Sorkin re valuation of litigation claims associated with prepetition transactions (.3); review and analyze FTI waterfall analysis and consider related litigation recovery assumptions (.9). | 1.20 |
| 12/26/18 | DHB | 013 | Internal communications re D&O issues re prepetition transactions. | 0.20 |
| 12/26/18 | HLP | 013 | Analyze background materials in connection with prepetition transactions (0.5); revise document associated with prepetition transactions (3.9). | 4.40 |
| 12/26/18 | PCD | 013 | Review recovery waterfall analysis re potential claims in connection with prepetition transactions (1.2); comment on same (1.1). | 2.30 |
| 12/26/18 | ALK | 013 | Review FTI waterfall analysis relating to claims arising from prepetition transactions (1); review/comment on draft legal analysis relating to prepetition transactions (2); correspond with members of lit team regarding same (0.8). | 3.80 |
| 12/26/18 | DLC | 013 | Internal communications re D&O policies in connection with prepetition transactions. | 0.80 |
| 12/26/18 | CWC | 013 | Analyze issues related to document review in connection with Rule 2004 investigation of prepetition transactions (1.1); review and analyze documents produced in connection with same (.8); draft portions of standing motion related to same (2.4). | 4.30 |
| 12/26/18 | RT | 013 | Review and revise draft pleading (1.7); correspond with members of FTI team re same (.1); correspond with members of Akin team re same (.1); review correspondence with Debtors re letters of credit facility in connection with investigation (.1); review correspondence with H5 re document production issues and searches re same (.3); review | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence re flow of funds documents re same (.1); call with Akin Finance team re prepetition grid (.3); review updated chart of ESL's interest and fees (.1). | |
| 12/26/18 | LML | 013 | Internal correspondence regarding possible slide deck presentation (.2); review discovery updates (.4). | 0.60 |
| 12/26/18 | SS | 013 | Review and revise memorandum re prepetition transaction liability (.4); review revised complaint re same (2.3). | 2.70 |
| 12/26/18 | JAL | 013 | Revise memo re prepetition transaction liability (4.5); conduct research re same (1.3); correspondence with litigation team members re same (1.5). | 7.30 |
| 12/26/18 | EMR | 013 | Cite check internal memorandum re prepetition transactions. | 2.50 |
| 12/26/18 | SW | 013 | Review/analyze prepetition debt summaries re prepetition transaction investigation (.8); participate on call with litigation team re same (.3); internal follow-up correspondence re same (1.0). | 2.10 |
| 12/26/18 | DP | 013 | Review materials related to investigation of prepetition transactions. | 0.30 |
| 12/26/18 | KCE | 013 | Cite check prepetition transactions investigation brief. | 4.30 |
| 12/26/18 | JRK | 013 | Review and analyze interview transcripts (3.5); confer with members of litigation team regarding the same (.8); conduct research re open prepetition transaction issues (1.0). | 5.30 |
| 12/26/18 | PJG | 013 | Revise draft pleading (4.6); draft legal memorandum re open liability issues (1.3). | 5.90 |
| 12/27/18 | JLS | 013 | Review and analyze authority in connection with potential claims (1.2); review and respond to correspondence re discovery and review of pre-petition transactions (.9). | 2.10 |
| 12/27/18 | HLP | 013 | Review and revise pleading in connection with prepetition transactions. | 3.40 |
| 12/27/18 | PCD | 013 | Review of waterfall analysis re claims associated with prepetition transactions (.4); communications with FTI re same (.4). | 0.80 |
| 12/27/18 | ALK | 013 | Correspond with FTI re prepetition transactions and related claims (1.3); correspond with lit team re same (.8); analyze legal and factual issues re litigation procedure/strategy (2.5); review draft claims analysis and provide comments to lit team re same (1.7). | 6.30 |
| 12/27/18 | RJC | 013 | Review documents produced in discovery re prepetition transactions (1.7); draft summary chart (3.0). | 4.70 |
| 12/27/18 | DLC | 013 | Communications with Paul Weiss re D&O policies (.5); review correspondence from counsel to Duff and follow-up re same (1.1); correspond with M. Chen re discovery disputes (.4). | 2.00 |
| 12/27/18 | CWC | 013 | Review and analyze documents in connection with Rule 2004 investigation (2.3); draft portions of standing motion related to same (2.0); internal communications with members of litigation team re same and discovery issues (.6). | 4.90 |
| 12/27/18 | RT | 013 | Correspond with members of litigation team re production of documents (.1); review flow of funds documents (.2); correspondence with FTI re same (.2); review and revise HL timeline of issuances (.2); correspond with financing team re same (.2); correspond with members of litigation team re FTI diligence request list (.1); review correspondence with HL re updating uses timeline (.1); correspond with team re slide deck outline for claims analysis (.1). | 1.20 |
| 12/27/18 | AMB | 013 | Review and analyze Kamlani Kunal interview transcript (1.3); internal communications re status and briefing (.8). | 2.10 |
| 12/27/18 | LML | 013 | Communications with members of lit team regarding case status and investigation efforts (.5); review and revise outline for slide deck re same (.2); review and analyze research updates regarding possible claims associated with prepetition transaction (.4). | 1.10 |
| 12/27/18 | SS | 013 | Review background documents re research memorandum and ongoing work streams in connection with investigation (.6); review and revise memo re prepetition transactions (.9); correspond with litigation team re same (.2); review and analyze discovery letter from Duff & Phelps (.1). | 1.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/27/18 | JPK | 013 | Review and respond to correspondence re ongoing investigation (0.5); track incoming discovery productions from third parties (1.5). | 2.00 |
| 12/27/18 | JRC | 013 | Conduct research re standing issues in connection with prepetition transactions and related claims (1.5); prepare summary of same (2.4). | 3.90 |
| 12/27/18 | DSP | 013 | Review and comment on prepetition investigation pleading. | 1.00 |
| 12/27/18 | JAL | 013 | Revise memo re claims associated with prepetition transactions (5.1); conduct research re same (4.1). | 9.20 |
| 12/27/18 | SW | 013 | Review/analyze prepetition debt summaries re prepetition transactions (.5); correspondence with members of litigation team re same (1.2). | 1.70 |
| 12/27/18 | DP | 013 | Correspond with members of lit team regarding investigation of prepetition transactions (.2); review comments from Akin litigation team to pleading (.3). | 0.50 |
| 12/27/18 | KGD | 013 | Prepare draft of presentation to Committee regarding investigation. | 1.10 |
| 12/27/18 | JRK | 013 | Revise draft pleading (4.2); confer with litigation team regarding the same (.5). | 4.70 |
| 12/27/18 | MC | 013 | Draft summary of discovery dispute rules (1.4); correspond with D. Chapman re same (.4); review and revise draft of same (0.5). | 2.30 |
| 12/27/18 | PJG | 013 | Revise draft letter to Debtors' counsel regarding supplemental document requests (2.5); analyze Board minutes, interview transcripts and other documents and update memorandum re same (4.6). | 7.10 |
| 12/28/18 | JLS | 013 | Review and analyze case law in connection with potential claims re pre-petition transactions (1.5); review and respond to correspondence from Akin litigation team re discovery and analysis of potential claims (.6). | 2.10 |
| 12/28/18 | DHB | 013 | Review and comment on draft pleading. | 0.70 |
| 12/28/18 | HLP | 013 | Review background materials in connection with ongoing investigations. | 0.50 |
| 12/28/18 | PCD | 013 | Communications with FTI re prepetition transactions (.8); review and analyze materials re same (.4). | 1.20 |
| 12/28/18 | ALK | 013 | Communications with FTI regarding claims analysis (.5); analyze data produced by FTI re same (1.5); coordinate work streams re claims analysis memorandum in connection with ongoing investigation (1.0); review/revise draft of same (1.9); correspond with members of litigation team regarding same (.8); review further revised memorandum re claims analysis (.5); confer with K. Demander re investigation presentation (.5). | 6.70 |
| 12/28/18 | RJC | 013 | Review and analyze investigation interview transcripts (6.0); review transaction in connection with pleading (.8). | 6.80 |
| 12/28/18 | DLC | 013 | Review legal research memorandum and follow-up re same (1.2); review draft pleading (2.6). | 3.80 |
| 12/28/18 | RT | 013 | Review final prepetition debt facility grid and incorporate updated data in investigation documents (.6); review and revise draft pleading (1.1); review summary of Kamlani interview (1.1); review correspondence re document searches (.1). | 2.90 |
| 12/28/18 | AMB | 013 | Review interview transcripts and update pleading re same. | 1.30 |
| 12/28/18 | SS | 013 | Revise draft pleading (1.2); multiple communications with members of litigation team re same (.8). | 2.00 |
| 12/28/18 | JAL | 013 | Revise draft pleading (3.0); conduct research re same (2.5); review materials re same (2.0); correspondence with members of lit team re same (1.0). | 8.50 |
| 12/28/18 | DP | 013 | Review research memorandum relating to investigation of prepetition transactions (.7); review cases cited in same (.5). | 1.20 |
| 12/28/18 | KGD | 013 | Call with A. Koo regarding draft Committee presentation re claims associated with investigation (.5); revise the same (2.1). | 2.60 |
| 12/28/18 | EMB | 013 | Conduct document review. | 0.80 |
| 12/28/18 | JRK | 013 | Revise draft pleading (1.2); communications with members of litigation team regarding the same (.5). | 1.70 |
| 12/28/18 | MC | 013 | Revise draft pleading re prepetition transactions (2.0); communications with lit team re same (.6). | 2.60 |
| 12/28/18 | PJG | 013 | Review and address comments re updated draft pleading (.2); review | 2.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 45
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | documents produced in Rule 2004 investigation discovery (2.2). | |
| 12/29/18 | JLS | 013 | Analyze potential claims in connection with prepetition transactions (1.0); review and revise draft pleading in connection with master lease (.6). | 1.60 |
| 12/29/18 | HLP | 013 | Review background materials in connection with ongoing investigations (.7); analyze legal research re potential claims associated with prepetition transactions (1.5); review draft pleading re prepetition transactions (.5); revise the same (2.3). | 5.00 |
| 12/29/18 | ALK | 013 | Review and revise draft pleading (2.5); analyze legal issues re claims associated with prepetition transactions (1.8); correspondence with members of lit team re work streams in connection with prepetition transactions pleading (1.2). | 5.50 |
| 12/29/18 | DLC | 013 | Review draft pleading and circulate comments (.8); review key documents and prepare memorandum re same (4.0). | 4.80 |
| 12/29/18 | RT | 013 | Correspond with members of litigation team re draft pleading. | 0.20 |
| 12/29/18 | LML | 013 | Review and analyze documents re prepetition transactions (.8); review and analyze background materials re same (.2); revise Committee presentation regarding investigation efforts (1.2). | 2.20 |
| 12/29/18 | JRC | 013 | Draft standing motion (3.9); multiple internal communications with litigation team re same (.9). | 4.80 |
| 12/29/18 | JAL | 013 | Revise memo re potential claims associated with prepetition transactions. | 4.20 |
| 12/29/18 | DP | 013 | Draft motion related to investigation of prepetition transactions (7.2); correspond with Akin litigation team regarding research and revisions related to same (1.0); revise same per comments provided by Akin litigation team (3.6). | 11.80 |
| 12/29/18 | MC | 013 | Revise and send draft memo re prepetition transactions to members of litigation team. | 0.60 |
| 12/29/18 | PJG | 013 | Revise draft insert for pleading. | 0.70 |
| 12/30/18 | JLS | 013 | Review and revise draft pleading in connection with prepetition transactions (1.3); analyze potential claims in connection with same (.7). | 2.00 |
| 12/30/18 | HLP | 013 | Revise memorandum re prepetition transactions (2.1); review background materials in connection with ongoing investigations (.9). | 3.00 |
| 12/30/18 | PCD | 013 | Communications with FTI re prepetition transactions (.6); internal correspondence re same (.1). | 0.70 |
| 12/30/18 | ALK | 013 | Correspondence with members of lit team regarding Committee presentation regarding claims analysis in connection with ongoing investigation. | 0.60 |
| 12/30/18 | SKL | 013 | Review revised standing motion re integration (.5); review correspondence re draft standing motion (1.0). | 1.50 |
| 12/30/18 | LML | 013 | Review and revise draft pleading (2.2); review and revise Committee presentation materials re investigation status (.7). | 2.90 |
| 12/30/18 | JRC | 013 | Revise draft pleading (1.6) and standing motion (.8). | 2.40 |
| 12/30/18 | DSP | 013 | Review documents re prepetition transactions investigation. | 0.80 |
| 12/30/18 | DP | 013 | Revise motion re investigation of prepetition transactions (.6); communications with members of litigation team re outstanding issues related to same (.2). | 0.80 |
| 12/30/18 | KGD | 013 | Prepare initial draft of presentation for Committee. | 1.50 |
| 12/31/18 | JLS | 013 | Confer with A. Qureshi re case status and tasks in connection with investigation of prepetition transactions (.2); review and respond to correspondence re analysis of potential claims (.8); review draft adversary complaint in connection with prepetition transactions (.5). | 1.50 |
| 12/31/18 | AQ | 013 | Confer with J. Sorkin re investigation status. | 0.20 |
| 12/31/18 | HLP | 013 | Revise pleading concerning prepetition transactions (3.1); review background materials in connection with ongoing investigations (0.7); review interview transcript of S. Charles in connection with ongoing investigations (1.1). | 4.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/31/18 | ALK | 013 | Revise draft Committee presentation re claims analysis (2.8); correspond with members of lit team re comments to same (.8); review and respond to correspondence from team members regarding case updates (.2). | 3.80 |
| 12/31/18 | RJC | 013 | Review documents in preparation for filing standing motion. | 4.60 |
| 12/31/18 | DLC | 013 | Review key documents in connection with draft pleading (4.3); draft insert to same (2.7); review additional documents re prepetition transactions (2.7). | 9.70 |
| 12/31/18 | SKL | 013 | Review revised standing motion. | 0.80 |
| 12/31/18 | LML | 013 | Communications with members of lit team regarding status and next steps in connection with investigation (.3); analyze issues regarding Committee presentation re same (.3); revise draft pleading re prepetition transactions (1.2). | 1.80 |
| 12/31/18 | SS | 013 | Review and revise pleading re prepetition transactions (1.2); review public filings re same (1); correspond with members of litigation team re same (.3). | 2.50 |
| 12/31/18 | JRC | 013 | Revise standing motion and comment on same. | 1.20 |
| 12/31/18 | DSP | 013 | Review document re prepetition transactions investigation. | 1.20 |
| 12/31/18 | DP | 013 | Revise memo related to investigation of prepetition transactions (2.1); review precedent in connection with investigation of prepetition transactions (1.1); analyze materials gathered in investigation of prepetition transactions (2.7). | 5.90 |
| 12/03/18 | CPV | 014 | Review SRAC balance sheet and prepetition transactions (1.1); update outstanding diligence list in connection with same (1.0). | 2.10 |
| 12/07/18 | KEB | 014 | Review and revise summary of warranty and service agreements (.7); review SRAC balance sheet and draft related questions (1.5). | 2.20 |
| 12/08/18 | KEB | 014 | Review correspondence between Akin and FTI re warranty/service diligence requests and related questions. | 0.60 |
| 12/08/18 | APM | 014 | Analyze issues re Sears Re and SRAC (.9); respond to correspondence re same (.4); review various transactions related to Sears Re (1.8). | 3.10 |
| 12/08/18 | SW | 014 | Review and comment on SRAC/Sears Re issues list. | 0.60 |
| 12/09/18 | KEB | 014 | Review diligence materials re Sears Re and potential capital and surplus issues. | 2.80 |
| 12/09/18 | APM | 014 | Review background materials re Sears Re and SRAC. | 1.00 |
| 12/09/18 | SW | 014 | Analyze SRAC and Sears Re materials and related issues. | 1.10 |
| 12/10/18 | KEB | 014 | Review materials prior to call with Sears, FTI and HL re Sears Re (.8); participate in call with representatives of Sears, FTI and HL to discuss Sears Re and related financial information (1.0); follow-up with A. Miller re same (.5). | 2.30 |
| 12/10/18 | APM | 014 | Participate in call with Debtors, FTI and HL re SRAC and Sears Re balance sheet and related issues (1.0); analyze presentation and related materials re same (1.4); confer with K. Berchem re same (.5). | 2.90 |
| 12/16/18 | APM | 014 | Analyze Sears Re background materials. | 0.70 |
| 12/17/18 | KEB | 014 | Review FTI materials re capital/surplus and solvency of Sears Re (.8); draft correspondence to members of FR team re same (.2). | 1.00 |
| 12/21/18 | KEB | 014 | Analyze Sears Re insurance accounting issues. | 0.60 |
| 12/21/18 | PCD | 014 | Review correspondence from members of Akin team re Sears Re and balance sheet issues. | 0.10 |
| 12/22/18 | SLB | 014 | Review correspondence from Weil re insurance policy renewal issues. | 0.50 |
| 12/23/18 | SLB | 014 | Correspondence with UCC professionals re AIG policies and related motion (.2); review open issues re the same (.2); correspondence with Weil re the same (.2). | 0.60 |
| 12/23/18 | ZDL | 014 | Correspondence with Weil re AIG insurance policies. | 0.60 |
| 12/24/18 | SLB | 014 | Communications with FTI re AIG insurance policy and motion (.4); analyze open issues in connection with the same (.3); review draft motion re the same (.4). | 1.10 |
| 12/27/18 | PCD | 014 | Review internal correspondence re insurance motion (.2); review documents re same (.3). | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/28/18 | APM | 014 | Review and analyze AIG insurance agreement (.8); review draft motion re same (.5); review and respond to correspondence re same (.2). | 1.50 |
| 12/28/18 | SLB | 014 | Review draft Chubb Insurance Motion (.7); draft summary of the same (.4); correspondence with Committee re the same (.2); correspondence with Debtors' advisors re the same (.5); communications with UCC advisors re the same (.6). | 2.40 |
| 12/28/18 | ZDL | 014 | Review insurance motion (.4); review AIG insurance motion (.9); communications with FR team and FTI re same (.5); draft summary of AIG insurance motion (1.2). | 3.00 |
| 12/02/18 | AF | 015 | Review and analyze collateral chart. | 0.80 |
| 12/03/18 | DCL | 015 | Review U.S. and foreign trademark, patent and copyright security interest filings for outstanding issues. | 3.50 |
| 12/03/18 | AF | 015 | Review 2L lien debt analysis. | 0.50 |
| 12/03/18 | DCV | 015 | Analyze materials re intellectual property valuation. | 3.50 |
| 12/03/18 | ZDL | 015 | Analyze collateral issues (.3); conduct initial research re same (.3). | 0.60 |
| 12/03/18 | TST | 015 | Analyze proceeds documents (.9); revise collateral summary (1.1). | 2.00 |
| 12/03/18 | BB | 015 | Review and compile UCC financing statements (5.1); draft and revise chart of same (2.1). | 7.20 |
| 12/03/18 | JBH | 015 | Conduct research re collateral summary (.3); draft lien perfection and collateral summary (1.0); review account balances for certain depositary accounts in connection with collateral summary (.9); revise collateral summary (.2); revise debt facility summary (.3). | 2.70 |
| 12/04/18 | CPV | 015 | Revise prepetition debt summary (2.0); review and draft comments to diligence inquiries (3.8); review documents re same (1.0); provide comments to collateral summary (.6) and debt facility summary (.4); review documents related to same (.8). | 8.60 |
| 12/04/18 | MR | 015 | Call with S. Welkis and T. Threadcraft re use of proceeds of certain prepetition debt financing (.5); review summary of same (.4). | 0.90 |
| 12/04/18 | RT | 015 | Call with J. Hill re collateral grid. | 0.20 |
| 12/04/18 | ZDL | 015 | Conduct research re collateral issues (.9); confer with S. Mahkamova and J. Szydlo re same (.2). | 1.10 |
| 12/04/18 | SW | 015 | Call with M. Ru and T. Threadcraft re use of debt proceeds (.5); analyze prepetition debt transactions (.8); analyze perfection and funds flow matters (1.5); provide comments to diligence memos (.6). | 3.40 |
| 12/04/18 | TST | 015 | Analyze proceeds documents and revise debt summary (1.2); call with S. Welkis and M. Ru re use of proceeds (.5); revise collateral summary (1.5); communications with J. Hill re lien perfection review (.7). | 3.90 |
| 12/04/18 | RS | 015 | Review collateral grid (1.2); call with J. Hill re collateral grid (.2); confirm entities re collateral grid and submit diligence request re same (.9). | 2.30 |
| 12/04/18 | BB | 015 | Review and compile UCC financing statements (1.0); draft and revise chart of same (1.7). | 2.70 |
| 12/04/18 | JBH | 015 | Call with R. Tizravesh re collateral grid questions (.2); review UCC filings re lien perfection (.3); revise collateral grid summary (.5); draft lien perfection summary (2.5); communications with R. Savar re debt facility analysis grid (.2); calls with T. Threadcraft re lien perfection review (.7); review IP filings and revise lien perfection review (.5); review public filings re debt facility analysis grid (.2). | 5.10 |
| 12/04/18 | SM | 015 | Confer with Z. Lanier and J. Szydlo re collateral issues (.2); conduct research re same (4.9); begin drafting memo re same (2.0). | 7.10 |
| 12/04/18 | JES | 015 | Confer with members of FR team re collateral issues (.2); conduct research re same (4.1). | 4.30 |
| 12/05/18 | ZDL | 015 | Meet with FR team to discuss collateral issues (.3); conduct research re same (.9). | 1.20 |
| 12/05/18 | TST | 015 | Review and revise debt summary (3.2); correspond with J. Hill re debt facility grid (.7); review debt documents (1.6). | 5.50 |
| 12/05/18 | JBH | 015 | Conduct research re collateral grid (.3); revise collateral grid (.1); | 6.80 |

SEARS CREDITORS COMMITTEE

Page 48

Bill Number: 1822377

03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with T. Threadcraft re debt facility grid (.7); revise debt facility grid (1.4); conduct research re list of entities in connection with debt facility grid (.9); revise lien perfection review (3.4). | |
| 12/05/18 | SM | 015 | Confer with members of FR team re collateral issues (.3); continue research re same (4.7); draft (3.5) and revise (2.9) memorandum re same. | 11.40 |
| 12/06/18 | DCL | 015 | Conduct security interest filings searches for trademarks, copyrights and patents in the United States. | 3.10 |
| 12/06/18 | TST | 015 | Review and revise lien review (.8); correspond with J. Hill re same (.3). | 1.10 |
| 12/06/18 | JBH | 015 | Revise debt grid (.5); revise collateral lien perfection review (.5); correspond with T. Threadcraft re same (.3). | 1.30 |
| 12/07/18 | DCL | 015 | Review outstanding issues concerning Mexican IP security interest filings (2.5); correspond with the local counsel re same (.3). | 2.80 |
| 12/07/18 | SW | 015 | Analyze collateral grid and comment on same. | 1.20 |
| 12/07/18 | JBH | 015 | Revise debt grid (.3); revise collateral lien perfection review (.4). | 0.70 |
| 12/07/18 | JES | 015 | Conduct research re secured claims and collateral issues. | 3.50 |
| 12/08/18 | SM | 015 | Continue research re collateral issues (2.2); revise memorandum re same (1.3). | 3.50 |
| 12/08/18 | JES | 015 | Conduct research re legal issues in connection with secured claims. | 3.50 |
| 12/09/18 | SM | 015 | Conduct research re collateral issues (7.1); revise memo re same (2.6). | 9.70 |
| 12/10/18 | DCV | 015 | Analyze materials re IP/Ground Lease agreement. | 1.20 |
| 12/10/18 | TST | 015 | Review and provide lien perfection reviews (3.6); communications with J. Hill re same (.9). | 4.50 |
| 12/10/18 | JBH | 015 | Communications with T. Threadcraft re collateral lien review summaries (.9); revise same (4.8). | 5.70 |
| 12/10/18 | SM | 015 | Revise memorandum re collateral issues (6.9); communications with J. Szydlo re same (.5). | 7.40 |
| 12/10/18 | JES | 015 | Review memo re secured creditors issues (1.2); communications with S. Mahkamova re same (.5). | 1.70 |
| 12/10/18 | KNM | 015 | Review documents re collateral held by Sears Canada. | 1.30 |
| 12/11/18 | SW | 015 | Analyze lien perfection issues re IP/GL loan and KCD notes (.9); communications with FTI re same (.5). | 1.40 |
| 12/11/18 | TST | 015 | Review and update lien perfection review (2.6); communications with J. Hill re same (.7). | 3.30 |
| 12/11/18 | BB | 015 | Cross-reference list of trademarks in connection with IP/GL collateral review. | 1.90 |
| 12/11/18 | JBH | 015 | Communications with T. Threadcraft re collateral lien reviews (.7); revise collateral lien reviews (4.2). | 4.90 |
| 12/12/18 | APM | 015 | Review analysis re secured creditor issues (1.6); communications with S. Brauner re same (.2). | 1.80 |
| 12/12/18 | SLB | 015 | Review research re secured creditor issues (.6); communications with A. Miller re same (.2); communications with S. Mahkamova re same (.1). | 0.90 |
| 12/12/18 | SW | 015 | Analyze lien perfection issues re IP/GL loan and KCD notes (1.0); provide comments to summary re same (.3). | 1.30 |
| 12/12/18 | TST | 015 | Review and update lien perfection summary (1.4); communications with J. Hill re same (.4). | 1.80 |
| 12/12/18 | JBH | 015 | Revise debt grid (1.5); call with T. Threadcraft re lien review (.4); revise lien review (1.7). | 3.60 |
| 12/12/18 | SM | 015 | Revise memorandum re collateral issues (5.8); communications with S. Brauner re same (.1). | 5.90 |
| 12/12/18 | JES | 015 | Conduct research re secured creditor issues (4.9); draft summary of findings re same (1.5). | 6.40 |
| 12/13/18 | DCL | 015 | Conduct USPTO and copyright searches re security agreement issues (2.0); analyze open issues re perfection of IP security interests (4.5); communications with J. Hill re same (.1); review outstanding issues re foreign IP security interests (2.8); review and revise collateral perfection summary (2.0). | 11.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/13/18 | DCV | 015 | Analyze IP/Ground Lease agreement and related materials. | 1.80 |
| 12/13/18 | RT | 015 | Review FTI presentation re secured debt holdings (.4); call with T. Threadcraft and J. Hill re secured creditor issues (.6). | 1.00 |
| 12/13/18 | SW | 015 | Analyze perfection issues and review memo re same. | 1.20 |
| 12/13/18 | TST | 015 | Review debt summary (.2); communications with J. Hill re same (.5); attend call with R. Tizravesh and J. Hill re same (.6); review lien perfection summary (.9). | 2.20 |
| 12/13/18 | JBH | 015 | Conduct research and respond to questions re debt grid (1.1); call with R. Tizravesh and T. Threadcraft re same (.6); calls with T. Threadcraft re same (.5); revise lien perfection reviews (1.5); call with D. Lee re IP collateral ownership (.1); call with P. Bui re diligence request (.1). | 3.90 |
| 12/14/18 | MR | 015 | Analyze perfection issues re IP/Ground Lease facility and KCD Notes. | 0.60 |
| 12/14/18 | DCV | 015 | Analyze materials relating to KCD indenture and related materials. | 2.20 |
| 12/14/18 | SW | 015 | Review and comment on perfection analysis of IP/GL loan and KCD notes. | 3.40 |
| 12/14/18 | TST | 015 | Review and update lien perfection reviews (1.4); communications with J. Hill re same (.5). | 1.90 |
| 12/14/18 | JBH | 015 | Revise lien reviews (2.8); communications with T. Threadcraft re same (.5); conduct research re debt grid (1.9); draft summary of research re same (1.1). | 6.30 |
| 12/15/18 | MR | 015 | Review and comment on perfection analysis re IP/Ground Lease facility and KCD Notes. | 1.50 |
| 12/17/18 | MR | 015 | Review and respond to questions re debt facility review. | 0.30 |
| 12/17/18 | ZDL | 015 | Review 2L collateral analysis and analyze potential issues re same. | 0.90 |
| 12/17/18 | SW | 015 | Analyze collateral perfection and memo re IP/GL loan and KCD notes (1.2); analyze real estate loan perfection issues (0.8); communications with J. Hill re same (0.5). | 2.50 |
| 12/17/18 | TST | 015 | Review lien summary (.3); correspond with J. Hill re same (.2). | 0.50 |
| 12/17/18 | JBH | 015 | Communications with S. Welkis re perfection issues (.5); revise lien perfection reviews (2.3); conduct research re lien perfection reviews (.8); conduct research re debt grid (.6). | 4.20 |
| 12/19/18 | MR | 015 | Review and analyze revised perfection memorandum for IP/Ground Lease Loans and KCD Notes (.7); analyze priority between Note A and Note B of the Consolidated Real Estate Loans (.3). | 1.00 |
| 12/19/18 | JBH | 015 | Revise lien reviews and circulate the same. | 0.30 |
| 12/20/18 | ZDL | 015 | Analyze IP/Ground Lease TL collateral review. | 0.80 |
| 12/21/18 | ZDL | 015 | Conduct research re collateral surcharges (.9); communications with S. Mahkamova re same (.2). | 1.10 |
| 12/21/18 | SM | 015 | Conduct research re collateral issues (1.4); communications with Z. Lanier re same (.2). | 1.60 |
| 12/21/18 | JES | 015 | Research issues re secured claims. | 2.30 |
| 12/22/18 | SM | 015 | Conduct research re secured creditor issues (6.1); revise memo re same (2.3). | 8.40 |
| 12/23/18 | SM | 015 | Conduct research re secured creditor issues (4.4); revise memo re same (3.0). | 7.40 |
| 12/24/18 | SM | 015 | Revise memo re secured creditor issues. | 0.20 |
| 12/25/18 | TST | 015 | Review and revise debt summary grid. | 0.30 |
| 12/25/18 | JES | 015 | Revise memorandum re secured creditor surcharges. | 7.10 |
| 12/26/18 | TST | 015 | Review and revise debt summary grid (.6); communications with J. Hill re same (.4). | 1.00 |
| 12/26/18 | JBH | 015 | Communications with T. Threadcraft re final debt grid revisions (.4); revise debt grid (1.0). | 1.40 |
| 12/26/18 | SM | 015 | Revise memorandum re secured creditor issues. | 6.10 |
| 12/26/18 | JES | 015 | Conduct research re secured creditor issues (3.2); revise memorandum re same (3). | 6.20 |
| 12/27/18 | MR | 015 | Provide comments to debt summary. | 0.30 |
| 12/27/18 | ZDL | 015 | Review and revise memo re collateral surcharges (3.2); conduct research | 4.10 |

