**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | § | Case No. 18-23538 (RDD) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**FEE STATEMENT OF HOULIHAN LOKEY CAPITAL, INC.**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM**
**JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| Name of Applicant: | Houlihan Lokey Capital, Inc. | |
|---|---|---|
| Applicant's Role in Case: | Investment Banker for the Official Committee of Unsecured Creditors | |
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 29, 2018 | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | 1/1/19 | 1/31/19 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| **Total fees requested in this statement:** | **$200,000.00 (80% of $250,000.00)** |
| **Total expenses requested in this statement:** | **$41,124.85** |
| **Total fees and expenses requested in this statement (inclusive of holdback amount):** | **$291,124.85** |
| Summary of Professional Fees Requested: | |
| **Total professional fees requested in this statement:** | **$291,124.85** |

## Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---|
| Airfare | $25,842.24 |
| Lodging | 6,795.23 |
| Ground Transportation | 5,008.38 |
| Travel and Overtime Meals | 3,195.95 |
| Travel Telephone and Data | 283.05 |
| Delivery | 0.00 |
| **Total** | **$41,124.85** |

## Summary of Payment Requested

| Fee Period | Current Fee (Net of Holdback) | Holdback | Expenses | Prepayment | Amount |
|---|---|---|---|---|---|
| 1/1-1/31 | $200,000.00 | $50,000.00 | $41,124.85 | NA | $291,124.85 |
| **Total** | **$200,000.00** | **$50,000.00** | **$41,124.85** | **NA** | **$291,124.85** |

## Summary of Hours for the Fee Period

| Name of Professional | Position | Amount |
|---|---|---|
| Saul Burian | Managing Director | 182.5 |
| Eric Siegert | Senior Managing Director | 30.0 |
| Brad Geer | Managing Director | 147.0 |
| Surbhi Gupta | Director | 40.0 |
| Greg Rinsky | Director | 122.0 |
| Tom Hedus | Senior Vice President | 257.0 |
| Ross Rosenstein | Associate | 315.5 |
| Ryan Conroy | Associate | 39.0 |
| John Hartigan | Associate | 293.0 |
| Tanya Wong | Associate | 191.0 |
| Jack Foster | Analyst | 257.5 |
| James Lai | Analyst | 295.0 |
| Natalie Weelborg | Analyst | 133.0 |
| Jenner Currier | Analyst | 120.5 |
| Matthew Stadtmauer | Analyst | 82.0 |
| **Total** | | **2,505.0** |

## Summary of Hours for the Fee Period

| Task Category | Amount |
|---|---|
| General Case Administration | 181.0 |
| Correspondence with Debtor and Other Stakeholders | 361.5 |
| Correspondence with Official Committee of Unsecured Creditors | 406.0 |
| Analysis, Presentations, and Due Diligence | 982.5 |
| Financing Diligence and Analysis | 31.5 |
| Litigation Diligence and Analysis | 245.0 |
| Real Estate Analysis | 297.5 |
| **Total** | **2,505.0** |

Respectfully Submitted,

Dated: March 27, 2019

Saul E. Burian, Managing Director
Houlihan Lokey Capital, Inc.
245 Park Ave.
20th Floor
New York, NY 10167

*Investment Banker for the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.*

**<u>Exhibit A</u>**



# HOULIHAN LOKEY

**Invoice #  32273**

**PERSONAL & CONFIDENTIAL**

March 13, 2019

The Official Committee (the "Committee") of Unsecured Creditors
of Sears Holding Corporation
and its affiliated debtors and debtors-in-possession
(the "Debtors")

Client #  63300
Case #  87394

**Professional Fees**

| | | |
|---|---|---|
| Monthly Fee due on January 29, 2019 | $        250,000.00 | |
| Less 20% Holdback | (50,000.00) | |
| Professional Fees Due | | $     200,000.00 |

