**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORP.,** *et al.,* : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[1] : | **(Jointly Administered)** |

-------------------------------------------------------------x

## MCANDREWS, HELD AND MALLOY'S THIRD MONTHLY FEE STATEMENT FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR FEBRUARY 2019

| | |
|---|---|
| Name of Applicant: | McAndrews, Held & Malloy Ltd. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | December 21, 2018, *nunc pro tunc* to October 15, 2018 (Dkt. No. 1389) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | February 1, 2019 through February 10, 2019 |
| Monthly Fees Incurred: | $49,088.30 |
| 20% Holdback: | $9,817.66 |
| Total Compensation Less 20% Holdback: | $39,270.64 |
| Monthly Expenses Incurred: | $663.77 |
| Total Fees and Expenses Due: | $39,934.41 |

This is a:  _X_ monthly ___ interim ___ final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Dkt. No. 796) (the "Interim Compensation Order")[2] McAndrews, Held & Malloy, Ltd. ("McAndrews") hereby submits this third monthly fee statement (the "Third Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as intellectual property attorneys to the Debtors, for February 1-10, 2019 (the "Third Monthly Fee Period").

As noted in more detail in McAndrews' retention application and accompanying declarations, McAndrews has served as Sears's primary intellectual property counsel for almost seven years. McAndrews has been retained by this

---

[2] Unless otherwise defined, capitalized terms used herein shall have the meanings ascribed to them in the Interim Compensation Order.

Court to provide – and pursuant to this Third Monthly Fee Statement seeks payment for – the following IP services:

1.    The Fixed Fee Services:    Paragraph 10 of McAndrews' Retention Application identifies several "Fixed Fee Services" (e.g., preparation and prosecution of new trademark/copyright applications, monitoring significant trademarks for Debtors) for which Debtors pay an annual fixed fee amount (currently $525,000).    The Fixed Fee Services for February have been allocated between Debtors and Transform, which acquired the Debtor's assets on February 11, 2019 (i.e., Debtors have been charged for 11/28ths of the February total for the Fixed Fee Services).    Attached as Exhibit A are copies of invoices providing details of such Fixed Fee Services for February 1-10, 2019.

2.    The Flat Fee Services:    In addition to the Fixed Fee Services, McAndrews handles the preparation, filing and prosecution of Sears's patent applications worldwide (the "Flat Fee Services").    McAndrews has set caps for particular prosecution-related actions (e.g., filing a provisional patent application or responding to an office action).    To the extent that the billed time exceeded a given cap, McAndrews applies a discount so that the final billed amount equaled the cap. Attached as Exhibit B are copies of invoices providing details of such Flat Fee Services for projects completed on February 1-10, 2019.

3.    <u>The Off-the-Fixed Fee Services</u>:  Finally, McAndrews has assisted in several IP-related matters not included in the Fixed Fee or Flat Fee Services (hereinafter, the "Off-the-Fixed Fee Services").  Over the past few months, this work has included, for example, assisting with (i) the preparation of IP schedules for financing and IP-monetization efforts (e.g., the sale of Debtor's assets to Transform); (ii) IP-related claims and litigation matters; and (iii) trademark clearance and opinions.  Attached as Exhibit C are copies of invoices providing details of such Off-the-Fixed Fee Services for February 1-10, 2019.  For each of these invoices, McAndrews has charged a discounted rate (of at least 20%) previously agreed to by the parties.

4.    Below is a chart identifying the MHM employees that provided the foregoing services:

| Name | Title | Rate | Hours Billed |
|------|-------|------|--------------|
| Chris Winslade | Attorney | $560 | 12.4[3] |
| Patrick Arnold | Attorney | $440 | 13.4 |
| Ronald Spuhler | Attorney | $464 | 106.9 |
| Michael Cruz | Attorney | $456 | 45.3 |
| Jeff Huter | Attorney | $396 | 21.4 |
| Phil Sheridan | Attorney | $376 | 15.1 |
| Phil Ruben | Attorney | $330 | .6 |
| Joshua Aldort | Attorney | $272 | 31.0 |
| Rami Moussa | Attorney | $264 | .1 |
| Kevin Borg | Patent Agent | $264 | .2 |
| Delia Dominguez | Paralegal | $184 | 6.6 |