SEARS CREDITORS COMMITTEE

Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re same (.9). | |
| 12/27/18 | TST | 015 | Revise debt summary. | 1.50 |
| 12/27/18 | JBH | 015 | Conduct research re debt maturities (.9); revise debt grid (.5). | 1.40 |
| 12/27/18 | SM | 015 | Revise portions of memorandum re secured creditor issues (5.6); communications with J. Szydlo re same (.4). | 6.00 |
| 12/27/18 | JES | 015 | Revise portion of memorandum re secured creditor issues (2.2); communications with S. Mahkamova re same (.4). | 2.60 |
| 12/28/18 | DCV | 015 | Analyze IP/GL agreement and related materials. | 2.80 |
| 12/28/18 | ZDL | 015 | Communications with J. Szydlo re collateral surcharge research. | 0.30 |
| 12/28/18 | JBH | 015 | Review background materials re outstanding debt (.5); respond to internal questions re debt grid schedules (.3). | 0.80 |
| 12/28/18 | SM | 015 | Revise memorandum re secured creditor issues. | 4.20 |
| 12/28/18 | JES | 015 | Revise memorandum re re collateral surcharges (3.8); communications with Z. Lanier re same (.3). | 4.10 |
| 12/30/18 | JES | 015 | Review and revise memorandum re collateral surcharges. | 4.20 |
| 12/31/18 | DCV | 015 | Analyze materials relating to IP/GL agreement. | 1.90 |
| 12/01/18 | SM | 016 | Revise summary of third party applications for relief from the automatic stay. | 3.20 |
| 12/02/18 | SM | 016 | Update summary of motions for relief from the automatic stay. | 2.00 |
| 12/03/18 | SM | 016 | Revise summary of motions for relief from the automatic stay. | 6.60 |
| 12/04/18 | SLB | 016 | Correspondence with Norton Rose re motion to extend automatic stay to third parties. | 0.20 |
| 12/04/18 | SM | 016 | Update summary of motions for relief from the automatic stay. | 1.00 |
| 12/05/18 | SLB | 016 | Participate on call with Norton Rose re Motion to Extend Automatic Stay (.3); draft revised language for order in connection with the same (.2); communications with Weil re the same (.3). | 0.80 |
| 12/06/18 | SLB | 016 | Correspondence with Norton Rose re Motion to Extend Automatic Stay. | 0.20 |
| 12/06/18 | SM | 016 | Review and revise summary of motions for relief from the automatic stay. | 4.10 |
| 12/07/18 | SLB | 016 | Correspondence with Norton Rose re revisions to Automatic Stay Extension Order (.2); correspondence with Weil re the same (.2). | 0.40 |
| 12/11/18 | SLB | 016 | Communications with Weil re lift stay motions (.4); internal communications with the FR team re the same (.3); review summaries of the same (.5). | 1.20 |
| 12/11/18 | ZDL | 016 | Communications with Weil re lift stay motions (.2); revise summary chart of lift stay motions and recommendations to Committee (2.3); communications with FR team re same (.3). | 2.80 |
| 12/11/18 | SM | 016 | Review and revise summary of motions for relief from the automatic stay (2.6); communications with FR team re same (.3). | 2.90 |
| 12/12/18 | SLB | 016 | Finalize summaries of stay relief motions (.5) and send the same to the Committee (.2). | 0.70 |
| 12/12/18 | ZDL | 016 | Revise stay relief summaries. | 0.90 |
| 12/13/18 | AF | 016 | Review and analyze lift stay motions. | 1.30 |
| 12/13/18 | SM | 016 | Review and summarize objections to motion to extend automatic stay to non-Debtor parties. | 2.20 |
| 12/27/18 | ZDL | 016 | Review and analyze KCD trustee motion for relief from stay. | 0.50 |
| 12/28/18 | PCD | 016 | Review KCD motion re automatic stay (.3); correspondence with UCC advisors re same (.1). | 0.40 |
| 12/28/18 | SLB | 016 | Communications with UCC professionals re KCD trustee lift stay motion. | 0.30 |
| 12/31/18 | SLB | 016 | Review recently filed lift stay motions. | 1.00 |
| 12/03/18 | CWC | 017 | Review and comment on draft presentation re Sears interest in interchange fee class action. | 1.10 |
| 12/04/18 | ZDL | 017 | Review and analyze Debtors' motion to extend removal deadline. | 0.40 |
| 12/06/18 | CWC | 017 | Review updated draft presentation re Sears' interest in interchange fee class action and provide comments thereto. | 0.80 |
| 12/07/18 | CWC | 017 | Analyze issues re Sears interest in interchange fee class action litigation | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 51
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4); participate in call with C. Roush, M. Schmitten, and T. Hedus of Houlihan re same (.4). | |
| 12/01/18 | HBJ | 018 | Analyze tax issues relating to Craftsman transaction. | 0.20 |
| 12/01/18 | PCD | 018 | Draft correspondence to H. Jacobson re Craftsman. | 0.30 |
| 12/02/18 | HBJ | 018 | Review draft of process letter and comment on same re tax consequences. | 0.60 |
| 12/03/18 | HBJ | 018 | Follow-up with tax team re access letter (.2); review correspondence re tax impact of same (.3). | 0.50 |
| 12/03/18 | ISD | 018 | Analyze impact of potential transactions on NOLs. | 0.60 |
| 12/04/18 | HBJ | 018 | Communications with E. Tzavelis re access letter (.1); review tax basis information (.2). | 0.30 |
| 12/04/18 | ISD | 018 | Continue to review NOL issues and impact of potential transactions on same. | 0.50 |
| 12/05/18 | HBJ | 018 | Review legal entity schedule in connection with tax analysis. | 0.40 |
| 12/05/18 | DHB | 018 | Review tax entity org chart. | 0.20 |
| 12/06/18 | HBJ | 018 | Review correspondence re general issues for potential tax issues (.4); review tax materials in preparation for Akin and FTI tax call with Debtors (.5); review ESL Indicative Bid letter re tax issues (.5). | 1.40 |
| 12/06/18 | BTM | 018 | Review indicative bid letter re tax issues. | 0.50 |
| 12/07/18 | HBJ | 018 | Review going concern bid offer re tax implications. | 0.30 |
| 12/07/18 | BTM | 018 | Review going concern bid offer re tax issues (.3); call with Weil, Deloitte and FTI re same (.6); review tax basis information (.1); call with S. Joffe re tax structuring (.9). | 1.90 |
| 12/08/18 | HBJ | 018 | Correspondence with FTI and S. Brauner re access to tax materials. | 0.20 |
| 12/08/18 | SLB | 018 | Correspondence with H. Jacobson and FTI re Deloitte Access Letter. | 0.20 |
| 12/09/18 | HBJ | 018 | Follow-up re access letter (.1); review documents for tax consequences of potential sale (1.0). | 1.10 |
| 12/10/18 | HBJ | 018 | Review correspondence re developments re access letter (.4); call with B. Morris re tax issues (.1); review indicative bid re tax issues (.4). | 0.90 |
| 12/10/18 | BTM | 018 | Call with H. Jacobson re tax issues. | 0.10 |
| 12/12/18 | HBJ | 018 | Review correspondence and documents re tax analysis. | 1.00 |
| 12/14/18 | HBJ | 018 | Review materials to prepare for tax calls (.3); participate in tax call with Weil, Deloitte and FTI (.9); follow-up with S. Joffe and B. Morris (.1); follow-up on access letters for Committee Professionals (.1); communications with S. Brauner re tax issues (.2). | 1.60 |
| 12/14/18 | SLB | 018 | Communications with H. Jacobson re open tax issues. | 0.20 |
| 12/14/18 | BTM | 018 | Attend call with Weil, FTI, and Deloitte re tax issues (.9); follow-up call with H. Jacobson and S. Joffe re the same (.1). | 1.00 |
| 12/15/18 | HBJ | 018 | Review tax materials from Debtors. | 1.00 |
| 12/18/18 | HBJ | 018 | Analyze and conduct research re ability to preserve losses within corporate group. | 1.50 |
| 12/19/18 | HBJ | 018 | Analyze alternative plan to prepare for call with FTI and Houlihan. | 1.10 |
| 12/20/18 | HBJ | 018 | Prepare for (.5) and participate (.9) in call with members of Akin, FTI and HL tax teams re potential plan alternatives; discuss additional research with B. Morris re same (.3); review open issues re plan alternatives (.8). | 2.50 |
| 12/20/18 | BTM | 018 | Attend call with members of Houlihan, FTI and Akin tax teams re tax structuring proposal (.9); follow-up with H. Jacobson re additional research (.3); conduct research re tax issues (.7). | 1.90 |
| 12/21/18 | HBJ | 018 | Call with members of Houlihan, FTI and Akin tax teams re tax structuring proposal (.9); call with R. Nardine re same (1.0); conduct research re same (1.7). | 3.10 |
| 12/21/18 | BTM | 018 | Prepare for (.1) and participate on (.9) call with Houlihan, FTI and Akin teams re tax structuring proposal. | 1.00 |
| 12/26/18 | HBJ | 018 | Communications with S. Brauner re tax issues (0.3); evaluate Hong Kong and India tax issues (0.6). | 0.90 |
| 12/26/18 | SLB | 018 | Communications with H. Jacobson re open tax issues. | 0.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/27/18 | HBJ | 018 | Prepare for tax call (.4); attend tax call with D. Steinberg and S. Joffe re foreign tax payment motion (.7); communications with M. Danishefsky re same (.2). | 1.30 |
| 12/28/18 | HBJ | 018 | Review materials to prepare for tax call (0.8); participate in tax call with Debtors, Weil, Deloitte, Akin and FTI tax teams (0.5); review and respond to correspondence from Committee professionals re same (0.6). | 1.90 |
| 12/29/18 | HBJ | 018 | Review bids received and analyze tax issues re same. | 1.00 |
| 12/30/18 | HBJ | 018 | Review bid submissions and summaries of same from Committee professionals re tax implications. | 1.80 |
| 12/03/18 | SLB | 019 | Correspondence with Committee professionals re open issues in connection with KEIP/KERP (.8); correspondence with Weil re the same (.2). | 1.00 |
| 12/03/18 | AMA | 019 | Review draft KEIP/KERP (1.5); correspondence with members of Akin team re same (.2). | 1.70 |
| 12/03/18 | ASF | 019 | Review drafts of the Company's proposed KEIP/KERP and related documents (2.5); compare drafts of the proposed plans and participation letters with Debtors' motion and other diligence correspondence (3.0); provide comments re same (2.2). | 7.70 |
| 12/04/18 | LHL | 019 | Review and comment on employment and pension documents (1.6); correspondence with members of FR team re KERP/KEIP (1.1); review documents re same and severance (.8). | 3.50 |
| 12/04/18 | SLB | 019 | Multiple communications with Committee professionals re KEIP/KERP issues. | 1.10 |
| 12/04/18 | AMA | 019 | Review and comment on KEIP and KERP documents. | 5.10 |
| 12/04/18 | ASF | 019 | Provide additional comments to Company's proposed KEIP/KERP plans (1.0); participate on call with Debtors' counsel re process and timing (.4). | 1.40 |
| 12/05/18 | LHL | 019 | Review and comment on KERP and KEIP documents (2.7); review presentation re same (.5); participate on call with FTI and Houlihan re same (1.0); correspondence with A. Adler re same (.3). | 4.50 |
| 12/05/18 | SLB | 019 | Call with Akin and Weil teams re KEIP/KERP issues (.5); follow-up communications with A. Adler re same (.2); review PBGC pension issues (.3). | 1.00 |
| 12/05/18 | AMA | 019 | Review and comment on KEIP and KERP plan documents (1.9); participate on call with FTI re same (1.0); correspondence with L. Leyden re same (.3); communications with S. Brauner re same (.2). | 3.40 |
| 12/05/18 | ASF | 019 | Provide comments to Debtors' proposed KEIP and KERP (3.9); call with FTI re proposed changes to the Debtors' proposed KEIP/KERP (1.0). | 4.90 |
| 12/06/18 | LHL | 019 | Review revised KERP and KEIP materials (3.4); review bid materials re KEIP/KERP (1.0); participate on call with Weil re pension matters (.4); communications with A. Adler and A. Farovitch re KERP and KEIP (.3). | 5.10 |
| 12/06/18 | SLB | 019 | Attend call with Weil re KEIP/KERP (.4); internal correspondence re PBGC pension issues (.3). | 0.70 |
| 12/06/18 | AMA | 019 | Continue reviewing and marking up proposed KEIP and KERP documents (5.9); review motion and other related documents in connection with same (1.0); calls with Weil and Akin team re same (.4); communications with L. Leyden and A. Farovitch re same (.3). | 7.60 |
| 12/06/18 | ASF | 019 | Revise FTI team's revised deck re description of the Debtors' proposed KEIP/KERP (2.3); review Debtors' revised drafts of the form of participation letters re same (6.7); communications with L. Leyden and A. Adler re same (.3). | 9.30 |
| 12/07/18 | LHL | 019 | Attend call with FTI and Houlihan re KEIP/KERP (1.0); correspond with A. Adler re severance (.3); review bid information re same (2.5). | 3.80 |
| 12/07/18 | SLB | 019 | Review and revise summary of UST KEIP/KERP objection (.4); review objection in connection with the same (.3); send summary re the same to the Committee (.1). | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/07/18 | ZDL | 019 | Review UST objection to KEIP/KERP. | 0.30 |
| 12/07/18 | SM | 019 | Summarize UST objection to the Debtor's KEIP/KERP motion. | 2.00 |
| 12/07/18 | AMA | 019 | Call with FTI/Houlihan re comments on KEIP/KERP (1.0); review US trustee objection to KEIP/KERP (.8); review transition pay plan (.6); correspond with L. Leyden re severance (.3). | 2.70 |
| 12/07/18 | ASF | 019 | Communications with Debtors' counsel re revisions to KEIP and KERP (.4); review US Trustee's objection to KEIP and KERP (.6). | 1.00 |
| 12/08/18 | SLB | 019 | Review KEIP/KERP issues re revised documents. | 0.20 |
| 12/09/18 | SLB | 019 | Review additional KEIP/KERP issues. | 0.20 |
| 12/10/18 | ISD | 019 | Analyze outstanding KEIP/KERP issues. | 0.40 |
| 12/10/18 | PCD | 019 | Review KEIP/KERP documents (.2); confer with S. Brauner re same (.1). | 0.30 |
| 12/10/18 | AF | 019 | Review summary of UST KEIP objection. | 0.20 |
| 12/10/18 | SLB | 019 | Confer with N. Hwangpo re KEIP/KERP issues (.3); communications with A. Adler re same (.5); review correspondence with FTI re the same (.2); confer with P. Dublin re same (.1). | 1.10 |
| 12/10/18 | AMA | 019 | Communications with S. Brauner re revised KEIP and KERP documents (.5); review and revise same (5.8). | 6.30 |
| 12/10/18 | ASF | 019 | Review and comment on Debtors' revised KEIP/KERP (4.9); provide additional comments to KEIP/KERP form of participation letter agreement (2.2); communications with FTI team re same (1.0). | 8.10 |
| 12/11/18 | ISD | 019 | Confer with P. Dublin and S. Brauner re KEIP/KERP issues. | 0.30 |
| 12/11/18 | PCD | 019 | Confer with I. Dizengoff and S. Brauner re KERP/KEIP. | 0.30 |
| 12/11/18 | LHL | 019 | Review labor documents re severance (1.5); review correspondence re same (.3). | 1.80 |
| 12/11/18 | SLB | 019 | Communications with FTI and A. Adler re KEIP/KERP issues (.7); review materials in connection with the same (.3); confer with I. Dizengoff and P. Dublin re same (.3). | 1.30 |
| 12/11/18 | AMA | 019 | Communications with S. Brauner and FTI re KEIP and KERP (.7); review reply to US trustee objection (1.0); review KEIP/KERP motion (2.4); review and revise KEIP and KERP plan documents (3.3); participate on call with Weil re comments to KEIP/KERP documents (.4). | 7.80 |
| 12/11/18 | ASF | 019 | Review and comment on Debtors' revised KEIP and KERP (1.1); review and comment on Debtors' draft KEIP/KERP form of participation letter agreement (.5); participate on call with Debtors' counsel re Akin's comments to the revised drafts of KEIP and KERP (.4); review Debtors' draft reply to the US Trustee's objection re same (.4); provide comments re same (1.3); review Debtors' revised proposed order re same (.4). | 4.10 |
| 12/12/18 | LHL | 019 | Review Debtors' reply in support of KERP/KEIP. | 1.00 |
| 12/12/18 | SLB | 019 | Multiple communications with A. Adler and FTI re open issues re the KEIP/KERP (.9); communications with Weil re the same (.4). | 1.30 |
| 12/12/18 | AMA | 019 | Review and comment on Debtors reply and order (1.5); review revised draft of same (.5); communications with S. Brauner and FTI re same (.9); review revised drafts of KEIP/KERP documents (3.0); revise same (3.1). | 9.00 |
| 12/12/18 | ASF | 019 | Communications with Debtors' counsel re comments on Debtors' revised order with respect to KEIP and KERP (.5); review Debtors' reply to the US Trustees objection re same (1.4); draft issues list re Debtors' reply to UST objection and the revised proposed order (2.2); review and provide comments to Debtors' revised KEIP/KERP and forms of participation (3.8). | 7.90 |
| 12/13/18 | PCD | 019 | Review KEIP (.2); confer with S. Brauner re same (.2). | 0.40 |
| 12/13/18 | SLB | 019 | Multiple communications with A. Adler and FTI team re open KEIP/KERP issues (1.1); confer with P. Dublin re same (.2); communications with Weil re the same (.8). | 2.10 |
| 12/13/18 | AMA | 019 | Review and mark up issues re KEIP/KERP (1.0); communications with | 10.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | S. Brauner and FTI re same (1.1); review and revise KEIP/KERP plan documents (4.0); review revised drafts of same (.9); prepare list of requested changes to KEIP/KERP order (2.1); communications with A. Farovitch re KEIP/KERP issues (1.5). | |
| 12/13/18 | ASF | 019 | Communications with FTI team re Debtors' revised KEIP and KERP (.7); review and provide comments to same and form of participation letter agreements (8.5); various communications with A. Adler re KEIP/KERP issues (1.5). | 10.70 |
| 12/14/18 | SLB | 019 | Multiple communications with A. Adler re open KEIP/KERP issues. | 0.60 |
| 12/14/18 | AMA | 019 | Review and revise KEIP and KERP plan documents (2.5); communications with S. Brauner re same (.6); communications with Debtors' counsel re same (.7). | 3.80 |
| 12/14/18 | ASF | 019 | Communications with FTI team re Akin's latest markup to KEIP/KERP (.7); provide final comments re same (2.8). | 3.50 |
| 12/15/18 | SLB | 019 | Review correspondence with FTI re KEIP/KERP order and related issues. | 0.30 |
| 12/19/18 | PCD | 019 | Correspondence with FTI re KEIP/KERP (.2); communications with A. Adler re same (.4). | 0.60 |
| 12/19/18 | AMA | 019 | Communications with P. Dublin re KEIP/KERP revised documents and order (.4); review revised drafts re same (.8); review hearing transcript from KEIP/KERP hearing (.4). | 1.60 |
| 12/19/18 | ASF | 019 | Review Debtors' draft of KERP form of discretionary award letter and provide comments to same (1.4); review Debtors' further revised KEIP and KERP (.6); review Debtors' further revised draft KEIP and KERP form of participation letter agreement (.4). | 2.40 |
| 12/20/18 | AMA | 019 | Review revised drafts of KERP documents (.6); revise same (.8). | 1.40 |
| 12/20/18 | ASF | 019 | Review transcript from December 14 hearing with respect to the Court's recommended modifications re KEIP. | 1.10 |
| 12/21/18 | PCD | 019 | Correspondence with S. Brauner re KEIP. | 0.10 |
| 12/21/18 | SLB | 019 | Internal communications re KEIP/KERP order and related issues (.4); review KEIP/KERP order (.3); correspondence with P. Dublin re KEIP (.1). | 0.80 |
| 12/21/18 | AMA | 019 | Review revised KEIP/KERP order (1.0); communications with S. Brauner re proposed changes to KERP (.4); review hearing transcript re same (.6); continue reviewing and revising KERP plan documents (4.1). | 6.10 |
| 12/21/18 | ASF | 019 | Provide comments re KERP and form of participation letter (1.6); comment on list of questions for FTI re same (.8); draft chart re 'Acceleration Event' outcomes (.8). | 3.20 |
| 12/22/18 | LHL | 019 | Review presentation to Committee re KEIP/KERP. | 0.30 |
| 12/24/18 | SLB | 019 | Multiple communications with members of Akin and FTI teams re KEIP/KERP order and plan documents. | 0.90 |
| 12/24/18 | AMA | 019 | Review revised KEIP/KERP order (1.5); internal correspondence regarding same (.9); review motion, plan documents and reply to US Trustee objection in connection with same (1.0). | 3.40 |
| 12/24/18 | ASF | 019 | Review Debtors' further revised draft of proposed order re approval of Debtors' proposed KEIP/KERP (0.5); review Debtors' motion and reply to the US Trustee's objections and analyze open issues re same (1.6); provide comments on draft issues list with respect to the proposed order (0.7). | 2.80 |
| 12/25/18 | AMA | 019 | Draft correspondence regarding issues related to revised KEIP/KERP order and KEIP and KERP documents. | 1.00 |
| 12/26/18 | PCD | 019 | Participate on call with UCC's and Debtors' advisors re KEIP/KERP (.8); review and analyze revised proposed KEIP/KERP order and plan documents (1.2). | 2.00 |
| 12/26/18 | SLB | 019 | Participate on call with UCC and Debtors' advisors re KEIP/KERP issues and proposed form of order (.8); multiple communications with A. Adler and FTI team re same (1.3). | 2.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/26/18 | AMA | 019 | Participate on call with Committee and Debtors' advisors re KEIP/KERP order (.8); multiple communications with UCC professionals re same (1.3); review motion and reply in connection with same (1.0). | 3.10 |
| 12/26/18 | ASF | 019 | Review Debtors' revised proposed order approving the KEIP/KERP (1.8); draft email list of missing items from Debtors' revised proposed order approving the KEIP/KERP (1.9); attend call with Debtors' and Committee advisors regarding Debtors' revised proposed order approving the KEIP/KERP (.8); provide comments to Debtors' revised proposed order approving the KEIP/KERP (2.1). | 6.60 |
| 12/27/18 | SLB | 019 | Internal communications re KEIP/KERP plan documents. | 0.20 |
| 12/27/18 | AMA | 019 | Multiple communications with Debtors' counsel regarding revised draft of KERP/KEIP order (.6); review revised drafts of KEIP and KERP documents (.5); internal correspondence regarding same (.2). | 1.30 |
| 12/27/18 | ASF | 019 | Provide comments to Debtors' revised proposed order approving the KEIP/KERP (0.8); provide comments to Debtors' revised KERP (1.1); provide comments to Debtors' revised KERP participant letter (0.9); provide comments to Debtors' KERP discretionary bonus letter (0.6). | 3.40 |
| 12/28/18 | SLB | 019 | Communications with A. Adler re KEIP/KERP documents. | 0.20 |
| 12/28/18 | AMA | 019 | Review and comment on revised KERP plan documents (.3); correspond with S. Brauner re same (.2). | 0.50 |
| 12/28/18 | ASF | 019 | Revise draft of Debtors' KERP (1.2); revise draft of Debtors' KERP participant letter (0.8); revise draft of Debtors' revised KERP discretionary bonus letter (0.7); provide comments on Debtors' revised KEIP (1.9); provide comments on Debtors' revised KEIP participation letter (1.1). | 5.70 |
| 12/29/18 | AMA | 019 | Review revised KERP documents. | 1.60 |
| 12/29/18 | ASF | 019 | Revise Debtors' KEIP (1.8); revise Debtors' KEIP participation letter (0.9). | 2.70 |
| 12/30/18 | AMA | 019 | Review and revise KEIP and KERP documents (2.7); review order, motion and reply in connection with same (1.4). | 4.10 |
| 12/31/18 | AMA | 019 | Analyze KEIP plan document. | 0.70 |
| 12/31/18 | ASF | 019 | Review comments from FTI re Debtors' revised KERP documents. | 0.20 |
| 12/01/18 | PCD | 023 | Internal communications re U-Haul sale process (.4); correspondence with S. Brauner re same (.2). | 0.60 |
| 12/01/18 | APM | 023 | Review and provide comments on sale motion for U-Haul properties (.8); liaise with AG corporate and real estate teams re same (.7); correspondence with S. Brauner re same (.3). | 1.80 |
| 12/01/18 | ALK | 023 | Communications with E. Brewer re research issues. | 0.40 |
| 12/01/18 | SLB | 023 | Review UHaul Sale motion and revise summary of the same (1.7); correspondence with A. Miller re the same (.3); correspondence with P. Dublin re the same (.2). | 2.20 |
| 12/01/18 | DSP | 023 | Review and comment on global Asset Sale Liquidation process letter (1.2); review revised U-Haul PSA (1.2). | 2.40 |
| 12/01/18 | EMB | 023 | Review correspondence from A. Koo re credit bidding research issues (.4); conduct research re same (5.4). | 5.80 |
| 12/02/18 | JLS | 023 | Review draft correspondence and related comments re liquidation sales process (.5); review draft correspondence and related comments re real estate sale process (.3). | 0.80 |
| 12/02/18 | PCD | 023 | Internal correspondence re process letters and related issues (.2); communications with S. Brauner re same (.3); review sale process documents (.6). | 1.10 |
| 12/02/18 | AF | 023 | Review liquidation process letter (.3); review liquidation waterfall analysis (.8); communications with Committee advisors re sales processes (.5); analyze issues relating to GOB and going concern sales (.4); communications with Committee advisors re same (.6); review revised U-Haul documents (1.8). | 4.40 |
| 12/02/18 | SLB | 023 | Multiple communications with Weil re Liquidation Process Letter (.3); | 2.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with Committee professionals re the same (.5); review revised draft of the same (.4); review transcript from Global Bidding Procedures hearing and analyze same (.6); communications with P. Dublin re the same (.3); communications with Committee professionals re JLL RE process letter (.4); review the same (.3). | |
| 12/02/18 | ZDL | 023 | Review global bidding procedures hearing transcript and analyze same (1.2); communications with Committee advisors re same (.4); review GOB letter (.3); review JLL process letter (.4). | 2.30 |
| 12/03/18 | JLS | 023 | Confer with real estate advisor in connection with issues re sale process (.6); confer with A. Qureshi re valuation (.2). | 0.80 |
| 12/03/18 | ISD | 023 | Confer with P. Dublin re go-forward sale process (.3); review internal correspondence re same (.1); review and analyze issues re SHIP documents and GOB and real estate letter (1.5); communications with Committee advisors re same (.5). | 2.40 |
| 12/03/18 | AQ | 023 | Confer with J. Sorkin re sale process and RE advisor issues in connection with same. | 0.20 |
| 12/03/18 | CPV | 023 | Review and summarize MTN sale documents. | 2.80 |
| 12/03/18 | PCD | 023 | Correspondence with S. Brauner re SHIP documents (.4); review same (.7); confer with I. Dizengoff re sale process (.3); communications with UCC advisors re same (.5); review diligence re same (.5). | 2.40 |
| 12/03/18 | EDM | 023 | Review revised draft of SHIP sale order (.8); communications with members of FR team re same (.3); revise same (.3). | 1.40 |
| 12/03/18 | APM | 023 | Analyze U-Haul transaction (.8); review and provide comments on summary of same (.8); analyze issues re allocation methodology for sale proceeds in connection with same (.7); communications with S. Brauner re same (.3). | 2.60 |
| 12/03/18 | AF | 023 | Review revised SHIP sale order (.4); review U-Haul transaction (.3); review correspondence with Committee advisors re sale processes (.7). | 1.40 |
| 12/03/18 | ALK | 023 | Review research re credit bid issues (.5); draft internal correspondence re additional issues and questions (.2). | 0.70 |
| 12/03/18 | SLB | 023 | Multiple communications with Weil re UHaul Sale Motion (.5); follow-up communications with A. Miller re same (.3); review analysis from Company re same (.4); correspondence with FTI and HL teams re same (.3); revise summary of proposed SHIP sale (.5); correspondence to P. Dublin re same (.4); review correspondence with Weil re proposed de minimis asset sales (.2); correspondence with Committee professionals re same (.2); correspondence with Weil re Liquidation Sale Process Letter (.3); review final version of the same (.2); review correspondence from HL re open issues in connection with sale process (.4); review SHIP order (.5); correspondence with Committee professionals re same (.3). | 4.50 |
| 12/03/18 | JAB | 023 | Review multiple purchase and sale agreements in connection with de minimis sale motion (1.0); correspondence with members of Akin real estate team re same; (.2); review various loan closing settlement statements (.4); correspondence with members of Akin team re same (.2). | 1.80 |
| 12/03/18 | LML | 023 | Review and revise outline re credit bid. | 1.20 |
| 12/03/18 | DSP | 023 | Review correspondence re de minimis asset sales (.7); review funds distribution for U-Haul sale (.8); review loan funds flow memo (.6); review Amerco transaction memo (.5); review SHIP Sale Order (.8). | 3.40 |
| 12/03/18 | ZDL | 023 | Review correspondence with Weil re process letters (.2); review correspondence with FTI/HL re unencumbered assets in connection with sales (.3); review SEC filings re same (.4); review proposed de minimis asset sales (.5). | 1.40 |
| 12/04/18 | ISD | 023 | Review background materials re go-forward sales process (.7); review background materials re SHIP and U-Haul sale (1.1); participate in call with Weil re sales processes (.9). | 2.70 |