**Out of Pocket Expenses**

| | | |
|---|---|---|
| Airfare | $          25,842.24 | |
| Lodging | 6,795.23 | |
| Ground Transportation | 5,008.38 | |
| Travel and Overtime Meals | 3,195.95 | |
| Travel Telephone and Data | 283.05 | |
| Out of Pocket Expenses Due | | $       41,124.85 |

**TOTAL AMOUNT DUE AND PAYABLE**                          **$     241,124.85**

**PAYMENT DUE UPON RECEIPT**

Please Send Checks To:
Houlihan Lokey Capital, Inc.
Accounts Receivable Department
10250 Constellation Boulevard, 5th Floor
Los Angeles, California 90067-6802

Wire Transfer Instructions:
Bank of America
Wire Transfer ABA #026009593
ACH ABA #121000358
fbo Houlihan Lokey Capital, Inc.
Account #1453120593
Swift Code (Int'l Wires Only): BOFAUS3N
Federal ID #95-4024056

**<u>Exhibit B</u>**

**Sears Holdings Corporation**                                                                                     *Privileged and Confidential*
*Houlihan Lokey Work Hours Summary*                                                                  *(Jan 01, 2019 - Jan 31, 2019)*

**Houlihan Lokey - Sears Holdings Corporation Work Hours Summary**
**(Jan 01, 2019 - Jan 31, 2019)**

| Employee | A | B | C | D | E | F | G | Total |
|---|---|---|---|---|---|---|---|---|
| Saul Burian | 0.0 | 51.0 | 38.0 | 57.0 | 2.0 | 27.5 | 7.0 | 182.5 |
| Eric Siegert | 0.0 | 4.5 | 21.5 | 0.0 | 0.0 | 4.0 | 0.0 | 30.0 |
| Brad Geer | 57.0 | 48.5 | 18.0 | 0.0 | 0.0 | 23.0 | 0.5 | 147.0 |
| Surbhi Gupta | 1.0 | 4.5 | 14.0 | 15.5 | 0.0 | 5.0 | 0.0 | 40.0 |
| Greg Rinsky | 0.0 | 3.0 | 36.0 | 28.5 | 0.0 | 13.0 | 41.5 | 122.0 |
| Tom Hedus | 15.0 | 64.5 | 40.5 | 102.5 | 4.5 | 24.0 | 6.0 | 257.0 |
| Ross Rosenstein | 21.5 | 47.5 | 50.0 | 148.5 | 6.5 | 27.5 | 14.0 | 315.5 |
| Ryan Conroy | 0.0 | 2.0 | 1.5 | 10.0 | 0.0 | 0.0 | 25.5 | 39.0 |
| John Hartigan | 7.5 | 33.0 | 33.5 | 175.0 | 5.5 | 26.5 | 12.0 | 293.0 |
| Tanya Wong | 1.0 | 6.0 | 37.0 | 69.5 | 0.0 | 18.0 | 59.5 | 191.0 |
| Jack Foster | 12.5 | 22.0 | 36.0 | 147.5 | 9.5 | 22.0 | 8.0 | 257.5 |
| James Lai | 16.5 | 22.0 | 48.0 | 167.0 | 3.5 | 20.0 | 18.0 | 295.0 |
| Natalie Weelborg | 49.0 | 49.0 | 12.0 | 0.0 | 0.0 | 22.5 | 0.5 | 133.0 |
| Jenner Currier | 0.0 | 2.0 | 12.5 | 43.5 | 0.0 | 7.0 | 55.5 | 120.5 |
| Matthew Stadtmauer | 0.0 | 2.0 | 7.5 | 18.0 | 0.0 | 5.0 | 49.5 | 82.0 |
| **Total** | **181.0** | **361.5** | **406.0** | **982.5** | **31.5** | **245.0** | **297.5** | **2,505.0** |