---

[3] .15 hours of Mr. Winslade's time were deducted from the Flat Fee invoice in order to meet the per-transaction caps set by the parties' agreement.

| | | | |
|---|---|---|---|
| Anna Franz | Paralegal | $184 | 2.3 |
| Erika Avitia | Paralegal | $184 | 1.8 |
| Sarah Howard | Paralegal | $184 | 6.4 |
| Nancy Monaco | Paralegal | $184 | 9.7 |
| Celia Bahena | Paralegal | $184 | 1.4 |

A detailed breakdown of the services rendered by each individual and disbursement incurred is included in the invoices attached as Exhibits A-C hereto.

    5.    Below is a summary of the McAndrews' bills for the Third Monthly Fee Period:

| Billing Type | Exhibit | Billed Amount |
|---|---|---|
| February Fixed Fee | A | $17,187.50 (allocation of $43,750 monthly amount per parties' contract) |
| January Flat Fee | B | $15,344<br>fees:  $14,744<br>expenses:  $600 |
| January Off-the-Fixed Fee | C | $17,220.57<br>fees:  $17,156.80<br>expenses:  $63.77 |
| | **Total** | $49,752.07<br>fees:  $49,088.30<br>expenses:  $663.77 |

By this Third Monthly Fee Statement, McAndrews seeks payment in the amount of $39,934.41 that includes: (i) $39,270.64, which represents eighty percent (80%) of the total amount of compensation sought for the Fixed Fee, Flat Fee and Off-the-Fixed Fee Services rendered during the Third Monthly Fee Period, and (ii) $663.77,

which represents one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## **Notice and Objection Procedures**

6.      Notice of this Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of

America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "<u>Notice Parties</u>").

7.      Objections to this Third Monthly Fee Statement, if any, must be served upon the undersigned and the Notice Parties so as to be received no later than **April 14, 2019** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (<u>an "Objec</u>tion").

8.      If no objections to this Third Monthly Fee Statement are served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  March 27, 2019             /s/ Ronald H. Spuhler

                                  Ronald H. Spuhler
                                  Shareholder
                                  McAndrews, Held & Malloy, Ltd.

# Exhibit A

## February Fixed Fee



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**February 10, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 02/10/2019
**Invoice No.:**    156598
**Client No.:**    02736

---

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $17,187.50 |
| **Total Amount Due (USD):** | **$17,187.50** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

## Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-02-10 |
| **Closing Date:** | 2019-02-10 |
| **Client No:** | 02736 |
| **Invoice No:** | 156598 |

### IN REFERENCE TO:

| **Total Outstanding:** | **$272.00** |
|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | Sears v. Muniraj Synthetics (Sears - Class 24) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-80964US01 | Disbursements: | $0.00 |
| **Area Of Law:** | General | Total Billed: | $272.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Receive report from the FA regarding whether to further pursue the applicant. Review matter and draft report to Sears. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR240**          **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$272.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $11,746.30 |
|---|---|---|---|
| **Title:** | GENERAL LEGAL MATTERS | **Matter Recap** | |
| **Our Matter No.:** | 02736-77041US01 | Fees: | $11,746.30 |
| **Area Of Law:** | General | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $11,746.30 |

**mcandrews**
McANDREWS HELD & MALLOY LTD

Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**ELECTRONIC
INVOICE DETAIL**

FEDERAL ID.: 36-3592692

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 02/01/2019 | Legal analysis concerning abandonment of certain trademarks and correspondence concerning the same. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/01/2019 | Attended to outstanding patent and TM matters. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/01/2019 | Review of FITSTUDIO application and specimen; legal research regarding use of "health" and "fitness" in ID of goods. | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C200** | **Activity: A104** | | | |
| 02/04/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.80 | $440.00 | $352.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/05/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.80 | $440.00 | $352.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/06/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/06/2019 | Attended to outstanding patent and TM matters. | RHS | 1.50 | $464.00 | $696.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/07/2019 | Review and legal analysis of trademark correspondence and issues as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/08/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/08/2019 | Attended to outstanding patent and TM matters (1.2); attended to billing issues, including review of bills in connection with preparation of fee statement and reviewing/approving foreign associate invoices; conferral with FA's regarding same (1.9); preparation of monthly status reports (1). | RHS | 4.10 | $464.00 | $1,902.40 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/10/2019 | Fixed Fee Upcharge. | MHM | 1.00 | $5,871.10 | $5,871.10 |
| | **Task: TR120** | **Activity: A103** | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$11,746.30** |