SEARS CREDITORS COMMITTEE                                                                Page 57
Bill Number: 1822377                                                                    03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/04/18 | HLP | 023 | Confer with L. Lawrence and D. Park to discuss claims allowance issues and potential objection in connection with sale process. | 1.00 |
| 12/04/18 | APM | 023 | Review and provide comments re sale process presentation (.9); review and provide comments re SHIP sale order (.6); communications with S. Brauner re same (.5); participate in call with Weil re allocation methodology for sale proceeds (.4); review U-Haul sale transaction summary and related communications (.7); participate on call with Weil re sales processes (.9). | 4.00 |
| 12/04/18 | AF | 023 | Review SHIP sale documents (1.2); review summary of U-Haul sale motion (.3); review and analyze updated sale process slides (1.0). | 2.50 |
| 12/04/18 | ALK | 023 | Conduct analysis re credit bid and claims allowance in connection with sale process (1.5); confer with J. Latov re same (.5). | 2.00 |
| 12/04/18 | DCV | 023 | Analyze intellectual property materials and agreements in connection with sales process. | 3.40 |
| 12/04/18 | RT | 023 | Review M&A process slides re asset sales and potential bids. | 0.20 |
| 12/04/18 | SLB | 023 | Attend call with Weil re SHIP and U-Haul sales (.4); follow-up correspondence with Weil re SHIP Order (.5); revise the same (1.2); communications with A. Miller re the same (.5); correspond with Committee members re the same (.4); participate on call with Weil re sale process (.9); review and revise HL slides re sale process (1.1). | 5.00 |
| 12/04/18 | WFM | 023 | Communications with P. Glackin and J. Kulikowski re claims objection research in connection with sale process. | 0.30 |
| 12/04/18 | MLB | 023 | Analyze open credit bid issues in connection with sale process. | 1.00 |
| 12/04/18 | LML | 023 | Confer with D. Park and H. Peckham re claims allowance issues and potential sale objection re same. | 1.00 |
| 12/04/18 | DSP | 023 | Review de minimis asset sale process update reports (1.0); review revised SHIP Sale Order (.5). | 1.50 |
| 12/04/18 | JAL | 023 | Conduct research re claim allowance issues (5.3); confer with A. Koo re same (.5). | 5.80 |
| 12/04/18 | ZDL | 023 | Review U-Haul transaction summary (.3); review issues re SHIP sale order (.2); review sale process letters (.4). | 0.90 |
| 12/04/18 | DP | 023 | Confer with L. Lawrence and H. Peckham re potential claim objection and allowance issues in connection with sale process. | 1.00 |
| 12/04/18 | JRK | 023 | Confer with B. Mongan and P. Glackin re sale process issues (.3); follow up research re same (.2). | 0.50 |
| 12/04/18 | PJG | 023 | Communications with B. Mongan and J. Kulikowski re sale process research. | 0.30 |
| 12/05/18 | ISD | 023 | Review and analyze ESL going concern bid (1.0); review correspondence re sales processes (.2). | 1.20 |
| 12/05/18 | DHB | 023 | Analyze issues relating to claims allowance in connection with sale. | 0.50 |
| 12/05/18 | PCD | 023 | Review ESL indicative bid. | 0.40 |
| 12/05/18 | APM | 023 | Review and provide comments on UHaul sale order. | 1.20 |
| 12/05/18 | AF | 023 | Review liquidation process letter (.3); multiple communications re IOIs (.7); review and analyze ESL bid letter (1.0). | 2.00 |
| 12/05/18 | DCV | 023 | Analyze materials re intellectual property valuation and related issues in connection with sale transaction. | 3.70 |
| 12/05/18 | RT | 023 | Review documents re potential credit bidding (1.1); review various correspondence with Committee advisors re ESL indication of interest (.2). | 1.30 |
| 12/05/18 | SLB | 023 | Correspondence with Weil re UHaul order (.2); review revised version of the same (.2); review ESL indicative bid (.8); correspondence with Committee professionals re the same (.2). | 1.40 |
| 12/05/18 | MLB | 023 | Revise outline of analysis re sale process (.9); analyze ESL indicative bid (.4). | 1.30 |
| 12/05/18 | LML | 023 | Review and revise outline of potential sale objection (4.1); review and analyze indicative bid materials (.2); review and analyze materials re ESL secured debt holdings relating to proposal credit bid (.3). | 4.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|----|-------|
| 12/05/18 | ZDL | 023 | Review ESL going concern bid. | 0.50 |
| 12/06/18 | ISD | 023 | Conference with P. Dublin re IOIs received (.4); review go forward sales process letter (.6); review diligence materials related to same (.7); attend call with Committee advisors re bid process and indicative bids received (1.3). | 3.00 |
| 12/06/18 | DHB | 023 | Review ESL bid and analyze issues arising therefrom (1.6); confer with A. Freeman re same (.2); confer with S. Welkis re same (.3); review outline for claims objection (.6). | 2.70 |
| 12/06/18 | HLP | 023 | Revise outline for possible objections in connection with sale process (3.3); conduct legal research re same (1.7); analyze background materials re same (1.6). | 6.60 |
| 12/06/18 | PCD | 023 | Review going concern and alternative bids received by the Debtors (1.2); confer with I. Dizengoff re same (.4); communications with S. Brauner and A. Miller re same (.2); review issues list re ESL bid (.2). | 2.00 |
| 12/06/18 | EDM | 023 | Confer with A. Miller re asset sales process (.5); review ESL bid and alternative bids received (2.4). | 2.90 |
| 12/06/18 | APM | 023 | Communications with P. Dublin and S. Brauner re bids received (.2); confer with E. McGrady re asset sale process (.5); review various indications of interest (2.3); draft issues list re ESL bid (3.6); participate in call with HL and FTI re bid process and indicative bids received (1.3); draft detailed response re sale process and timeline (1.7). | 9.60 |
| 12/06/18 | AF | 023 | Review and analyze IOIs (5.6); participate in call with Committee advisors re sale process (1.3); confer with D. Botter re ESL bid (.2). | 7.10 |
| 12/06/18 | MR | 023 | Review ESL indication of interest (.6); attend Committee professionals call re same (1.3). | 1.90 |
| 12/06/18 | DCV | 023 | Analyze intellectual property and agreements in connection with sale. | 3.80 |
| 12/06/18 | DLC | 023 | Review and revise outline of potential claims objection in connection with sale process. | 0.60 |
| 12/06/18 | RT | 023 | Review and analyze ESL indication of interest (1.3); revise portion of draft outline for claim objection in connection with sale process (1.9). | 3.20 |
| 12/06/18 | SLB | 023 | Call with T. Hedus re indicative bids received (.4); follow-up correspondence with Committee professionals re same (.5); communications with P. Dublin and A. Miller re same (.2); review ESL indicative bid (.9); multiple communications with Akin, FTI and HL re same (.5); review and revise summary charts of the same (1.4); attend call with Committee professionals re bidding process and indicative bids received (1.3). | 5.20 |
| 12/06/18 | JAB | 023 | Attend call with Committee professionals re bidding process (partial). | 1.00 |
| 12/06/18 | JKL | 023 | Review indications of interest for Sears businesses (3.1); draft chart re same (3.8). | 6.90 |
| 12/06/18 | MLB | 023 | Revise revised outline for potential claims objection in connection with sale process. | 0.70 |
| 12/06/18 | LML | 023 | Continue to review and revise outline of possible objections in connection with sales process (5.8); review and analyze updated case law research re same (1.1); review and analyze recent case law re certain procedural issues in connection with possible claim objection (.8); review internal updates re bids received (.3). | 8.00 |
| 12/06/18 | JRC | 023 | Conduct research re sale process. | 0.90 |
| 12/06/18 | DSP | 023 | Attend call with Committee professionals re bidding process (1.3); review UCC presentation deck re IOIs and bid process (.7). | 2.00 |
| 12/06/18 | JAL | 023 | Revise outline of claims objection (1.0); research re same (.9). | 1.90 |
| 12/06/18 | ZDL | 023 | Analyze indicative bids received (1.2); review communications with HL/FTI teams re same (.3); conduct research re sale process and related issues (1.8). | 3.30 |
| 12/06/18 | SW | 023 | Analyze ESL bid and related issues (1.0); confer with D. Botter re same (.3); analyze debt transactions re bid issues (1.9). | 3.20 |
| 12/06/18 | TST | 023 | Respond to questions re credit bid issues re ESL indicative bid. | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/06/18 | ATL | 023 | Review and revise claims analysis outline in connection with sale process (2.0); review and analyze credit bid issues (.4). | 2.40 |
| 12/06/18 | ALS | 023 | Review indications of interest for received (1.1); revise chart re same (3.2). | 4.30 |
| 12/06/18 | JRK | 023 | Research re potential issues in connection with proposed credit bid. | 1.80 |
| 12/06/18 | JBH | 023 | Analyze issues relating to indicative bids. | 0.40 |
| 12/06/18 | SM | 023 | Review ESL indicative bid (.3); review summary of other IOIs received (.2); review correspondence among Committee professionals re same (.3). | 0.80 |
| 12/06/18 | JES | 023 | Review indicative bids received for multiple assets. | 0.70 |
| 12/06/18 | CHH | 023 | Conduct research re open sale issues (3.1); draft summary of findings re same (.9). | 4.00 |
| 12/07/18 | PCD | 023 | Review and provide comments to outline of claims analysis. | 1.70 |
| 12/07/18 | EDM | 023 | Review summary of bids received (1.6); correspondence with corporate team re same (.2); revise same (2.5). | 4.30 |
| 12/07/18 | APM | 023 | Analyze indicative bids, including ESL bid (3.0); correspond with members of corporate team re same (.2); communications with S. Brauner re same (.2); review draft bid summaries (1.4). | 4.80 |
| 12/07/18 | MR | 023 | Review issues re ESL indication of interest (.5); review stand-alone L/C agreement re ESL's proposal to rollover (1.8); review intercreditor arrangements re credit bid issues (2.7); review bids received (.5). | 5.50 |
| 12/07/18 | ALK | 023 | Analyze credit bid issues. | 3.00 |
| 12/07/18 | RT | 023 | Review chart of real property assets and other assets for ESL bid (.3); review and analyze issues in draft of preliminary objection in connection with sale process (2.0); correspondence with FTI re solvency analysis (.3). | 2.60 |
| 12/07/18 | SLB | 023 | Review correspondence from Weil re sale process (.5); prepare summary of Omega MTN Sale Objection and send the same to the Committee (1.0); review issues list re ESL bid (.6); communications with A. Miller re the same (.2); correspondence with Weil and Akin teams re UHaul order (.2). | 2.50 |
| 12/07/18 | JKL | 023 | Review indications of interest for Sears businesses (.8); draft chart re same (2.1). | 2.90 |
| 12/07/18 | LML | 023 | Review updates re bids (.7); review and analyze research results re possible claims objection in connection with the same (.4). | 1.10 |
| 12/07/18 | DSP | 023 | Review JLL bid process (.8); review bid comparison chart (.7). | 1.50 |
| 12/07/18 | ZDL | 023 | Review presentation re indicative bids (.9); review issues list re ESL bid (.3); review bid comparison chart (.2); analyze motion to invalidate MTN sale (.6); review outline for potential claims objection in connection with sales process (.9). | 2.90 |
| 12/07/18 | SW | 023 | Analyze ESL bid and related issues (1.8); analyze issues in connection with indicative bids received (2.1); review and comment on ESL bid issues list (2.8). | 6.70 |
| 12/07/18 | ALS | 023 | Review indications of interest for Sears real estate (.4); draft chart re same (1.9). | 2.30 |
| 12/08/18 | AQ | 023 | Review and analyze memo re ESL bid issues. | 0.50 |
| 12/08/18 | APM | 023 | Participate on call with Debtors and Committee Professionals re ESL bid and sale process (.5); review Debtors sale timeline (.6); respond to correspondence re same (.3). | 1.40 |
| 12/08/18 | AF | 023 | Review Debtors' sale process timeline. | 0.30 |
| 12/08/18 | SLB | 023 | Attend call with Debtor and Committee professionals re sale process (.5); correspondence with Akin and PW teams re scheduling a call to discuss the ESL indicative bid (.3); review Company sale process timeline (.6). | 1.40 |
| 12/08/18 | LML | 023 | Revise analysis in connection with sale process. | 1.30 |
| 12/08/18 | DSP | 023 | Review Debtors' sales process calendar. | 0.30 |
| 12/08/18 | ZDL | 023 | Participate on call with Debtors' and Committee advisors re sale | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | process. | |
| 12/09/18 | JLS | 023 | Participate on call with Paul Weiss re indicative bid from ESL. | 0.80 |
| 12/09/18 | AQ | 023 | Participate on call with Paul Weiss re ESL bid. | 0.80 |
| 12/09/18 | PCD | 023 | Attend call with PW re ESL bid (.8); multiple communications with Weil, Paul Weiss and Committee advisors re sale process issues (1.8); review background documents re same (1.0). | 3.60 |
| 12/09/18 | APM | 023 | Draft summary for letter related to ESL indicative bid (1.6); participate on call with advisors from restructuring subcommittee re ESL bid (.8); revise letter re ESL indicative bid (.5); respond to correspondence re same (.6); attend call with Weil related to U-Haul transaction (.5); review Great American liquidation bid (.4). | 4.40 |
| 12/09/18 | AF | 023 | Internal correspondence re ESL bid issue list. | 0.30 |
| 12/09/18 | SLB | 023 | Participate on call with Paul Weiss re sale process and ESL bid (.8); follow-up internal communications re letter to the Board in connection with same (.4); draft and prepare the same (3.2); communications with FTI re the same (.3); revise the same (.4); attend call with Akin and Weil teams re UHaul order (.5). | 5.60 |
| 12/09/18 | LML | 023 | Analyze issues re sale process and briefing re same. | 0.60 |
| 12/09/18 | DSP | 023 | Review indicative bid from ESL. | 0.80 |
| 12/09/18 | ZDL | 023 | Review and comment on draft letter to board re sale process. | 0.80 |
| 12/10/18 | JLS | 023 | Call with Debtors' advisors re sale process and bids received (.4); review correspondence re bid process (.5). | 0.90 |
| 12/10/18 | ISD | 023 | Review and comment on letter re ESL bid (1.9); call with Debtors' advisors re sale process (.4); communications with S. Brauner re same (.3); review letter from Debtors (.4). | 3.00 |
| 12/10/18 | DHB | 023 | Review WGM letter re ESL bid deficiencies. | 0.30 |
| 12/10/18 | PCD | 023 | Review and revise ESL bid letter (.5); review letter from Debtors re same (.2); participate on call with Debtors' advisors re sale process (.4); follow up correspondence re same (.2). | 1.30 |
| 12/10/18 | APM | 023 | Analyze ESL indicative bid issues (1.0); review and provide comments on draft letter to Board re ESL indicative bid (1.5); respond to correspondence re same (.2); communications with S. Brauner re same (.4); participate on all with Debtors' advisors re sale process (.4). | 3.50 |
| 12/10/18 | AF | 023 | Review motion to invalidate MTN sale (.7); review and analyze ESL bid issues list (.4); review IOI summaries (.6); review additional indicative proposals (.3). | 2.00 |
| 12/10/18 | ALK | 023 | Review and comment on draft legal analysis re sale process and related issues. | 2.10 |
| 12/10/18 | RT | 023 | Review ESL indicative bid (.3); review chart and summary of assets re same (.3); review issues list for same (.5); review letter from Debtors to ESL re same (.3); revise objection to claims and related analysis (1.5). | 2.90 |
| 12/10/18 | SLB | 023 | Communications with Debtor and UCC professionals re sale process (.4); correspondence with Weil re Omega MTN Sale objection (.2); prepare letter to Board re the same (1.9); communications with A. Miller re same (.4). | 2.90 |
| 12/10/18 | JKL | 023 | Review liquidation indications of interest (.9); draft chart re same (1.2). | 2.10 |
| 12/10/18 | LML | 023 | Review and analyze correspondence re ESL bid (.4); review and analyze bid procedures timetable (.4). | 0.80 |
| 12/10/18 | DSP | 023 | Analyze bids received. | 2.50 |
| 12/10/18 | ZDL | 023 | Review Debtors' letter to ESL (.3); conduct research re same and related sale issues (1.1). | 1.40 |
| 12/10/18 | ALS | 023 | Update indications of interest comparison chart. | 1.80 |
| 12/11/18 | JLS | 023 | Analyze issues related to real estate dispositions and sale timeline. | 0.30 |
| 12/11/18 | ISD | 023 | Review and analyze ESL bid (1.5); review and comment on draft letter to Board re ESL bid and deficiencies (.9); review sales process issues (.6); communications with P. Dublin re same (.5); analyze issues re credit bid and admin insolvency (.9). | 4.40 |

SEARS CREDITORS COMMITTEE

Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/11/18 | PCD | 023 | Communications with I. Dizengoff re sales process issues (.5); confer with S. Brauner re same (.4). | 0.90 |
| 12/11/18 | APM | 023 | Review ESL indicative bid (.9); review and analyze winddown issues re same (3.6); follow-up with Weil re SHIP sale (.2); review additional bids (1.0). | 5.70 |
| 12/11/18 | RT | 023 | Correspond with members of litigation team re status of ESL bid. | 0.10 |
| 12/11/18 | SLB | 023 | Communications with Weil re MTN sale and Omega motion (.4); review objections to SHIP sale (.4); confer with P. Dublin re sale process issues (.4); correspondence with Weil team re SHIP sale (.3). | 1.50 |
| 12/11/18 | LML | 023 | Review and analyze bid procedures order and related documents (.8); work on issues re valuation and appraisal of certain estate assets (.7); communications with members of lit team re bids (.1). | 1.60 |
| 12/11/18 | SW | 023 | Analyze MTN sale objections. | 0.40 |
| 12/11/18 | ALS | 023 | Review asset purchase agreement for SHIP bid. | 0.50 |
| 12/11/18 | SM | 023 | Review and summarize SHIP objections. | 2.00 |
| 12/12/18 | ISD | 023 | Confer with P. Dublin re sale process (.6); review winddown analysis in connection with ESL bid (1.2); review and analyze Omega motion (1.6). | 3.40 |
| 12/12/18 | PCD | 023 | Confer with I. Dizengoff re sale process. | 0.60 |
| 12/12/18 | APM | 023 | Analyze proposed ESL going concern bid (.8); review correspondence re winddown analysis in connection with same (.7); review revised bids from liquidators (.6). | 2.00 |
| 12/12/18 | AF | 023 | Analyze real estate sales process and related issues (.8); call with Committee advisors re real estate sale process (1.1). | 1.90 |
| 12/12/18 | SLB | 023 | Correspond with Weil re Omega MTN motion (.2); review draft of Debtors' objection to the same (.7); review and revise letter to the Board re sale process (2.8); communications with Z. Lanier re same (.3). | 4.00 |
| 12/12/18 | LML | 023 | Analyze open sale process issues. | 0.70 |
| 12/12/18 | ZDL | 023 | Review draft objection to Omega motion to invalidate MTN sale (.7); draft joinder to same (.9); draft letter to Board re sale process (1.8); communications with S. Brauner re same (.3). | 3.70 |
| 12/12/18 | SW | 023 | Analyze MTN sale objections and related issues. | 1.40 |
| 12/12/18 | SM | 023 | Revise SHIP objection summaries (.7); review correspondence re SHIP sale process update (.2). | 0.90 |
| 12/13/18 | ISD | 023 | Attend meeting with the Debtor and Committee professionals re sale process (2.5); review and comment on draft letter to Board re sale process (.6); analyze legal issues re bids received (1.0). | 4.10 |
| 12/13/18 | APM | 023 | Correspond with members of finance team re revised U-Haul sale order (.6); review and provide comments on same (.3). | 0.90 |
| 12/13/18 | AF | 023 | Review revised SHIP order (.7); review Och Ziff motion joinder (.3); review letter to ESL (.3); review letter to Company from Committee (.6). | 1.90 |
| 12/13/18 | SLB | 023 | Prepare for (.4) and participate in (2.5) meeting with Debtor and Committee professionals re sale process; revise letter to Board re the same (.8); correspondence with Committee members re comments to the same (.6); review and revise joinder to Debtors' Objection to Omega motion re MTN sale (.5); communications with Z. Lanier re same (.3). | 5.10 |
| 12/13/18 | ZDL | 023 | Draft joinder in support of Debtors' objection to Omega motion (1.9); conduct research re case law in connection with same (.5); communications with S. Brauner re joinder (.3). | 2.70 |
| 12/13/18 | SW | 023 | Further analysis re objections to MTN sale. | 1.10 |
| 12/13/18 | SM | 023 | Conduct research re open issues in connection with sale process (5.3); draft memorandum re same (2.2); revise SHIP objections summary (.3). | 7.80 |
| 12/13/18 | SDL | 023 | Prepare and file Joinder to Omega's objection to MTN sale. | 0.60 |
| 12/14/18 | JLS | 023 | Review and comment on analysis re open issues in connection with sale process. | 1.70 |
| 12/14/18 | ISD | 023 | Confer with A. Qureshi re ESL bid (.3); review and comment on draft letter to the Board (.5); review summary of ESL bid and analyze sale | 3.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 62
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | process issues (2.3). | |
| 12/14/18 | AQ | 023 | Confer with I. Dizengoff re ESL bid issues (.3); review and analyze memo re ESL bid (.5). | 0.80 |
| 12/14/18 | PCD | 023 | Review internal memo re bids (.3); comment on draft letter to Board (.6); review correspondence re sales process (.2). | 1.10 |
| 12/14/18 | APM | 023 | Review draft letter to Board (.5); review internal correspondence re sale process (.6); correspondence with S. Brauner re U-Haul sale order (.4). | 1.50 |
| 12/14/18 | AF | 023 | Review draft letter to board re sale process. | 0.40 |
| 12/14/18 | ALK | 023 | Provide comments to bid summary slides. | 1.40 |
| 12/14/18 | SLB | 023 | Finalize letter to the Board re sale process (1.0); send the same (.1); review revised U-Haul order (.3); correspondence with A. Miller re same (.4); correspondence with Weil re same (.2); conduct research re open sale issues (1.6). | 3.60 |
| 12/14/18 | DSP | 023 | Review ESL bid summary (1.0); review ESL lien grid and draft ESL holdings overview in connection with ESL bid (.6). | 1.60 |
| 12/14/18 | ZDL | 023 | Revise draft letter to Board re sale process. | 1.40 |
| 12/14/18 | SM | 023 | Conduct research re 363 sale process (5.8); revise memorandum re same (.6). | 6.40 |
| 12/15/18 | JLS | 023 | Review and revise draft presentation in connection with hearing on sale process. | 1.50 |
| 12/15/18 | AQ | 023 | Review and revise analysis re sale process. | 0.40 |
| 12/15/18 | JAB | 023 | Review proposed SHIP sale order in connection with tracking all existing real property. | 0.70 |
| 12/15/18 | SM | 023 | Conduct research re 363 sale process (3.4); revise memorandum re same (.5). | 3.90 |
| 12/16/18 | DHB | 023 | Review WGL response letter re ESL bid. | 0.20 |
| 12/16/18 | APM | 023 | Review revised Sears indicative bid chart. | 0.40 |
| 12/16/18 | AF | 023 | Review and respond to correspondence re ESL bid (.3); review response letter from Weil re sale process (.7). | 1.00 |
| 12/16/18 | ALK | 023 | Correspondence with litigation team re sale process and related diligence in connection with sale process (1.5); review compilation of applicable legal standards re same (1.0). | 2.50 |
| 12/16/18 | RT | 023 | Communications with members of lit team re open issues in connection with sale process. | 0.30 |
| 12/16/18 | SLB | 023 | Review revised SHIP sale order (.3); communications with Committee professionals re sale process (.4); review Weil response to Board letter re sale process and liquidator bids (.4); correspondence with Committee members and professionals re the same (.3). | 1.40 |
| 12/16/18 | JKL | 023 | Review liquidation indications of interest (.6); update chart re same (.7). | 1.30 |
| 12/16/18 | LML | 023 | Communications with lit team re sale process analysis. | 0.70 |
| 12/16/18 | DSP | 023 | Review ESL Indicative Bid Letter. | 1.00 |
| 12/16/18 | ZDL | 023 | Review IOIs for Debtors' sale process. | 0.30 |
| 12/16/18 | ALS | 023 | Update indications of interest bid comparison chart. | 1.10 |
| 12/16/18 | SM | 023 | Conduct research re legal standards in connection with asset sales (5.7); draft memorandum re same (2.4). | 8.10 |
| 12/17/18 | ISD | 023 | Review and analyze open issues re sale of MTNs (1.0); confer with P. Dublin re sale process issues (.3); analyze sales process issues (.5); review ESL bid (.3); confer with P. Dublin re MTNs (.2); review ESL credit bid issues (.3). | 2.60 |
| 12/17/18 | PCD | 023 | Confer with S. Brauner re SHIP sale (.2); review and comment on proposed SHIP sale order language (.5); confer with I. Dizengoff re RE sale process (.3); review draft MTN joinder (.2); comment on same (.3); confer with I. Dizengoff re MTN sale (.2). | 1.70 |
| 12/17/18 | APM | 023 | Review ESL draft APA (1.4); review revised SHIP order (.5); communications with S. Brauner re same (.1). | 2.00 |
| 12/17/18 | AF | 023 | Review proposed APA (.7); review internal correspondence re sales process (.5); analyze issues re MTN sale (.3). | 1.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/17/18 | MR | 023 | Review going concern ESL APA re open financing issues. | 0.50 |
| 12/17/18 | SLB | 023 | Review revised SHIP order (.2); communications with A. Miller re the same (.1); confer with P. Dublin re same (.2); correspondence with Weil re the same (.2); review objections to the same (.5); review liquidator bid summary (.5). | 1.70 |
| 12/17/18 | JKL | 023 | Review liquidation indications of interest (.5); update chart re same (.6). | 1.10 |
| 12/17/18 | LML | 023 | Review and revise draft outlines for briefing in connection with sale process. | 1.20 |
| 12/17/18 | DSP | 023 | Review SHIP sale order re real property issues (.4); review M-III sale deck (.8); review liquidator bid proposals (1.0); review Transform Going Concern APA (1.4). | 3.60 |
| 12/17/18 | ZDL | 023 | Analyze ESL's proposed APA (.6); review analysis case law in connection with same (.8). | 1.40 |
| 12/17/18 | SW | 023 | Analyze issues re ESL bid (1.4); communications with T. Threadcraft re ESL APA (.2). | 1.60 |
| 12/17/18 | TST | 023 | Review going-concern APA (.6); call with S. Welkis re same (.2). | 0.80 |
| 12/17/18 | SM | 023 | Conduct research re legal standards in connection with asset sales (6.6); revise memo re same (4.3); revise memorandum re 363 sale process (.2). | 11.10 |
| 12/17/18 | JES | 023 | Conduct research re issues relating to ESL sale. | 3.50 |
| 12/18/18 | JLS | 023 | Analyze open issues in connection with sales process (.5); review correspondence re MTN sale issues (.4); review research summaries re various sale issues (.8). | 1.70 |
| 12/18/18 | ISD | 023 | Review and analyze open issues in connection with sale of MTNs (.6); confer with P. Dublin re bid process issues (.4); review GOB sales process issues (.4); review ESL bid issues (.4); confer with P. Dublin and S. Brauner re MTN sale issues (.3); analyze open issues in connection with ESL sale (1.2). | 3.30 |
| 12/18/18 | PCD | 023 | Confer with I. Dizengoff re sale process issues (.4); review MTN pleadings (1.5); confer with I. Dizengoff and S. Brauner re MTN issues (.3). | 2.20 |
| 12/18/18 | APM | 023 | Prepare issues list re draft ESL APA. | 1.80 |
| 12/18/18 | AF | 023 | Review pleadings re MTN sale (1.1); review correspondence re MTN sale issues (.5). | 1.60 |
| 12/18/18 | ALK | 023 | Communications with L. Lawrence re claims objection in connection with sale process (.8); analyze procedural issues concerning same (1.2); review cases and draft analysis of same in connection with sale process (2.0). | 4.00 |
| 12/18/18 | CWC | 023 | Review and analyze research re procedural issues in connection with section 363 sales. | 3.30 |
| 12/18/18 | SLB | 023 | Review revised SHIP order (.3); review Omega and Och-Ziff responses in support of Omega MTN motion (1); confer with I. Dizengoff and P. Dublin re the same (.3); correspond with Weil re the same (.3); correspond with HL re the same (.3); review and revise draft letter to the Committee re status of MTN sale motion (1.7). | 3.90 |
| 12/18/18 | JKL | 023 | Analyze open issues re APA and proposed sale. | 1.20 |
| 12/18/18 | LML | 023 | Communications with A. Koo re claims objection in connection with sale process (.8); review and revise outlines for briefing in connection with sale process (.9); review and analyze research outlines re procedural issues re same (1.2). | 2.90 |
| 12/18/18 | ZDL | 023 | Review Omega and OZ responses in support of Omega MTN motion (.9); communications with S. Mahkamova re same (.3); revise draft summary of same (1.4); review case law re legal standards in connection with same (1.3). | 3.90 |
| 12/18/18 | SW | 023 | Analyze Omega and Och-Ziff filings re MTN sale. | 1.10 |
| 12/18/18 | MB | 023 | Review precedent re potential sale issues and related briefs. | 0.50 |
| 12/18/18 | ALS | 023 | Review and summarize ESL asset purchase agreement. | 7.20 |
| 12/18/18 | JRK | 023 | Analyze materials re legal issues re sale process. | 2.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/18/18 | PJG | 023 | Conduct research re 363 sale issues. | 1.30 |
| 12/18/18 | SM | 023 | Revise memorandum re legal issues re potential sale (5.2); conduct research re same (3.0); summarize responses to MTN pleadings (3.2); revise re same (1.1); communications with Z. Lanier re same (.3). | 12.80 |
| 12/18/18 | CHH | 023 | Conduct research re 363 sale issues (.4); draft correspondence summarizing same (.4). | 0.80 |
| 12/19/18 | ISD | 023 | Confer with P. Dublin re sale process and related issues (.5); review SHIP sale order (.3); analyze issues in connection with ESL sale (1.0). | 1.80 |
| 12/19/18 | PCD | 023 | Communications with Committee advisors re sale process and related matters (1.2); confer with I. Dizengoff re same (.5); review SHIP order (.5); communications with S. Brauner re same (.4). | 2.60 |
| 12/19/18 | APM | 023 | Analyze ESL draft APA and related issues. | 1.10 |
| 12/19/18 | CWC | 023 | Review and analyze research re procedural issues in connection with proposed ESL sale (5.3); research re same (3.3); draft summary of analysis re same (2.5). | 11.10 |
| 12/19/18 | SLB | 023 | Communications with P. Dublin re SHIP sale order (.4); correspondence with Weil re the same (.1); communications with J. Marcus re U-Haul motion and related objection (.3); communications with FTI re RERC appraisals and related issues (.4); confer with Z. Lanier and S. Mahkamova re legal standards in connection with proposed sale to ESL (.5); review public filings re MTN sale (.2). | 1.90 |
| 12/19/18 | LML | 023 | Review and revise outlines of briefing in connection with sale process (.8); review and analyze research re same (1.4). | 2.20 |
| 12/19/18 | JPK | 023 | Confer with J. Kulikowski and P. Glackin re research issues in connection with proposed sale. | 0.50 |
| 12/19/18 | ZDL | 023 | Confer with S. Brauner and S. Mahkamova re legal standards for 363 sales (.5); review decisions re same (.6); review summary of analysis re same (.6); conduct research re credit bid requirements (.9). | 2.60 |
| 12/19/18 | DP | 023 | Review outline of briefing in connection with sale process (.2); review work product re same (1.5); review case law re same (.5). | 2.20 |
| 12/19/18 | JRK | 023 | Meet with J. Kane and P. Glackin to discuss research related to potential sale (.5); conduct research re same (6.8). | 7.30 |
| 12/19/18 | PJG | 023 | Meet with J. Kane and J. Kulikowski to discuss research questions re potential sale (.5); conduct research re same (6.3). | 6.80 |
| 12/19/18 | SM | 023 | Revise memorandum re legal standards in asset sales (3.7); confer with S. Brauner and Z. Lanier re same (.5); conduct research re 363 sale process (1.2). | 5.40 |
| 12/20/18 | JLS | 023 | Review and respond to correspondence re asset sales. | 0.30 |
| 12/20/18 | ISD | 023 | Review open issues in connection with sale of MTNs (.2); confer with P. Dublin re real estate sale process issues (.4); review materials re GOB sales process (.2). | 0.80 |
| 12/20/18 | AQ | 023 | Attend meeting at Weil Gotshal with Debtors, ESL and Restructuring Subcommittee advisors re ESL proposal (1.5); attend meeting with Debtors and Restructuring Subcommittee advisors re same (2.0); confer with Houlihan and FTI re ESL proposal (.5); review and analyze ESL presentation deck (1.1). | 5.10 |
| 12/20/18 | PCD | 023 | Attend meeting at Weil with Company and ESL advisors re sale process (1.5); attend meeting with Debtors' and PW re ESL bid (2.0); confer with I. Dizengoff re real estate sale process (.2). | 3.70 |
| 12/20/18 | APM | 023 | Review ESL bid presentation (.6); participate in meeting with ESL, Debtors and PW re ESL bid (1.5); participate in meeting with Debtors and PW re same (2.0); review and analyze ESL draft APA (3.0). | 7.10 |
| 12/20/18 | CWC | 023 | Review and analyze research re procedural issues in connection with sale process (3.3); conduct research re additional open issues in connection with sale process (2.3); revise summary of analysis re same (4.6). | 10.20 |
| 12/20/18 | RT | 023 | Review correspondence re potential ESL sale. | 0.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/20/18 | SLB | 023 | Participate in meeting with ESL re sale proposal (1.5); participate in follow-up meeting with Debtor and RSC professionals re the same (2.0); review U-Haul order (.3). | 3.80 |
| 12/20/18 | JAB | 023 | Review U-Haul sale order. | 0.50 |
| 12/20/18 | LML | 023 | Review and analyze ESL bid deck and related materials and communications. | 0.60 |
| 12/20/18 | JPK | 023 | Draft summary of research findings re claim objection in connection with sales. | 2.20 |
| 12/20/18 | DSP | 023 | Review revised U-Haul Sale Order. | 0.60 |
| 12/20/18 | ZDL | 023 | Review SL Agent objection to U-Haul sale (.5); draft summary of same to Committee (.6); review ESL bid deck (1.2); compare same to prior proposal (.6). | 2.90 |
| 12/20/18 | SM | 023 | Conduct research re legal standards in connection with asset sales (2.4); revise memorandum re same (1.8). | 4.20 |
| 12/21/18 | ISD | 023 | Analyze open issues re sale of MTNs (.3); confer with P. Dublin re real estate bid process issues (.2); confer with P. Dublin re MTNs (.5); call with Committee advisors re sales issues and waterfall analysis (.8). | 1.80 |
| 12/21/18 | PCD | 023 | Participate on call with FTI/Houlihan re waterfall analysis (.8); internal communications re bidder diligence (.2); confer with I. Dizengoff re real estate sale process (.2); confer with I. Dizengoff re MTN sale (.5). | 1.70 |
| 12/21/18 | EDM | 023 | Analyze U-Haul sale order. | 0.80 |
| 12/21/18 | APM | 023 | Analyze open issues re ESL APA. | 0.70 |
| 12/21/18 | AF | 023 | Communications with members of FR team re sale process (.5); review liquidation process update (.4). | 0.90 |
| 12/21/18 | SLB | 023 | Review MTN Sale Notice (.4); communications with FR team members re analysis of open sale issues (.2). | 0.60 |
| 12/21/18 | LML | 023 | Review and analyze materials prepared by FTI and Houlihan re ESL bid and case status (.6). | 0.60 |
| 12/21/18 | ZDL | 023 | Review updates re GOB/liquidation sales (.8); review notice re MTN sale hearing (.2). | 1.00 |
| 12/21/18 | MB | 023 | Conduct research re open sale issues (2.5); communications with FR team members re same (.5). | 3.00 |
| 12/21/18 | KGD | 023 | Review and analyze research findings in connection with proposed sale. | 0.70 |
| 12/21/18 | JES | 023 | Review documents re MTNs. | 2.00 |
| 12/22/18 | PCD | 023 | Analyze MTN sale motion issues. | 0.20 |
| 12/22/18 | AF | 023 | Review and analyze IOIs (.2); review contingency planning presentation (.5). | 0.70 |
| 12/22/18 | RT | 023 | Review correspondence re indications of interest. | 0.20 |
| 12/22/18 | SLB | 023 | Review IOIs received (.3); correspondence with UCC professionals re the same (.1). | 0.40 |
| 12/22/18 | ZDL | 023 | Review IOI received. | 0.50 |
| 12/24/18 | PCD | 023 | Correspond with Committee Professionals re MTN sale issues. | 0.40 |
| 12/24/18 | ZDL | 023 | Review revised summary of legal standards re 363 sales (.5); review correspondence with FR team re same (.2). | 0.70 |
| 12/24/18 | SM | 023 | Revise memo re legal standards in connection with asset sales (1.0); correspondence with FR team re same (.2). | 1.20 |
| 12/25/18 | SM | 023 | Conduct research re legal standard in asset sales (9.0); revise memorandum re same (2.6). | 11.60 |
| 12/26/18 | PCD | 023 | Communications with Committee Professionals re MTN and CDS issues. | 0.50 |
| 12/26/18 | DSP | 023 | Review analysis in connection with ESL sale and liquidation. | 1.10 |
| 12/26/18 | ZDL | 023 | Review and revise memo re legal standards in connection with 363 sales. | 0.70 |
| 12/26/18 | SM | 023 | Revise memo re legal standards in connection with asset sales. | 5.70 |
| 12/27/18 | AQ | 023 | Review and analyze revised FTI liquidation analysis and related emails. | 0.70 |
| 12/27/18 | PCD | 023 | Internal communications re MTN sale and related issues. | 0.60 |
| 12/27/18 | SLB | 023 | Communications with creditor re sale process (.4); internal | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications re MTNs and related issues (.5). | |
| 12/27/18 | DSP | 023 | Review analysis re sale process and comment on the same. | 1.20 |
| 12/27/18 | SM | 023 | Revise memo re asset sales. | 3.60 |
| 12/28/18 | JLS | 023 | Review bids and related correspondence. | 0.90 |
| 12/28/18 | ISD | 023 | Review bids for all assets (3.5); review ESL bid (1.6). | 5.10 |
| 12/28/18 | AQ | 023 | Review and analyze ESL bid and communications with Akin team re same. | 0.80 |
| 12/28/18 | PCD | 023 | Review bids received on all assets (2.7); analyze issues relating to same (1.3); correspondence re same (.1). | 4.10 |
| 12/28/18 | EDM | 023 | Review ESL Bid and bid summary chart. | 2.20 |
| 12/28/18 | APM | 023 | Review and analyze revised ESL bid (2.0); respond to correspondence re same (.5). | 2.50 |
| 12/28/18 | AF | 023 | Review communications re ESL going concern bid (1.5); review and analyze same and related docs (1.3). | 2.80 |
| 12/28/18 | SLB | 023 | Review bids received (1.2); communications with UCC advisors re the same (.5); review communications with Weil re the same (.2); communications with Committee re the same (.5); review notice to conduct store closing sale and send the same to the Committee (.3). | 2.70 |
| 12/28/18 | JKL | 023 | Review indications of interests (.8); update chart re same (1.1). | 1.90 |
| 12/28/18 | LML | 023 | Revise briefing in connection with sale process (.5); review and analyze bid updates (.3). | 0.80 |
| 12/28/18 | ZDL | 023 | Review memo re legal standards in connection with asset sales (.7); review store closing notice (.2); review ESL bid (1.2); review correspondence with Committee and Debtors re same (.3); review HL summary of ESL bid (.6); review other bids received (.4). | 3.40 |
| 12/28/18 | ALS | 023 | Review indications of interest re Sears businesses (.6); update indication of interest bid comparisons re same (1.8). | 2.40 |
| 12/29/18 | JLS | 023 | Review and respond to correspondence re bids on assets. | 0.60 |
| 12/29/18 | ISD | 023 | Analyze bids for all assets (2.9); analyze ESL bid (2.0); correspondence with UCC professionals re same (.5). | 5.30 |
| 12/29/18 | AQ | 023 | Communications with Committee advisors re bids received. | 0.50 |
| 12/29/18 | DHB | 023 | Review ESL bid and correspondence re same with Committee advisors. | 0.50 |
| 12/29/18 | PCD | 023 | Review bids and related materials (3.0); review and respond to correspondence re same (.9). | 3.90 |
| 12/29/18 | EDM | 023 | Review and revise bid summaries. | 2.80 |
| 12/29/18 | APM | 023 | Review indicative bids (3.3); review and provide comments on summary of same (1.8); review correspondence re same (.2). | 5.30 |
| 12/29/18 | AF | 023 | Multiple communications with FR team re ESL bid. | 0.60 |
| 12/29/18 | SLB | 023 | Multiple communications with UCC advisors re bids (1.2); review HL summary presentation re same (.5); internal communications with FR team re the same (.2); communications with Committee members re the same (.3). | 2.20 |
| 12/29/18 | JKL | 023 | Review indication of interests (.2); update chart re same (.9). | 1.10 |
| 12/29/18 | ZDL | 023 | Review HL presentation re bids received. | 0.80 |
| 12/29/18 | ALS | 023 | Review indications of interest re Sears businesses and real estate (1.1); update bid comparison chart re same (3.5). | 4.60 |
| 12/30/18 | JLS | 023 | Review and respond to correspondence re analysis of bids in connection with asset sales. | 0.50 |
| 12/30/18 | DHB | 023 | Communications with Committee Professionals re bids received and next steps (.2); review summary of bids (.4). | 0.60 |
| 12/30/18 | PCD | 023 | Review Houlihan presentation re bids (.8); analyze background materials re same (.6). | 1.40 |
| 12/30/18 | EDM | 023 | Review and revise bid summaries prepared by AG and HL. | 4.40 |
| 12/30/18 | APM | 023 | Review indicative bids (2.2); review draft summary of same (1.2); review and provide comments on draft presentation (1.0); respond to correspondence re same (.7). | 5.10 |
| 12/30/18 | AF | 023 | Review bid summary slides (.8); multiple communications with FR team | 2.00 |