**Legend**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **182.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | G | Real Estate Analysis | 1.0 | Real Estate call and follow up |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 1.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Friday, January 04, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Liquidator Auction Meeting Updates and Follow-up at Weil |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-up re: ESL and Sale Issues |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | **Saul Burian** |
|---|---|---|
|  | Total Hours: | **182.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Business Line Analysis and Discussion |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion and Analysis Re: SHS |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | SHS Sale Process On-Site Meeting (Dialed In for Portion); Follow-up with |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Call with Third Party Re: IP; Follow-up |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Call with Bidder Re: Sales Process |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | **Saul Burian** | |
| Total Hours: | **182.5** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 10, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Follow-up with Bidder's Advisor and Issue Discussions |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bidder Sale Discussions Re; Auto and Services |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Bidder Sale Discussions Re; Auto and Services |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | E | Financing Diligence and Analysis | 1.0 | Review ESL's Bid Financing Details and Commitments |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Bidder Sale Discussions Re; Auto and Services |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow- |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bidder Sale Discussions Re; Auto and Services |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Auction at Weil's Office |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **182.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Auction at Weil's Office (Cont.) |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Go-forward Business Plan Review |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Auction at Weil's Office (Cont.) |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Auction Results and Summary Presentation |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Sears' Foreign Affiliates and their Intercompany Liabilities |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials: Letter to Court |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **182.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Declaration Materials Review |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Real Estate Issues |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Equitable Subordination Litigation Materials |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discuss ESL's Updated Liquidity Forecast |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 3.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 10.0 | Deposition at Weil |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **182.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.5 | Follow-up re: Depositions |
| Thursday, January 31, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Solvency and Waterfall Issues |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Follow-up with Committee Professionals and Members |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Eric Siegert** |
| **Total Hours:** | **30.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Thursday, January 17, 2019 | F | Litigation Diligence and Analysis | 2.0 | Internal Discussion Re: Potential Litigation |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Eric Siegert** |
| **Total Hours:** | **30.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Friday, January 25, 2019 | F | Litigation Diligence and Analysis | 2.0 | Internal Discussion Re: Potential Litigation |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | | |
|---|---|---|---|---|
| **Hours for:** | **Brad Geer** | | | |
| **Total Hours:** | **147.0** | | | |

| | Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 01, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | SHS Analysis - Sears Protection Company Liability |
| Saturday, January 05, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call to Discuss Materials for the Upcoming Depositions |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Debtors |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Advisors Call re: Sale Process |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Advisors Call re: Hearing |
| Monday, January 07, 2019 | G | Real Estate Analysis | 0.5 | NOL Preservation Call |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Status Conference Follow Up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Status Conference Call |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Intercompany Note Discussion |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 11.0 | SHS Sale Process On-Site Meeting with the Debtors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Brad Geer |
| Total Hours: | 147.0 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, January 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.5 | Meeting with the Debtors Regarding Stalking Horse Bids |
| Saturday, January 12, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Sunday, January 13, 2019 | A | General Case Administration | 3.5 | Auction Prep & Travel |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Go Forward Auction |
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Go Forward Auction |
| Tuesday, January 15, 2019 | A | General Case Administration | 3.5 | Litigation Travel |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Thursday, January 17, 2019 | F | Litigation Diligence and Analysis | 1.0 | Business Plan Report Call |
| Friday, January 18, 2019 | F | Litigation Diligence and Analysis | 12.5 | Meeting w/ Jan Kniffen |
| Sunday, January 20, 2019 | F | Litigation Diligence and Analysis | 1.0 | Retail Expert Report Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**      **Brad Geer**
**Total Hours:**    **147.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 21, 2019 | F | Litigation Diligence and Analysis | 1.0 | Retail Expert Report Call |
| Tuesday, January 22, 2019 | A | General Case Administration | 4.5 | Litigation Travel |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 2.5 | Deposition Preparation |
| Wednesday, January 23, 2019 | A | General Case Administration | 7.0 | Kamlani Deposition |
| Wednesday, January 23, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Thursday, January 24, 2019 | F | Litigation Diligence and Analysis | 2.0 | Kniffen Report Discussion |
| Thursday, January 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Committee Call |
| Thursday, January 24, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Friday, January 25, 2019 | A | General Case Administration | 9.0 | Riecker Deposition |
| Friday, January 25, 2019 | A | General Case Administration | 5.0 | Litigation Travel |
| Monday, January 28, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 3.0 | Review Litigation Supporting Materials for the Depositions |
| Tuesday, January 29, 2019 | A | General Case Administration | 8.5 | Meghji Deposition |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **147.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 29, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Tuesday, January 29, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Total Hours:** | **40.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion and Analysis Re: SHS |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Total Hours:** | **40.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Declaration Materials Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Total Hours:** | **40.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Greg Rinsky
**Total Hours:** 122.0