| Hourly Fees Recap | | |
|-------------------|--|--|
| .MH&M (MHM) | 1.00 at $5,871.10 | $5,871.10 |
| R.Spuhler (RHS) | 8.30 at $464.00 | $3,851.20 |
| P.Arnold (PJA) | 4.60 at $440.00 | $2,024.00 |
| **Totals:** | **13.90** | **$11,746.30** |

| | |
|---|---|
| **Matter Services Total** | **$11,746.30** |

# mcandrews
MCANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,245.60 |
|---|---|---|---|
| **Title:** | GENERAL TRADEMARK | **Matter Recap** | |
| **Our Matter No.:** | 02736-77044US01 | Fees: | $1,245.60 |
| **Area Of Law:** | General | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $1,245.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2019 | Review, research and draft report on the possible opposition of a Korean application for DIEHARD. | JAA | 0.70 | $272.00 | $190.40 |
| | **Task: TR240** | **Activity: A104** | | | |
| 02/04/2019 | Finalize report to Sears on the possible opposition of the Korean application for DIEHARD. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR240** | **Activity: A103** | | | |
| 02/05/2019 | Review watch notice and prepare report to Sears on the possible opposition of a Chinese application for SEARS AUTO CENTER. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR240** | **Activity: A106** | | | |
| 02/06/2019 | Creation and review of excel chart for monthly active matters (.40); sending chart to V. Napolitano (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** | **Activity: A106** | | | |
| 02/07/2019 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |
| 02/07/2019 | Prepared an Excel spreadsheet reporting the Office Actions received in January (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** | **Activity: A110** | | | |
| 02/07/2019 | Reviewed incoming mail for Office Actions due in March (.20); and correspondence with J. Aldort re same (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR720** | **Activity: A105** | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,245.60** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 3.70 at $272.00 | $1,006.40 |
| N.Monaco (NLM) | 1.30 at $184.00 | $239.20 |
| **Totals:** | **5.00** | **$1,245.60** |

| **Matter Services Total** | **$1,245.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $147.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SLIDABLE BIN WITHIN A REFRIGERATOR DRAWER (13/953436) | | |
| **Our Matter No.:** | 02736-25988US01 (Your Ref. No.:2017002977) | Fees: | $147.20 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2019 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; preparation of allowed claims; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**                    **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$99.60** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS (29/611042) | Fees: | $99.60 |
| **Our Matter No.:** | 02736-27174US02 (Your Ref. No.:2017003022) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $99.60 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Reviewing and analyzing Notice of Allowance for accuracy, including: drawings and ownership; and reporting to client. | DHB | 0.30 | $332.00 | $99.60 |
| | **Task: PA430**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$99.60** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Barnes (DHB) | 0.30  at $332.00 | $99.60 |
| **Totals:** | **0.30** | **$99.60** |

| **Matter Services Total** | **$99.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $182.40 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SYSTEM AND METHOD PROVIDING EXPERT AUDIENCE TARGETING (14/638256) | Fees: | $182.40 |
| **Our Matter No.:** | 02736-27861US02 (Your Ref. No.:2017002124) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $182.40 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/2019 | Prepare information disclosure statement; file information disclosure statement with United States Patent and Trademark Office. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC432**                 **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$182.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 0.40  at $456.00 | $182.40 |
| **Totals:** | **0.40** | **$182.40** |

| **Matter Services Total** | **$182.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $228.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (16/186969) | Fees: | $228.00 |
| **Our Matter No.:** | 02736-28381US02 (Your Ref. No.:2011005733) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $228.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Review prosecution history and notice to file missing parts of application; prepare response to notice; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC432**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$228.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | | 0.50  at $456.00 | $228.00 |
| **Totals:** | | **0.50** | **$228.00** |