SEARS CREDITORS COMMITTEE                                                      Page 67
Bill Number: 1822377                                                           03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (1.2). | |
| 12/30/18 | SLB | 023 | Review revised summary presentation re bids (.7); multiple communications with UCC advisors re bids and related issues (1.7); correspondence with Weil re the same (.6); communications with Committee members re the same (.5). | 3.50 |
| 12/30/18 | JKL | 023 | Review indications of interests (1.5); update chart re same (1.6). | 3.10 |
| 12/30/18 | LML | 023 | Review and analyze bid summaries. | 0.20 |
| 12/30/18 | ZDL | 023 | Review revised HL slides re bids received (.2); review correspondence with Akin team re ESL bid (.1). | 0.30 |
| 12/30/18 | ALS | 023 | Revise bid comparisons re Sears businesses. | 1.80 |
| 12/31/18 | ISD | 023 | Review open issues re MTN sale (1.0); communications with Weil re same (.5); review pleading re MTN sale (1.2); analyze open issues re ESL bid (2.4); review and analyze GOB bids (1.2). | 6.30 |
| 12/31/18 | PCD | 023 | Internal communications re MTNs (.2); review pleadings re same (.6). | 0.80 |
| 12/31/18 | EDM | 023 | Review bids received. | 0.80 |
| 12/31/18 | APM | 023 | Review indicative bids for all assets. | 3.40 |
| 12/31/18 | AF | 023 | Communications with FR team re MTN sale filings. | 0.20 |
| 12/31/18 | SLB | 023 | Review Cyrus response in support of MTN sale (.6); review and revise summary of the same (.7); communications with the Committee re the same (.2); multiple communications with members of FR team re related issues (.7); review correspondence from Weil re the same (.3); correspondence with UCC professionals re sale process and related issues (.7); continue to review bids (.8). | 4.00 |
| 12/31/18 | LML | 023 | Review and analyze recent bids. | 0.60 |
| 12/31/18 | ZDL | 023 | Review Cyrus pleading in support of MTN sale (.9); summarize same for Committee (.5); communications with members of FR team re same (.2); review correspondence re resolution of potential objections (.5). | 2.10 |
| 12/01/18 | RS | 024 | Review data site to update diligence request in connection with sale process (.8); review existing title policies re same (.6); review real estate list re same (.7). | 2.10 |
| 12/02/18 | APM | 024 | Review and provide comments on real estate process letter (1.0); communications with A. Freeman re same (1.2). | 2.20 |
| 12/02/18 | AF | 024 | Multiple communications with A. Miller re real estate process letters (1.2); review real estate sale process letter (1.3); review loan documents in connection with potential real estate issues (3.7). | 6.20 |
| 12/02/18 | DSP | 024 | Review and comment on real estate process letter. | 1.00 |
| 12/02/18 | RS | 024 | Review real estate process letter. | 0.30 |
| 12/03/18 | ZDL | 024 | Communications with FTI re outstanding real estate diligence. | 0.10 |
| 12/03/18 | RS | 024 | Confer with members of Real Estate team re Seritage master lease issues (.8); coordinate diligence requests with FTI and review data site (.4); review O&E (3.2); review data site diligence materials (title and mortgages) (1.8). | 6.20 |
| 12/03/18 | SBA | 024 | Update O&E chart. | 2.70 |
| 12/04/18 | JAB | 024 | Prepare real property perfection analysis issues summary (1.9); call with Akin real estate team re perfection issues (1.0); communications with A. Agahzadeh re same (.7). | 3.60 |
| 12/04/18 | DSP | 024 | Review Owner & Encumbrance template and comment on same (1.6); call with Akin real estate team re perfection issues (1.0); call with Weil re RE issues (.6); review and revise supplemental Weil diligence requests (.4). | 3.60 |
| 12/04/18 | ZDL | 024 | Review RE collateral list. | 0.80 |
| 12/04/18 | RS | 024 | Analyze RE collateral grid (1.2); confirm entities re collateral grid and submit diligence request re same (.8); prepare for (.6) and attend RE team call re perfection analysis (1.0); commence O&E perfection analysis (1.0). | 4.60 |
| 12/04/18 | SBA | 024 | Update O&E chart (1.7); attend RE team call to discuss perfection report analysis (1.0); prepare for same (.3); check for data site for updates (.5). | 3.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 68
03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/05/18 | APM | 024 | Review diligence and summaries re real estate properties. | 1.00 |
| 12/05/18 | AF | 024 | Review JLL letter (.3); communications with S. Brauner re same (.2). | 0.50 |
| 12/05/18 | SLB | 024 | Correspondence with RE team re JLL letter (.5); communications with A. Freeman re JLL letter (.2). | 0.70 |
| 12/05/18 | JAB | 024 | Review and prepare comments on real property perfection analysis templates (1.6); correspondence with real estate team re same (.5); review comments to JLL engagement agreement (.2); correspond with S. Brauner re same (.5); review sale process materials re real estate asset sales (.8); correspondence with D. Phelps re same (.2); review correspondence re SHS real property matters (.3). | 4.10 |
| 12/05/18 | DSP | 024 | Review O&E report and lien perfection analysis (.8); confer with R. Savar re same (.2); correspondence with J. Bain re real estate sale process (.2); review JLL letter (.8); review RE property spreadsheet (.4); compare to internal spreadsheet (.4). | 2.80 |
| 12/05/18 | RS | 024 | Review JLL advisory agreement (.8); confer with D. Phelps re RE collateral issues (.5); analyze background materials re same (2.2); review O&E reports (4.1). | 7.60 |
| 12/05/18 | SBA | 024 | Update O&E summary chart (.3); review new datasite documents (2.7); update Q&A chart (2.5); analyze background materials re same (2.5). | 8.00 |
| 12/06/18 | JAB | 024 | Review and analyze real property issues re alternatives going forward (1.3); draft correspondence to real property team re same (.5); communications with D. Phelps re Seritage master lease (.5); review ESL real property spreadsheet (.3); review mortgage perfection analysis (1.7). | 4.30 |
| 12/06/18 | DSP | 024 | Confer with R. Savar re O&E reports (1.0); review lease analysis and Seritage master lease (1.3); confer with J. Bain re same (.5). | 2.80 |
| 12/06/18 | RS | 024 | Review ESL bid RE asset schedule (1.7); confirm ownership against debt grid (1.5); review and analyze O&E ownership and debt documents (7.2); confer with D. Phelps re same (1.0); attend call with V. Antounian re same (.3). | 11.70 |
| 12/06/18 | SBA | 024 | Draft chart of go-forward stores encumbered by a mortgage (6.9); revise the same (3.0). | 9.90 |
| 12/06/18 | VGA | 024 | Attend call with R. Savar re O&E ownership documents (.3); compile missing title policies for unencumbered properties (2.4); review and revise O&E chart (5.5). | 8.20 |
| 12/07/18 | ISD | 024 | Analyze potential issues re real estate process. | 1.20 |
| 12/07/18 | HDF | 024 | Call with R. Savar re review and analysis of the Ownership and Encumbrance reports. | 0.40 |
| 12/07/18 | JAB | 024 | Call with R. Savar re revisions to RE debt/collateral grid (.3); review revised collateral grid (.5); review correspondence re real estate bid purchase agreement form (.2); analyze open issues re RE process (2.5). | 3.50 |
| 12/07/18 | DSP | 024 | Review and revise revised RE spreadsheet (.8); review Seritage lease and abstract (1.5). | 2.30 |
| 12/07/18 | ZDL | 024 | Review real estate process letter (.3); review correspondence re real estate bids (.4). | 0.70 |
| 12/07/18 | RS | 024 | Review ESL bid RE asset schedule (1.4); analyze O&E ownership and debt documents (6.5); attend call with H. Fey re same (.4); call with J. Bain re real estate collateral grid (.3). | 8.60 |
| 12/07/18 | SBA | 024 | Update chart of go-forward stores. | 4.90 |
| 12/07/18 | VGA | 024 | Compile remaining title policies for encumbered properties. | 1.70 |
| 12/08/18 | JAB | 024 | Review updated real property collateral summary. | 0.80 |
| 12/08/18 | RS | 024 | Review and analyze O&E documents. | 1.80 |
| 12/08/18 | VGA | 024 | Compile title policies for encumbered properties. | 6.60 |
| 12/10/18 | JAB | 024 | Review multiple real estate valuation retention agreements (1.1); review correspondence re same (.2); analyze real property perfection issues (1.2); review correspondence re updated acquisition bids (.2). | 2.70 |
| 12/10/18 | DSP | 024 | Communications with Weil re standard form PSA for RE (.4); review | 2.10 |