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**    **Greg Rinsky**
**Total Hours:**    **122.0**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 10, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Litigation Preparation |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Saturday, January 19, 2019 | F | Litigation Diligence and Analysis | 1.0 | Potential Litigation Preparation |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **122.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 20, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **122.0** |

**Task Reference Table**

| A | General Case Administration |
|---|---|
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Tom Hedus** |
| Total Hours: | **257.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 01, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Prepare for SHS Meetings |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 1.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Friday, January 04, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.0 | Liquidator Auction Meeting Updates and Follow-up at Weil |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Prepare for SHS Meetings |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **257.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | E | Financing Diligence and Analysis | 1.5 | Issues re: Lazard's Request for Fee Increase |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Business Line Analysis and Discussion |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion and Analysis Re: SHS |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.0 | SHS Sale Process On-Site Meeting (Dialed In for Portion); Follow-up with |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Sale Process Review after Meeting with the Debtors |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **257.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Business Analysis |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review additional SPC Diligence Question |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Saturday, January 12, 2019 | E | Financing Diligence and Analysis | 1.0 | Review ESL's Bid Financing Details and Commitments |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow- |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - Review SPC Postpetition Intercompany Liability |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Auction at Weil's Office |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **257.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Auction at Weil's Office (Cont.) |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Go-forward Business Plan Review |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Auction at Weil's Office (Cont.) |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Auction Results and Summary Presentation |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Wednesday, January 16, 2019 | E | Financing Diligence and Analysis | 1.0 | Review the Latest DIP Budget |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 7.0 | Litigation Preparation |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **257.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 19, 2019 | F | Litigation Diligence and Analysis | 1.0 | Potential Litigation Preparation |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Alternative Sale Process Waterfall Recovery Analysis Review |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|              |            |
|--------------|------------|
| Hours for:   | Tom Hedus  |
| Total Hours: | 257.0      |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 8.0 | Declaration Materials Review |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discuss Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review the language in the Various Declarations |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Winddown Analysis Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Monday, January 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss the SHIP and the Sale Deposit with the Debtors |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**    **Tom Hedus**
**Total Hours:**    **257.0**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 29, 2019 | A | General Case Administration | 6.0 | Deposition at Akin's |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 3.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Past and Potential Bidders of Various Assets |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Summarize the Deposition Transcripts |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 10.0 | Deposition at Weil |
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | A | General Case Administration | 5.0 | Deposition at Akin |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Ross Rosenstein |
|---|---|
| Total Hours: | 315.5 |