| **Matter Services Total** | **$228.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | LOYALTY PROGRAM SYSTEM, APPARATUS, AND MEDIA (14/644689) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-28432US01 (Your Ref. No.:2017002133) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/2019 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER (MX/f/2018/003483) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $147.20 |
|---|---|---|---|
| **Title:** | Ovation stand mixer (29/663876) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135US02 | Fees: | $147.20 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/2019 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; correspondence to client enclosing copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**        **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $92.00 |
| --- | --- |

| Title: | Mixer Bowl (MX/f/2018/003482) |
| --- | --- |
| Our Matter No.: | 02736-63285MX01 (Your Ref. No.:2012002455) |
| Area Of Law: | Patent (Design Patent) |
| Country: | Mexico |

**Matter Recap**

| | |
| --- | --- |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
| --- | --- |

| Hourly Fees Recap | | |
| --- | --- | --- |
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
| --- | --- |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Mixer Splash Guard (MX/f/2018/003480) |
| **Our Matter No.:** | 02736-63286MX01 |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**   **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Egg Separator (MX/f/2018/003477) |
| **Our Matter No.:** | 02736-63288MX01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | MIXER FUNNEL (MX/f/2018/003478) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63289MX01 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | GRATER (MX/f/2018/003481) |
| **Our Matter No.:** | 02736-63290MX01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $435.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | FITSTUDIO (85/211768) | Fees: | $435.20 |
| **Our Matter No.:** | 02736-36131US01 (Your Ref. No.:054151.803300) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $435.20 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2019 | Prepare the post registration OA response for this registration. | JAA | 1.60 | $272.00 | $435.20 |
| | **Task: TR400**                **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$435.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.60  at $272.00 | $435.20 |
| **Totals:** | **1.60** | **$435.20** |

| **Matter Services Total** | **$435.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$272.00** |
| | | **Matter Recap** | |
| **Title:** | STEAM TREAT (85/421259) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-36494US02 (Your Ref. No.:054151.684401) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $272.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/2019 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**           **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |
| **Matter Services Total** | | **$272.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | Total Outstanding: | $272.00 |
|---|---|---|
| | **Matter Recap** | |
| **Title:** | TIMED OXI (77/156001) | |
| **Our Matter No.:** | 02736-36541US01 (Your Ref. No.:054151.691900) | |
| | Fees: | $272.00 |
| | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | |
| **Country:** | United States | |
| | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Draft and file the Renewal for this Registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**            **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| | |
|---|---|
| **Matter Services Total** | **$272.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | POWERED BY SERVICELIVE (87/085872) |
| **Our Matter No.:** | 02736-39608US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**      **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | TASKERBEE (87/294881) |
| **Our Matter No.:** | 02736-39729US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | **$136.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | **$136.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $136.00 |
|---|---|---|---|
| **Title:** | STRATABEE (87/294924) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39730US01 | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$136.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | | **$136.00** |
|---|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | Total Outstanding: | $136.00 |
|---|---|---|---|---|
| Title: | BETTER PROCESS, BIGGER BUZZ (87/294932) | | **Matter Recap** | |
| Our Matter No.: | 02736-39731US01 | | Fees: | $136.00 |
| Area Of Law: | Trademark (Trademark) | | Disbursements: | $0.00 |
| Country: | United States | | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | Task: TR400          Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $952.00 |
|---|---|---|---|
| **Title:** | GARAGE READY (87/310023) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39781US01 | Fees: | $952.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $952.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/2019 | Draft the Request for Reconsideration arguments for this application. | JAA | 3.50 | $272.00 | $952.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$952.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 3.50  at $272.00 | $952.00 |
| **Totals:** | **3.50** | **$952.00** |

| **Matter Services Total** | **$952.00** |
|---|---|

# **Exhibit B**

## **January Flat Fee**



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

February 28, 2019
**PLEASE INDICATE INVOICE NUMBER
ON REMITTANCE**
**Closing Date:** 02/28/2019
**Invoice No.:**  156581
**Client No.:**  02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $15,344.00 |
| **Total Amount Due (USD):** | **$15,344.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-02-28 |
| **Closing Date:** | 2019-02-28 |
| **Client No:** | 02736 |
| **Invoice No:** | 156581 |