SEARS CREDITORS COMMITTEE

Page 69

Bill Number: 1822377

03/25/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | revised Sears Initiative (1.7). | |
| 12/10/18 | RS | 024 | Conduct title report due diligence (perfection analysis) of properties securing RE debt facilities (8.3); communications with S. Aminian and V. Antounian re same (1.6). | 9.90 |
| 12/10/18 | SBA | 024 | Update chart of O&E reports and title policies (2.6); communications with R. Savar and V. Antounian re title report diligence (1.6). | 4.20 |
| 12/10/18 | VGA | 024 | Communications with R. Savar and S. Aminian re due diligence (1.6); revise O&E chart (2.5). | 4.10 |
| 12/11/18 | APM | 024 | Analyze open issues re real estate and JLL engagement. | 1.00 |
| 12/11/18 | JAB | 024 | Review and analyze initial perfection review work product (1.4); call with R. Savar re same (.8); review correspondence re JLL engagement (.2); review updated perfection analysis template (.2); draft comments to same (.2). | 2.80 |
| 12/11/18 | DSP | 024 | Review Seritage lease (1.5); confer with R. Savar re same (.2). | 1.70 |
| 12/11/18 | MAM | 024 | Review and analyze Ownership and Encumbrance Reports for the encumbered properties (1.9); multiple communications with members of RE team re analysis of Ownership and Encumbrance Reports (1.1). | 3.00 |
| 12/11/18 | RS | 024 | Confer with D. Phelps re Seritage lease (.2); confer with J. Bain re perfection review (.8); review O&E title reports (6.3); communications with members of RE team re same (1.1); review and comment on summary chart re same (1.3). | 9.70 |
| 12/11/18 | SBA | 024 | Review O&E reports and title commitments (3.3); prepare materials for O&E report analysis (1.4); update O&E chart (.5). | 5.20 |
| 12/11/18 | VGA | 024 | Revise O&E chart. | 2.20 |
| 12/12/18 | APM | 024 | Review and comment on JLL engagement letter. | 0.50 |
| 12/12/18 | DLC | 024 | Review background materials re real estate issues (.6); participate in interview with appraiser (.7). | 1.30 |
| 12/12/18 | HDF | 024 | Review and revise the initial draft of the form Listing Agreement and analyze issues related thereto (4.4); communications with J. Bain re same (.6). | 5.00 |
| 12/12/18 | JAB | 024 | Review JLL listing agreement form (.7); communications with H. Fey re revisions to same (.6); review JLL valuation services agreement (.2); review and analyze revised JLL listing agreement (.4); revise the same (.8); coordinate real estate perfection review (.7). | 3.40 |
| 12/12/18 | LML | 024 | Communications with C. Nelson at FTI re possible real estate valuation firm (.3); review and analyze background materials re possible engagement of real estate appraisal firm (1.1); confer by teleconference with appraisal firm re possible engagement (.7); follow-up re same (.7). | 2.80 |
| 12/12/18 | DSP | 024 | Draft summary of updates re real estate sale process (.5); review precedent RE sales processes (.7). | 1.20 |
| 12/12/18 | MAM | 024 | Confer with R. Savar re Ownership and Encumbrance analysis (1.4); review same (1.6). | 3.00 |
| 12/12/18 | RS | 024 | Conduct due diligence re perfection review of title materials (6.5); confer with M. Marshall re same (1.4). | 7.90 |
| 12/12/18 | SBA | 024 | Review O&E reports and title commitments (4.5); draft reports re same (1.6). | 6.10 |
| 12/12/18 | VGA | 024 | Review O&E reports. | 7.10 |
| 12/13/18 | AF | 024 | Review listing agreement and comment on same. | 0.90 |
| 12/13/18 | HDF | 024 | Revise listing agreement per comments received. | 1.20 |
| 12/13/18 | JAB | 024 | Review and analyze revised JLL agreement (.7); revise the same (.8); review perfection analysis matters (.2). | 1.70 |
| 12/13/18 | DSP | 024 | Review Seritage Lease. | 2.00 |
| 12/13/18 | MAM | 024 | Review the Ownership and Encumbrance reports for the encumbered properties. | 7.40 |
| 12/13/18 | RS | 024 | Conduct due diligence and perfection review of title materials (2.1); confer with S. Aminian and V. Antounian re same (.8). | 2.90 |
| 12/13/18 | SBA | 024 | Perform O&E and title commitment analysis for encumbered properties | 8.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (8.1); confer with R. Savar and V. Antounian to discuss O&E analysis approach (.8). | |
| 12/13/18 | VGA | 024 | Confer with R. Savar and S. Aminian re O&E analysis (.8); revise real estate diligence chart (6.4). | 7.20 |
| 12/14/18 | AF | 024 | Review background documents re real estate issues. | 0.50 |
| 12/14/18 | JAB | 024 | Review and analyze master lease summary (1.0); correspondence with R. Savar re comments to same (.2); review open issues re perfection analysis (.6). | 1.80 |
| 12/14/18 | DSP | 024 | Review and revise real estate diligence requests (.7); review updated diligence documents (.8); confer with R. Savar re contents of same (.5); review real estate issues in connection with go-forward strategy (.8). | 2.80 |
| 12/14/18 | MAM | 024 | Review the Ownership and Encumbrance reports. | 3.80 |
| 12/14/18 | RS | 024 | Conduct due diligence/perfection review of title materials (2.9); create issues list for title company re same (.6); confer with title co re same (.7); confer with D. Phelps re diligence documents (.5); correspond with J. Bain re Seritage master lease summary memo (.2). | 4.90 |
| 12/14/18 | SBA | 024 | Analyze O&E reports and title commitments analysis for encumbered properties. | 4.40 |
| 12/14/18 | VGA | 024 | Review and revise real estate diligence chart. | 5.40 |
| 12/17/18 | JAB | 024 | Review revised JLL listing agreement (.6); review 10-K filing in connection with prepetition real property sales (1.7); review notice of intent to renew leases (.3). | 2.60 |
| 12/17/18 | DSP | 024 | Analyze Seritage lease (2.2); communications with R. Savar re lease analysis (.8); review and revise IP/Ground Lease collateral lien language and insert (.6). | 3.60 |
| 12/17/18 | MAM | 024 | Review Ownership and Encumbrance reports. | 0.60 |
| 12/17/18 | RS | 024 | Review and mark up analysis re RE issues in connection with leases (1.1); communications with D. Phelps re same (.8); conduct due diligence/perfection review of title materials (1.4). | 3.30 |
| 12/17/18 | SBA | 024 | Analyze O&E reports for encumbered properties. | 0.70 |
| 12/17/18 | VGA | 024 | Review and revise IP/GL issues list for RE items. | 3.20 |
| 12/18/18 | AQ | 024 | Call with HL and FTI re real estate valuation issues. | 1.10 |
| 12/18/18 | PCD | 024 | Call with HL and FTI re real estate sale process and related issues. | 1.40 |
| 12/18/18 | AF | 024 | Participate in portion of call with Committee advisors re real estate valuation issues. | 1.00 |
| 12/18/18 | HDF | 024 | Attend call re real estate valuation (1.1); review revised form of listing agreement and comment on same (.4). | 1.50 |
| 12/18/18 | SLB | 024 | Participate on Committee professionals call re RE valuation issues (1.1); follow-up communications with members of RE team re same (.2). | 1.30 |
| 12/18/18 | JAB | 024 | Participate on call with Committee professionals re real property issues and valuation (1.1); review real property value analysis (2.1); correspond with S. Brauner re follow up question re RE issues (.2). | 3.40 |
| 12/18/18 | DSP | 024 | Participate on call with Committee advisors to discuss real estate (1.1); review and revise IP/Ground Lease collateral lien review (.6); call with S. Welkis and R. Savar re same (.5); review master lease and new leases (2.7); review summary of O&E reports (1.8); ; review background documents re IP/GL term loan (.5). | 7.20 |
| 12/18/18 | ZDL | 024 | Participate on UCC professionals' call re real estate sale issues (partial). | 0.60 |
| 12/18/18 | SW | 024 | Attend UCC professionals call re real estate valuations (1.1); call with D. Phelps and R. Savar re real estate sale issues (.5); review RE IP/Ground Lease analysis (.7). | 2.30 |
| 12/18/18 | MAM | 024 | Review and analyze Ownership and Encumbrance Reports. | 2.60 |
| 12/18/18 | RS | 024 | Conduct research re Master Lease issues (3.6); call with S. Welkis and D. Phelps re IP/GL collateral (.5); revise Master Lease summary (5.2); review and analyze O&E reports (4.5). | 13.80 |
| 12/18/18 | ALS | 024 | Attend UCC professionals call re real estate (1.1); review RE presentation prepared by HL (.2). | 1.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/18/18 | SBA | 024 | Organize and compile O&E reports (1.2); review and analyze the same (6.3). | 7.50 |
| 12/18/18 | VGA | 024 | Review O&E reports. | 4.10 |
| 12/19/18 | AQ | 024 | Review and analyze Seritage master lease issues. | 0.70 |
| 12/19/18 | HDF | 024 | Call with J. Seales at Weil re open issues in the form of listing agreement (.1); analyze issues re same (.9); follow-up with J. Seales re same (.1). | 1.10 |
| 12/19/18 | JAB | 024 | Review master property lists and encumbered property lists (1.6); review status of lien perfection review (.5); communications with R. Savar and R. Clarke re same (.7); analyze open issues re lien perfection (.3). | 3.10 |
| 12/19/18 | PWE | 024 | Update database of O&E title reports with current versions. | 3.50 |
| 12/19/18 | JRC | 024 | Conduct research re contract integration (4.4); communications with J. Bain and R. Savar re lien perfection (.7). | 5.10 |
| 12/19/18 | DSP | 024 | Review and revise Seritage lease analysis (1.6); review Seritage master lease and amendments (2.6); review and revise Seritage abstract (2.8). | 7.00 |
| 12/19/18 | MAM | 024 | Review Ownership and Encumbrance reports re Dove properties. | 5.00 |
| 12/19/18 | RS | 024 | Conduct due diligence review of O&E & title reports (3.0); prepare for (.2) and attend (.7) call with J. Bain and J. Clarke re perfection issues; review and analyze Seritage master lease (7.6); attend call with S. Aminian and V. Antounian re O&E analysis (.7). | 12.20 |
| 12/19/18 | SBA | 024 | Attend call with R. Savar and V. Antounian re O&E analysis (.7); update IP/GL chart (2.4); update O&E issues list (.9); track O&E reports (.8); perform O&E analysis (2.7). | 7.50 |
| 12/19/18 | VGA | 024 | Participate in call with R. Savar and S. Aminian (.7); review and analyze O&E reports (3.0). | 3.70 |
| 12/19/18 | CHH | 024 | Conduct research re legal standards in connection with master leases. | 4.90 |
| 12/20/18 | HDF | 024 | Communications with J. Seales re open issues in connection with form of listing agreement (.1); review correspondence re same (.4); correspondence to Houlihan and FTI re same (.2); call with J. Bain re broker issues (.2). | 0.90 |
| 12/20/18 | JAB | 024 | Call with H. Fey re broker listing agreement issue and pre-signed broker agreements (.2); review correspondence relating to same (.2); review research issues re contract integration (1.1); review O&E summary (1.5). | 3.00 |
| 12/20/18 | SKL | 024 | Review O&E analysis. | 1.00 |
| 12/20/18 | PWE | 024 | Update database of O&E title reports (2.8); confer with A. McMahon at Smartview re same (.4). | 3.20 |
| 12/20/18 | JRC | 024 | Conduct research re contract integration (4.2); confer with R. Savar and D. Phelps re same (.3). | 4.50 |
| 12/20/18 | DSP | 024 | Review and revise Seritage lease analysis chart and memo (3.9); confer with R. Savar and J. Clarke re contract integration (.3); review and revise JLL Listing Agreement (.4). | 4.60 |
| 12/20/18 | MAM | 024 | Review the Ownership and Encumbrance Reports for encumbered real estate. | 2.00 |
| 12/20/18 | RS | 024 | Draft and revise master lease memorandum (5.5); review title materials (2.1); confer with J. Clark and D. Phelps re contract integration (.3). | 7.90 |
| 12/20/18 | SBA | 024 | Review and analyze O&E reports. | 2.60 |
| 12/20/18 | VGA | 024 | Review O&E reports for Dove properties. | 4.20 |
| 12/20/18 | CHH | 024 | Conduct research re legal standards in connection with real estate issues. | 4.60 |
| 12/21/18 | ISD | 024 | Review Seritage lease analysis. | 1.50 |
| 12/21/18 | AQ | 024 | Review and analyze research memorandum and related case law re lease issues. | 1.70 |
| 12/21/18 | PCD | 024 | Review and respond to correspondence re lease analysis (.3); review materials re same (.1). | 0.40 |
| 12/21/18 | JAB | 024 | Review real estate valuation issues (1.1); review draft consolidated real estate values (1.2); attend call with FTI re real estate valuation issues (1.5); analyze follow up issues re same (2.5). | 6.30 |
| 12/21/18 | JRC | 024 | Participate on call with FTI and real estate team re real estate valuation | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (partial). | |
| 12/21/18 | DSP | 024 | Participate on call with RE team and FTI re real estate valuation issues (1.5); analyze associated issues (.9). | 2.40 |
| 12/21/18 | MAM | 024 | Review Ownership and Encumbrance Reports for the encumbered properties. | 0.40 |
| 12/21/18 | RS | 024 | Attend call with FTI and real estate team re real property valuations (1.5); review background documents re same (.9); O&E diligence review (2.5); confer with S. Aminian re same (.5). | 5.40 |
| 12/21/18 | SBA | 024 | Confer with R. Savar re O&E analysis approach. | 0.50 |
| 12/21/18 | VGA | 024 | Review and analyze O&E reports. | 5.20 |
| 12/22/18 | SKL | 024 | Review master lease and related materials. | 1.00 |
| 12/22/18 | KAH | 024 | Research and analyze issues re master leases. | 5.40 |
| 12/22/18 | RS | 024 | Respond to internal correspondence re O&E analysis (.8); review reports re same (.5). | 1.30 |
| 12/22/18 | VGA | 024 | Revise diligence chart and issues list. | 5.00 |
| 12/23/18 | JAB | 024 | Analyze RE valuation issues. | 0.50 |
| 12/23/18 | SKL | 024 | Coordinate research re contract integration. | 0.50 |
| 12/23/18 | KAH | 024 | Research and analyze issues re lease integration. | 3.10 |
| 12/24/18 | AQ | 024 | Review and analyze case law re lease issues. | 1.60 |
| 12/24/18 | JAB | 024 | Analyze RE valuation issues (.7); review of correspondence relating to same (.3). | 1.00 |
| 12/24/18 | SKL | 024 | Review correspondence re RE issues (.3); research re lease issues (1.0). | 1.30 |
| 12/24/18 | RS | 024 | Analyze title report for multiple properties (.7); confer with members of RE team re same (.6). | 1.30 |
| 12/25/18 | RS | 024 | Review title materials and O&E reports re multiple real properties. | 1.10 |
| 12/26/18 | AQ | 024 | Correspond with members of RE team re Seritage lease analysis. | 0.20 |
| 12/26/18 | APM | 024 | Participate on call with Debtors advisors related to broker agreement and process (.5); participate on call with members of RE team re same (.5); respond to correspondence re same (.4). | 1.40 |
| 12/26/18 | AF | 024 | Participate in call re open RE issues (.5); review background documents re same (1.1). | 1.60 |
| 12/26/18 | HDF | 024 | Participate on call with Debtors' professionals re outstanding RE issues. | 0.50 |
| 12/26/18 | SLB | 024 | Attend call with Debtors' advisors re open real estate issues (.5); follow-up communications with UCC advisors re same (.6). | 1.10 |
| 12/26/18 | JAB | 024 | Correspond with Weil regarding open issues under listing agreement form (.7); participate on call with Debtors' professionals regarding open real estate issues (.5); call with D. Phelps regarding brokerage agreements (.3); prepare response to Debtors regarding open RE issues (1.0); review master lease analysis memorandum and case law relating to same (1.9); review correspondence relating to same (.2); review correspondence relating to the potential rejection of Seritage leases (.7). | 5.30 |
| 12/26/18 | SKL | 024 | Draft document re real estate sale process (1.0); communications with K. Handschumacher re lease severability (.8); follow-up analysis re research in connection with Seritage master lease (1.5). | 3.30 |
| 12/26/18 | PWE | 024 | Update database of O&E title reports. | 6.20 |
| 12/26/18 | JRC | 024 | Conduct research re Seritage master lease (.4); conduct research re standing issues in connection with same (.4). | 0.80 |
| 12/26/18 | DSP | 024 | Review brokerage agreements (1.3); call with J. Bain re same (.5); call with Debtors' advisors re open RE issues (.5); review and analyze chart re Seritage master lease (3.5). | 5.80 |
| 12/26/18 | KAH | 024 | Coordinate research re severability and contract interpretation issues in connection with Seritage master lease (.9); analyze severability issues in Seritage master lease (.6); communications with S. Leader re same (.8). | 2.30 |
| 12/26/18 | MAM | 024 | Review Ownership and Encumbrance Reports for the encumbered properties. | 3.80 |
| 12/26/18 | RS | 024 | Review master lease issues (.3); conduct title review (1.8). | 2.10 |
| 12/26/18 | ALS | 024 | Attend call with members of RE team re brokerage agreements. | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/26/18 | SBA | 024 | Attend call re O&E analysis (.8); analyze O&E reports for encumbered properties (2.9). | 3.70 |
| 12/26/18 | MCG | 024 | Conduct research re contract severability in connection with master lease. | 3.70 |
| 12/27/18 | AQ | 024 | Correspond with members of RE and FR teams re Seritage master lease research. | 0.30 |
| 12/27/18 | AF | 024 | Review correspondence re master lease issues. | 0.20 |
| 12/27/18 | JAB | 024 | Review real estate valuation issues (.8); review correspondence relating to same (.3); review real estate summary charts (.8); review JLL response to revised listing agreement (.3); review correspondence relating to same (.2); review and analyze open inquiries from FTI relating to prior encumbered property sales (.4). | 2.80 |
| 12/27/18 | SKL | 024 | Review background documents re Seritage master lease (.7); conduct research re severability of leases (1.6). | 2.30 |
| 12/27/18 | PWE | 024 | Update database of O&E title reports. | 3.80 |
| 12/27/18 | DSP | 024 | Respond to correspondence re master lease research. | 0.80 |
| 12/27/18 | KAH | 024 | Coordinate research re severability and contract interpretation issues (.6); analyze Seritage lease documents re same (2.8); draft adversary complaint re severability (5.7). | 9.10 |
| 12/27/18 | MAM | 024 | Review Ownership and Encumbrance Reports for the encumbered properties (1.0); review analysis of the security interests related to the Dove facility (.6). | 1.60 |
| 12/27/18 | SBA | 024 | Perform O&E report analysis (4.7); review O&E report analysis (.6). | 5.30 |
| 12/27/18 | MCG | 024 | Conduct research re contract severability in connection with lease issues. | 2.30 |
| 12/28/18 | AQ | 024 | Review and revise draft master lease analysis. | 1.40 |
| 12/28/18 | AF | 024 | Communications with Committee advisors re real estate sales. | 0.50 |
| 12/28/18 | SLB | 024 | Communications with Committee member and FTI re real estate issues related to sale process. | 0.60 |
| 12/28/18 | JAB | 024 | Review and analyze real estate issues relating to ESL bid (.8); review initial draft form sale contract for individual property sales (.6); review and analyze JLL response to revised listing agreement (.8); correspondence with Weil team regarding same (.4); review draft adversary complaint re Seritage lease (.5). | 3.10 |
| 12/28/18 | SKL | 024 | Review and revise document re Seritage master lease (2.5); review correspondence re follow-up research relating to lease issues (.4); correspondence with R. Clare re same (.4). | 3.30 |
| 12/28/18 | JRC | 024 | Analyze integration research re Seritage master lease (2.0); correspond with S. Leader re same (.4). | 2.40 |
| 12/28/18 | DSP | 024 | Review and revise form PSA (2.4); review Transform definitive bid for RE issues (1.0); review JLL mark-up of the JLL bid letter (1.0). | 4.40 |
| 12/28/18 | KAH | 024 | Draft analysis re master lease (3.5); revise same (2.0); analyze severability issues (0.5). | 6.00 |
| 12/28/18 | RS | 024 | Conduct real estate due diligence re update of prepetition debt facility grid. | 1.80 |
| 12/28/18 | SBA | 024 | Update pre-petition debt grid re real estate assets. | 5.80 |
| 12/29/18 | AQ | 024 | Review and revise master lease analysis. | 0.80 |
| 12/29/18 | AF | 024 | Communications with FTI re real estate issues. | 0.20 |
| 12/29/18 | SLB | 024 | Review Akin comments to RE PSA (.5); communications with D. Phelps re the same (.2). | 0.70 |
| 12/29/18 | JAB | 024 | Review and analyze all real estate bids (1.6); prepare summary of all real estate bids (.8); correspondence with members of RE team regarding real estate bids (.4); review correspondence relating to HL and Akin approach to bid review and analysis (.3); review certain sections of proposed form sale contract (.5). | 3.60 |
| 12/29/18 | SKL | 024 | Review and revise documents re master lease integration. | 1.50 |
| 12/29/18 | DSP | 024 | Review and revise PSA (3.0); communications with S. Brauner re same (.2); review bids and summary of bids re real estate assets (1.2). | 4.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/29/18 | RS | 024 | Confer with RE team re RE issues (.4); review master lease motion (.6); assist with review of Weil form PSA (1.2). | 2.20 |
| 12/30/18 | AQ | 024 | Review and edit analysis re master lease (1.6); communications with RE team re master lease (.4). | 2.00 |
| 12/30/18 | JAB | 024 | Review Houlihan Lokey draft bid summary (.7); prepare proposed comments to same (.4); review revised real property sale contract form (.6); review revisions to HL bid summary (.5). | 2.20 |
| 12/30/18 | DSP | 024 | Review and revise bid comparison chart (.8); review revised PSA form (.4); internal communications re master lease (.4). | 1.60 |
| 12/30/18 | RS | 024 | Review master lease analysis (.6); internal communications re same (.3). | 0.90 |
| 12/31/18 | AQ | 024 | Review and revise master lease analysis. | 0.70 |
| 12/31/18 | HDF | 024 | Review and analyze form PSA re real estate asset sales. | 0.90 |
| 12/31/18 | SLB | 024 | Review and revise master lease analysis. | 1.90 |
| 12/31/18 | JAB | 024 | Review form PSA re proposed RE asset sales (.8); review background materials regarding existing real estate bids (.2); review bid comparison chart (.7); review correspondence relating to same (.2). | 1.90 |
| 12/31/18 | SKL | 024 | Review correspondence re status of declaratory relief action. | 0.20 |
| 12/31/18 | DSP | 024 | Review and revise lease termination agreement. | 1.60 |
| 12/31/18 | RS | 024 | Review lease termination agreement (.8); perform real estate due diligence (1.1). | 1.90 |
| 12/31/18 | SBA | 024 | Update pre-petition debt grid re real estate assets. | 3.20 |
| 12/10/18 | DLC | 025 | Travel to Chicago for interview (actual time - 2.0 hours). | 1.00 |
| 12/10/18 | MC | 025 | Travel to Chicago for interview (actual time - 4.8 hours). | 2.40 |
| 12/11/18 | JLS | 025 | Travel to Miami for interview of E. Lampert (actual time - 3.0 hours). | 1.50 |
| 12/11/18 | AQ | 025 | Travel from NY to Miami (actual time - 2.5 hours). | 1.20 |
| 12/11/18 | DLC | 025 | Travel to NY from Chicago (actual time - 2.2 hours). | 1.10 |
| 12/11/18 | MC | 025 | Travel from Chicago to NY (actual time - 4.3 hours). | 2.10 |
| 12/12/18 | JLS | 025 | Travel to NY from Miami following interview in connection with prepetition transaction investigation (actual time - 3.0 hours). | 1.50 |
| 12/12/18 | AQ | 025 | Travel from Miami to NY (actual time - 4.5 hours). | 2.20 |
| 12/13/18 | SLB | 025 | Travel to/from Weil's offices for meeting (actual time - 1.0 hour). | 0.50 |
| 12/13/18 | ZDL | 025 | Travel to (.5) and from (.5) 341 meeting (actual time - 1.0 hour). | 0.50 |
| 12/13/18 | JES | 025 | Travel to 341 meeting (.5); travel back to office (.5) (actual time - 1.0 hour). | 0.50 |
| 12/14/18 | SLB | 025 | Travel to/from White Plains for hearing (actual time - 2.0 hours). | 1.00 |
| 12/18/18 | AQ | 025 | Travel to White Plains for court hearing (2.0); travel from Court to office (1.0) (actual time - 3.0 hours). | 1.50 |
| 12/18/18 | PCD | 025 | Travel to (1.9) and from (.9) Court (actual time - 2.8 hours). | 1.40 |
| 12/19/18 | JLS | 025 | Travel to/from Chicago for interview (actual time - 6.0 hours). | 3.00 |
| 12/19/18 | SLB | 025 | Travel to White Plains for hearing (actual time - 1.0 hour). | 0.50 |
| 12/19/18 | MC | 025 | Travel to and from Chicago to attend interview of R. Schriesheim (actual time - 9.8 hours). | 4.90 |
| 12/20/18 | PCD | 025 | Travel from Court to meeting at Weil (actual time - 1.1 hours). | 0.50 |
| 12/20/18 | AF | 025 | Travel to (.9) and from Court (2.4) (actual time - 3.3 hours). | 1.60 |
| 12/20/18 | SLB | 025 | Travel back from Court (actual time - 1.5 hours). | 0.70 |
| 12/03/18 | SW | 028 | Review/analyze perfection and fund flow matters (2.3); review and comment on diligence memoranda (2.2). | 4.50 |
| 12/03/18 | KCE | 028 | Prepare Seritage corporate profile documents for review. | 0.80 |
| 12/04/18 | JKL | 028 | Review documents posted to M&A and general datasites (1.0); revise indexes (.7). | 1.70 |
| 12/04/18 | ALS | 028 | Review data room re corporate documents (.7); draft index re same (2.9). | 3.60 |
| 12/05/18 | JKL | 028 | Review Debtors' documents posted to M&A dataroom. | 1.20 |
| 12/07/18 | ALS | 028 | Analyze corporate documents uploaded to M&A dataroom. | 0.90 |
| 12/12/18 | ALS | 028 | Review and circulate to members of Akin team new diligence documents. | 0.60 |
| 12/13/18 | ALS | 028 | Review and circulate to members of Akin team new diligence | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | documents. | |
| 12/20/18 | ALS | 028 | Review and circulate to members of Akin team new diligence documents. | 0.40 |
| 12/26/18 | ALS | 028 | Review and circulate new diligence documents. | 0.90 |
| 12/02/18 | AF | 029 | Analyze cash management. | 0.20 |
| 12/03/18 | AF | 029 | Review background materials re cash management. | 0.50 |
| 12/04/18 | AF | 029 | Various communications with FR team re cash management (.2); analyze cash management system (.6). | 0.80 |
| 12/04/18 | ZDL | 029 | Review intercompany information (.9); internal communications re same (.2). | 1.10 |
| 12/07/18 | ISD | 029 | Review background documents re intercompany notes. | 0.90 |
| 12/07/18 | AF | 029 | Review cash management issues. | 0.20 |
| 12/08/18 | AF | 029 | Review background documents re cash management. | 0.10 |
| 12/10/18 | SW | 029 | Communications with Sears and advisors re intercompany transactions (1.2); analyze financial information re same (1.1); analyze intercompany transfers and debt re Craftsman sale (1.2); analyze FTI materials re same (1.6). | 5.10 |
| 12/11/18 | AF | 029 | Review correspondence re cash management. | 0.20 |
| 12/12/18 | AF | 029 | Communications with FTI re cash management (.5); analyze background documents re same (3.2). | 3.70 |
| 12/14/18 | AF | 029 | Review precedent materials re cash management. | 0.70 |
| 12/15/18 | AF | 029 | Analyze cash management issues. | 0.90 |
| 12/15/18 | ZDL | 029 | Review legal entity notes re cash management. | 0.70 |
| 12/16/18 | AF | 029 | Review correspondence re cash management. | 0.40 |
| 12/16/18 | SLB | 029 | Review correspondence from Weil re Sparrow entities (.2); review FTI questions in advance of intercompany claims and balance sheet call (.4). | 0.60 |
| 12/16/18 | ZDL | 029 | Review open issues re intercompany notes. | 0.70 |
| 12/17/18 | APM | 029 | Participate on advisors and Debtor call re entity by entity balance sheets and analysis (.9); call with UCC professionals re same (.5); prepare for same (.1). | 1.50 |
| 12/17/18 | AF | 029 | Participate on call with company and UCC professionals re intercompany transfers (.9); follow-up call with Committee advisors re same (.3); internal communications re cash management (.9); review documents re same (.2). | 2.30 |
| 12/17/18 | SLB | 029 | Attend call with Debtor and Committee advisors re intercompany transfers (partial) (.8); follow-up call with Committee advisors re same (.5). | 1.30 |
| 12/17/18 | ZDL | 029 | Participate on call with Debtors and UCC advisors re intercompany transfers (.9); follow-up call with Committee advisors re same (.5). | 1.40 |
| 12/17/18 | SW | 029 | Participate on call with Sears re entity level financials (.9); participate on call with Committee professionals re same (partial) (.4). | 1.30 |
| 12/18/18 | PCD | 029 | Correspondence with Committee advisors re cash management issues (.2); review comments to order re same (.6). | 0.80 |
| 12/18/18 | AF | 029 | Communications with FTI re cash management issues (.9); revise proposed order re same (2.0). | 2.90 |
| 12/18/18 | SW | 029 | Analyze cash management order and related issues. | 0.90 |
| 12/19/18 | ISD | 029 | Review intercompany cash management issues. | 1.00 |
| 12/19/18 | PCD | 029 | Participate on call with Company and FTI re intercompany protocol (.4); review and analyze materials re same (.7); confer with A. Freeman re same (.3); review and comment on cash management documents re same (.8); confer with A. Freeman re same (.2). | 2.40 |
| 12/19/18 | AF | 029 | Participate on call with Company and FTI re intercompany transfers (.4); confer with P. Dublin re same (.3); communications with S. Welkis re cash management issues (.8); multiple communications with FTI re same (2.6); confer with P. Dublin re same (.2); communications with Weil re same (.8); negotiate and revise cash collateral order (7.5). | 12.60 |
| 12/19/18 | DSP | 029 | Review cash management order. | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/19/18 | SW | 029 | Review and comment on cash management order and intercompany note (2.1); communications with A. Freeman re cash management issues (0.8); review and comment on further revised cash management order and note (1.2); analyze issues re intercompany note and collateral (0.6). | 4.70 |
| 12/20/18 | ISD | 029 | Analyze intercompany cash management issues (.6); communications with members of FR team re intercompany note (.3). | 0.90 |
| 12/20/18 | AF | 029 | Communications with Weil re cash management order (1.8); communications with members of FR team re intercompany note (.3); correspond with Weil re global note (.8). | 2.90 |
| 12/21/18 | ISD | 029 | Review intercompany cash management issues. | 0.40 |
| 12/27/18 | AF | 029 | Communications with UCC advisors re cash management intercompany note (1.3); review same (.8). | 2.10 |
| 12/27/18 | SLB | 029 | Communications with UCC advisors re intercompany note and related issues. | 0.40 |
| 12/28/18 | PCD | 029 | Communications with A. Freeman re intercompany notes (.2); review materials re same (.4). | 0.60 |
| 12/28/18 | AF | 029 | Communications with P. Dublin re intercompany note and collateral agreement (.2); review documents re same (1.1). | 1.30 |
| 12/28/18 | EJM | 029 | Communications with S. Welkis re intercompany note and collateral agreement (.4); review collateral agreement (1.0); review intercompany note (.7). | 2.10 |
| 12/28/18 | SW | 029 | Review/analyze draft intercompany note and collateral agreements (1.5); communications with E. McNeilly re same (.4). | 1.90 |
| 12/29/18 | AF | 029 | Communications with S. Welkis and E. McNeilly re intercompany note. | 0.30 |
| 12/29/18 | EJM | 029 | Communications with S. Welkis and A. Freeman re intercompany note (.3); revise intercompany note (.8). | 1.10 |
| 12/29/18 | SW | 029 | Review and comment on revised note and collateral agreement (2.1); communications with E. McNeilly and A. Freeman re same (.3). | 2.40 |
| 12/30/18 | AF | 029 | Communications with S. Welkis and E. McNeilly re intercompany note and collateral agreements (.6); review comments to intercompany note (.5); review and comment on collateral agreement (2.4). | 3.50 |
| 12/30/18 | DSP | 029 | Review Intercompany Note. | 0.60 |
| 12/30/18 | EJM | 029 | Communications with S. Welkis and A. Freeman re intercompany note and collateral agreement (.6); revise intercompany note and collateral agreement mark-ups (2.2). | 2.80 |
| 12/30/18 | SW | 029 | Comment on revised note and collateral agreement (1.6); communications with E. McNeilly and A. Freeman re same (.6). | 2.20 |
| 12/18/18 | SLB | 030 | Communications with Weil re vendor issues (.3); analyze open issues re same (.3). | 0.60 |
| 12/01/18 | SLB | 031 | Review correspondence from FTI re business operations and sales update. | 0.30 |
| 12/03/18 | SLB | 031 | Correspond with Committee professionals re balance sheet issues. | 0.30 |
| 12/06/18 | APM | 031 | Review balance sheet for Sears Re. | 1.00 |
| 12/06/18 | ZDL | 031 | Review FTI presentation re business updates. | 0.60 |
| 12/08/18 | SLB | 031 | Correspond with Akin and FTI teams re balance sheet issues in advance of call with Debtors' advisors on the same. | 0.40 |
| 12/20/18 | ZDL | 031 | Review FTI business update presentation. | 0.90 |

Total Hours 5789.20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|------|------|-------|
| J L SORKIN | 219.60 | at | $1045.00 | = | $229,482.00 |
| H B JACOBSON | 26.70 | at | $1045.00 | = | $27,901.50 |
| K E BERCHEM | 9.50 | at | $1210.00 | = | $11,495.00 |
| I S DIZENGOFF | 86.20 | at | $1475.00 | = | $127,145.00 |
| A QURESHI | 104.10 | at | $1375.00 | = | $143,137.50 |

SEARS CREDITORS COMMITTEE

Page 77

Bill Number: 1822377

03/25/19

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D H BOTTER | 43.40 | at | $1375.00 | = | $59,675.00 |
| P C DUBLIN | 84.80 | at | $1375.00 | = | $116,600.00 |
| A P MILLER | 110.40 | at | $950.00 | = | $104,880.00 |
| L H LEYDEN | 20.00 | at | $1070.00 | = | $21,400.00 |
| M  RU | 19.20 | at | $970.00 | = | $18,624.00 |
| D C VONDLE | 24.30 | at | $930.00 | = | $22,599.00 |
| J A BAIN | 73.00 | at | $840.00 | = | $61,320.00 |
| S K LEADER | 17.20 | at | $930.00 | = | $15,996.00 |
| M L BRIMMAGE JR. | 17.40 | at | $1240.00 | = | $21,576.00 |
| L M LAWRENCE | 168.30 | at | $910.00 | = | $153,153.00 |
| D S PHELPS | 122.30 | at | $1100.00 | = | $134,530.00 |
| S  WELKIS | 82.10 | at | $1210.00 | = | $99,341.00 |
| A M ADLER | 85.50 | at | $940.00 | = | $80,370.00 |
| H L PECKHAM | 136.60 | at | $750.00 | = | $102,450.00 |
| C P VILLOTA | 41.00 | at | $820.00 | = | $33,620.00 |
| E D MCGRADY | 32.30 | at | $815.00 | = | $26,324.50 |
| D C LEE | 20.80 | at | $790.00 | = | $16,432.00 |
| A  FREEMAN | 124.20 | at | $990.00 | = | $122,958.00 |
| A L KOO | 155.60 | at | $835.00 | = | $129,926.00 |
| D L CHAPMAN | 193.60 | at | $895.00 | = | $173,272.00 |
| R  TIZRAVESH | 118.00 | at | $825.00 | = | $97,350.00 |
| H D FEY | 11.50 | at | $790.00 | = | $9,085.00 |
| C W CARTY | 147.40 | at | $890.00 | = | $131,186.00 |
| S L BRAUNER | 254.50 | at | $975.00 | = | $248,137.50 |
| A M BROWN | 38.50 | at | $790.00 | = | $30,415.00 |
| W F MONGAN | 10.20 | at | $860.00 | = | $8,772.00 |
| B T MORRIS | 7.00 | at | $945.00 | = | $6,615.00 |
| A T LOCKE | 94.40 | at | $810.00 | = | $76,464.00 |
| K G DEMANDER | 90.60 | at | $725.00 | = | $65,685.00 |
| J K LEWIS | 37.50 | at | $520.00 | = | $19,500.00 |
| S  SHARAD | 149.10 | at | $715.00 | = | $106,606.50 |
| J P KANE | 181.60 | at | $645.00 | = | $117,132.00 |
| J  CLARKE | 39.20 | at | $885.00 | = | $34,692.00 |
| E J MCNEILLY | 6.70 | at | $620.00 | = | $4,154.00 |
| J A LATOV | 137.50 | at | $620.00 | = | $85,250.00 |
| K  HANDSCHUMACHER | 25.90 | at | $520.00 | = | $13,468.00 |
| Z D LANIER | 172.30 | at | $620.00 | = | $106,826.00 |
| T S THREADCRAFT | 31.00 | at | $765.00 | = | $23,715.00 |
| M A MARSHALL | 33.20 | at | $520.00 | = | $17,264.00 |
| D S PARK | 207.10 | at | $590.00 | = | $122,189.00 |
| M  BYUN | 13.60 | at | $795.00 | = | $10,812.00 |
| R  SAVAR | 135.70 | at | $590.00 | = | $80,063.00 |
| E M BREWER | 45.50 | at | $495.00 | = | $22,522.50 |
| A L STEED | 35.70 | at | $520.00 | = | $18,564.00 |
| J R KULIKOWSKI | 163.20 | at | $520.00 | = | $84,864.00 |
| J B HILL | 49.50 | at | $520.00 | = | $25,740.00 |
| S  AMINIAN | 94.60 | at | $520.00 | = | $49,192.00 |
| M  CHEN | 146.40 | at | $520.00 | = | $76,128.00 |
| P J GLACKIN | 173.00 | at | $520.00 | = | $89,960.00 |
| M C GENERALES | 6.00 | at | $495.00 | = | $2,970.00 |
| S  MAHKAMOVA | 266.00 | at | $540.00 | = | $143,640.00 |
| J E SZYDLO | 138.50 | at | $540.00 | = | $74,790.00 |
| V G ANTOUNIAN | 67.90 | at | $495.00 | = | $33,610.50 |
| A S FAROVITCH | 86.70 | at | $620.00 | = | $53,754.00 |
| C H HINER | 37.20 | at | $540.00 | = | $20,088.00 |
| K N MILLER | 45.40 | at | $495.00 | = | $22,473.00 |
| R J COLLINS | 130.00 | at | $430.00 | = | $55,900.00 |