**Task Reference Table**

| A | General Case Administration |
|---|---|
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Liquidation Waterfall Recovery Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Thursday, January 03, 2019 | F | Litigation Diligence and Analysis | 1.5 | CDS-related Litigation Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 3.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **315.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Value and Terms of the Royalty Payments |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | E | Financing Diligence and Analysis | 1.5 | Issues re: Lazard's Request for Fee Increase |
| Monday, January 07, 2019 | A | General Case Administration | 1.0 | Fee Statement Preparation |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **315.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Tuesday, January 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | KCD Claim Discussion |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Intercompany Admin Call with the UCC Professionals |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | ESL Bid Analysis - Updating the Presentation Materials |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | E | Financing Diligence and Analysis | 1.0 | Review ESL's Bid Financing Details and Commitments |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review M-III Winddown Analysis and Updating HL Waterfall |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | | |
|---|---|---|---|---|
| **Hours for:** | **Ross Rosenstein** | | | |
| **Total Hours:** | **315.5** | | | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow- |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Potential Administrative Claims in Various Rx Scenarios |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Auction at Weil's Office |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Auction at Weil's Office (Cont.) |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Auction at Weil's Office (Cont.) |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Auction Results and Summary Presentation |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **315.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Wednesday, January 16, 2019 | E | Financing Diligence and Analysis | 1.0 | Review the Latest DIP Budget |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Litigation Preparation |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | AG Call - Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Waterfall Discussion with UCC Advisors |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | ESL Credit Bid Value Allocation Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | **Ross Rosenstein** |
| Total Hours: | **315.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Saturday, January 19, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Ross Rosenstein |
| Total Hours: | 315.5 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Liabilities ESL assumes in its Asset Purchase Agreement |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Professional Discussion - Administrative Claims Allocation |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **315.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated Administrative Claim and Allocation Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Winddown Analysis Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analyze ESL's Considerations to various Asset Pools |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Update Forecasted Administrative Claim Amounts |
| Saturday, January 26, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Monday, January 28, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 1.0 | Litigation Preparation |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | A | General Case Administration | 6.0 | Deposition at Akin's |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 3.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **315.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Past and Potential Bidders of Various Assets |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 10.0 | Deposition at Weil |
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | A | General Case Administration | 5.0 | Deposition at Akin |
| Thursday, January 31, 2019 | A | General Case Administration | 2.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ryan Conroy** | |
| **Total Hours:** | **39.0** | |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 03, 2019 | G | Real Estate Analysis | 2.0 | Review ESL Alternative Bid Proposal |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ryan Conroy** |
| **Total Hours:** | **39.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | John Hartigan |
|---|---|
| Total Hours: | 293.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Analysis - Sears Protection Company Liability |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Thursday, January 03, 2019 | F | Litigation Diligence and Analysis | 1.5 | CDS-related Litigation Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 3.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **293.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | E | Financing Diligence and Analysis | 1.5 | Issues re: Lazard's Request for Fee Increase |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Business Line Analysis and Discussion |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Tuesday, January 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | KCD Claim Discussion |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion and Analysis Re: SHS |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | | |
|---|---|---|---|---|
| **Hours for:** | John Hartigan | | | |
| **Total Hours:** | 293.0 | | | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.0 | SHS Sale Process On-Site Meeting (Dialed In for Portion); Follow-up with |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Sale Process Review after Meeting with the Debtors |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | ESL Bid Analysis - Updating the Presentation Materials |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review additional SPC Diligence Question |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | E | Financing Diligence and Analysis | 1.0 | Review ESL's Bid Financing Details and Commitments |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow- |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 293.0 | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Potential Administrative Claims in Various Rx Scenarios |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - Review SPC Postpetition Intercompany Liability |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - Analyze Unsecured Liability in Liquidation vs Sale |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 8.0 | Prepare and Update Auction Update Tear sheet |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Go-forward Business Plan Review |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review ESL's Business Plan and Drafting a List of Potential Issues |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Sears' Foreign Affiliates and their Intercompany Liabilities |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **293.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Litigation Preparation |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | AG Call - Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Waterfall Discussion with UCC Advisors |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | ESL Credit Bid Value Allocation Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sales Process Analysis |
| Saturday, January 19, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | **Hours for:** | John Hartigan |
|---|---|---|
|  | **Total Hours:** | 293.0 |