### IN REFERENCE TO:

**Total Outstanding:** **$3,174.40**

| | |
|---|---|
| **Title:** | PROGRAMMABLE POWER TOOL WITH BRUSHLESS DC MOTOR (13/735865) |
| **Our Matter No.:** | 02736-25350US02 (Your Ref. No.:2017002758) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $3,174.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,174.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2019 | Began review and analysis of a non-final Office Action, the cited references, and the application and figures. | PHS | 1.50 | $376.00 | $564.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 02/01/2019 | Began preparing a non-final Office Action response. | PHS | 2.30 | $376.00 | $864.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 02/04/2019 | Continued review and analysis of the non-final Office Action, the cited references, and the application and figures. | PHS | 1.00 | $376.00 | $376.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 02/04/2019 | Continued preparing the non-final Office Action response. | PHS | 2.00 | $376.00 | $752.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| 02/04/2019 | Communications with the managing attorney regarding the draft non-final Office Action response. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435** | **Activity: A105** | | | |
| 02/05/2019 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 02/05/2019 | Filed the non-final Office Action response. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435** | **Activity: A108** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$3,174.40** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 7.40 at $376.00 | $2,782.40 |
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **8.10** | **$3,174.40** |

| | |
|---|---|
| **Matter Services Total** | **$3,174.40** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/486831) |
| **Our Matter No.:** | 02736-25353US02 (Your Ref. No.:2017002928) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $792.00 |
| Disbursements: | $0.00 |
| Discounts: | ($42.00) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | Addressing issue fee payment, comments on statement of reasons for allowance, and continuation strategy. | CCW | 0.60 | $560.00 | ($42.00) | $294.00 |
| | **Task: QC432**   **Activity: A104** | | | | | |
| 02/06/2019 | Review prosecution history including notice of allowance and claims to determine whether application is in condition for issue fee to be paid; prepare issue fee transmittal and comments on examiner's statement of reasons for allowance; file transmittal, comments, and issue fee with United States Patent and Trademark Office. | MTC | 1.00 | $456.00 | $0.00 | $456.00 |
| | **Task: QC432**   **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| M.Cruz (MTC) | 1.00 at $456.00 | $456.00 |
| C.Winslade (CCW) | 0.60 at $560.00 | $336.00 |
| **Totals:** | **1.60** | **$792.00** |

| **Services Discount Total** | **($42.00)** |
|---|---|

| **Matter Services Total** | **$750.00** |
|---|---|

# mcandrews
MCANDREWS HELD & MALLOY LTD

**Please Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $3,453.60 |
|---|---|---|---|
| **Title:** | PLANOGRAM ATTRIBUTE RESOLUTION (14/025336) | **Matter Recap** | |
| **Our Matter No.:** | 02736-26703US01 (Your Ref. No.:2017002095) | Fees: | $3,453.60 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $3,453.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 01/31/2019 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 02/04/2019 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 02/04/2019 | File response with United States Patent and Trademark Office. | MTC | 0.30 | $456.00 | $136.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,453.60** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 6.10 | at $456.00 | $2,781.60 |
| C.Winslade (CCW) | 1.20 | at $560.00 | $672.00 |
| **Totals:** | **7.30** | | **$3,453.60** |

| **Matter Services Total** | **$3,453.60** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| Total Outstanding: | $3,148.80 |
|---|---|

| Title: | METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PLATFORM (MX/A/2015/009659) |
|---|---|
| Our Matter No.: | 02736-27868MX01 (Your Ref. No.:2017003059) |
| Area Of Law: | Patent (Utility) |
| Country: | Mexico |

| Matter Recap | |
|---|---|
| Fees: | $3,148.80 |
| Disbursements: | $0.00 |
| Total Billed: | $3,148.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2019 | Review foreign office action; prepare letter for foreign associate that includes substantive instructions for responding to foreign office action. | MTC | 5.50 | $456.00 | $2,508.00 |
| | **Task: QC435** | | **Activity: A103** | | |
| 02/01/2019 | Analysis and preparation of response to outstanding Office Action in Mexico. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435** | | **Activity: A104** | | |
| 02/01/2019 | Revise letter to foreign associate that includes substantive instructions for responding to foreign office action; send letter to foreign associate. | MTC | 0.30 | $456.00 | $136.80 |
| | **Task: QC435** | | **Activity: A103** | | |