SEARS CREDITORS COMMITTEE

Page 78

Bill Number: 1822377

03/25/19

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J A  ANDRON | 10.50 | at | $260.00 | = | $2,730.00 |
| D   KRASA-BERSTELL | 10.00 | at | $385.00 | = | $3,850.00 |
| P W  EDWARDS | 17.10 | at | $330.00 | = | $5,643.00 |
| E M  ROBERTSON | 152.40 | at | $205.00 | = | $31,242.00 |
| K C  EJOH | 71.90 | at | $260.00 | = | $18,694.00 |
| B   BELKIN | 11.80 | at | $385.00 | = | $4,543.00 |
| A E  MUNOZ | 24.50 | at | $195.00 | = | $4,777.50 |
| S D  LEVY | 44.80 | at | $235.00 | = | $10,528.00 |

|  | Current Fees | | | $4,325,792.00 |
|---|---|---|---|---|

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $8,182.43 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $632.76 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $10,866.97 |
| Courier Service/Messenger Service- Off Site | $675.62 |
| Duplication - Off Site | $4,153.31 |
| Duplication - In House | $3,983.60 |
| Color Copy | $608.00 |
| Trademark Service Fees | $550.00 |
| Meals - Overtime | $256.67 |
| Meals - Business | $742.74 |
| Meals (100%) | $6,221.58 |
| Office Supplies - Printing | $549.49 |
| Overtime - Admin Staff | $644.41 |
| Postage | $238.09 |
| Professional Fees - Miscellaneous | $61,441.83 |
| Research | $188.28 |
| Telephone - Long Distance | $279.00 |
| Title company | $49,256.00 |
| Transcripts | $33,463.65 |
| Travel - Airfare | $5,188.43 |
| Travel - Ground Transportation | $5,930.45 |
| Travel - Incidentals - Out-of-Town Travel | $15.00 |
| Travel - Lodging (Hotel, Apt, Other) | $3,311.92 |
| Travel - Telephone & Fax | $92.99 |
| Local Transportation - Overtime | $818.61 |

|  | Current Expenses | $198,291.83 |
|---|---|---|

| **Total Amount of This Invoice** | **$4,524,083.83** |
|---|---|
| **Prior Balance Due** | $5,388,343.92 |
| **Total Balance Due Upon Receipt** | $9,912,427.75 |

## **Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 8,182.43 |
| Computerized Legal Research – Courtlink – in contract 50% discount | 632.76 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 10,866.97 |
| Color Copy | 608.00 |
| Courier Service/Messenger Service – Off Site | 675.62 |
| Duplication – Off Site | 4,153.31 |
| Duplication – In House | 3,983.60 |
| Meals – Business | 742.74 |
| Meals - Overtime | 256.67 |
| Meals (100%) | 6,221.58 |
| Office Supplies – Printing | 549.49 |
| Overtime – Admin Staff | 644.41 |
| Postage | 238.09 |
| Professional Fees – Miscellaneous | 61,441.83 |
| Research | 188.28 |
| Telephone – Long Distance | 279.00 |
| Title Company | 49,256.00 |
| Trademark Service Fees | 550.00 |
| Transcripts | 33,463.65 |
| Travel – Airfare | 5,188.43 |
| Travel – Ground Transportation | 5,930.45 |
| Travel – Incidentals – Out-of-Town Travel | 15.00 |
| Travel – Lodging (Hotel, Apt, Other) | 3,311.92 |
| Travel – Telephone & Fax | 92.99 |
| Local Transportation – Overtime | 818.61 |
| **TOTAL:** | **198,291.83** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1822377 |
| Invoice Date | 03/25/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 10/29/18 | Travel - Ground Transportation VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Taxi/Car Service/Public Transport - non-overtime, 10/29/18, meeting, Uber | $76.48 |
| 10/29/18 | Meals - Business  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Dinner - non-overtime, 10/29/18, meeting, Dos Caminos, Marty Brimmage Jr. | $130.61 |
| 10/29/18 | Meals - Business  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Dinner - non-overtime, 10/29/18, meeting, News & Gifts DFW, Marty Brimmage Jr. | $8.15 |
| 10/30/18 | Travel - Ground Transportation VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Taxi/Car Service/Public Transport - non- | $88.09 |

SEARS CREDITORS COMMITTEE                                                            Page 2
Bill Number: 1822377                                                                03/25/19

| | | |
|---|---|---|
| | overtime, 10/30/18, meeting, Uber | |
| 10/30/18 | Meals - Business  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Lunch - non-overtime, 10/30/18, meeting, Ropa Cafe, Marty Brimmage Jr. | $15.97 |
| 10/30/18 | Meals - Business  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Lunch - non-overtime, 10/30/18, meeting, Forty Four, Marty Brimmage Jr. | $111.46 |
| 10/30/18 | Travel - Incidentals - Out-of-Town Travel VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Cash Tips, 10/30/18, meeting, cash tip | $15.00 |
| 10/31/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Hotel - Lodging, 10/31/18, meeting, W Hotels | $1,336.86 |
| 11/01/18 | Meals - Business  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612220001 DATE: 12/22/2018 Dinner - non-overtime, 10/30/18, meeting, au bon pain, Marty Brimmage Jr. | $20.00 |
| 11/06/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2904305612101905 DATE: 12/10/2018 Taxi/Car Service/Public Transport - non-overtime, 11/06/18, Working late Taxi from office to home, Yellow cab | $9.95 |
| 11/06/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 427333 DATE: 11/6/2018 NAME: DUBLIN PHILIP C TICKET #: 0757928965 DEPARTURE DATE: 11/06/2018 ROUTE: Unknown | $10.00 |
| 11/08/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2904305612101905 DATE: 12/10/2018 Taxi/Car Service/Public Transport - non-overtime, 11/08/18, Working late Taxi from office to home, Yellow cab | $9.30 |
| 11/09/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2904305612101905 DATE: 12/10/2018 Taxi/Car Service/Public Transport - non-overtime, 11/09/18, Working late Taxi from office to home, Yellow cab | $14.15 |
| 11/13/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2932443712101905 DATE: 12/10/2018 Taxi/Car Service/Public Transport - non-overtime, 11/13/18, Working late taxi service (from office to home), Uber | $10.10 |

SEARS CREDITORS COMMITTEE                                                          Page 3
Bill Number: 1822377                                                              03/25/19

| | | |
|---|---|---|
| 11/13/18 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 All Overtime Meals, 11/13/18, Dinner while working late., Sweetgreen | $20.00 |
| 11/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Taxi/Car Service/Public Transport, 11/14/18, Late car from OBP to home, NYC Taxi Cab | $9.36 |
| 11/14/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2932443712101905 DATE: 12/10/2018 Taxi/Car Service/Public Transport - non-overtime, 11/14/18, Working late taxi service (from office to home), Uber | $18.71 |
| 11/15/18 | Postage  DATE: 11/15/18; SERVICE: 1ST CLASS FLAT | $3.31 |
| 11/15/18 | Postage  DATE: 11/15/18; SERVICE: 1ST CLASS FLAT | $49.65 |
| 11/15/18 | Postage  DATE: 11/15/18; SERVICE: 1ST CLASS FLAT | $3.31 |
| 11/15/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3081967902042004 DATE: 2/4/2019 Lunch - non-overtime, 11/15/18, Lunch, Loca deli, Joseph Sorkin | $8.70 |
| 11/17/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013239 DATE: 11/23/2018  Vendor: Executive Royal Voucher #: 8111716981 Date: 11/17/2018 Name: Emony Robertson||Car Service, Vendor: Executive Royal Voucher #: 8111716981 Date: 11/17/2018 Name: Emony Robertson | $52.65 |
| 11/19/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3035867 DATE: 11/25/2018 Jeff Jeffrey) Latov - Akdeniz - 11/19/2018 | $20.00 |
| 11/19/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3035867 DATE: 11/25/2018 Tiffanye Threadcraft - Bene Bistro - 11/19/2018 | $20.00 |
| 11/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 437456 DATE: 11/19/2018 NAME: CHAPMAN DEAN LI TICKET #: 0758490124 DEPARTURE DATE: 11/21/2018 ROUTE: Unknown | $32.00 |
| 11/20/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3035867 DATE: 11/25/2018 Sara Brauner - Akdeniz - 11/20/2018 | $81.94 |
| 11/20/18 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

| | | |
|---|---|---|
| | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3035867 DATE: 11/25/2018 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 11/20/2018 | |
| 11/20/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3035867 DATE: 11/25/2018 Adam Hockensmith - Friedman's 31st.) - 11/20/2018 | $20.00 |
| 11/20/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2932443712101905 DATE: 12/10/2018 Taxi/Car Service/Public Transport - non-overtime, 11/20/18, Working late taxi service (from office to home), Uber | $14.95 |
| 11/20/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 11/20/18, Cab home after working late., Taxi Credit Card | $15.36 |
| 11/21/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3035867 DATE: 11/25/2018 Jeff Jeffrey) Latov - Osteria al Doge - 11/21/2018 | $20.00 |
| 11/21/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0198267311; SHIP DATE: 11/21/2018; SENDER: Dagmara Krasa-Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $15.32 |
| 11/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018  Vendor: Dial Car Voucher #: A801009 Date: 11/24/2018 Name: Jeff Latov||Car Service, Vendor: Dial Car Voucher #: A801009 Date: 11/24/2018 Name: Jeff Latov | $125.23 |
| 11/25/18 | Meals - Business  VENDOR: GRUBHUB CORPORATE AR INVOICE#: 6FKJLX-28 DATE: 11/25/2018 GRUBHUB MEALS FROM THE WEEK OF 11/19/18- 11/25/18- I THAI RESTAURANT | $20.00 |
| 11/26/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 11/26/2018 | $20.00 |
| 11/26/18 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

| | | |
|---|---|---|
| | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 Shirin Mahkamova - Abumi - 11/26/2018 | |
| 11/26/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 John Kane - Dafni Greek Taverna - 11/26/2018 | $20.00 |
| 11/26/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 Dean Chapman - Natsumi - 11/26/2018 | $20.00 |
| 11/26/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0191518875; SHIP DATE: 11/26/2018; SENDER: Sophia Levy; NAME: Office of US Trustee COMPANY: Attn: Paul Schwartzberg ADDRESS: 201 Varick St., New York, NY 10014 US; | $15.19 |
| 11/26/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0193565098; SHIP DATE: 11/26/2018; SENDER: Sophia Levy; NAME:  COMPANY: Honorable Robert D. Drain ADDRESS: US Bankruptcy Court SDNY, White Plains, NY 10601 US; | $15.19 |
| 11/26/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0191518875; SHIP DATE: 11/26/2018; SENDER: Sophia Levy; NAME: Office of US Trustee COMPANY: Attn: Paul Schwartzberg ADDRESS: 201 Varick St., New York, NY 10014 US; | $2.69 |
| 11/26/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0193565098; SHIP DATE: 11/26/2018; SENDER: Sophia Levy; NAME:  COMPANY: Honorable Robert D. Drain ADDRESS: US Bankruptcy Court SDNY, White Plains, NY 10601 US; | $2.69 |
| 11/26/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 11/26/18, Cab home after | $11.89 |

SEARS CREDITORS COMMITTEE                                                                    Page 6
Bill Number: 1822377                                                                         03/25/19

| | | |
|---|---|---|
| | working late., Uber | |
| 11/26/18 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 All Overtime Meals, 11/26/18, Dinner while working late., Whole Foods | $20.00 |
| 11/27/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 Dean Chapman - Nizza - 11/27/2018 | $20.00 |
| 11/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-387-82445 DATE: 12/4/2018 |TRACKING #: 784035656370; SHIP DATE: 11/27/2018; SENDER: Kareen Ejoh; NAME: Audrey North COMPANY: H5 Evidence Management ADDRESS: 595 MARKET ST STE 620, SAN FRANCISCO, CA 94105 US; | $58.45 |
| 11/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0193585905; SHIP DATE: 11/27/2018; SENDER: Dagmara Krasa-Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $15.19 |
| 11/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0194641511; SHIP DATE: 11/27/2018; SENDER: Dagmara Krasa-Berste; NAME: P. Schartzberg B. Mo COMPANY: US Trustee for SDNY ADDRESS: 201 Varick Street, New York, NY 10014 US; | $15.19 |
| 11/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0196038009; SHIP DATE: 11/27/2018; SENDER: Sophia Levy; NAME:  COMPANY: Honorable Robert D. Drain ADDRESS: US Bankruptcy Court SDNY, White Plains, NY 10601 US; | $15.19 |
| 11/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0197068010; SHIP DATE: 11/27/2018; SENDER: Sophia Levy; NAME: Office of US | $15.19 |

| | | |
|---|---|---|
| | Trustee COMPANY: Attn: Paul Schwartzberg ADDRESS: 201 Varick St., New York, NY 10014 US; | |
| 11/27/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Taxi/Car Service/Public Transport, 11/27/18, Car from OBP to Court in White Plains for A. Qureshi, I. Dizengoff, P. Dublin, A. Freeman, J. Latov., Uber | $171.57 |
| 11/27/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Taxi/Car Service/Public Transport, 11/27/18, Car from Court in White Plains to OBP for A. Qureshi, I. Dizengoff, P. Dublin, A. Freeman, J. Latov., Uber | $106.59 |
| 11/27/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Taxi/Car Service/Public Transport, 11/27/18, Late car from OBP to home, NYC Taxi Cab | $14.16 |
| 11/27/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2932443712101905 DATE: 12/10/2018 Taxi/Car Service/Public Transport - non-overtime, 11/27/18, Working late taxi service (from office to home), UBER | $10.59 |
| 11/27/18 | Local Transportation - Overtime VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 Overtime Taxi/Car Service/Public Transport, 11/27/18, Cab home from working late., NYC Taxi | $17.76 |
| 11/28/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 John Kane - Dig Inn 275 Madison - 11/28/2018 | $20.00 |
| 11/28/18 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 2957031712062104 DATE: 12/6/2018 Taxi/Car Service/Public Transport, 11/28/18, Uber Car Service from office to home re late night office work re Sears., Uber Car Service | $140.21 |
| 11/28/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 [TRACKING #: 1Z02E52E0198668076; SHIP DATE: 11/28/2018; SENDER: Dagmara Krasa-Berste; NAME: P. Schartzberg B. Mo COMPANY: US Trustee for SDNY ADDRESS: 201 | $15.19 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/18 | Varick Street, New York, NY 10014 US; Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E488-18 DATE: 12/1/2018 |TRACKING #: 1Z02E52E0199838087; SHIP DATE: 11/28/2018; SENDER: Dagmara Krasa-Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $15.19 |
| 11/28/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Taxi/Car Service/Public Transport, 11/28/18, Late car from OBP to home, NYC Taxi Cab | $9.95 |
| 11/28/18 | Meals - Overtime VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 All Overtime Meals, 11/28/18, Dinner while working late., Tacombi | $20.00 |
| 11/29/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 Dean Chapman - Antalia Mediterranean Turkish Restaurant - 11/29/2018 | $20.00 |
| 11/29/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 Adam Hockensmith - Cafe China 37th Street) - 11/29/2018 | $20.00 |
| 11/29/18 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 2965500812122102 DATE: 12/12/2018 Overtime Taxi/Car Service/Public Transport, 11/29/18, Overtime taxi, Uber | $49.14 |
| 11/30/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 Shirin Mahkamova - 52 Gu Sushi - 11/30/2018 | $20.00 |
| 11/30/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3039696 DATE: 11/30/2018 Meal for Edward McNeilly on 11/05/2018 | $15.26 |
| 11/30/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3039696 DATE: 11/30/2018 Meal for Edward McNeilly on 11/06/2018 | $20.00 |
| 11/30/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS | $18.83 |

|  |  |  |
|---|---|---|
|  | NORT INVOICE#: 3039696 DATE: 11/30/2018 Meal for Edward McNeilly on 11/07/2018 |  |
| 11/30/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3039696 DATE: 11/30/2018 Meal for Edward McNeilly on 11/12/2018 | $17.71 |
| 11/30/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800611 DATE: 12/6/2018 11/30/0018 | $211.49 |
| 11/30/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800611 DATE: 12/6/2018 11/30/0018 | $73.49 |
| 11/30/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E4491831446; SHIP DATE: 11/30/2018; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | $39.76 |
| 11/30/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E4491831446; SHIP DATE: 11/30/2018; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | $3.42 |
| 11/30/18 | Local Transportation - Overtime VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 Overtime Taxi/Car Service/Public Transport, 11/30/18, Cab home from working late., NYC Taxi | $15.96 |
| 11/30/18 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 112618-207552 DATE: 11/30/2018 Deposition transcript | $1,711.20 |
| 12/01/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BREWER ERIN Date: 12/1/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,408.83 |
| 12/01/18 | Travel - Ground Transportation VENDOR: ADAM T. LOCKE INVOICE#: 2950957012042210 DATE: 12/4/2018 | $52.63 |

|  |  |  |
|---|---|---|
|  | Taxi/Car Service/Public Transport, 12/01/18, Weekend work, JUNO |  |
| 12/02/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 12/2/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $152.22 |
| 12/02/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2996511412212303 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 12/02/18, Taxi to office re: weekend work., NYC Taxi | $17.76 |
| 12/03/18 | Duplication - In House  Photocopy - Robertson, Emony, NY, 8 page(s) | $1.60 |
| 12/03/18 | Duplication - In House  Photocopy - Walls, Bennett, NY, 4880 page(s) | $976.00 |
| 12/03/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 12/3/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/03/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 12/3/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $215.65 |
| 12/03/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BREWER ERIN Date: 12/3/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $671.58 |
| 12/03/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Adam Locke - Friedman's 31st.) - 12/3/2018 | $18.60 |
| 12/03/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Dean Chapman - Tony's Di Napoli - 12/3/2018 | $20.00 |
| 12/03/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Emony Robertson - Lime Jungle - 12/3/2018 | $20.00 |
| 12/03/18 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 2965500812122102 DATE: 12/12/2018 Overtime Taxi/Car Service/Public Transport, 12/03/18, Overtime time taxi, Uber | $47.31 |
| 12/03/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $22.30 |

|  |  |  |
|---|---|---|
|  | 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E0192728100; SHIP DATE: 12/03/2018; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; |  |
| 12/03/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/03/18, Cab home after working late., Douros Management Corp | $11.15 |
| 12/03/18 | Overtime - Admin Staff  Overtime for Emony Robertson/Joseph Sorkin. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 12/03/2018; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 12/03/18 | Meals - Business  VENDOR: AARON S. FAROVITCH INVOICE#: 2956092112061604 DATE: 12/6/2018 Dinner, 12/03/18, Dinner while revising documents -worked late, Hale & Hearty, Aaron Farovitch | $15.42 |
| 12/04/18 | Travel - Ground Transportation VENDOR: ADAM T. LOCKE INVOICE#: 2950957012042210 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 12/04/18, Worked late, UBER | $26.52 |
| 12/04/18 | Duplication - In House  Photocopy - Robertson, Emony, NY, 1292 page(s) | $258.40 |
| 12/04/18 | Meals - Business  VENDOR: JOSEPH E. SZYDLO INVOICE#: 2956967812071704 DATE: 12/7/2018 Dinner, 12/04/18, Working Dinner, Virgils Real Barbecue, Joe Szydlo | $20.00 |
| 12/04/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 12/4/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/04/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 12/4/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $88.80 |
| 12/04/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013519 DATE: 12/7/2018  Vendor: Executive Royal Voucher #: 8120422546 Date: 12/04/2018 Name: Emony Robertson||Car Service, Vendor: Executive Royal Voucher #: 8120422546 Date: 12/04/2018 Name: Emony Robertson | $52.65 |
| 12/04/18 | Travel - Ground Transportation | $120.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

|  |  |  |
|---|---|---|
|  | VENDOR: SCOTT WELKIS INVOICE#: 2967671312111501 DATE: 12/11/2018 Taxi/Car Service/Public Transport - non-overtime, 12/04/18, Overtime., Bridges Limousine Services |  |
| 12/04/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $68.84 |
| 12/04/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HINER CHANCE; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $114.46 |
| 12/04/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 23.0 | $33.32 |
| 12/04/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $139.25 |
| 12/04/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Shirin Mahkamova - Abace Sushi 9th Ave) - 12/4/2018 | $20.00 |
| 12/04/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 John Kane - Dig Inn  275 Madison - 12/4/2018 | $20.00 |
| 12/04/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Ervin Lutchman - Atomic Wings E 49th St) - 12/4/2018 | $20.00 |
| 12/04/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Emony Robertson - Famous Amadeus Pizza - 12/4/2018 | $20.00 |
| 12/04/18 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 2965500812122102 DATE: 12/12/2018 Overtime Taxi/Car Service/Public Transport, 12/04/18, Overtime taxi, Uber | $53.40 |
| 12/04/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800611 DATE: 12/6/2018 12/04/0018 | $312.91 |
| 12/04/18 | Meals (100%)  VENDOR: | $58.79 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

|  |  |  |
|---|---|---|
|  | RESTAURANT ASSOCIATES INC INVOICE#: 2033800611 DATE: 12/6/2018 12/04/0018 |  |
| 12/04/18 | Meals (100%) VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800611 DATE: 12/6/2018 12/04/0018 | $145.46 |
| 12/04/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/04/18, Cab home after working late., Uber | $23.36 |
| 12/04/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018 Vendor: Dial Car Voucher #: RV1B5341F9 Date: 12/04/2018 Name: Ervin Lutchman||Car Service, Vendor: Dial Car Voucher #: RV1B5341F9 Date: 12/04/2018 Name: Ervin Lutchman | $80.44 |
| 12/04/18 | Meals - Overtime VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 All Overtime Meals, 12/04/18, Dinner while working late., Sweetgreen | $20.00 |
| 12/04/18 | Meals - Business VENDOR: AARON S. FAROVITCH INVOICE#: 2956092112061604 DATE: 12/6/2018 Dinner, 12/04/18, Dinner while revising documents - worked late, Hale & Hearty, Aaron Farovitch | $15.42 |
| 12/05/18 | Travel - Ground Transportation VENDOR: ADAM T. LOCKE INVOICE#: 2954801612052305 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 12/05/18, Worked late, UBER | $32.31 |
| 12/05/18 | Duplication - In House Photocopy - Kane, John, NY, 1740 page(s) | $348.00 |
| 12/05/18 | Duplication - In House Photocopy - Kane, John, NY, 480 page(s) | $96.00 |
| 12/05/18 | Duplication - In House Photocopy - Robertson, Emony, NY, 814 page(s) | $162.80 |
| 12/05/18 | Duplication - In House Photocopy - Robertson, Emony, NY, 3528 page(s) | $705.60 |
| 12/05/18 | Meals - Business VENDOR: JOSEPH E. SZYDLO INVOICE#: 2956967812071704 DATE: 12/7/2018 Dinner, 12/05/18, Working Dinner, Don Giovanni Ristorante, Joe Szydlo | $20.00 |
| 12/05/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2956967812071704 DATE: 12/7/2018 | $41.67 |

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 12/05/18, Late car home, Uber | |
| 12/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 12/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 12/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 12/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 12/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 12/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 12/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $418.62 |
| 12/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HINER CHANCE Date: 12/5/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $88.80 |
| 12/05/18 | Travel - Ground Transportation VENDOR: SHIRIN MAHKAMOVA INVOICE#: 2956244812101905 DATE: 12/10/2018 Taxi/Car Service/Public Transport - non-overtime, 12/05/18, Taxi from office to home re: late night work on 12/4/2018., Lyft | $24.40 |
| 12/05/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013519 DATE: 12/7/2018  Vendor: Executive Royal Voucher #: 8120523149 Date: 12/05/2018 Name: Emony Robertson||Car Service, Vendor: Executive Royal Voucher #: 8120523149 Date: 12/05/2018 Name: Emony Robertson | $52.65 |
| 12/05/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $68.82 |
| 12/05/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HINER CHANCE; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $114.46 |
| 12/05/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 15.0 | $21.74 |

SEARS CREDITORS COMMITTEE                                                    Page 15
Bill Number: 1822377                                                        03/25/19

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $115.79 |
| 12/05/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 16.0 | $23.47 |
| 12/05/18 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 2969020312121901 DATE: 12/12/2018 Taxi/Car Service/Public Transport - non-overtime, 12/05/18, Car service home from the office. Worked late., Uber | $87.12 |
| 12/05/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Tiffanye Threadcraft - Red Hook Lobster Pound Park Ave) - 12/5/2018 | $20.00 |
| 12/05/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Shirin Mahkamova - Abace Sushi 9th Ave) - 12/5/2018 | $20.00 |
| 12/05/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Dean Chapman - Arno - 12/5/2018 | $20.00 |
| 12/05/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Saurabh Sharad - Natsumi - 12/5/2018 | $20.00 |
| 12/05/18 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 2965500812122102 DATE: 12/12/2018 Overtime Taxi/Car Service/Public Transport, 12/05/18, Overtime taxi, Uber | $50.25 |
| 12/05/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/05/18, Cab home after working late., Uber | $15.46 |
| 12/05/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2989223812182307 DATE: 12/18/2018 Taxi/Car Service/Public Transport - non-overtime, 12/05/18, Car service home from the office.  Worked late., Uber | $13.13 |
| 12/05/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2989223812182307 DATE: 12/18/2018 Taxi/Car Service/Public Transport - non- | $10.50 |

| Date | Description | Amount |
|---|---|---|
| 12/05/18 | overtime, 12/05/18, Car service home from the office.  Worked late., Uber Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018 Vendor: Dial Car Voucher #: RV1C53419A Date: 12/05/2018 Name: Ervin Lutchman‖Car Service, Vendor: Dial Car Voucher #: RV1C53419A Date: 12/05/2018 Name: Ervin Lutchman | $80.44 |
| 12/05/18 | Overtime - Admin Staff  Overtime for Emony Robertson. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 12/05/2018; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 12/05/18 | Overtime - Admin Staff  overtime requested; Overtime for Raymond Bacchus for transaction date 12/05/2018; Overtime - 1x; Client: 700502; Matter: 0001 | $20.47 |
| 12/05/18 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3008923312281907 DATE: 12/28/2018 All Overtime Meals, 12/05/18, Worked late, Whole Foods Market | $20.00 |
| 12/06/18 | Duplication - In House  Photocopy - User # 990100, NY, 909 page(s) | $181.80 |
| 12/06/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013519 DATE: 12/7/2018 Vendor: Executive Royal Voucher #: 8120623709 Date: 12/06/2018 Name: Emony Robertson‖Car Service, Vendor: Executive Royal Voucher #: 8120623709 Date: 12/06/2018 Name: Emony Robertson | $52.65 |
| 12/06/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013519 DATE: 12/7/2018 Vendor: Executive Royal Voucher #: 8120623717 Date: 12/06/2018 Name: Raymond Bacchus‖Car Service, Vendor: Executive Royal Voucher #: 8120623717 Date: 12/06/2018 Name: Raymond Bacchus | $80.21 |
| 12/06/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013519 DATE: 12/7/2018 Vendor: Executive Royal Voucher #: 8120623699 Date: 12/06/2018 Name: Kareen Ejoh‖Car Service, Vendor: Executive Royal Voucher #: 8120623699 Date: 12/06/2018 Name: Kareen Ejoh | $63.78 |
| 12/06/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 7.0 | $10.14 |

SEARS CREDITORS COMMITTEE

Page 17

Bill Number: 1822377

03/25/19

| | | |
|---|---|---|
| 12/06/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.71 |
| 12/06/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: NEXIS SERVICE; Employee: YEN  DORIS; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $4.39 |
| 12/06/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: PREMIUM NEWS SERVICE; Employee: YEN  DORIS; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $2.19 |
| 12/06/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Emony Robertson - Famous Amadeus Pizza - 12/6/2018 | $20.00 |
| 12/06/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Dean Chapman - Nizza - 12/6/2018 | $20.00 |
| 12/06/18 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 2965500812122102 DATE: 12/12/2018 Overtime Taxi/Car Service/Public Transport, 12/06/18, Overtime taxi, Uber | $50.60 |
| 12/06/18 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 2973553512122102 DATE: 12/12/2018 Overtime Taxi/Car Service/Public Transport, 12/06/18, Uber home after working late., Uber | $28.89 |
| 12/06/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800611 DATE: 12/6/2018 12/06/0018 | $260.65 |
| 12/06/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E0192610085; SHIP DATE: 12/06/2018; SENDER: Sophia Levy; NAME: Office of US Trustee COMPANY: Attn: Paul Schwartzberg ADDRESS: 201 Varick St., New York, NY 10014 US; | $15.17 |
| 12/06/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E0194771694; | $15.17 |

|  |  |  |
|---|---|---|
|  | SHIP DATE: 12/06/2018; SENDER: Sophia Levy; NAME: COMPANY: Honorable Robert D. Drain ADDRESS: US Bankruptcy Court SDNY, White Plains, NY 10601 US; |  |
| 12/06/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E0192610085; SHIP DATE: 12/06/2018; SENDER: Sophia Levy; NAME: Office of US Trustee COMPANY: Attn: Paul Schwartzberg ADDRESS: 201 Varick St., New York, NY 10014 US; | $6.31 |
| 12/06/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E0194771694; SHIP DATE: 12/06/2018; SENDER: Sophia Levy; NAME: COMPANY: Honorable Robert D. Drain ADDRESS: US Bankruptcy Court SDNY, White Plains, NY 10601 US; | $6.75 |
| 12/06/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/06/18, Cab home after working late., Uber | $15.46 |
| 12/06/18 | Local Transportation - Overtime VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 Overtime Taxi/Car Service/Public Transport, 12/06/18, Cab home from working late., NYC Taxi | $14.76 |
| 12/06/18 | Travel - Airfare VENDOR: JOSEPH L. SORKIN INVOICE#: 2980630812192302 DATE: 12/19/2018 Airfare, 12/06/18, Airfare to Miami re: interview | $438.20 |
| 12/06/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2996511412212303 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 12/06/18, Taxi from office to home re: late night work., NYC Taxi | $17.16 |
| 12/06/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 3008987212311604 DATE: 12/31/2018 Airfare, 12/06/18, Airfare from Miami to NYC (actual trip Dec. 12th) | $438.20 |
| 12/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $80.44 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 19
03/25/19

|  |  |  |
|---|---|---|
|  | 1261278 DATE: 12/19/2018 Vendor: Dial Car Voucher #: RV1D53414B Date: 12/06/2018 Name: Ervin Lutchman||Car Service, Vendor: Dial Car Voucher #: RV1D53414B Date: 12/06/2018 Name: Ervin Lutchman |  |
| 12/07/18 | Duplication - In House  Photocopy - User # 990100, NY, 120 page(s) | $24.00 |
| 12/07/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 12/7/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 12/07/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HINER CHANCE Date: 12/7/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,277.40 |
| 12/07/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: BRIEFS PLEADINGS MOTIONS; Employee: HINER  CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $144.89 |
| 12/07/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HINER CHANCE; Charge Type: LA ACCESS CHARGE; Quantity: 6.0 | $343.38 |
| 12/07/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 8.0 | $295.57 |
| 12/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Dean Chapman - Chopt Creative Salad Co. Times Square) - 12/7/2018 | $20.00 |
| 12/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Shirin Mahkamova - Abace Sushi 9th Ave) - 12/7/2018 | $20.00 |
| 12/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Emony Robertson - Shortys - 12/7/2018 | $20.00 |
| 12/07/18 | Travel - Telephone & Fax  VENDOR: DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Travel - WiFi, 12/07/18, Wifi purchased to work form flight., Delta | $20.00 |
| 12/07/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E4495278449; SHIP DATE: 12/07/2018; SENDER: Angeline Koo; NAME:  COMPANY: | $46.24 |