**Task Reference Table**

| A | General Case Administration |
|---|---|
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | John Hartigan |
| Total Hours: | 293.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Solvency |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 4.5 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Winddown Analysis Methodology |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **293.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analyze ESL's Considerations to various Asset Pools |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Update Forecasted Administrative Claim Amounts |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Methodology Used to Estimate Cure Costs and the Impact |
| Saturday, January 26, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 27, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review Presentation to be Used in Court |
| Monday, January 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss the SHIP and the Sale Deposit with the Debtors |
| Monday, January 28, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 3.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review Past and Potential Bidders of Various Assets |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **293.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Summarize the Deposition Transcripts |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 10.0 | Deposition at Weil |
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tanya Wong** |
| **Total Hours:** | **191** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tanya Wong** |
| **Total Hours:** | **191** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | ESL Bid Analysis - Updating the Presentation Materials |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 8.0 | Real Estate Analysis |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Tanya Wong** |
| Total Hours: | **191** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 16, 2019 | A | General Case Administration | 1.0 | Work Record maintenance - Hours |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Wednesday, January 16, 2019 | F | Litigation Diligence and Analysis | 6.0 | Stollenwerck Interview at Paul Weiss |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Litigation Preparation |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Saturday, January 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Waterfall Discussion with UCC Advisors |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | ESL Credit Bid Value Allocation Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sales Process Analysis |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tanya Wong** |
| **Total Hours:** | **191** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Declaration Materials Prepared by the Other UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tanya Wong** |
| **Total Hours:** | **191** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review Past and Potential Bidders of Various Assets |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **257.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 5.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **257.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | E | Financing Diligence and Analysis | 1.5 | Issues re: Lazard's Request for Fee Increase |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Tuesday, January 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | KCD Claim Discussion |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Intercompany Admin Call with the UCC Professionals |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **257.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow- |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Potential Administrative Claims in Various Rx Scenarios |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 8.0 | Prepare and Update Auction Update Tear sheet |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | Jack Foster | |
| Total Hours: | 257.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Thursday, January 17, 2019 | E | Financing Diligence and Analysis | 3.0 | Review the Sources and Uses of the ESL Asset Purchase Agreement |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | | | |
|---|---|---|---|---|---|
| **Hours for:** | Jack Foster | | | | |
| **Total Hours:** | 257.5 | | | | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 21, 2019 | A | General Case Administration | 3.0 | Record maintenance - Hours |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Liabilities ESL assumes in its Asset Purchase Agreement |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Solvency |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 4.5 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Jack Foster | |
| **Total Hours:** | 257.5 | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyze ESL's Considerations to various Asset Pools |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Update Forecasted Administrative Claim Amounts |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Methodology Used to Estimate Cure Costs and the Impact |
| Saturday, January 26, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 27, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review Presentation to be Used in Court |
| Monday, January 28, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **257.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 2.0 | Litigation Preparation |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 6.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review Past and Potential Bidders of Various Assets |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Summarize the Deposition Transcripts |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 2.0 | Deposition at Weil |
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analyze the Potential Value of NOLs and Mechanisms to Preserve Value |
| Thursday, January 31, 2019 | A | General Case Administration | 2.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **295.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Liquidation Waterfall Recovery Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **295.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 2.5 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Value and Terms of the Royalty Payments |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | A | General Case Administration | 1.0 | Fee Statement Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** James Lai
**Total Hours:** 295.0