| Matter Subtotal For Hourly Fees: | $3,148.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 5.80 at $456.00 | $2,644.80 |
| C.Winslade (CCW) | 0.90 at $560.00 | $504.00 |
| **Totals:** | **6.70** | **$3,148.80** |

| Matter Services Total | $3,148.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$4,067.20** |

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING CROWD-SOURCED PROXY SHOPPING VIA AN E-COMMERCE PLATFORM (14/940389) |
| **Our Matter No.:** | 02736-28393US02 (Your Ref. No.:2017003064) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $3,467.20 |
| Disbursements: | $600.00 |
| Total Billed: | $4,067.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/2019 | Review office action; prepare response to office action. | MTC | 2.20 | $456.00 | $1,003.20 |
| | **Task: QC435** | **Activity: A103** | | | |
| 02/04/2019 | Analysis and preparation of Office Action response. | CCW | 4.40 | $560.00 | $2,464.00 |
| | **Task: QC435** | **Activity: A104** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$3,467.20** |

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 4.40 at $560.00 | $2,464.00 |
| M.Cruz (MTC) | 2.20 at $456.00 | $1,003.20 |
| **Totals:** | **6.60** | **$3,467.20** |

| | |
|---|---|
| **Matter Services Total** | **$3,467.20** |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 02/05/2019 | To cost of extension for response within second month. | $600.00 |
| | **Expense: E131** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$600.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$600.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Title: | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (16/107051) |
| --- | --- |
| Our Matter No.: | 02736-60073US02 (Your Ref. No.:2017002150) |
| Area Of Law: | Patent (Non-Provisional) |
| Country: | United States |

| Total Outstanding: | $750.00 |
| --- | --- |
| **Matter Recap** | |
| Fees: | $792.00 |
| Disbursements: | $0.00 |
| Discounts: | ($42.00) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 02/07/2019 | Addressing issue fee payment, comments on statement of reasons for allowance, and continuation strategy. | CCW | 0.60 | $560.00 | ($42.00) | $294.00 |
| | **Task: QC432** **Activity: A104** | | | | | |
| 02/07/2019 | Review prosecution history including notice of allowance and claims to determine whether application is in condition for issue fee to be paid; prepare issue fee transmittal and comments on examiner's statement of reasons for allowance; file transmittal, comments, and issue fee with United States Patent and Trademark Office. | MTC | 1.00 | $456.00 | $0.00 | $456.00 |
| | **Task: QC432** **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $750.00 |
| --- | --- |

| Hourly Fees Recap | | |
| --- | --- | --- |
| M.Cruz (MTC) | 1.00 at $456.00 | $456.00 |
| C.Winslade (CCW) | 0.60 at $560.00 | $336.00 |
| **Totals:** | **1.60** | **$792.00** |

| Services Discount Total | ($42.00) |
| --- | --- |

| Matter Services Total | $750.00 |
| --- | --- |

# **Exhibit C**

## **January Off-the-Fixed Fee**



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

February 28, 2019
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**

**Closing Date:** 02/28/2019
**Invoice No.:**  156018
**Client No.:**  02736
**Matter No.:**  81400US01
**Title:**
ESL Due Diligence

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $17,220.57 |
| **Total Amount Due (USD):** | **$17,220.57** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

**mcandrews**
McANDREWS HELD & MALLOY LTD

# INVOICE SUMMARY

| THIS MONTH'S BILLING SUMMARY | | |
|---|---|---|
| **Total Fees** | | **$17,156.80** |
| Hourly Fees | $17,156.80 | |
| **Total Disbursements** | | **$63.77** |
| **Total Monthly Fees And Disbursements** | | **$17,220.57** |
| **Net Fees And Disbursements** | | **$17,220.57** |

## Total Amount Due: $17,220.57



In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-02-28 |
| **Closing Date:** | 2019-02-28 |
| **Client No:** | 02736 |
| **Invoice No:** | 156018 |

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | ESL Due Diligence | |
| **Our Matter No.:** | 02736-81400US01 | |
| **Area Of Law:** | General | |
| **Country:** | United States | |

| Total Outstanding: | **$17,220.57** |
|---|---|
| **Matter Recap** | |
| Fees: | $17,156.80 |
| Disbursements: | $63.77 |
| Total Billed: | $17,220.57 |

## mcandrews
McANDREWS HELD & MALLOY LTD

Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# INVOICE DETAIL

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 02/01/2019 | Continued collecting closing materials required by APA (3.2); continued reviewing and updating perfection certificate (2.4); conferral with registrars regarding auth codes (.4); conferral with team and bankruptcy counsel regarding IP being allowed to lapse (.8). | RHS | 6.80 | $464.00 | $3,155.20 |
| | **Task: C300** | | **Activity: A104** | | |
| 02/01/2019 | Review of case files for documents of value; gathered same. | NLM | 4.00 | $184.00 | $736.00 |
| | **Task: TR130** | | **Activity: A110** | | |
| 02/04/2019 | Review of litigation dockets for cases pending against Sears or Kmart; updated litigation chart accordingly (3.1); review of several files received from GT in connection with identifying documents to be provided to Sears as part of the closing (1.9). | RHS | 5.00 | $464.00 | $2,320.00 |
| | **Task: C300** | | **Activity: A104** | | |
| 02/04/2019 | Review of case files for documents of value; gathered same; coordinated shipment. | NLM | 2.00 | $184.00 | $368.00 |
| | **Task: TR130** | | **Activity: A110** | | |
| 02/05/2019 | Conferral with prior Sears employees regarding location of IP documents (.4); conferral with Sears Canada bankruptcy counsel and review of pleadings regarding Sears Canada bankruptcy and transfer of IP to Sears Brands (1); multiple conversations with CSC regarding transfer of domains (1); conferral with Dennemeyer regarding status of bankruptcy and collection of materials regarding Dennemeyer's recent actions; updated docket and to do list accordingly (1.4); review of Annexes to confirm they are complete (1.5); review of materials collected in response to closing instructions (2.9). | RHS | 8.20 | $464.00 | $3,804.80 |
| | **Task: C300** | | **Activity: A104** | | |
| 02/05/2019 | Review of case files for documents of value; gathered same. | NLM | 1.00 | $184.00 | $184.00 |
| | **Task: TR130** | | **Activity: A110** | | |
| 02/06/2019 | Continued review of materials collected by MHM in response to closing instructions (2); conferral with registrars and review of auth codes provided (1); review of materials provided by Baker and Dennemeyer; updated dockets accordingly (1.8). | RHS | 4.80 | $464.00 | $2,227.20 |
| | **Task: C300** | | **Activity: A103** | | |
| 02/07/2019 | Multiple conversations with CSC regarding auth codes (1.1); conferral with client regarding delivery of original files (.4); continued review of materials collected for closing; provided materials to client (3); responded to questions raised by Cleary in connection with deal documents, including confirming identity of IP, updating schedules to reflect current status of recently issued/filed cases, and confirming ownership issues (SBD, Coldwell, SR Foundation) (4.9). | RHS | 9.40 | $464.00 | $4,361.60 |
| | **Task: C300** | | **Activity: A104** | | |

| **Matter Subtotal For Hourly Fees:** | **$17,156.80** |
|------|------|

| Hourly Fees Recap | | |
|-------------------|---|---|
| R.Spuhler (RHS) | 34.20 at $464.00 | $15,868.80 |
| N.Monaco (NLM) | 7.00 at $184.00 | $1,288.00 |
| **Totals:** | **41.20** | **$17,156.80** |

| **Matter Services Total** | **$17,156.80** |
|------|------|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## INVOICE DETAIL

### To Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/15/2019 | Delivery services/messengers. | $63.77 |
| | **Expense: E107** | |
| | **Matter Subtotal For Disbursements:** | **$63.77** |

| | |
|---|---|
| **Matter Disbursements Total** | **$63.77** |