SEARS CREDITORS COMMITTEE                                                    Page 20
Bill Number: 1822377                                                         03/25/19

| | | |
|---|---|---|
| | Angeline Koo ADDRESS: 99 Gold Street, Brooklyn, NY 11201 US; | |
| 12/07/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: 12/13/2018 12/07/0018 | $97.99 |
| 12/07/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: 12/13/2018 12/07/0018 | $248.24 |
| 12/07/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: 12/13/2018 12/07/0018 | $81.38 |
| 12/07/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013676 DATE: 12/14/2018  Vendor: Executive Royal Voucher #: 8120724849 Date: 12/07/2018 Name: Kareen Ejoh||Car Service, Vendor: Executive Royal Voucher #: 8120724849 Date: 12/07/2018 Name: Kareen Ejoh | $63.78 |
| 12/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018  Vendor: Dial Car Voucher #: A800881 Date: 12/07/2018 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: A800881 Date: 12/07/2018 Name: Emony Robertson | $41.65 |
| 12/07/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E508-18 DATE: 12/15/2018 \|TRACKING #: 1Z02E52E0195028496; SHIP DATE: 12/07/2018; SENDER: Sophia Levy; NAME: Office of US Trustee COMPANY: Attn: Paul Schwartzberg ADDRESS: 201 Varick St., New York, NY 10014 US; | $15.17 |
| 12/07/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E508-18 DATE: 12/15/2018 \|TRACKING #: 1Z02E52E0198038489; SHIP DATE: 12/07/2018; SENDER: Sophia Levy; NAME:  COMPANY: Honorable Robert D. Drain ADDRESS: US Bankruptcy Court SDNY, White Plains, NY 10601 US; | $15.17 |
| 12/07/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $-3.15 |

SEARS CREDITORS COMMITTEE                                    Page 21
Bill Number: 1822377                                        03/25/19

|            | 00000002E52E508-18 DATE: 12/15/2018 |TRACKING #: 1Z02E52E4495278449; SHIP DATE: 12/07/2018; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street, Brooklyn, NY 11201 US; |             |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
| 12/07/18   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 451708 DATE: 12/7/2018 NAME: CHAPMAN DEAN LI TICKET #: 0759341232 DEPARTURE DATE: 12/10/2018 ROUTE: Unknown | $32.00      |
| 12/07/18   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 451719 DATE: 12/7/2018 NAME: CHAPMAN DEAN LI TICKET #: 0759341239 DEPARTURE DATE: 12/11/2018 ROUTE: Unknown | $32.00      |
| 12/07/18   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 451719 DATE: 12/7/2018 NAME: CHAPMAN DEAN LI TICKET #: 7230771709 DEPARTURE DATE: 12/11/2018 ROUTE: ORD LGA | $365.20     |
| 12/07/18   | Title company  VENDOR: FIDELITY NATIONAL TITLE INSURANCE CO INVOICE#: 28236165-6 DATE: 12/7/2018 2nd Deposit - 213 Full Search Title Reports (Sears) | $49,256.00  |
| 12/08/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Adam Locke - Hummus Kitchen - 12/8/2018 | $20.00      |
| 12/08/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Emony Robertson - Antalia Mediterranean Turkish Restaurant - 12/8/2018 | $20.00      |
| 12/08/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018  Vendor: Dial Car Voucher #: RV1F5341UD Date: 12/08/2018 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV1F5341UD Date: 12/08/2018 Name: Emony Robertson | $48.19      |
| 12/08/18   | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2980630812192302 DATE: 12/19/2018 Airfare, 12/08/18, Air fare to Miami for Hearing | $438.20     |
| 12/08/18   | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3008987212311604 DATE: 12/31/2018 | $438.20     |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| Date | Description | Amount |
|------|-------------|--------|
| | Airfare, 12/08/18, Airfare from NY to Miami (actual trip Dec. 11th) | |
| 12/08/18 | Travel - Airfare VENDOR: MICHEAL CHEN INVOICE#: 3010946101022101 DATE: 1/2/2019 Airfare, 12/08/18, Chicago interview | $406.67 |
| 12/09/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Emony Robertson - Famous Amadeus Pizza - 12/9/2018 | $20.00 |
| 12/09/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Adam Locke - Cafe China 37th Street) - 12/9/2018 | $20.00 |
| 12/09/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Raymond Bacchus - Moonstruck Diner Madison) - 12/9/2018 | $20.00 |
| 12/09/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Kareen Ejoh - Galaxy Diner - 12/9/2018 | $20.00 |
| 12/09/18 | Travel - Telephone & Fax VENDOR: DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Travel - WiFi, 12/09/18, Wifi purchased to work from flight, Delta | $6.50 |
| 12/09/18 | Computerized Legal Research - Westlaw - in contract 30% discount User: MAKHKAMOVA SHIRIN Date: 12/9/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 12/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018 Vendor: Dial Car Voucher #: RV1K53515D Date: 12/09/2018 Name: Emony Robertson\|\|Car Service, Vendor: Dial Car Voucher #: RV1K53515D Date: 12/09/2018 Name: Emony Robertson | $126.05 |
| 12/09/18 | Overtime - Admin Staff overtime requested; Overtime for Raymond Bacchus for transaction date 12/09/2018; Overtime - 1.5x; Client: 700502; Matter: 0001 | $429.87 |
| 12/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262044 DATE: 1/2/2019 Vendor: Dial Car Voucher #: RV1Z53516D Date: 12/09/2018 Name: Emony Robertson\|\|Car Service, Vendor: Dial Car Voucher #: RV1Z53516D Date: 12/09/2018 Name: Emony Robertson | $68.19 |
| 12/10/18 | Postage US Postage - Levy, Sophia, NY, 2 piece(s) | $19.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| | | |
|---|---|---|
| 12/10/18 | Postage  US Postage - Levy, Sophia, NY, 2 piece(s) | $36.00 |
| 12/10/18 | Postage  US Postage - Levy, Sophia, NY, 6 piece(s) | $51.00 |
| 12/10/18 | Postage  US Postage - Levy, Sophia, NY, 5 piece(s) | $67.50 |
| 12/10/18 | Travel - Ground Transportation VENDOR: AIMEE M. ADLER INVOICE#: 2967857612111601 DATE: 12/11/2018 Taxi/Car Service/Public Transport - non-overtime, 12/10/18, Taxi from office to home - worked late, Lyft | $23.83 |
| 12/10/18 | Meals - Business  VENDOR: AIMEE M. ADLER INVOICE#: 2967857612111601 DATE: 12/11/2018 Dinner - non-overtime, 12/10/18, Dinner while revising documents - worked late, Kobeyaki, Aimee Adler | $20.00 |
| 12/10/18 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 2969020312121901 DATE: 12/12/2018 Taxi/Car Service/Public Transport - non-overtime, 12/10/18, Car service home from the office.  Worked late., Uber | $62.91 |
| 12/10/18 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 2969020312121901 DATE: 12/12/2018 All Overtime Meals, 12/10/18, Dinner while working late., Sweetgreen | $20.90 |
| 12/10/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - non-overtime, 12/10/18, Taxi from airport in Chicago re: deposition, Uber | $46.75 |
| 12/10/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - non-overtime, 12/10/18, Taxi to airport re trip to Chicago for deposition, Uber | $66.79 |
| 12/10/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - non-overtime, 12/10/18, Taxi re: trip to Chicago re: deposition, Uber | $11.65 |
| 12/10/18 | Meals - Overtime  VENDOR: ALONDRA E. MUNOZ INVOICE#: 2979409412141702 DATE: 12/14/2018 All Overtime Meals, 12/10/18, Overtime, Sweet green | $13.34 |
| 12/10/18 | Travel - Airfare  VENDOR: MICHEAL | $258.10 |

SEARS CREDITORS COMMITTEE                                                    Page 24
Bill Number: 1822377                                                        03/25/19

|  |  |  |
|---|---|---|
| | CHEN INVOICE#: 2976017712142203 DATE: 12/14/2018 Airfare, 12/10/18, Chicago interview | |
| 12/10/18 | Travel – Airfare  VENDOR: MICHEAL CHEN INVOICE#: 2976017712142203 DATE: 12/14/2018 Agent Fee, 12/10/18, Chicago interview, Ultramar | $64.00 |
| 12/10/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: 12/13/2018 12/10/0018 | $109.09 |
| 12/10/18 | Computerized Legal Research – Westlaw – in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 12/10/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $63.43 |
| 12/10/18 | Travel – Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013676 DATE: 12/14/2018  Vendor: Executive Royal Voucher #: 193293 Date: 12/10/2018 Name: Raymond Bacchus‖Car Service, Vendor: Executive Royal Voucher #: 193293 Date: 12/10/2018 Name: Raymond Bacchus | $80.21 |
| 12/10/18 | Travel – Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018  Vendor: Dial Car Voucher #: RV1153517D Date: 12/10/2018 Name: Emony Robertson‖Car Service, Vendor: Dial Car Voucher #: RV1153517D Date: 12/10/2018 Name: Emony Robertson | $66.01 |
| 12/10/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.27 |
| 12/10/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: COLLIER SERVICE; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $69.69 |
| 12/10/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $173.87 |
| 12/10/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 11.0 | $16.13 |
| 12/10/18 | Travel – Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2989223812182307 DATE: 12/18/2018 | $10.08 |

SEARS CREDITORS COMMITTEE                                                                     Page 25
Bill Number: 1822377                                                                              03/25/19

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport – non-overtime, 12/10/18, Car service home from the office.  Worked late., Uber | |
| 12/10/18 | Meals – Business  VENDOR: DEAN L. CHAPMAN INVOICE#: 2992930712191901 DATE: 12/19/2018 Dinner – non-overtime, 12/10/18, Dinner with M. Chen  while in Chicago re: deposition, Cochon Volant, Dean Chapman, Michael Chen | $40.00 |
| 12/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Adam Locke – Cafe China 37th Street) – 12/10/2018 | $20.00 |
| 12/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Shirin Mahkamova – Lucky's Famous Burgers – 12/10/2018 | $20.00 |
| 12/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Jeff Jeffrey) Latov – Akdeniz – 12/10/2018 | $20.00 |
| 12/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Sara Brauner – Akdeniz – 12/10/2018 | $77.02 |
| 12/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 John Kane – Brooklyn Diner W 43rd St) – 12/10/2018 | $20.00 |
| 12/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Saurabh Sharad – Cafe China 37th Street) – 12/10/2018 | $20.00 |
| 12/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Kareen Ejoh – Galaxy Diner – 12/10/2018 | $20.00 |
| 12/10/18 | Overtime – Admin Staff  overtime requested; Overtime for Raymond Bacchus for transaction date 12/10/2018; Overtime – 1x; Client: 700502; Matter: 0001 | $20.47 |
| 12/10/18 | Overtime – Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 12/10/2018; Overtime – 1x; Client: 700502; Matter: 0001 | $18.96 |
| 12/10/18 | Local Transportation – Overtime VENDOR: ADAM T. LOCKE INVOICE#: 3000071912212303 DATE: 12/21/2018 Overtime Taxi/Car Service/Public Transport, 12/10/18, Worked late, UBER | $28.23 |

SEARS CREDITORS COMMITTEE                                                                Page 26
Bill Number: 1822377                                                                     03/25/19

| | | |
|---|---|---|
| 12/10/18 | Travel - Airfare  VENDOR: MICHEAL CHEN INVOICE#: 2976017712281907 DATE: 12/28/2018 Change Ticket/Upgrade Fee, 12/10/18, Chicago interview, United Airlines | $107.00 |
| 12/10/18 | Travel - Ground Transportation VENDOR: MICHEAL CHEN INVOICE#: 2976017712281907 DATE: 12/28/2018 Taxi/Car Service/Public Transport - non-overtime, 12/10/18, Chicago interview, UBER | $42.17 |
| 12/10/18 | Travel - Airfare  VENDOR: MICHEAL CHEN INVOICE#: 3010946101022101 DATE: 1/2/2019 Airfare, 12/10/18, Chicago Interview | $268.93 |
| 12/10/18 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 2980929412180002 DATE: 12/18/2018 Overtime Taxi/Car Service/Public Transport, 12/10/18, Uber Home from Work, Uber | $56.67 |
| 12/10/18 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 2980929412180002 DATE: 12/18/2018 All Overtime Meals, 12/10/18, Hale & Hearty, working late Dinner, Hale & Hearty Soups | $12.52 |
| 12/10/18 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3019130501080001 DATE: 1/8/2019 Overtime Taxi/Car Service/Public Transport, 12/10/18, Taxi from office to home re: late night work., Uber | $24.73 |
| 12/10/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 452348 DATE: 12/10/2018 NAME: CHAPMAN DEAN LI TICKET #: 0759388664 DEPARTURE DATE: 12/10/2018 ROUTE: Unknown | $32.00 |
| 12/10/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 452348 DATE: 12/10/2018 NAME: CHAPMAN DEAN LINDSAY TICKET #: 7230771992 DEPARTURE DATE: 12/10/2018 ROUTE: LGA ORD | $268.93 |
| 12/11/18 | Postage  US Postage - Levy, Sophia, NY, 16 piece(s) | $7.52 |
| 12/11/18 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 2973553512122102 DATE: 12/12/2018 Overtime Taxi/Car Service/Public Transport, 12/11/18, Arro home after working late., Arro | $15.30 |
| 12/11/18 | Travel - Telephone & Fax  VENDOR: | $10.00 |

SEARS CREDITORS COMMITTEE                                                           Page 27
Bill Number: 1822377                                                                 03/25/19

| | | |
|---|---|---|
| | DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Travel - WiFi, 12/11/18, Wifi re: trip to Chicago re: deposition, American Airline | |
| 12/11/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Taxi while in Chicago re: deposition, Uber | $56.57 |
| 12/11/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Cancellation fee (car took too long to arrive), Uber | $5.00 |
| 12/11/18 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 2972013312132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Car service home from the office.  Worked late., Uber | $79.00 |
| 12/11/18 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 2972013312132311 DATE: 12/13/2018 All Overtime Meals, 12/11/18, Dinner while working late., Akdeniz | $20.00 |
| 12/11/18 | Meals - Overtime  VENDOR: ALONDRA E. MUNOZ INVOICE#: 2979500012141702 DATE: 12/14/2018 All Overtime Meals, 12/11/18, Overtime, Whole Foods | $20.00 |
| 12/11/18 | Meals - Overtime  VENDOR: ALONDRA E. MUNOZ INVOICE#: 2979424912141702 DATE: 12/14/2018 All Overtime Meals, 12/11/18, overtime, Starbucks | $15.15 |
| 12/11/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Cab home after working late., Credit Mobile Technologies LLC | $11.15 |
| 12/11/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Cab home after working late., Uber | $15.92 |
| 12/11/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: | $56.40 |

| | | |
|---|---|---|
| | 12/13/2018 12/11/0018 | |
| 12/11/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: 12/13/2018 12/11/0018 | $260.76 |
| 12/11/18 | Computerized Legal Research – Westlaw – in contract 30% discount  User: GLACKIN PATRICK Date: 12/11/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $289.53 |
| 12/11/18 | Travel – Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013676 DATE: 12/14/2018  Vendor: Executive Royal Voucher #: 8121125785 Date: 12/11/2018 Name: Kareen Ejoh‖Car Service, Vendor: Executive Royal Voucher #: 8121125785 Date: 12/11/2018 Name: Kareen Ejoh | $63.78 |
| 12/11/18 | Travel – Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013676 DATE: 12/14/2018  Vendor: Executive Royal Voucher #: 8121125781 Date: 12/11/2018 Name: Raymond Bacchus‖Car Service, Vendor: Executive Royal Voucher #: 8121125781 Date: 12/11/2018 Name: Raymond Bacchus | $80.21 |
| 12/11/18 | Travel – Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013676 DATE: 12/14/2018  Vendor: Executive Royal Voucher #: 8121126297 Date: 12/11/2018 Name: Kareen Ejoh‖Car Service, Vendor: Executive Royal Voucher #: 8121126297 Date: 12/11/2018 Name: Kareen Ejoh | $63.78 |
| 12/11/18 | Travel – Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018  Vendor: Dial Car Voucher #: RV125351DE Date: 12/11/2018 Name: Emony Robertson‖Car Service, Vendor: Dial Car Voucher #: RV125351DE Date: 12/11/2018 Name: Emony Robertson | $48.19 |
| 12/11/18 | Professional Fees – Miscellaneous VENDOR: H5 INVOICE#: INV-21576 DATE: 12/11/2018 Key Document Identification (Hours); Engagement Management (Hours); Data Management (Hours) | $38,812.50 |
| 12/11/18 | Professional Fees – Miscellaneous VENDOR: H5 INVOICE#: INV-21598 DATE: 12/11/2018 Standalone OCR Processing, Data Hosting  (Pages) Hosting Project management (Hours) | $22,629.33 |
| 12/11/18 | Travel – Telephone & Fax  VENDOR: | $15.00 |

| | | |
|---|---|---|
| | JOSEPH L. SORKIN INVOICE#: 2980630812182307 DATE: 12/18/2018 Travel – WiFi, 12/11/18, Wifi during trip to Miami re: interview, Delta | |
| 12/11/18 | Meals – Business  VENDOR: DEAN L. CHAPMAN INVOICE#: 2992930712191901 DATE: 12/19/2018 Dinner – non-overtime, 12/11/18, Dinner with Michael Chen while in Chicago re: deposition, Chili"s T3 H3, Dean Chapman, Michael Chen | $40.00 |
| 12/11/18 | Travel – Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2992930712191901 DATE: 12/19/2018 Taxi/Car Service/Public Transport – non-overtime, 12/11/18, Taxi to deposition while in Chicago, Chicago Taxi | $10.00 |
| 12/11/18 | Local Transportation – Overtime VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 Overtime Taxi/Car Service/Public Transport, 12/11/18, Cab home while working late., NYC Taxi | $15.96 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 John Kane – Akdeniz – 12/11/2018 | $20.00 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Sara Brauner – Haru Restaurant & Sushi Bar   Times Square – 12/11/2018 | $96.28 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Raymond Bacchus – Joy Curry & Tandoor 39th St) – 12/11/2018 | $20.26 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Saurabh Sharad – Ravagh – 12/11/2018 | $20.00 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Shirin Mahkamova – Abace Sushi 9th Ave) – 12/11/2018 | $20.00 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Emony Robertson – Lucky's Famous Burgers – 12/11/2018 | $20.00 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Kareen Ejoh – Bon Chon Chicken 5th Ave) – 12/11/2018 | $20.00 |

SEARS CREDITORS COMMITTEE                                                    Page 30
Bill Number: 1822377                                                        03/25/19

| | | |
|---|---|---|
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Emony Robertson - Westway Diner - 12/11/2018 | $20.00 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Jeff Jeffrey) Latov - Dim Sum Palace W 46th St) - 12/11/2018 | $20.00 |
| 12/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Greg Gregory) Adelabu - Atomic Wings E 49th St) - 12/11/2018 | $13.06 |
| 12/11/18 | Overtime - Admin Staff  overtime requested; Overtime for Raymond Bacchus for transaction date 12/11/2018; Overtime - 1.5x; Client: 700502; Matter: 0001 | $30.71 |
| 12/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: MICHEAL CHEN INVOICE#: 2976017712281907 DATE: 12/28/2018 Hotel - Lodging, 12/11/18, Chicago interview, Kimpton Gray Hotel | $233.63 |
| 12/11/18 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 2976017712281907 DATE: 12/28/2018 Hotel - Meals - Other, 12/11/18, Court interview, Kimpton Gray Hotel, Michael Chen | $7.81 |
| 12/11/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3008987212290102 DATE: 12/29/2018 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Car from Office to Airport for A. Qureshi and J. Sorkin, Uber | $77.39 |
| 12/11/18 | Travel - Ground Transportation VENDOR: AARON S. FAROVITCH INVOICE#: 2996460812311507 DATE: 12/31/2018 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Taxi from office to home - worked late, NYC Taxi | $11.76 |
| 12/11/18 | Travel - Telephone & Fax  VENDOR: DEAN L. CHAPMAN INVOICE#: 3016387301031902 DATE: 1/3/2019 Hotel - Internet, 12/11/18, Internet use re: deposition in Chicago, Kimpton the Gray | $7.99 |
| 12/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DEAN L. CHAPMAN INVOICE#: 3016387301031902 DATE: 1/3/2019 Hotel - Lodging, 12/11/18, Lodging while in Chicago re: deposition, Kimpton the Gray | $210.15 |

| Date | Description | Amount |
|---|---|---|
| 12/11/18 | Travel - Ground Transportation VENDOR: SHIRIN MAHKAMOVA INVOICE#: 2979825412180002 DATE: 12/18/2018 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Taxi from office to home re: late night work., Lyft | $59.48 |
| 12/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018  Vendor: Dial Car Voucher #: A800884 Date: 12/11/2018 Name: Angeline Koo||Car Service, Vendor: Dial Car Voucher #: A800884 Date: 12/11/2018 Name: Angeline Koo | $62.15 |
| 12/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018  Vendor: Dial Car Voucher #: RV1253511E Date: 12/11/2018 Name: Alondra Munoz||Car Service, Vendor: Dial Car Voucher #: RV1253511E Date: 12/11/2018 Name: Alondra Munoz | $48.19 |
| 12/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018  Vendor: Dial Car Voucher #: RV1253514E Date: 12/11/2018 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV1253514E Date: 12/11/2018 Name: Emony Robertson | $48.19 |
| 12/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018  Vendor: Dial Car Voucher #: RV125351AE Date: 12/11/2018 Name: Alondra Munoz||Car Service, Vendor: Dial Car Voucher #: RV125351AE Date: 12/11/2018 Name: Alondra Munoz | $128.58 |
| 12/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018  Vendor: Dial Car Voucher #: RV125351VE Date: 12/11/2018 Name: Greg Adelabu||Car Service, Vendor: Dial Car Voucher #: RV125351VE Date: 12/11/2018 Name: Greg Adelabu | $63.78 |
| 12/11/18 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3019130501080001 DATE: 1/8/2019 Overtime Taxi/Car Service/Public Transport, 12/11/18, Taxi from office to home re: late night work., Uber | $26.87 |
| 12/11/18 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3019130501080001 DATE: 1/8/2019 | $28.66 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 32
03/25/19

|  |  |  |
|---|---|---|
|  | Overtime Taxi/Car Service/Public Transport, 12/11/18, Taxi from office to home re: late night work., Uber |  |
| 12/11/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 453650 DATE: 12/11/2018 NAME: CHAPMAN DEAN LI TICKET #: 0759458647 DEPARTURE DATE: 12/11/2018 ROUTE: Unknown | $32.00 |
| 12/11/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 453650CR DATE: 12/11/2018 NAME: CHAPMAN DEAN LI TICKET #: 7231575417 DEPARTURE DATE: 12/11/2018 ROUTE: ORD LGA | $-80.00 |
| 12/11/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 453964 DATE: 12/11/2018 NAME: CHEN MICHAEL TICKET #: 0637844134 DEPARTURE DATE: 12/11/2018 ROUTE: ORD LGA | $75.00 |
| 12/12/18 | Travel - Ground Transportation VENDOR: AIMEE M. ADLER INVOICE#: 2972522612121901 DATE: 12/12/2018 Taxi/Car Service/Public Transport - non-overtime, 12/12/18, Taxi from office to home - worked late, NYC Taxi | $23.76 |
| 12/12/18 | Duplication - In House  Photocopy - User # 990100, NY, 442 page(s) | $88.40 |
| 12/12/18 | Duplication - In House  Photocopy - User # 990100, NY, 843 page(s) | $168.60 |
| 12/12/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2977529212132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - non-overtime, 12/12/18, Taxi from airport re: trip to Chicago re: deposition, Uber | $56.24 |
| 12/12/18 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 2976242712142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/12/18, Car service home from the office.  Worked late., Uber | $74.61 |
| 12/12/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/12/18, Cab from Weil to office after meeting., Uber | $15.92 |
| 12/12/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: 12/13/2018 12/12/0018 | $70.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| | | |
|---|---|---|
| 12/12/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BYUN MICHAEL Date: 12/12/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $685.01 |
| 12/12/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 12/12/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/12/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013676 DATE: 12/14/2018  Vendor: Executive Royal Voucher #: 8121226334 Date: 12/12/2018 Name: Raymond Bacchus\|\|Car Service, Vendor: Executive Royal Voucher #: 8121226334 Date: 12/12/2018 Name: Raymond Bacchus | $80.21 |
| 12/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018  Vendor: Dial Car Voucher #: RV135351EE Date: 12/12/2018 Name: Greg Adelabu\|\|Car Service, Vendor: Dial Car Voucher #: RV135351EE Date: 12/12/2018 Name: Greg Adelabu | $81.55 |
| 12/12/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.27 |
| 12/12/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BEVINS  BRIAN; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $40.60 |
| 12/12/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: NEXIS SERVICE; Employee: BEVINS  BRIAN; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $4.36 |
| 12/12/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: PREMIUM NEWS SERVICE; Employee: BEVINS  BRIAN; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $2.17 |
| 12/12/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $139.40 |
| 12/12/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2980630812182307 DATE: 12/18/2018 Hotel - Dinner, 12/12/18, Hotel accommodation re: hearing in Miami, | $20.00 |

| | Sheraton, Joseph Sorkin | |
|---|---|---|
| 12/12/18 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: JOSEPH L. SORKIN<br>INVOICE#: 2980630812182307 DATE:<br>12/18/2018<br>Hotel - Lodging, 12/12/18, Lodging while<br>in Miami re: interview, Sheraton | $176.28 |
| 12/12/18 | Travel - Ground Transportation<br>VENDOR: JOSEPH L. SORKIN<br>INVOICE#: 2980630812182307 DATE:<br>12/18/2018<br>Taxi/Car Service/Public Transport - non-<br>overtime, 12/12/18, Car home from<br>airport after hearing in Miami, Uber | $82.88 |
| 12/12/18 | Travel - Ground Transportation<br>VENDOR: JOHN P. KANE INVOICE#:<br>2989223812182307 DATE: 12/18/2018<br>Taxi/Car Service/Public Transport - non-<br>overtime, 12/12/18, Taxi cab home from<br>the office.  Worked late., NYCTaxi -<br>MED# 4L16 | $12.25 |
| 12/12/18 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3048647 DATE: 12/16/2018<br>Jeff Jeffrey) Latov - Brooklyn Diner W<br>43rd St) - 12/12/2018 | $20.00 |
| 12/12/18 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3048647 DATE: 12/16/2018<br>Shirin Mahkamova - Abace Sushi 9th<br>Ave) - 12/12/2018 | $20.00 |
| 12/12/18 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3048647 DATE: 12/16/2018<br>Emony Robertson - Abitino's Pizza &<br>Italian Kitchen 10th Ave) - 12/12/2018 | $20.00 |
| 12/12/18 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3048647 DATE: 12/16/2018<br>Dean Chapman - Nizza - 12/12/2018 | $20.00 |
| 12/12/18 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3048647 DATE: 12/16/2018<br>John Kane - Poulette Rotisserie Chicken<br>9th Ave) - 12/12/2018 | $20.00 |
| 12/12/18 | Overtime - Admin Staff  Overtime for<br>Emony Robertson. C/M #: 700502.0001;<br>Overtime for Ervin N. Lutchman for<br>transaction date 12/12/2018; Overtime -<br>1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 12/12/18 | Travel - Ground Transportation<br>VENDOR: JOSEPH E. SZYDLO<br>INVOICE#: 2996511412212303 DATE:<br>12/21/2018<br>Taxi/Car Service/Public Transport - non-<br>overtime, 12/12/18, Taxi from office to<br>home re: late night work., Uber | $32.73 |
| 12/12/18 | Meals - Business  VENDOR: JOSEPH E. | $20.00 |

| | | |
|---|---|---|
| | SZYDLO INVOICE#: 2996511412212303 DATE: 12/21/2018 Dinner - non-overtime, 12/12/18, Dinner re: late night work., My Belly's Playlist, Joe Szydlo | |
| 12/12/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3008987212290102 DATE: 12/29/2018 Hotel - Lodging, 12/12/18, Hotel Room Rate at Miami Airport, Sheraton | $220.35 |
| 12/12/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3008987212290102 DATE: 12/29/2018 Taxi/Car Service/Public Transport - non-overtime, 12/12/18, Car from LGA airport to home, Uber | $68.39 |
| 12/12/18 | Meals - Business  VENDOR: AARON S. FAROVITCH INVOICE#: 2996460812311507 DATE: 12/31/2018 Dinner - non-overtime, 12/12/18, Dinner while revising documents - worked late, Hale & Hearty, Aaron Farovitch | $17.07 |
| 12/12/18 | Meals - Overtime  VENDOR: ZACHARY D. LANIER INVOICE#: 3019655501042204 DATE: 1/4/2019 All Overtime Meals, 12/12/18, Late working dinner, Wholefoods Market | $20.00 |
| 12/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 453949 DATE: 12/12/2018 NAME: DUBLIN PHILIP C TICKET #: 0759481514 DEPARTURE DATE: 12/12/2018 ROUTE: Unknown | $10.00 |
| 12/13/18 | Meals - Overtime  VENDOR: ALONDRA E. MUNOZ INVOICE#: 2979310512141600 DATE: 12/14/2018 All Overtime Meals, 12/13/18, Overtime, Sweetgreen | $17.64 |
| 12/13/18 | Travel - Ground Transportation VENDOR: ALONDRA E. MUNOZ INVOICE#: 2979292612141600 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/13/18, Overtime, Uber | $66.22 |
| 12/13/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/13/18, Cab home after working late night on 12/12/2018., Uber | $10.67 |
| 12/13/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/13/18, Cab from home to office with materials for court., Uber | $14.78 |

SEARS CREDITORS COMMITTEE                                                    Page 36
Bill Number: 1822377                                                         03/25/19

| | | |
|---|---|---|
| 12/13/18 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 2960177912142203 DATE:<br>12/14/2018<br>Taxi/Car Service/Public Transport - non-<br>overtime, 12/13/18, Cab home after<br>working late., Uber | $26.29 |
| 12/13/18 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800613 DATE:<br>12/13/2018<br>12/13/0018 | $391.13 |
| 12/13/18 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800613 DATE:<br>12/13/2018<br>12/13/0018 | $156.13 |
| 12/13/18 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800613 DATE:<br>12/13/2018<br>12/13/0018 | $158.09 |
| 12/13/18 | Travel - Ground Transportation<br>VENDOR: NY BLACK CAR<br>INVOICE#: 5013676 DATE: 12/14/2018<br> Vendor: Executive Royal Voucher #:<br>8121326972 Date: 12/13/2018 Name:<br>Emony Robertson‖Car Service, Vendor:<br>Executive Royal Voucher #: 8121326972<br>Date: 12/13/2018 Name: Emony<br>Robertson | $52.65 |
| 12/13/18 | Trademark Service Fees  VENDOR:<br>OLIVARES Y COMPANIA, S.C.(Wire)<br>INVOICE#: B182844 DATE: 12/13/2018<br>Mexican counsel fees for conducting<br>searches before IMPI's database in order<br>to determine the existence of any security<br>agreement recorded in connection with<br>trademarks and patents in he name of<br>KMart Corporation and Sears Brands<br>LLC. | $550.00 |
| 12/13/18 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: MAHKAMOVA<br>SHIRIN; Charge Type: LA ACCESS<br>CHARGE; Quantity: 2.0 | $114.20 |
| 12/13/18 | Travel - Ground Transportation<br>VENDOR: JOHN P. KANE INVOICE#:<br>2989223812182307 DATE: 12/18/2018<br>Taxi/Car Service/Public Transport - non-<br>overtime, 12/13/18, Taxi home from the<br>office.  Worked late, NYC Taxi - MED#<br>ZE74 | $12.25 |
| 12/13/18 | Local Transportation - Overtime<br>VENDOR: DEAN L. CHAPMAN<br>INVOICE#: 2992930712191901 DATE:<br>12/19/2018<br>Overtime Taxi/Car Service/Public | $58.54 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 37
03/25/19

| | | |
|---|---|---|
| 12/13/18 | Transport, 12/13/18, Overtime taxi, Uber Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Jeff Jeffrey) Latov - Sakura of Japan - 12/13/2018 | $20.00 |
| 12/13/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Sara Brauner - Dim Sum Palace W 46th St) - 12/13/2018 | $20.00 |
| 12/13/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Shirin Mahkamova - Abace Sushi 9th Ave) - 12/13/2018 | $20.00 |
| 12/13/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Kareen Ejoh - Kiss My Slice 40th St)/ Siena Pizza - 12/13/2018 | $20.00 |
| 12/13/18 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-402-06113 DATE: 12/18/2018 |TRACKING #: 812777669520; SHIP DATE: 12/13/2018; SENDER: JOSEPH SORKIN; NAME: JOSEPH SORKIN COMPANY: AKIN GUNP ADDRESS: ONE BRYANT PK, NEW YORK, NY 10036 US; | $252.14 |
| 12/13/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2996511412212303 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 12/13/18, Taxi from office to home re: late night work., Uber | $36.51 |
| 12/13/18 | Meals - Business  VENDOR: AARON S. FAROVITCH INVOICE#: 2996460812311507 DATE: 12/31/2018 Dinner - non-overtime, 12/13/18, Dinner while revising documents - worked late, Whole Foods, Aaron Farovitch | $21.78 |
| 12/14/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/14/18, Cab to Court in White Plains re: hearing., Uber | $45.50 |
| 12/14/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2960177912142203 DATE: 12/14/2018 Taxi/Car Service/Public Transport - non-overtime, 12/14/18, Cab from Court in White Plains to office., Uber | $74.73 |

SEARS CREDITORS COMMITTEE                                                        Page 38
Bill Number: 1822377                                                            03/25/19

| | | |
|---|---|---|
| 12/14/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 12/14/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $25.37 |
| 12/14/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013676 DATE: 12/14/2018 Vendor: Executive Royal Voucher #: 1554511 Date: 12/14/2018 Name: Kareen Ejoh||Car Service, Vendor: Executive Royal Voucher #: 1554511 Date: 12/14/2018 Name: Kareen Ejoh | $63.78 |
| 12/14/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: BEANE  ASHLEY; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $137.75 |
| 12/14/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEANE ASHLEY; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.29 |
| 12/14/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BEANE ASHLEY; Charge Type: LA DOCUMENT ACCESS; Quantity: 7.0 | $10.15 |
| 12/14/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $114.19 |
| 12/14/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 8.0 | $11.56 |
| 12/14/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $173.87 |
| 12/14/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 7.0 | $47.68 |
| 12/14/18 | Travel - Telephone & Fax  VENDOR: JOSEPH L. SORKIN INVOICE#: 2980630812182307 DATE: 12/18/2018 Travel - WiFi, 12/14/18, Wifi re: trip to from Miami for interview, Delta | $25.00 |
| 12/14/18 | Duplication - Off Site  VENDOR: HAYSTACKID INVOICE#: 35155 DATE: 12/14/2018 OVER SIZED LAMINATE POSTERS | $215.83 |

SEARS CREDITORS COMMITTEE                                            Page 39
Bill Number: 1822377                                                03/25/19

---

|          | FOR JOSEPH SZYDLO |          |
|----------|-------------------|----------|
| 12/14/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Jeff Jeffrey) Latov - Mercato - 12/14/2018 | $20.00 |
| 12/14/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 John Kane - Sophie's Cuban Cuisine 45th Street) - 12/14/2018 | $20.00 |
| 12/14/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 2992526512211808 DATE: 12/21/2018 Hotel - Lodging, 12/14/18, No show fee due to cancellation of court hearing., The Ritz-Carlton Westchester | $376.29 |
| 12/15/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.09 |
| 12/15/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 | $4.33 |
| 12/15/18 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 2989223812182307 DATE: 12/18/2018 Taxi/Car Service/Public Transport - non-overtime, 12/15/18, Taxi home from the office.  Worked on Saturday., NYC Taxi - MED# 8G12 | $11.00 |
| 12/16/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 12/16/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/16/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $174.31 |
| 12/16/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $7.36 |
| 12/16/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 Lunch - non-overtime, 12/16/19, Lunch while working over the weekend., Starbucks, Saurabh Sharad | $15.03 |
| 12/17/18 | Travel - Ground Transportation | $12.88 |

| | | |
|---|---|---|
| | VENDOR: JOHN P. KANE INVOICE#: 2989223812182307 DATE: 12/18/2018 Taxi/Car Service/Public Transport - non-overtime, 12/17/18, Taxi home from the office. Worked late., NYC Taxi - MED# 6N76 | |
| 12/17/18 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 2992930712191901 DATE: 12/19/2018 Overtime Taxi/Car Service/Public Transport, 12/17/18, Overtime taxi, Uber | $52.93 |
| 12/17/18 | Duplication - Off Site  VENDOR: HAYSTACKID INVOICE#: 35162 DATE: 12/17/2018 posters for J. Szydlo | $77.70 |
| 12/17/18 | Travel - Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 2997548512202105 DATE: 12/20/2018 Taxi/Car Service/Public Transport - non-overtime, 12/17/18, Overtime, Bridges Limousine Services | $120.00 |
| 12/17/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800614 DATE: 12/20/2018 12/17/0018 | $218.19 |
| 12/17/18 | Local Transportation - Overtime VENDOR: ADAM T. LOCKE INVOICE#: 3000071912212303 DATE: 12/21/2018 Overtime Taxi/Car Service/Public Transport, 12/17/18, Worked late, UBER | $34.02 |
| 12/17/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013816 DATE: 12/21/2018  Vendor: Executive Royal Voucher #: RV18545111 Date: 12/17/2018 Name: Kareen Ejoh||Car Service, Vendor: Executive Royal Voucher #: RV18545111 Date: 12/17/2018 Name: Kareen Ejoh | $70.19 |
| 12/17/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARTY CHRIS Date: 12/17/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/17/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 12/17/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/17/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: 169D65 CUI; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.46 |
| 12/17/18 | Computerized Legal Research - Lexis - in | $581.08 |

SEARS CREDITORS COMMITTEE                                                          Page 41
Bill Number: 1822377                                                              03/25/19

| | | |
|---|---|---|
| | contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 10.0 | |
| 12/17/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 24.0 | $35.29 |
| 12/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Jeff Jeffrey) Latov - Akdeniz - 12/17/2018 | $20.00 |
| 12/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Shirin Mahkamova - Abace Sushi 9th Ave) - 12/17/2018 | $20.00 |
| 12/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 John Kane - Brooklyn Diner W 43rd St) - 12/17/2018 | $20.00 |
| 12/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Saurabh Sharad - Cafe China 37th Street) - 12/17/2018 | $20.00 |
| 12/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Dean Chapman - Arno - 12/17/2018 | $20.00 |
| 12/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Adam Locke - Cafe China 37th Street) - 12/17/2018 | $20.00 |
| 12/17/18 | Duplication - Off Site  VENDOR: XACT DATA DISCOVERY/XDD (43-1685216) INVOICE#: 24-28225 DATE: 12/17/2018 Printer vendor services in connection with witness interviews | $823.69 |
| 12/17/18 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 2992495301041503 DATE: 1/4/2019 Overtime Taxi/Car Service/Public Transport, 12/17/18, Taxi from office to home re: late night work., Lyft | $33.90 |
| 12/17/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019  Vendor: Dial Car Voucher #: A800890 Date: 12/17/2018 Name: Ryan McKellar||Car Service, Vendor: Dial Car Voucher #: A800890 Date: 12/17/2018 | $46.78 |

SEARS CREDITORS COMMITTEE                                          Page 42
Bill Number: 1822377                                              03/25/19

---

Name: Ryan McKellar

| | | |
|---|---|---|
| 12/18/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800614 DATE: 12/20/2018 12/18/0018 | $92.60 |
| 12/18/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800614 DATE: 12/20/2018 12/18/0018 | $260.76 |
| 12/18/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2993981612212303 DATE: 12/21/2018 Airfare, 12/18/18, Airfare to Chicago re: deposition | $374.20 |
| 12/18/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2993981612212303 DATE: 12/21/2018 Airfare, 12/18/18, Air fare from Chicago re: deposition | $374.20 |
| 12/18/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 12/18/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/18/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 11.0 | $639.20 |
| 12/18/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 9.0 | $50.77 |
| 12/18/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Shirin Mahkamova - Abace Sushi 9th Ave) - 12/18/2018 | $20.00 |
| 12/18/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Emony Robertson - Midtown Restaurant - 12/18/2018 | $20.00 |
| 12/18/18 | Duplication - Off Site  VENDOR: XACT DATA DISCOVERY/XDD (43-1685216) INVOICE#: 24-28231 DATE: 12/18/2018 Printer vendor services in connection with witness interviews | $3,036.09 |
| 12/18/18 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3008923312281907 DATE: 12/28/2018 All Overtime Meals, 12/18/18, Worked late, Whole Foods Market | $17.12 |
| 12/18/18 | Travel - Ground Transportation | $16.00 |

SEARS CREDITORS COMMITTEE                                                    Page 43
Bill Number: 1822377                                                        03/25/19

| | | |
|---|---|---|
| | VENDOR: ALEXIS FREEMAN INVOICE#: 3008777312290102 DATE: 12/29/2018 Taxi/Car Service/Public Transport - non-overtime, 12/18/18, Late car home, Uber | |
| 12/18/18 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 2992495301041503 DATE: 1/4/2019 Overtime Taxi/Car Service/Public Transport, 12/18/18, Taxi from office to home re: late night work., Lyft | $49.95 |
| 12/18/18 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3019655501042204 DATE: 1/4/2019 Court Calls, 12/18/18, Telephonic hearing appearance in Sears matter, CourtCall | $65.00 |
| 12/18/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3009064401071410 DATE: 1/7/2019 Taxi/Car Service/Public Transport - non-overtime, 12/18/18, Car from OBP to Court for A.Qureshi, P. Dublin and I. Dizengoff, Uber | $228.46 |
| 12/18/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3009064401071410 DATE: 1/7/2019 Taxi/Car Service/Public Transport - non-overtime, 12/18/18, Car from Court to OBP for A.Qureshi, P. Dublin and I. Dizengoff, Uber | $99.22 |
| 12/18/18 | Overtime - Admin Staff  Overtime for K. Ejoh. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 12/18/2018; Overtime - 1x; Client: 700502; Matter: 0001 | $22.53 |
| 12/18/18 | Transcripts  VENDOR: MAGNA LEGAL SERVICES INVOICE#: 472524 DATE: 12/18/2018 J. Schiedemeyer (Confidential) deposition transcript fees. | $4,131.65 |
| 12/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 456972 DATE: 12/18/2018 NAME: CHEN MICHAEL TICKET #: 0759673017 DEPARTURE DATE: 12/19/2018 ROUTE: Unknown | $32.00 |
| 12/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 456972 DATE: 12/18/2018 NAME: CHEN MICHAEL TICKET #: 7232997806 DEPARTURE DATE: 12/19/2018 ROUTE: LGA ORD | $404.20 |
| 12/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 457051 DATE: 12/18/2018 NAME: DUBLIN PHILIP C TICKET #: 0759675767 DEPARTURE DATE: | $10.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

| | | |
|---|---|---|
| 12/18/18 | 12/18/2018 ROUTE: Unknown<br>Travel - Airfare  VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>457059 DATE: 12/18/2018<br>NAME: BRAUNER SARA LY TICKET<br>#: 0759675771 DEPARTURE DATE:<br>12/18/2018 ROUTE: Unknown | $10.00 |
| 12/18/18 | Travel - Airfare  VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>457331 DATE: 12/18/2018<br>NAME: CHEN MICHAEL TICKET #:<br>0759697578 DEPARTURE DATE:<br>12/19/2018 ROUTE: Unknown | $32.00 |
| 12/18/18 | Travel - Airfare  VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>457331 DATE: 12/18/2018<br>NAME: CHEN MICHAEL TICKET #:<br>7232997997 DEPARTURE DATE:<br>12/19/2018 ROUTE: ORD LGA | $285.20 |
| 12/18/18 | Color Copy  REQUESTOR: R SAVAR;<br>DESCRIPTION: COLOR COPIES;<br>QUANTITY: 608; DATE ORDERED:<br>12/18/18 | $608.00 |
| 12/18/18 | Duplication - In House  REQUESTOR: R<br>SAVAR; DESCRIPTION: B/W COPIES;<br>QUANTITY: 156; DATE ORDERED:<br>12/18/18 | $31.20 |
| 12/18/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 471297<br>DATE: 12/18/2018<br>Deposition transcript for Robert Riecker | $3,682.15 |
| 12/18/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 471519<br>DATE: 12/18/2018<br>Deposition transcript for Kunal Kamlani | $3,115.05 |
| 12/18/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 470973<br>DATE: 12/18/2018<br>Deposition transcript for Naren Sinha | $2,695.85 |
| 12/18/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 472478<br>DATE: 12/18/2018<br>Deposition transcript of Marc Puntus | $2,753.30 |
| 12/18/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 472156<br>DATE: 12/18/2018<br>Deposition transcript for Ann Reese | $3,238.55 |
| 12/18/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 472160<br>DATE: 12/18/2018<br>Deposition transcript of Scott Charles<br>(Part 3) | $1,423.45 |
| 12/18/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 473111<br>DATE: 12/18/2018<br>Deposition transcript for Richard Latella | $3,545.50 |
| 12/19/18 | Duplication - In House  Photocopy -<br>Levy, Sophia, NY, 248 page(s) | $49.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 45
03/25/19

| | | |
|---|---|---|
| 12/19/18 | Travel - Ground Transportation<br>VENDOR: JOSEPH L. SORKIN<br>INVOICE#: 2993981612202105 DATE:<br>12/20/2018<br>Taxi/Car Service/Public Transport - non-<br>overtime, 12/19/18, Taxi from airport to<br>office re: Deposition in Chicago, Uber | $79.95 |
| 12/19/18 | Duplication - In House  Photocopy -<br>Levy, Sophia, NY, 948 page(s) | $189.60 |
| 12/19/18 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 2992526512211808 DATE:<br>12/21/2018<br>Taxi/Car Service/Public Transport - non-<br>overtime, 12/19/18, Cab from home to<br>office with materials for Court in White<br>Plains., Uber | $14.75 |
| 12/19/18 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 2992526512211808 DATE:<br>12/21/2018<br>Taxi/Car Service/Public Transport - non-<br>overtime, 12/19/18, Cab from office to<br>hotel in White Plains for next day Court<br>hearing., Uber | $143.13 |
| 12/19/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: CARTY<br>CHRIS Date: 12/19/2018 AcctNumber:<br>1000193694 ConnectTime: 0.0 | $111.93 |
| 12/19/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>GLACKIN PATRICK Date: 12/19/2018<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $756.64 |
| 12/19/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: KANE<br>JOHN Date: 12/19/2018 AcctNumber:<br>1000193694 ConnectTime: 0.0 | $177.60 |
| 12/19/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>KULIKOWSKI JILLIAN Date:<br>12/19/2018 AcctNumber: 1000193694<br>ConnectTime: 0.0 | $289.53 |
| 12/19/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>MAKHKAMOVA SHIRIN Date:<br>12/19/2018 AcctNumber: 1000193694<br>ConnectTime: 0.0 | $88.80 |
| 12/19/18 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: HINER<br>CHANCE; Charge Type: LA ACCESS<br>CHARGE; Quantity: 4.0 | $229.56 |
| 12/19/18 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>LEGAL SERVICES; Employee: HINER<br>CHANCE; Charge Type: LA<br>DOCUMENT ACCESS; Quantity: 1.0 | $38.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 46
03/25/19

| | | |
|---|---|---|
| 12/19/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHESHUNOFF SERVICE; Employee: HINER  CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $76.99 |
| 12/19/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Ervin Lutchman - Sophie's Cuban Cuisine 45th Street) - 12/19/2018 | $20.00 |
| 12/19/18 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3008923312281907 DATE: 12/28/2018 Breakfast - non-overtime, 12/19/18, Chicago Interview, Food Court - LaGuardia, Michael Chen | $14.59 |
| 12/19/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2996511412290102 DATE: 12/29/2018 Taxi/Car Service/Public Transport - non-overtime, 12/19/18, Taxi from office to home re: late night work., Uber | $21.38 |
| 12/19/18 | Travel - Ground Transportation VENDOR: ALEXIS FREEMAN INVOICE#: 3008777312290102 DATE: 12/29/2018 Taxi/Car Service/Public Transport - non-overtime, 12/19/18, Late car home, Uber | $24.75 |
| 12/19/18 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3019655501042204 DATE: 1/4/2019 Court Calls, 12/19/18, Telephonic hearing appearance in Sears matter, CourtCall | $65.00 |
| 12/19/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3009064401071410 DATE: 1/7/2019 Taxi/Car Service/Public Transport - non-overtime, 12/19/18, Late car home., NYC Taxi Cab | $10.56 |
| 12/19/18 | Travel - Telephone & Fax  VENDOR: JOSEPH L. SORKIN INVOICE#: 2998249901090502 DATE: 1/9/2019 Travel - WiFi, 12/19/18, Wifi re: trip to Chicago for Deposition, Delta | $8.50 |
| 12/19/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019  Vendor: Dial Car Voucher #: RV1A5451B1 Date: 12/19/2018 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV1A5451B1 Date: 12/19/2018 Name: Emony Robertson | $68.19 |
| 12/19/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3589563 DATE: 12/19/2018 Transcriber fee for transcript of December 14, 2018 hearing. | $72.00 |

| | | |
|---|---|---|
| 12/20/18 | Duplication - In House Photocopy - User # 990100, NY, 949 page(s) | $189.80 |
| 12/20/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 2992526512211808 DATE: 12/21/2018 Hotel - Lodging, 12/20/18, Hotel stay (12/19-20/2018) re: hearing in White Plains., The Ritz-Carlton Westchester | $374.43 |
| 12/20/18 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 2992526512211808 DATE: 12/21/2018 Hotel - Breakfast, 12/20/18, In-room dining re: hearing in White Plains., The Ritz-Carlton Westchester, Sara Brauner | $40.53 |
| 12/20/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2992526512211808 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 12/20/18, Cab from hotel to Court for hearing., Uber | $10.75 |
| 12/20/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2992526512211808 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 12/20/18, Cab from Court in White Plains to Weil Gotshal offices for meeting., Uber | $121.99 |
| 12/20/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2992526512211808 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 12/20/18, Cab from Weil Gotshal to home re: meeting., Uber | $25.01 |
| 12/20/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800614 DATE: 12/20/2018 12/20/0018 | $513.62 |
| 12/20/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800614 DATE: 12/20/2018 12/20/0018 | $58.79 |
| 12/20/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/20/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/20/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 12/20/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 12/20/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $88.80 |

SEARS CREDITORS COMMITTEE                                      Page 48
Bill Number: 1822377                                          03/25/19

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | KULIKOWSKI JILLIAN Date: 12/20/2018 AcctNumber: 1000193694 ConnectTime: 0.0 |          |
| 12/20/18 | Computerized Legal Research – Westlaw – in contract 30% discount  User: HINER CHANCE Date: 12/20/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $177.60 |
| 12/20/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: ACKER-RAMIREZ  REFUGIO; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $110.60 |
| 12/20/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: ACKERRAMIREZ  REFUGIO; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 | $4.20 |
| 12/20/18 | Travel – Ground Transportation VENDOR: ALEXIS FREEMAN INVOICE#: 3008777312290102 DATE: 12/29/2018 Taxi/Car Service/Public Transport – non-overtime, 12/20/18, Car from home to Court in White Plains, Uber | $128.09 |
| 12/20/18 | Travel – Ground Transportation VENDOR: AARON S. FAROVITCH INVOICE#: 2996460812311507 DATE: 12/31/2018 Taxi/Car Service/Public Transport – non-overtime, 12/20/18, Taxi from office to home – worked late, NYC Taxi | $21.80 |
| 12/20/18 | Meals – Business  VENDOR: AARON S. FAROVITCH INVOICE#: 2996460812311507 DATE: 12/31/2018 Dinner – non-overtime, 12/20/18, Dinner while revising documents – worked late, Hale & Hearty, Aaron Farovitch | $17.07 |
| 12/20/18 | Travel – Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3009064401071410 DATE: 1/7/2019 Taxi/Car Service/Public Transport – non-overtime, 12/20/18, Car from OBP to home, Uber | $20.23 |
| 12/20/18 | Travel – Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3033553001112301 DATE: 1/11/2019 Hotel – Lodging, 12/20/18, One night lodging at Ritz Carlton in Westchester re: Sears hearing in Westchester (minus 12/20/18 $36.00 charge for Honor Bar Wine). 503.06-36.00 = 467.06, The Ritz-Carlton | $383.93 |
| 12/20/18 | Meals – Business  VENDOR: PHILIP C. DUBLIN INVOICE#: 3033553001112301 DATE: 1/11/2019 | $37.09 |

|  |  |  |
|---|---|---|
|  | Hotel - Dinner, 12/20/18, In Room Dining re 12/20/10 Sears Hearing in Westchester., The Ritz-Carlton, Phil Dublin |  |
| 12/20/18 | Meals - Business  VENDOR: PHILIP C. DUBLIN INVOICE#: 3033553001112301 DATE: 1/11/2019 Hotel - Meals - Other, 12/20/18, Honor Bar Charge in Ritz-Carlton re Sears hearing in Westchester., The Ritz-Carlton, Phil Dublin | $46.04 |
| 12/21/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/21/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 12/21/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 12/21/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $152.22 |
| 12/21/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $69.87 |
| 12/21/18 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 11/1/2018-11/30/2018 | $632.76 |
| 12/21/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800615 DATE: 12/27/2018 12/21/0018 | $39.20 |
| 12/21/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800615 DATE: 12/27/2018 12/21/0018 | $70.22 |
| 12/21/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800615 DATE: 12/27/2018 12/21/0018 | $170.93 |
| 12/21/18 | Local Transportation - Overtime VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 12/21/18, Cab home from working late., NYC Taxi | $14.75 |
| 12/21/18 | Office Supplies - Printing  VENDOR: XACT DATA DISCOVERY/XDD (43-1685216) INVOICE#: 24-28240 DATE: | $549.49 |

SEARS CREDITORS COMMITTEE                                                                 Page 50
Bill Number: 1822377                                                                      03/25/19

| | | |
|---|---|---|
| | 12/21/2018<br>Printing jobs for Sears. | |
| 12/21/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 474452<br>DATE: 12/21/2018<br>Deposition transcript for Robert<br>Schriesheim | $3,453.80 |
| 12/21/18 | Transcripts  VENDOR: MAGNA<br>LEGAL SERVICES INVOICE#: 473351<br>DATE: 12/21/2018<br>Deposition Transcript for Edward<br>Lampert | $3,277.55 |
| 12/22/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: BYUN<br>MICHAEL Date: 12/22/2018<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $266.39 |
| 12/22/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>MAKHKAMOVA SHIRIN Date:<br>12/22/2018 AcctNumber: 1000193694<br>ConnectTime: 0.0 | $88.80 |
| 12/24/18 | Transcripts  VENDOR: VERITEXT<br>INVOICE#: NY3594556 DATE:<br>12/24/2018<br>Transcriber fee for transcript of<br>December 18, 2018 hearing. | $74.40 |
| 12/24/18 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service:<br>COLLIER SERVICE; Employee:<br>LATOV  JEFFREY; Charge Type: LA<br>DOCUMENT ACCESS; Quantity: 2.0 | $140.38 |
| 12/25/18 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>LEGAL SERVICES; Employee:<br>MAKHKAMOVA  SHIRIN; Charge Type:<br>LA DOCUMENT ACCESS; Quantity:<br>1.0 | $1.46 |
| 12/25/18 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: SZYDLO<br>JOSEPH; Charge Type: LA ACCESS<br>CHARGE; Quantity: 10.0 | $583.63 |
| 12/25/18 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>LEGAL SERVICES; Employee:<br>SZYDLO  JOSEPH; Charge Type: LA<br>DOCUMENT ACCESS; Quantity: 12.0 | $17.75 |
| 12/26/18 | Duplication - In House  Photocopy -<br>Krasa-Berstell, Dagmar, NY, 1296<br>page(s) | $259.20 |
| 12/26/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>GENERALES MARKOS Date:<br>12/26/2018 AcctNumber: 1000045367<br>ConnectTime: 0.0 | $88.80 |
| 12/26/18 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: | $241.02 |

|          | MAKHKAMOVA SHIRIN Date: 12/26/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | |
|----------|-----------------------------------------------------------------------------|---------|
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: GENERALES MARKOS; Charge Type: LA ACCESS CHARGE; Quantity: 5.0 | $276.50 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: GENERALES  MARKOS; Charge Type: LA DOCUMENT ACCESS; Quantity: 29.0 | $40.60 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 6.0 | $421.10 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: COLLIER SERVICE; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $344.95 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.37 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: COLLIER SERVICE; Employee: ROBERTSON  EMONY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $70.18 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: BRIEFS PLEADINGS MOTIONS; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 | $221.63 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: COLLIER SERVICE; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $70.19 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $116.73 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 26.0 | $38.42 |
| 12/26/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: | $39.16 |

|  |  |  |
|---|---|---|
|  | MATTHEW BENDER SERVICE; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 |  |
| 12/26/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3597477 DATE: 12/26/2018 Transcriber fee for transcript of December 20, 2018 hearing. | $289.20 |
| 12/27/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 12/27/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 12/27/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GENERALES MARKOS; Charge Type: LA ACCESS CHARGE; Quantity: 11.0 | $608.30 |
| 12/27/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: GENERALES  MARKOS; Charge Type: LA DOCUMENT ACCESS; Quantity: 17.0 | $23.80 |
| 12/27/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $58.37 |
| 12/27/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.47 |
| 12/27/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3053335 DATE: 12/30/2018 Jeff Jeffrey) Latov - Mercato - 12/27/2018 | $20.00 |
| 12/27/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800615 DATE: 12/27/2018 12/27/0018 | $325.81 |
| 12/27/18 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3019655501042204 DATE: 1/4/2019 Court Calls, 12/27/18, Telephonic hearing appearance in Sears matter, CourtCall | $149.00 |
| 12/28/18 | Duplication - In House  Photocopy - User # 990100, NY, 918 page(s) | $183.60 |
| 12/28/18 | Duplication - In House  Photocopy - User # 990100, NY, 347 page(s) | $69.40 |
| 12/28/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS | $175.09 |

SEARS CREDITORS COMMITTEE                                              Page 53
Bill Number: 1822377                                                    03/25/19

| | | |
|---|---|---|
| | CHARGE; Quantity: 3.0 | |
| 12/28/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 6.0 | $8.87 |
| 12/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E528-19 DATE: 12/29/2018 |TRACKING #: 1Z02E52E4496989858; SHIP DATE: 12/28/2018; SENDER: Maria Taunov; NAME:  COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; | $37.69 |
| 12/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E019-19 DATE: 1/5/2019 |TRACKING #: 1Z02E52E4496989858; SHIP DATE: 12/28/2018; SENDER: Maria Taunov; NAME:  COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; | $2.81 |
| 12/29/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3053335 DATE: 12/30/2018 Dean Chapman - City Sandwich - 12/29/2018 | $20.00 |
| 12/29/18 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3016387301031902 DATE: 1/3/2019 Overtime Taxi/Car Service/Public Transport, 12/29/18, Overtime taxi, Uber | $22.78 |
| 12/29/18 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3016387301031902 DATE: 1/3/2019 Overtime Taxi/Car Service/Public Transport, 12/29/18, Overtime taxi, Uber | $27.25 |
| 12/31/18 | Research  VENDOR: LEXISNEXIS RISK SOLUTIONS INVOICE#: 1014735-20181231 DATE: 12/31/2018 Accurint public records research - December 2018 - CA - Inv# 1014735-20181231 | $188.28 |
| 12/31/18 | Travel - Ground Transportation VENDOR: KATHRYN G DEMANDER INVOICE#: 3083546002042105 DATE: 2/4/2019 Taxi/Car Service/Public Transport - non-overtime, 12/31/18, Sears Sale Hearing (Task 023), Lyft | $50.86 |

Current Expenses                                                   $198,291.83

SEARS CREDITORS COMMITTEE
Bill Number: 1822377

Page 54
03/25/19

| | |
|---|---|
| **Total Amount of This Invoice** | **$4,524,083.83** |
| **Prior Balance Due** | $5,388,343.92 |
| **Total Balance Due Upon Receipt** | $9,912,427.75 |