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Tuesday, January 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | KCD Claim Discussion |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Intercompany Admin Call with the UCC Professionals |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Dataroom Documents Review |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Dataroom Documents Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **295.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow- |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Potential Administrative Claims in Various Rx Scenarios |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 8.0 | Prepare and Update Auction Update Tear sheet |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Tuesday, January 15, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **295.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | A | General Case Administration | 1.5 | Work Record maintenance - Hours |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | E | Financing Diligence and Analysis | 1.0 | Review the Latest DIP Budget |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **295.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | AG Call - Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Waterfall Discussion with UCC Advisors |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Saturday, January 19, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | A | General Case Administration | 3.0 | Record maintenance - Hours |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | James Lai |
| Total Hours: | 295.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Solvency |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 4.5 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | James Lai |
|---|---|
| Total Hours: | 295.0 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated Administrative Claim and Allocation Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyze ESL's Considerations to various Asset Pools |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Update Forecasted Administrative Claim Amounts |
| Saturday, January 26, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 27, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review Presentation to be Used in Court |
| Monday, January 28, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **295.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 6.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Summarize the Deposition Transcripts |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 2.0 | Deposition at Weil |
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | A | General Case Administration | 2.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Natalie Weelborg** | |
| **Total Hours:** | **133.0** | |

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtor and Other Stakeholders | |
| **C** | Correspondence with Official Committee of Unsecured Creditors | |
| **D** | Analysis, Presentations, and Due Diligence | |
| **E** | Financing Diligence and Analysis | |
| **F** | Litigation Diligence and Analysis | |
| **G** | Real Estate Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Sears Re MTN Hearing |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | SHS Analysis - Sears Protection Company Liability |
| Saturday, January 05, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call to Discuss Materials for the Upcoming Depositions |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Debtors |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Advisors Call re: Sale Process |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Advisors Call re: Hearing |
| Monday, January 07, 2019 | G | Real Estate Analysis | 0.5 | NOL Preservation Call |
| Monday, January 07, 2019 | F | Litigation Diligence and Analysis | 0.5 | Claims Objection Documents |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Status Conference Follow Up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Status Conference Call |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Intercompany Note Discussion |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 11.0 | SHS Sale Process On-Site Meeting with the Debtors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** **Natalie Weelborg**
**Total Hours:** **133.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, January 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.5 | Meeting with the Debtors Regarding Stalking Horse Bids |
| Saturday, January 12, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Sunday, January 13, 2019 | A | General Case Administration | 3.5 | Auction Prep & Travel |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Go Forward Auction |
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Go Forward Auction |
| Tuesday, January 15, 2019 | A | General Case Administration | 3.5 | Litigation Travel |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Thursday, January 17, 2019 | F | Litigation Diligence and Analysis | 1.0 | Business Plan Report Call |
| Friday, January 18, 2019 | F | Litigation Diligence and Analysis | 12.5 | Meeting w/ Jan Kniffen |
| Tuesday, January 22, 2019 | A | General Case Administration | 4.5 | Litigation Travel |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 1.0 | Deposition Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **133.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 23, 2019 | A | General Case Administration | 7.0 | Kamlani Deposition |
| Wednesday, January 23, 2019 | F | Litigation Diligence and Analysis | 1.5 | Expert Report Charts |
| Thursday, January 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Committee Call |
| Thursday, January 24, 2019 | F | Litigation Diligence and Analysis | 3.0 | Review Litigation Supporting Materials for the Depositions |
| Friday, January 25, 2019 | A | General Case Administration | 9.0 | Riecker Deposition |
| Friday, January 25, 2019 | A | General Case Administration | 5.0 | Litigation Travel |
| Monday, January 28, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 3.0 | Review Litigation Supporting Materials for the Depositions |
| Tuesday, January 29, 2019 | A | General Case Administration | 8.5 | Meghji Deposition |
| Tuesday, January 29, 2019 | A | General Case Administration | 4.0 | Litigation Travel |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jenner Currier** |
| **Total Hours:** | **120.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | G | Real Estate Analysis | 6.0 | Real Estate Analysis |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 8.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jenner Currier** |
| **Total Hours:** | **120.5** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jenner Currier** |
| **Total Hours:** | **120.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 23, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review Past and Potential Bidders of Various Assets |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Matthew Stadtmauer** |
| **Total Hours:** | **82.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 8.0 | Real Estate Analysis |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | Hours for: | **Matthew Stadtmauer** |
|---|---|---|
| | Total Hours: | **82.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |