PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the*
*Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re:                                              :          **Chapter 11**
                                                    :
**SEARS HOLDINGS CORPORATION,** *et al.,*           :          **Case No. 18-23538 (RDD)**
                                                    :
          **Debtors.** [1]                          :          **(Jointly Administered)**
                                                    :
-----------------------------------------------------------------x

**FIFTH MONTHLY FEE STATEMENT OF**
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS**
**FOR PERIOD FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365), and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | February 1, 2019 through February 28, 2019 |
| Monthly Fees Incurred: | $2,063,351.50[2] |
| 20% Holdback: | $412,670.30 |
| Total Compensation Less 20% Holdback: | $1,650,681.20 |
| Monthly Expenses Incurred: | $120,863.06[3] |
| Total Fees and Expenses Due: | $1,771,544.26 |

This is a: __X__monthly ____interim ____final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[4] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss") hereby submits this fifth

---

[2]    The monthly fees incurred by Paul, Weiss from February 1, 2019 through February 28, 2019 totaled $1,944,822.00. This monthly fee statement also includes $118,529.50 of previously unbilled fees incurred from December 18, 2018 through January 31, 2019.

[3]    The monthly expenses incurred by Paul, Weiss from February 1, 2019 through February 28, 2019 totaled $45,200.86. This Fifth Monthly Fee Statement deducts $2,467.26 from such monthly expenses to account for inadvertent overcharges relating to overtime expenses billed on Paul, Weiss's previously filed fee statements for the time periods from October 15, 2018 through January 31, 2019. This Fifth Monthly Fee Statement also includes $78,129.46 of previously unbilled expenses incurred during the time periods from October 15, 2018 through January 31, 2019. As such, the amount of monthly expenses reported in this Fifth Monthly Fee Statement equals $45,200.86 less $2,467.26, plus $78,129.46, or $120,863.06.

[4]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

monthly fee statement (the "<u>Fifth Monthly Fee Statement</u>"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from February 1, 2019 through February 28, 2019 (the "<u>Fifth Monthly Fee Period</u>").  By this Fifth Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul, Weiss seeks payment in the amount of $1,771,544.26, which comprises (i) $1,650,681.20, representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fifth Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $120,863.06, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.[5]

## Services Rendered and Expenses Incurred

1.      Attached as <u>Exhibit A</u> is a summary of Paul, Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the Fifth Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul, Weiss's current billing rates, (iv) amount of fees earned by each Paul, Weiss professional, and (v) the year of bar admission for each attorney.  The blended hourly billing rate of Paul, Weiss attorneys during the Fifth Monthly Fee Period is approximately $1,039.60.  The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the Fifth Monthly Fee Period is approximately $475.53

---

[5]     Paul, Weiss has identified an inadvertent overcharge of $24,105.75 with respect to non-working travel time billed on Paul, Weiss's previously filed fee statements for the time periods from October 15, 2018 through January 31, 2019. Paul, Weiss will deduct this overcharge of $24,105.75 from requested holdback fees in its first interim fee application to be filed with this court.

2.      Attached as <u>Exhibit B</u> is a summary of the services rendered and compensation sought, by project category, for the Fifth Monthly Fee Period.

3.      Attached as <u>Exhibit C</u> is a summary of expenses incurred and reimbursement sought, by expense type, for the Fifth Monthly Fee Period.

4.      Attached as <u>Exhibit D</u> is itemized time detail of Paul, Weiss professionals for the Fifth Monthly Fee Period and summary materials related thereto.

<u>**Notice and Objection Procedures**</u>

Notice of this Fifth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, <u>Attention</u>: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D.

Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

Objections to this Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than April 13, 2019 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: March 29, 2019          /s/ Kelley A. Cornish
New York, New York             PAUL, WEISS, RIFKIND, WHARTON &
                               GARRISON LLP
                               1285 Avenue of the Americas
                               New York, New York 10019
                               Tel: 212-373-3000
                               Fax: 212-757-3990
                               Paul M. Basta
                               Kelley A. Cornish
                               Lewis R. Clayton

                               *Counsel for the Debtors, Acting at the
                               Direction of the Restructuring Sub-Committee*

## **Exhibit A**

**Compensation by Professional**

## SUMMARY OF MONTHLY FEE STATEMENT OF
## PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
## SERVICES RENDERED FOR THE PERIOD
## FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | 1,560 | 74.60 | 111,618.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | 1,560 | 132.20 | 206,232.00 |
| Lewis Clayton | Partner | Litigation | 1979 | 1,560 | 58.20 | 90,792.00 |
| Susanna Buergel | Partner | Litigation | 2002 | 1,485 | 63.40 | 94,149.00 |
| Robert Britton | Partner | Bankruptcy | 2008 | 1,165 | 81.70 | 95,180.50 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | 1,160 | 84.20 | 97,672.00 |
| Karen King | Counsel | Litigation | 2001 | 1,160 | 11.80 | 13,688.00 |
| **Total Partners and Counsel:** | | | | | **506.1** | **709,331.50** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Shane Avidan | Litigation | 2013 | 1,005 | 64.20 | 64,521.00 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | 940 | 20.60 | 19,364.00 |
| Paul Gross | Litigation | 2018 | 735 | 29.00 | 21,315.00 |
| Emily Hoyle | Litigation | 2018 | 735 | 54.60 | 40,131.00 |
| Jake Struebing | Litigation | 2018 | 735 | 80.10 | 58,873.50 |
| David Giller | Litigation | 2015 | 940 | 124.50 | 117,030.00 |
| Rachel Corrigan | Litigation | 2019 | 640 | 98.00 | 62,720.00 |
| Akila Sarathy | Litigation | Not admitted | 640 | 69.70 | 44,608.00 |
| Caitlin Toto | Bankruptcy | 2019 | 640 | 89.00 | 55,040.00 |
| Teresa Lii | Bankruptcy | 2014 | 920 | 80.80 | 71,806.00 |
| **Total Associates:** | | | | **710.50** | **555,408.50** |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Joanie Hecht | 480 | 31.30 | 15,024.00 |
| Madhuri Pavamani | 490 | 78.70 | 38,563.00 |
| Peter Yoerg | 480 | 46.40 | 22,272.00 |
| Francine Murray | 490 | 122.90 | 60,221.00 |
| Joseph Samuel | 480 | 35.90 | 17,232.00 |
| Nilda Rivera | 480 | 32.00 | 15,360.00 |
| Binsy Cyriac | 480 | 149.40 | 71,712.00 |
| Destiny Harmon | 480 | 49.30 | 23,664.00 |
| Lisa Johnson | 480 | 156.60 | 75,168.00 |
| Alexandra Stancu | 480 | 41.40 | 19,872.00 |
| William Wolfsheimer | 480 | 47.60 | 22,848.00 |
| Mark Shapiro | 480 | 123.70 | 59,376.00 |
| James Crutchfield | 480 | 93.10 | 44,688.00 |
| Scott Golodner | 480 | 146.30 | 70,224.00 |
| Rybak Chaim | 480 | 47.30 | 22,704.00 |
| Akiva Reich | 480 | 139.10 | 66,768.00 |
| John Rowland | 480 | 91.90 | 44,112.00 |
| Sergio Herrera | 480 | 87.30 | 41,904.00 |
| Ye Qing | 480 | 35.60 | 17,088.00 |
| Arianny Mejia | 480 | 47.30 | 22,704.00 |
| Joseph Monzione | 365 | 22.40 | 8,176.00 |
| Brooke Filler | 365 | 16.80 | 6,132.00 |
| Alan Wilbur | 345 | 37.10 | 12,799.50 |
| **Total Staff Attorneys, Paralegals and Other Non-Legal Staff:** | | **1,679.40** | **798,611.50** |

2

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,401.56 | 506.10 | 709,331.50 |
| Associates | 781.71 | 710.50 | 555,408.50 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | 475.53 | 1679.40 | 798,611.50 |
| Blended Attorney Rate | 1,039.60 | | |
| **Total Fees Incurred** | | 2,896.00 | 2,063,351.50 |

**<u>Exhibit B</u>**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 37.10 | 17,259.00 |
| Conflict Matters: General | 104.50 | 73,028.00 |
| Conflict Matters: Investigations & Discovery | 1,841.80 | 974,722.00 |
| Conflict Matters: Strategic Advice | 1.60 | 1,864.00 |
| Fee/Employment Applications (Paul, Weiss) | 48.00 | 31,876.00 |
| Fee/Employment Applications (Other) | 5.30 | 3,423.00 |
| Fee/Employment Objections | 0.00 | 0.00 |
| Cash Collateral/DIP Issues | 0.00 | 0.00 |
| Plan and Disclosure Statement | 52.80 | 61,129.00 |
| Litigation | 213.80 | 200,524.00 |
| Valuation | 0.00 | 0.00 |
| Travel Time | 17.60 | 9,208.00 |
| Court Hearings | 204.90 | 262,324.00 |
| Sale Transactions | 368.60 | 427,994.50 |
| Creditor Inquiries | 0.00 | 0.00 |
| Corporate Governance | 0.00 | 0.00 |
| Other (Explain) | 0.00 | 0.00 |
| **TOTAL** | **2,896.00** | **2,063,351.50** |

## **Exhibit C**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS**
**FOR THE PERIOD FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Expenses Category | Total Expenses ($) |
|---|---|
| Court Costs & Litigation Expenses | 46,196.67 |
| Client Organizational Expenses | 4,412.50 |
| Information Retrieval Services | 37,681.62 |
| Out-of-Town Travel | 10,277.87 |
| Miscellaneous | 516.36 |
| Word Processing | 1,760.00 |
| Overtime Expenses | 2,718.98 |
| Duplicating Expenses | 6,805.20 |
| Communications | 373.32 |
| Mail & Messengers | 3,100.58 |
| Local Transportation Expenses | 4,977.72 |
| Business Expenses | 2,042.24 |
| **TOTAL** | **120,863.06** |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

          Total                                   0.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                 Employee        Off  St    Date       Costs        Index      Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Interview of<br>witness Naren Sinha Inv# 470972 Date: 12/18/2018 | Britton, R B | 01 | B | 12/18/18 | 2,493.90 | 54760662 | 1583434 | 01/16/19 |
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Interview of<br>witness Robert Riecker Inv# 471296 Date: | Britton, R B | 01 | B | 12/18/18 | 3,455.30 | 54760663 | 1583435 | 01/16/19 |
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Witness<br>Interview of Kunal Kamlani Inv# 471518 Date: | Britton, R B | 01 | B | 12/18/18 | 3,352.20 | 54760664 | 1583436 | 01/16/19 |
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Interview of<br>witness Ann Reese Inv# 472155 Date: 12/18/2018 | Britton, R B | 01 | B | 12/18/18 | 2,998.80 | 54760665 | 1583437 | 01/16/19 |
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Interview of<br>witness Scott Charles Inv# 472159 Date: | Britton, R B | 01 | B | 12/18/18 | 2,990.40 | 54760666 | 1583438 | 01/16/19 |
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Interview of<br>witness Marc Puntus Inv# 472477 Date: 12/18/2018 | Britton, R B | 01 | B | 12/18/18 | 2,556.60 | 54760667 | 1583439 | 01/16/19 |
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Interview of<br>witness Jeffrey Schiedemeyer Inv# 472522 Date: | Britton, R B | 01 | B | 12/18/18 | 4,726.10 | 54760668 | 1583440 | 01/16/19 |
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Interview of<br>witness Richard Latella Inv# 473110 Date: | Britton, R B | 01 | B | 12/18/18 | 3,340.70 | 54760669 | 1583441 | 01/16/19 |
| 0119 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Interview of<br>witness Robert Schriesheim Inv# 474453 Date: | Britton, R B | 01 | B | 12/21/18 | 3,230.85 | 54760670 | 1583442 | 01/16/19 |
| 0219 | Magna Legal Services, LL<br>Vendor: Magna Legal Services, LLC - Edward<br>Lampert  Exhibit, Attendance Fee, RealTime, | Clayton, L R | 01 | B | 12/21/18 | 3,367.65 | 55014131 | 1591740 | 02/28/19 |
| 0219 | Depo Holdings, LLC (Wilc<br>Vendor: Depo Holdings, LLC (Wilcox & Fetzer) -<br>Transcript Inv# 86896 Date: 02/05/2019 | Britton, R B | 01 | B | 02/05/19 | 7,451.94 | 55041167 | 1592459 | 03/04/19 |
| 0219 | TSG Reporting, Inc.<br>Vendor: TSG Reporting, Inc. - Witness: Michael<br>Welch; Date: 2/1/2019 Inv# 020119-661520 Date: | Britton, R B | 01 | B | 02/06/19 | 2,041.95 | 54979429 | 1589944 | 02/22/19 |
| 0319 | Deposition Solutions, LL<br>Vendor: Deposition Solutions, LLC (Lexitas) -<br>Rush transcript of the witness Matt Diaz's | Britton, R B | 01 | B | 02/07/19 | 2,344.28 | 55076023 | 1593945 | 03/07/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL, WEISS, RIFKIND, WHARTON & GARRISON 9/19 16:22:03   Main Document
Pg 15 of 168

PAGE      2
LEAF      2

Run Date & Time: 03/26/19 15:21:27                                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | TSG Reporting, Inc.<br>Vendor: TSG Reporting, Inc. - Certified<br>Transcript of Witness Proceedings Inv# | Britton, R B | 01 | B | 02/15/19 | 1,006.00 | 55061873 | 1593243 | 03/05/19 |
|  | 1202 Reporting Services Total : |  |  |  |  | 45,356.67 |  |  |  |
| 0119 | Serving by Irving Inc.<br>Vendor: Serving by Irving Inc. - Rush Attempted<br>Service of Notice of Examination on Two in | Avidan, S D | 01 | B | 12/12/18 | 840.00 | 54879745 | 1587246 | 02/05/19 |
|  | 1204 Process Servers Total : |  |  |  |  | 840.00 |  |  |  |
| 0319 | Corporation Service Comp<br>Vendor: Corporation Service Company - CORPORATE<br>SVCS Inv# 81107792189 Date: 02/06/2019 | Britton, R B | 01 | B | 02/06/19 | 4,412.50 | 55173759 | 1596875 | 03/25/19 |
|  | 1302 Corp. Svs. Co's. Total : |  |  |  |  | 4,412.50 |  |  |  |
| 0219 | LEXIS - ACCT#: 57QNVKM | Newton, R D | 01 | B | 02/04/19 | 68.62 | 55056265 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: Z5BTXQN | Dames, D D | 01 | B | 02/05/19 | 188.45 | 55056266 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: N10FZNH | Gross, P C | 01 | B | 02/05/19 | 81.80 | 55056267 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: HCRFKDK | Toto, C J | 01 | B | 02/05/19 | 94.68 | 55056268 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: DZ0G0WB | Sarathy, A V | 01 | B | 02/06/19 | 24.27 | 55056269 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: HCRFKDK | Toto, C J | 01 | B | 02/08/19 | 24.88 | 55056270 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: HCRFKDK | Toto, C J | 01 | B | 02/11/19 | 24.27 | 55056271 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: W15TDRW | Corrigan, R J | 01 | B | 02/12/19 | 52.13 | 55056272 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: Z5BTXQN | Dames, D D | 01 | B | 02/12/19 | 196.87 | 55056273 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: D5WXB9E | Hoyle, E M | 01 | B | 02/12/19 | 120.46 | 55056274 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: W15TDRW | Corrigan, R J | 01 | B | 02/13/19 | 245.10 | 55056275 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: Z5BTXQN | Dames, D D | 01 | B | 02/13/19 | 94.69 | 55056276 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: HCRFKDK | Toto, C J | 01 | B | 02/13/19 | 23.67 | 55056277 |  | 03/05/19 |
| 0219 | LEXIS - ACCT#: W15TDRW | Corrigan, R J | 01 | B | 02/14/19 | 52.14 | 55056278 |  | 03/05/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Corrigan, R J | 01 | B | 02/19/19 | 286.16 | 55056279 | | 03/05/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0219 | | Dames, D D | 01 | B | 02/19/19 | 205.84 | 55056280 | | 03/05/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0219 | | Toto, C J | 01 | B | 02/22/19 | 94.68 | 55056281 | | 03/05/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0219 | | Leung, S | 01 | B | 02/25/19 | 47.35 | 55056282 | | 03/05/19 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 0219 | | Toto, C J | 01 | B | 02/27/19 | 47.34 | 55056283 | | 03/05/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| | 1401 Lexis Total : | | | | | 1,973.40 | | | |
| 0119 | | Struebing, J E | 01 | B | 01/01/19 | 42.31 | 54877497 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/02/19 | 184.16 | 54877498 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/02/19 | 111.68 | 54877499 | | 02/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0119 | | Bradley, K | 01 | B | 01/02/19 | 169.81 | 54877500 | | 02/05/19 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 0119 | | Dames, D D | 01 | B | 01/02/19 | 63.46 | 54877501 | | 02/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/03/19 | 21.15 | 54877502 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/03/19 | 36.39 | 54877503 | | 02/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/03/19 | 21.15 | 54877504 | | 02/05/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0119 | | Maddera, J C | 01 | B | 01/03/19 | 174.70 | 54877505 | | 02/05/19 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| 0119 | | Maddera, J C | 01 | B | 01/04/19 | 105.76 | 54877506 | | 02/05/19 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/04/19 | 105.76 | 54877507 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/05/19 | 21.15 | 54877508 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Lewitzky, B L | 01 | B | 01/05/19 | 78.55 | 54877509 | | 02/05/19 |
| | WESTLAW - ACCT# 16780490 | | | | | | | | |
| 0119 | | Corrigan, R J | 01 | B | 01/05/19 | 21.15 | 54877510 | | 02/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0119 | | Corrigan, R J | 01 | B | 01/06/19 | 84.61 | 54877511 | | 02/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991  Filed 03/29/19 WHARTON Entered 03/29/19 16:22:03   Main Document
Pg 17 of 168
Worked thru: 02/28/19

PAGE     4
LEAF     4

Run Date & Time: 03/26/19 15:21:27

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC            Proforma:  7332007              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Lewitzky, B L | 01 | B | 01/06/19 | 157.09 | 54877512 | | 02/05/19 |
| | WESTLAW - ACCT# 16780490 | | | | | | | | |
| 0119 | | Sarathy, A V | 01 | B | 01/06/19 | 21.15 | 54877513 | | 02/05/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0119 | | Chang, D C | 01 | B | 01/07/19 | 15.09 | 54877514 | | 02/05/19 |
| | WESTLAW - ACCT# 16820912 | | | | | | | | |
| 0119 | | Corrigan, R J | 01 | B | 01/07/19 | 63.46 | 54877515 | | 02/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0119 | | Dames, D D | 01 | B | 01/07/19 | 57.39 | 54877516 | | 02/05/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/07/19 | 42.31 | 54877517 | | 02/05/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/07/19 | 72.48 | 54877518 | | 02/05/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0119 | | Maddera, J C | 01 | B | 01/07/19 | 431.49 | 54877519 | | 02/05/19 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| 0119 | | Sarathy, A V | 01 | B | 01/07/19 | 63.46 | 54877520 | | 02/05/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/07/19 | 111.24 | 54877521 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/07/19 | 72.48 | 54877522 | | 02/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/08/19 | 48.52 | 54877523 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/08/19 | 15.09 | 54877524 | | 02/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/08/19 | 452.64 | 54877525 | | 02/05/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/08/19 | 42.31 | 54877526 | | 02/05/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/08/19 | 114.79 | 54877527 | | 02/05/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0119 | | Maddera, J C | 01 | B | 01/08/19 | 422.91 | 54877528 | | 02/05/19 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/09/19 | 21.15 | 54877529 | | 02/05/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0119 | | Sarathy, A V | 01 | B | 01/09/19 | 63.46 | 54877530 | | 02/05/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0119 | | Bradley, K | 01 | B | 01/09/19 | 21.15 | 54877531 | | 02/05/19 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/10/19 | 21.15 | 54877532 | | 02/05/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Corrigan, R J | 01 | B | 01/10/19 | 84.61 | 54877533 | | 02/05/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0119 | Dames, D D | 01 | B | 01/10/19 | 237.82 | 54877534 | | 02/05/19 |
| WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0119 | Giller, D G | 01 | B | 01/10/19 | 84.61 | 54877535 | | 02/05/19 |
| WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0119 | Maddera, J C | 01 | B | 01/10/19 | 84.61 | 54877536 | | 02/05/19 |
| WESTLAW - ACCT# 13857340 | | | | | | | | |
| 0119 | Sarathy, A V | 01 | B | 01/10/19 | 21.15 | 54877537 | | 02/05/19 |
| WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0119 | Struebing, J E | 01 | B | 01/10/19 | 158.87 | 54877538 | | 02/05/19 |
| WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | Struebing, J E | 01 | B | 01/11/19 | 84.61 | 54877539 | | 02/05/19 |
| WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | Dames, D D | 01 | B | 01/11/19 | 51.33 | 54877540 | | 02/05/19 |
| WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0119 | Giller, D G | 01 | B | 01/11/19 | 63.46 | 54877541 | | 02/05/19 |
| WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0119 | Hurwitz, J | 01 | B | 01/11/19 | 6.21 | 54877542 | | 02/05/19 |
| WESTLAW - ACCT# 1171259 | | | | | | | | |
| 0119 | Corrigan, R J | 01 | B | 01/11/19 | 63.46 | 54877543 | | 02/05/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0119 | Corrigan, R J | 01 | B | 01/13/19 | 191.56 | 54877544 | | 02/05/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0119 | Giller, D G | 01 | B | 01/13/19 | 106.50 | 54877545 | | 02/05/19 |
| WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0119 | Lewitzky, B L | 01 | B | 01/13/19 | 100.88 | 54877546 | | 02/05/19 |
| WESTLAW - ACCT# 16780490 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/15/19 | 21.15 | 54877547 | | 02/05/19 |
| WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/16/19 | 68.93 | 54877548 | | 02/05/19 |
| WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0119 | Corrigan, R J | 01 | B | 01/16/19 | 169.22 | 54877549 | | 02/05/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0119 | Struebing, J E | 01 | B | 01/16/19 | 166.12 | 54877550 | | 02/05/19 |
| WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | Dames, D D | 01 | B | 01/16/19 | 138.90 | 54877551 | | 02/05/19 |
| WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/16/19 | 105.76 | 54877552 | | 02/05/19 |
| WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0119 | Maddera, J C | 01 | B | 01/16/19 | 105.76 | 54877553 | | 02/05/19 |
| WESTLAW - ACCT# 13857340 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 01/17/19 | 42.31 | 54877554 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 15381243 | Dames, D D | 01 | B | 01/17/19 | 132.83 | 54877555 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 14832439 | Hoyle, E M | 01 | B | 01/17/19 | 279.57 | 54877556 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 14124481 | Liu, A N | 01 | B | 01/17/19 | 106.06 | 54877557 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 13857340 | Maddera, J C | 01 | B | 01/17/19 | 356.20 | 54877558 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 11220997 | Avidan, S D | 01 | B | 01/18/19 | 296.14 | 54877559 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 01/18/19 | 36.24 | 54877560 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 15381243 | Dames, D D | 01 | B | 01/18/19 | 244.81 | 54877561 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 14832439 | Hoyle, E M | 01 | B | 01/18/19 | 132.83 | 54877562 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 16780490 | Lewitzky, B L | 01 | B | 01/20/19 | 1,314.06 | 54877563 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 14832033 | Gross, P C | 01 | B | 01/22/19 | 1,916.77 | 54877564 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 13857340 | Maddera, J C | 01 | B | 01/22/19 | 552.63 | 54877565 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 15967903 | Toto, C J | 01 | B | 01/22/19 | 21.15 | 54877566 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 11220997 | Avidan, S D | 01 | B | 01/22/19 | 93.63 | 54877567 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 14832545 | Struebing, J E | 01 | B | 01/23/19 | 84.61 | 54877568 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 15967903 | Toto, C J | 01 | B | 01/23/19 | 126.77 | 54877569 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 14832033 | Gross, P C | 01 | B | 01/23/19 | 1,036.49 | 54877570 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 14832439 | Hoyle, E M | 01 | B | 01/23/19 | 42.31 | 54877571 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 14832033 | Gross, P C | 01 | B | 01/24/19 | 643.61 | 54877572 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 16820912 | Chang, D C | 01 | B | 01/24/19 | 21.15 | 54877573 | | 02/05/19 |
| 0119 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 01/24/19 | 36.24 | 54877574 | | 02/05/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2991  PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP  16:22:03   Main Document   PAGE   7

Run Date & Time: 03/26/19 15:21:27                    Worked thru: 02/28/19                                                                    LEAF   7

Pg 20 of 168

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Gross, P C | 01 | B | 01/25/19 | 593.17 | 54877575 | | 02/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0119 | | Maddera, J C | 01 | B | 01/25/19 | 389.03 | 54877576 | | 02/05/19 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/26/19 | 211.53 | 54877577 | | 02/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/26/19 | 84.61 | 54877578 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/27/19 | 126.77 | 54877579 | | 02/05/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/27/19 | 60.35 | 54877580 | | 02/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/27/19 | 1,587.50 | 54877581 | | 02/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/28/19 | 2,432.64 | 54877582 | | 02/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0119 | | Lii, T L | 01 | B | 01/28/19 | 47.78 | 54877583 | | 02/05/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/28/19 | 63.46 | 54877584 | | 02/05/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/28/19 | 104.58 | 54877585 | | 02/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/29/19 | 60.35 | 54877586 | | 02/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/29/19 | 1,077.02 | 54877587 | | 02/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0119 | | Sarathy, A V | 01 | B | 01/29/19 | 142.15 | 54877588 | | 02/05/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/30/19 | 666.09 | 54877589 | | 02/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/30/19 | 21.15 | 54877590 | | 02/05/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0119 | | Leung, S | 01 | B | 01/30/19 | 93.63 | 54877591 | | 02/05/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/30/19 | 167.45 | 54877592 | | 02/05/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/31/19 | 21.15 | 54877593 | | 02/05/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0119 | | Corrigan, R J | 01 | B | 01/31/19 | 63.46 | 54877594 | | 02/05/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/31/19 | 386.22 | 54877595 | | 02/05/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON 9119 Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document
Pg 21 of 168
Worked thru: 02/28/19

PAGE    8
LEAF    8

**Run Date & Time: 03/26/19 15:21:27**

**Client: 022429 Sears Holdings Corporation**      **Resp Prtnrs: PMB SMB LRC**      **Proforma: 7332007**      **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Hoyle, E M | 01 | B | 01/31/19 | 21.15 | 54877596 | | 02/05/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0119 | | Sarathy, A V | 01 | B | 01/31/19 | 21.15 | 54877597 | | 02/05/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0219 | | Gross, P C | 01 | B | 02/01/19 | 10.38 | 55036594 | | 03/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0219 | | Gross, P C | 01 | B | 02/02/19 | 454.07 | 55036595 | | 03/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0219 | | Toto, C J | 01 | B | 02/03/19 | 47.80 | 55036596 | | 03/01/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0219 | | Lii, T L | 01 | B | 02/03/19 | 23.90 | 55038565 | | 03/01/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 0219 | | Gross, P C | 01 | B | 02/04/19 | 579.08 | 55036597 | | 03/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 02/04/19 | 88.74 | 55036598 | | 03/01/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0219 | | Clayton, L R | 01 | B | 02/05/19 | 23.90 | 55036599 | | 03/01/19 |
| | WESTLAW - ACCT# 1132767 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/05/19 | 47.80 | 55036600 | | 03/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0219 | | Dames, D D | 01 | B | 02/05/19 | 118.82 | 55036601 | | 03/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0219 | | Gross, P C | 01 | B | 02/05/19 | 119.49 | 55036602 | | 03/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0219 | | Leung, S | 01 | B | 02/05/19 | 71.69 | 55036603 | | 03/01/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0219 | | Struebing, J E | 01 | B | 02/05/19 | 95.59 | 55036604 | | 03/01/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0219 | | Toto, C J | 01 | B | 02/05/19 | 77.88 | 55036605 | | 03/01/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0219 | | Lii, T L | 01 | B | 02/05/19 | 23.90 | 55038566 | | 03/01/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 0219 | | Dames, D D | 01 | B | 02/06/19 | 47.80 | 55036606 | | 03/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0219 | | Gross, P C | 01 | B | 02/06/19 | 95.59 | 55036607 | | 03/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/06/19 | 215.09 | 55036608 | | 03/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/08/19 | 47.80 | 55036609 | | 03/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0219 | | Olsen, M O | 01 | B | 02/08/19 | 119.49 | 55036610 | | 03/01/19 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991    Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 22 of 168

PAGE    9
LEAF    9

Run Date & Time: 03/26/19 15:21:27                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0219 | | Toto, C J | 01 | B | 02/08/19 | 333.74 | 55036611 | | 03/01/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0219 | | Toto, C J | 01 | B | 02/11/19 | 64.84 | 55036612 | | 03/01/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0219 | | Dames, D D | 01 | B | 02/11/19 | 254.27 | 55036613 | | 03/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/12/19 | 215.09 | 55036614 | | 03/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0219 | | Dames, D D | 01 | B | 02/12/19 | 400.76 | 55036615 | | 03/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0219 | | Hoyle, E M | 01 | B | 02/12/19 | 320.54 | 55036616 | | 03/01/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/13/19 | 184.33 | 55036617 | | 03/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0219 | | Dames, D D | 01 | B | 02/13/19 | 64.84 | 55036618 | | 03/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0219 | | Gross, P C | 01 | B | 02/13/19 | 364.66 | 55036619 | | 03/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0219 | | Hoyle, E M | 01 | B | 02/13/19 | 167.29 | 55036620 | | 03/01/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0219 | | Sarathy, A V | 01 | B | 02/13/19 | 71.69 | 55036621 | | 03/01/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0219 | | Struebing, J E | 01 | B | 02/13/19 | 194.53 | 55036622 | | 03/01/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0219 | | Toto, C J | 01 | B | 02/13/19 | 23.90 | 55036623 | | 03/01/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/14/19 | 23.90 | 55036624 | | 03/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0219 | | Dames, D D | 01 | B | 02/14/19 | 122.83 | 55036625 | | 03/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0219 | | Sarathy, A V | 01 | B | 02/14/19 | 101.78 | 55036626 | | 03/01/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 0219 | | Struebing, J E | 01 | B | 02/15/19 | 23.90 | 55036627 | | 03/01/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0219 | | Dames, D D | 01 | B | 02/19/19 | 154.92 | 55036628 | | 03/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0219 | | Gross, P C | 01 | B | 02/19/19 | 406.27 | 55036629 | | 03/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0219 | | Struebing, J E | 01 | B | 02/19/19 | 167.29 | 55036630 | | 03/01/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 02/19/19 | 71.69 | 55036631 | | 03/01/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: M Class: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 02/19/19 | 112.64 | 55036632 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 02/20/19 | 119.49 | 55036633 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832033 | Gross, P C | 01 | B | 02/20/19 | 565.39 | 55036634 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15938446 | Olsen, M O | 01 | B | 02/20/19 | 23.90 | 55036635 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832545 | Struebing, J E | 01 | B | 02/20/19 | 23.90 | 55036636 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15967903 | Toto, C J | 01 | B | 02/20/19 | 23.90 | 55036637 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832033 | Gross, P C | 01 | B | 02/21/19 | 173.47 | 55036638 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832545 | Struebing, J E | 01 | B | 02/21/19 | 111.97 | 55036639 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832033 | Gross, P C | 01 | B | 02/22/19 | 238.98 | 55036640 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832545 | Struebing, J E | 01 | B | 02/22/19 | 238.98 | 55036641 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15967903 | Toto, C J | 01 | B | 02/22/19 | 400.76 | 55036642 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 02/24/19 | 47.80 | 55036643 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 02/25/19 | 351.62 | 55036644 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832439 | Hoyle, E M | 01 | B | 02/25/19 | 101.78 | 55036645 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 1132917 | Leung, S | 01 | B | 02/25/19 | 187.68 | 55036646 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832545 | Struebing, J E | 01 | B | 02/25/19 | 95.59 | 55036647 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15967903 | Toto, C J | 01 | B | 02/25/19 | 23.90 | 55036648 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832545 | Struebing, J E | 01 | B | 02/26/19 | 283.27 | 55036649 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15967903 | Toto, C J | 01 | B | 02/26/19 | 23.90 | 55036650 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 02/26/19 | 453.90 | 55036651 | | 03/01/19 |
| 0219 | WESTLAW - ACCT# 14832033 | Gross, P C | 01 | B | 02/26/19 | 23.90 | 55036652 | | 03/01/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Hoyle, E M | 01 | B | 02/26/19 | 180.16 | 55036653 | | 03/01/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0219 | | Leung, S | 01 | B | 02/26/19 | 23.90 | 55036654 | | 03/01/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0219 | | Lii, T L | 01 | B | 02/26/19 | 23.90 | 55038567 | | 03/01/19 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/27/19 | 129.69 | 55036655 | | 03/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0219 | | Giller, D G | 01 | B | 02/27/19 | 95.59 | 55036656 | | 03/01/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0219 | | Hoyle, E M | 01 | B | 02/27/19 | 23.90 | 55036657 | | 03/01/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0219 | | Leung, S | 01 | B | 02/27/19 | 160.27 | 55036658 | | 03/01/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0219 | | Silberstein-Loeb, J S | 01 | B | 02/27/19 | 47.80 | 55036659 | | 03/01/19 |
| | WESTLAW - ACCT# 14464482 | | | | | | | | |
| 0219 | | Struebing, J E | 01 | B | 02/27/19 | 23.90 | 55036660 | | 03/01/19 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/28/19 | 17.05 | 55036661 | | 03/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0219 | | Gross, P C | 01 | B | 02/28/19 | 607.65 | 55036662 | | 03/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0219 | | Hoyle, E M | 01 | B | 02/28/19 | 23.90 | 55036663 | | 03/01/19 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0219 | | Sarathy, A V | 01 | B | 02/28/19 | 23.90 | 55036664 | | 03/01/19 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| | 1402 Westlaw Total : | | | | | 32,697.12 | | | |
| | | | | | | | | | |
| 0219 | BNA Books | O'Leary, T | 01 | B | 11/07/18 | 9.80 | 54894393 | 1587762 | 02/07/19 |
| | BLOOMBERG-DOC RETR-Mary Olsen | | | | | | | | |
| 0219 | BNA Books | O'Leary, T | 01 | B | 11/13/18 | 3.27 | 54894394 | 1587762 | 02/07/19 |
| | BLOOMBERG-DOC RETR-David Chang | | | | | | | | |
| 0219 | BNA Books | O'Leary, T | 01 | B | 12/18/18 | 10.45 | 54894784 | 1587763 | 02/07/19 |
| | BLOOMBERG-DOC RETR-David Dames | | | | | | | | |
| | 1405 Misc Computer Research Total : | | | | | 23.52 | | | |
| | | | | | | | | | |
| 0119 | LexisNexis Risk Solution | Bradley, K | 01 | B | 11/30/18 | 466.93 | 54708623 | 1581920 | 01/10/19 |
| | Vendor: LexisNexis Risk Solutions GA, Inc. - | | | | | | | | |
| | Accurint Services, November, 2018 Inv# | | | | | | | | |
| 0119 | West Group Payment Cente | Dames, D D | 01 | B | 12/31/18 | 107.79 | 54798922 | 1584280 | 01/23/19 |
| | Vendor: West Group Payment Center - WCX Tier, | | | | | | | | |
| | December, 2018 Inv# 6125762819 Date: 12/31/2018 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 LexisNexis Risk Solution | Dames, D D | 01 | B | 12/31/18 | 159.16 | 54824874 | 1585137 | 01/28/19 |
|    Vendor: LexisNexis Risk Solutions GA, Inc. - | | | | | | | | |
|    Accurint Services, December, 2018 Inv# | | | | | | | | |
| 0219 LexisNexis Risk Solution | Dames, D D | 01 | B | 01/31/19 | 611.33 | 54979386 | 1589911 | 02/22/19 |
|    Vendor: LexisNexis Risk Solutions GA, Inc. - | | | | | | | | |
|    Accurint Services January, 2019 Inv# | | | | | | | | |
| 0219 Arthur W. Diamond Law Li | Bradley, K | 01 | B | 02/01/19 | 10.34 | 54979399 | 1589914 | 02/22/19 |
|    Vendor: Arthur W. Diamond Law Library - | | | | | | | | |
|    Services for January, 2019 Inv# 013789 Date: | | | | | | | | |
| 0219 Thomson Reuters (Markets | Jurado, I J | 01 | B | 02/15/19 | 204.52 | 55040751 | 1592278 | 03/04/19 |
|    Vendor: Thomson Reuters (Markets) LLC - | | | | | | | | |
|    Reference Request Inv# 96395128 Date: 02/15/2019 | | | | | | | | |
| | 1406 Library Services Total : | | | | 1,560.07 | | | |
| | | | | | | | | |
| 0119 Theresa O'Leary | O'Leary, T | 01 | B | 12/26/18 | 7.46 | 54763862 | 1583477 | 01/17/19 |
|    KMART SEARS & ESL KEL133-PDF-ENG | | | | | | | | |
| 0119 Theresa O'Leary | O'Leary, T | 01 | B | 12/26/18 | 0.67 | 54765021 | 1583477 | 01/17/19 |
|    Subscriptions 0417Information Retrieval | | | | | | | | |
|    Services - - VENDOR: Theresa O'Leary | | | | | | | | |
| | 1417 Subscriptions Total : | | | | 8.13 | | | |
| | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/03/18 | 0.11 | 54748002 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/03/18 | 2.40 | 54748003 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/03/18 | 1.20 | 54748004 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/03/18 | 2.50 | 54748005 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/03/18 | 0.33 | 54748006 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/04/18 | 2.61 | 54748007 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/04/18 | 3.27 | 54748008 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/04/18 | 0.33 | 54748009 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/05/18 | 0.11 | 54748010 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/06/18 | 2.94 | 54748011 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | Conniff, D C | 01 | B | 12/06/18 | 3.27 | 54748012 | | 01/15/19 |
|    DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2991  PAUL WEISS BLEEPING WHARTON GARRISON 9LLP  16:22:03   Main Document
Pg 26 of 168
Run Date & Time: 03/26/19 15:21:28                          Worked thru: 02/28/19

PAGE   13
LEAF   13

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Conniff, D C | 01 | B | 12/10/18 | 0.33 | 54748013 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/10/18 | 3.05 | 54748014 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/10/18 | 1.52 | 54748015 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/10/18 | 0.33 | 54748016 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/11/18 | 0.11 | 54748017 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/11/18 | 0.11 | 54748018 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/11/18 | 0.11 | 54748019 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/11/18 | 0.11 | 54748020 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/11/18 | 0.11 | 54748021 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/11/18 | 0.11 | 54748022 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/11/18 | 2.94 | 54748023 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/11/18 | 2.07 | 54748024 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/13/18 | 3.27 | 54748025 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/13/18 | 1.96 | 54748026 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/13/18 | 3.27 | 54748027 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/13/18 | 3.27 | 54748028 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/13/18 | 3.27 | 54748029 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/14/18 | 3.27 | 54748030 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/14/18 | 3.27 | 54748031 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/17/18 | 1.31 | 54748032 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/17/18 | 3.27 | 54748033 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | | Conniff, D C | 01 | B | 12/17/18 | 3.27 | 54748034 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/17/18 | 1.96 | 54748035 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/18/18 | 0.11 | 54748036 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/18/18 | 0.11 | 54748037 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/18/18 | 1.74 | 54748038 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/18/18 | 0.11 | 54748039 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/18/18 | 3.27 | 54748040 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/18/18 | 3.27 | 54748041 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/20/18 | 3.27 | 54748042 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/20/18 | 0.44 | 54748043 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/20/18 | 0.22 | 54748044 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/20/18 | 0.65 | 54748045 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/20/18 | 1.74 | 54748046 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/20/18 | 0.11 | 54748047 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/20/18 | 3.27 | 54748048 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/26/18 | 0.11 | 54748049 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/26/18 | 1.85 | 54748050 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/26/18 | 3.27 | 54748051 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/27/18 | 0.11 | 54748052 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/27/18 | 0.54 | 54748053 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0119 | | Conniff, D C | 01 | B | 12/27/18 | 3.05 | 54748054 | | 01/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC                Proforma: 7332007                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 3.27 | 54748055 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 0.11 | 54748056 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 37.13 | 54748057 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 3.27 | 54748058 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 2.29 | 54748059 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 16.11 | 54748060 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 0.11 | 54748061 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 0.11 | 54748062 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 0.22 | 54748063 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 0.11 | 54748064 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/27/18 | 0.11 | 54748065 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/28/18 | 0.11 | 54748066 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/28/18 | 0.11 | 54748067 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/28/18 | 0.11 | 54748068 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/28/18 | 0.11 | 54748069 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/28/18 | 0.11 | 54748070 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/28/18 | 0.44 | 54748071 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/28/18 | 0.11 | 54748072 | | 01/15/19 |
| 0119 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 12/28/18 | 0.33 | 54748073 | | 01/15/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/02/19 | 0.11 | 54930564 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/02/19 | 3.27 | 54930565 | | 02/13/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    D I S B U R S E M E N T S    D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0219 | | Conniff, D C | 01 | B | 01/02/19 | 0.87 | 54930566 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/03/19 | 0.11 | 54930567 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/03/19 | 0.11 | 54930568 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/03/19 | 0.33 | 54930569 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/03/19 | 0.33 | 54930570 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/03/19 | 0.44 | 54930571 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/03/19 | 0.44 | 54930572 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 0.11 | 54930573 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 0.11 | 54930574 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 3.27 | 54930575 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 0.11 | 54930576 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 0.11 | 54930577 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 3.27 | 54930578 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 3.27 | 54930579 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 3.27 | 54930580 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/05/19 | 3.27 | 54930581 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.11 | 54930582 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 1.74 | 54930583 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.11 | 54930584 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.11 | 54930585 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.44 | 54930586 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991  PAUL WEISS, RIFKIND, WHARTON & GARRISON 03/29/19 16:22:03   Main Document
Pg 30 of 168
Worked thru: 02/28/19

PAGE    17
LEAF    17

Run Date & Time: 03/26/19 15:21:29

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.44 | 54930587 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.22 | 54930588 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 3.27 | 54930589 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 3.27 | 54930590 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 1.52 | 54930591 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.22 | 54930592 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 1.42 | 54930593 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.11 | 54930594 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.22 | 54930595 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/07/19 | 0.22 | 54930596 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/08/19 | 3.27 | 54930597 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/08/19 | 0.11 | 54930598 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/08/19 | 0.33 | 54930599 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/08/19 | 0.33 | 54930600 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/08/19 | 0.33 | 54930601 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/09/19 | 0.22 | 54930602 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/09/19 | 0.11 | 54930603 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/09/19 | 0.22 | 54930604 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/09/19 | 0.22 | 54930605 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.11 | 54930606 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 1.52 | 54930607 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC         Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.22 | 54930608 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 1.74 | 54930609 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.11 | 54930610 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.65 | 54930611 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.44 | 54930612 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 1.09 | 54930613 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.11 | 54930614 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.33 | 54930615 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.33 | 54930616 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.54 | 54930617 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.65 | 54930618 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 1.42 | 54930619 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 1.09 | 54930620 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.44 | 54930621 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.22 | 54930622 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.22 | 54930623 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.33 | 54930624 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 1.20 | 54930625 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.65 | 54930626 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.22 | 54930627 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/10/19 | 0.33 | 54930628 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.22 | 54930629 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.76 | 54930630 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.22 | 54930631 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.22 | 54930632 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.44 | 54930633 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 2.83 | 54930634 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 2.83 | 54930635 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 2.83 | 54930636 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.11 | 54930637 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.65 | 54930638 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.33 | 54930639 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.11 | 54930640 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.54 | 54930641 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.11 | 54930642 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 1.63 | 54930643 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 3.27 | 54930644 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/10/19 | 0.76 | 54930645 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 0.98 | 54930646 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 1.74 | 54930647 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 0.11 | 54930648 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 0.33 | 54930649 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma: 7332007              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 2.61 | 54930650 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 0.11 | 54930651 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 0.11 | 54930652 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 0.22 | 54930653 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 0.22 | 54930654 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 3.27 | 54930655 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 3.27 | 54930656 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 1.85 | 54930657 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 3.27 | 54930658 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/11/19 | 3.27 | 54930659 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 1.85 | 54930660 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 2.29 | 54930661 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930662 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930663 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.54 | 54930664 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930665 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.33 | 54930666 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 1.42 | 54930667 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.33 | 54930668 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.44 | 54930669 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.98 | 54930670 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON 9 LLP 16:22:03   Main Document
Pg 34 of 168
Run Date & Time: 03/26/19 15:21:29                    Worked thru: 02/28/19

PAGE    21
LEAF    21

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.87 | 54930671 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 3.16 | 54930672 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.87 | 54930673 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 1.31 | 54930674 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 1.52 | 54930675 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930676 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.22 | 54930677 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.22 | 54930678 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 1.85 | 54930679 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930680 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930681 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930682 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930683 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930684 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930685 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.22 | 54930686 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930687 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.65 | 54930688 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.87 | 54930689 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930690 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/13/19 | 0.65 | 54930691 | | 02/13/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC           Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.22 | 54930692 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.16 | 54930693 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.98 | 54930694 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 1.42 | 54930695 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.22 | 54930696 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930697 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.44 | 54930698 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.76 | 54930699 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 2.83 | 54930700 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930701 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930702 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 1.20 | 54930703 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930704 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930705 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930706 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.87 | 54930707 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.54 | 54930708 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930709 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930710 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930711 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930712 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.44 | 54930713 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.33 | 54930714 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930715 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930716 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.33 | 54930717 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.33 | 54930718 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930719 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.33 | 54930720 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930721 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.44 | 54930722 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.33 | 54930723 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.22 | 54930724 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.11 | 54930725 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.44 | 54930726 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930727 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.33 | 54930728 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930729 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 0.22 | 54930730 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/13/19 | 3.27 | 54930731 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/14/19 | 0.22 | 54930732 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/14/19 | 0.11 | 54930733 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 3.27 | 54930734 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.65 | 54930735 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.11 | 54930736 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.33 | 54930737 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.33 | 54930738 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.11 | 54930739 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.11 | 54930740 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 3.27 | 54930741 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 3.27 | 54930742 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 3.27 | 54930743 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.11 | 54930744 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.33 | 54930745 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.33 | 54930746 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.33 | 54930747 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/15/19 | 0.33 | 54930748 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.11 | 54930749 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.11 | 54930750 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.11 | 54930751 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 2.29 | 54930752 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.76 | 54930753 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.22 | 54930754 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:30                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.11 | 54930755 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.63 | 54930756 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930757 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.63 | 54930758 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930759 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.63 | 54930760 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930761 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.63 | 54930762 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.33 | 54930763 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930764 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930765 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.87 | 54930766 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.74 | 54930767 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.85 | 54930768 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930769 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.65 | 54930770 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.44 | 54930771 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.63 | 54930772 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.54 | 54930773 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.54 | 54930774 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930775 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   PAUL WEISS RIFKIND WHARTON GARRISON 9LLP   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document

Pg 39 of 168

PAGE   26
LEAF   26

Run Date & Time: 03/26/19 15:21:30                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC                    Proforma: 7332007                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930776 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930777 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930778 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 0.87 | 54930779 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 2.18 | 54930780 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 0.11 | 54930781 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 0.22 | 54930782 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 0.54 | 54930783 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 7.73 | 54930784 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 2.40 | 54930785 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 0.22 | 54930786 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 2.07 | 54930787 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 1.31 | 54930788 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930789 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 0.87 | 54930790 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 2.40 | 54930791 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 0.65 | 54930792 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930793 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 2.61 | 54930794 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 0.54 | 54930795 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930796 | | 02/13/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930797 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 10.13 | 54930798 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930799 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.76 | 54930800 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.20 | 54930801 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.42 | 54930802 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930803 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930804 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.44 | 54930805 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.22 | 54930806 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.65 | 54930807 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930808 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.33 | 54930809 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.22 | 54930810 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.44 | 54930811 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.33 | 54930812 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.42 | 54930813 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.42 | 54930814 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 1.85 | 54930815 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930816 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/16/19 | 0.11 | 54930817 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:30

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930818 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/16/19 | 0.44 | 54930819 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/16/19 | 3.27 | 54930820 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/16/19 | 0.22 | 54930821 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/16/19 | 1.31 | 54930822 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/17/19 | 1.52 | 54930823 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/17/19 | 0.33 | 54930824 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/17/19 | 0.11 | 54930825 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/17/19 | 0.76 | 54930826 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/17/19 | 0.22 | 54930827 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/17/19 | 3.27 | 54930828 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/17/19 | 3.27 | 54930829 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/21/19 | 0.11 | 54930830 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/21/19 | 0.65 | 54930831 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/21/19 | 3.27 | 54930832 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/22/19 | 3.27 | 54930833 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/22/19 | 0.44 | 54930834 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/22/19 | 0.65 | 54930835 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/22/19 | 3.16 | 54930836 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930837 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | Conniff, D C | 01 | B | 01/23/19 | 0.44 | 54930838 | | 02/13/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 1.52 | 54930839 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 2.61 | 54930840 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 0.54 | 54930841 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930842 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 1.09 | 54930843 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930844 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930845 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 2.18 | 54930846 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930847 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 0.11 | 54930848 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930849 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930850 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930851 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 0.22 | 54930852 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930853 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 0.11 | 54930854 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/23/19 | 3.27 | 54930855 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 3.27 | 54930856 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 3.27 | 54930857 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 0.11 | 54930858 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 2.94 | 54930859 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee        Off  St   Date      Costs         Index     Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 3.27 | 54930860 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 3.05 | 54930861 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 1.96 | 54930862 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 0.11 | 54930863 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 3.27 | 54930864 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 2.61 | 54930865 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 1.31 | 54930866 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 3.27 | 54930867 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 0.11 | 54930868 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 2.83 | 54930869 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/24/19 | 0.87 | 54930870 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.11 | 54930871 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.11 | 54930872 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.05 | 54930873 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.05 | 54930874 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930875 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930876 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930877 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930878 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.11 | 54930879 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.11 | 54930880 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.16 | 54930881 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.11 | 54930882 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.87 | 54930883 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 1.09 | 54930884 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.11 | 54930885 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930886 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.11 | 54930887 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 0.11 | 54930888 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930889 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930890 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930891 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/25/19 | 3.27 | 54930892 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 0.11 | 54930893 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 3.27 | 54930894 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 0.65 | 54930895 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 0.65 | 54930896 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 3.27 | 54930897 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 0.33 | 54930898 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 0.33 | 54930899 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 0.44 | 54930900 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/26/19 | 0.33 | 54930901 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
Pg 45 of 168
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Worked thru: 02/28/19

PAGE    32
LEAF    32

Run Date & Time: 03/26/19 15:21:30

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/26/19 | 0.11 | 54930902 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/26/19 | 0.65 | 54930903 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/26/19 | 3.27 | 54930904 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/26/19 | 0.98 | 54930905 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/27/19 | 0.33 | 54930906 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/27/19 | 2.94 | 54930907 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/27/19 | 2.29 | 54930908 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/27/19 | 3.05 | 54930909 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/27/19 | 0.33 | 54930910 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/27/19 | 3.27 | 54930911 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/27/19 | 1.74 | 54930912 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.11 | 54930913 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.11 | 54930914 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.11 | 54930915 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.11 | 54930916 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.11 | 54930917 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 8.82 | 54930918 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.11 | 54930919 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.22 | 54930920 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.22 | 54930921 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.65 | 54930922 | | 02/13/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991  Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 46 of 168
Worked thru: 02/28/19

PAGE   33
LEAF   33

Run Date & Time: 03/26/19 15:21:31

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.11 | 54930923 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.11 | 54930924 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 3.27 | 54930925 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.44 | 54930926 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 1.74 | 54930927 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 0.22 | 54930928 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 1.42 | 54930929 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 1.85 | 54930930 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/28/19 | 1.85 | 54930931 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.11 | 54930932 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.11 | 54930933 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.11 | 54930934 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930935 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930936 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.11 | 54930937 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930938 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930939 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.11 | 54930940 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.98 | 54930941 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 2.61 | 54930942 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930943 | | 02/13/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991  Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
Pg 47 of 168
Run Date & Time: 03/26/19 15:21:31                    Worked thru: 02/28/19

PAGE   34
LEAF   34

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 28.31 | 54930944 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.44 | 54930945 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 1.20 | 54930946 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 11.87 | 54930947 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.22 | 54930948 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.11 | 54930949 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930950 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930951 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930952 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.27 | 54930953 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.11 | 54930954 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 2.83 | 54930955 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 3.16 | 54930956 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.33 | 54930957 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.33 | 54930958 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.65 | 54930959 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.65 | 54930960 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 1.52 | 54930961 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.22 | 54930962 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.22 | 54930963 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/29/19 | 0.22 | 54930964 | | 02/13/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 48 of 168
Worked thru: 02/28/19
PAGE     35
LEAF     35

**Run Date & Time: 03/26/19 15:21:31**

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/29/19 | 0.22 | 54930965 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/29/19 | 0.22 | 54930966 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/29/19 | 0.33 | 54930967 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/29/19 | 0.22 | 54930968 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/29/19 | 0.11 | 54930969 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.11 | 54930970 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.11 | 54930971 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.11 | 54930972 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.11 | 54930973 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930974 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930975 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930976 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930977 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930978 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930979 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.22 | 54930980 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930981 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930982 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930983 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 1.52 | 54930984 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930985 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 Filed 03/29/19 Entered 03/29/19 16:22:03   Main Document
Pg 49 of 168

PAGE    36
LEAF    36

Run Date & Time: 03/26/19 15:21:31                     Worked thru: 02/28/19

**Client: 022429 Sears Holdings Corporation**                     **Resp Prtnrs: PMB SMB LRC**          **Proforma: 7332007**                          **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930986 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930987 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.87 | 54930988 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 1.20 | 54930989 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 2.94 | 54930990 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930991 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930992 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930993 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.11 | 54930994 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930995 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930996 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930997 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930998 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54930999 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 2.18 | 54931000 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54931001 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.22 | 54931002 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.11 | 54931003 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54931004 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 1.31 | 54931005 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 3.27 | 54931006 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 Filed 03/29/19 Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 50 of 168
Worked thru: 02/28/19

PAGE    37
LEAF    37

**Run Date & Time: 03/26/19 15:21:31**

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                     (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 0.33 | 54931007 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/30/19 | 1.42 | 54931008 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931009 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931010 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931011 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 1.74 | 54931012 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.22 | 54931013 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.22 | 54931014 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931015 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931016 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931017 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931018 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931019 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931020 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931021 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931022 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931023 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931024 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931025 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931026 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0219 | | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931027 | | 02/13/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:31

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931028 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931029 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 2.83 | 54931030 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931031 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931032 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931033 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931034 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931035 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931036 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931037 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 1.09 | 54931038 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931039 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931040 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931041 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931042 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931043 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 0.33 | 54931044 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931045 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931046 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931047 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931048 | | 02/13/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 52 of 168
Worked thru: 02/28/19
PAGE 39
LEAF 39

Run Date & Time: 03/26/19 15:21:31

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 0.11 | 54931049 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931050 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 3.27 | 54931051 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 28.31 | 54931052 | | 02/13/19 |
| 0219 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 01/31/19 | 1.52 | 54931053 | | 02/13/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123948 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 2.50 | 55123949 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 1.74 | 55123950 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123951 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123952 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123953 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123954 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123955 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123956 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123957 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 1.85 | 55123958 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123959 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123960 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123961 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123962 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123963 | | 03/15/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON 9LLP 16:22:03    Main Document
Pg 53 of 168

PAGE    40
LEAF    40

Run Date & Time: 03/26/19 15:21:31                              Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 2.07 | 55123964 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.54 | 55123965 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.54 | 55123966 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123967 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.54 | 55123968 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.54 | 55123969 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123970 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123971 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.65 | 55123972 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123973 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55123974 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123975 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123976 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.65 | 55123977 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.65 | 55123978 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.65 | 55123979 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123980 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 2.07 | 55123981 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 2.29 | 55123982 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123983 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123984 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON 9LLP 16:22:03   Main Document
Pg 54 of 168
Run Date & Time: 03/26/19 15:21:31                    Worked thru: 02/28/19

PAGE    41
LEAF    41

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 2.07 | 55123985 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 2.07 | 55123986 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123987 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123988 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123989 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123990 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123991 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123992 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 1.63 | 55123993 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123994 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55123995 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 1.63 | 55123996 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55123997 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 1.63 | 55123998 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55123999 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124000 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124001 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55124002 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55124003 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124004 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.33 | 55124005 | | 03/15/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124006 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124007 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 2.72 | 55124008 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 1.74 | 55124009 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124010 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124011 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124012 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55124013 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124014 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124015 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124016 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124017 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124018 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124019 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124020 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124021 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55124022 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 0.44 | 55124023 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124024 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124025 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/01/19 | 2.29 | 55124026 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON 9LLP
Pg 56 of 168
Run Date & Time: 03/26/19 15:21:32                        Worked thru: 02/28/19

PAGE    43
LEAF    43

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St   Date      Costs        Index     Voucher#  Fin Date

| Period | Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.11 | 55124027 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 0.54 | 55124028 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 2.83 | 55124029 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/01/19 | 3.27 | 55124030 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/02/19 | 0.11 | 55124031 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/02/19 | 1.20 | 55124032 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/02/19 | 2.40 | 55124033 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/02/19 | 3.27 | 55124034 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.11 | 55124035 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.33 | 55124036 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 3.27 | 55124037 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.33 | 55124038 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 1.20 | 55124039 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.33 | 55124040 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 1.42 | 55124041 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.98 | 55124042 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.54 | 55124043 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.33 | 55124044 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.65 | 55124045 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.33 | 55124046 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.44 | 55124047 | | 03/15/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:32                     Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 3.27 | 55124048 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.44 | 55124049 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.22 | 55124050 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.44 | 55124051 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.44 | 55124052 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.33 | 55124053 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.98 | 55124054 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.87 | 55124055 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.33 | 55124056 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 1.09 | 55124057 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 1.20 | 55124058 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.54 | 55124059 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.44 | 55124060 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 1.52 | 55124061 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.44 | 55124062 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.98 | 55124063 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.22 | 55124064 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.65 | 55124065 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.98 | 55124066 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/04/19 | 0.22 | 55124067 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/05/19 | 0.11 | 55124068 | | 03/15/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation             Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/05/19 | 0.54 | 55124069 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/06/19 | 3.27 | 55124070 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/06/19 | 0.22 | 55124071 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/06/19 | 0.22 | 55124072 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/06/19 | 0.22 | 55124073 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/06/19 | 3.27 | 55124074 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/06/19 | 0.22 | 55124075 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/06/19 | 3.27 | 55124076 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/07/19 | 3.27 | 55124077 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/07/19 | 3.27 | 55124078 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 0.11 | 55124079 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 0.11 | 55124080 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 0.11 | 55124081 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 0.33 | 55124082 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 3.27 | 55124083 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 3.27 | 55124084 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 3.27 | 55124085 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 0.11 | 55124086 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 3.27 | 55124087 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 0.22 | 55124088 | | 03/15/19 |
| 0319 DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/08/19 | 0.76 | 55124089 | | 03/15/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Conniff, D C | 01 | B | 02/08/19 | 0.44 | 55124090 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/08/19 | 1.42 | 55124091 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/08/19 | 3.27 | 55124092 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/11/19 | 0.11 | 55124093 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/11/19 | 0.76 | 55124094 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/11/19 | 1.52 | 55124095 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/11/19 | 0.11 | 55124096 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/11/19 | 0.54 | 55124097 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/12/19 | 3.27 | 55124098 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/12/19 | 1.52 | 55124099 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/12/19 | 0.11 | 55124100 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/13/19 | 3.27 | 55124101 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/13/19 | 3.27 | 55124102 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/13/19 | 0.65 | 55124103 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/13/19 | 4.57 | 55124104 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/13/19 | 0.11 | 55124105 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124106 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/14/19 | 3.27 | 55124107 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/14/19 | 2.40 | 55124108 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124109 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/14/19 | 3.27 | 55124110 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 3.27 | 55124111 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 3.27 | 55124112 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124113 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.54 | 55124114 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124115 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 3.27 | 55124116 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 3.27 | 55124117 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 3.27 | 55124118 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124119 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124120 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124121 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124122 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 1.09 | 55124123 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 2.40 | 55124124 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 1.96 | 55124125 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.44 | 55124126 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.33 | 55124127 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 0.11 | 55124128 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 2.40 | 55124129 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/14/19 | 3.27 | 55124130 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/18/19 | 0.11 | 55124131 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Conniff, D C | 01 | B | 02/18/19 | 0.11 | 55124132 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/18/19 | 3.27 | 55124133 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/18/19 | 3.27 | 55124134 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/19/19 | 0.11 | 55124135 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/19/19 | 0.11 | 55124136 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/19/19 | 1.74 | 55124137 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/19/19 | 3.27 | 55124138 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/19/19 | 3.27 | 55124139 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/19/19 | 3.27 | 55124140 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124141 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124142 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124143 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124144 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124145 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.76 | 55124146 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 2.61 | 55124147 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124148 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124149 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124150 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124151 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124152 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON 9/19 16:22:03    Main Document
Pg 62 of 168

PAGE    49
LEAF    49

Run Date & Time: 03/26/19 15:21:32                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC            Proforma: 7332007              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124153 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124154 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124155 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124156 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.98 | 55124157 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.98 | 55124158 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.09 | 55124159 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.98 | 55124160 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.98 | 55124161 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.98 | 55124162 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.87 | 55124163 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.09 | 55124164 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.20 | 55124165 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 2.07 | 55124166 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 2.18 | 55124167 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 2.40 | 55124168 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 2.40 | 55124169 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.31 | 55124170 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.98 | 55124171 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.31 | 55124172 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 2.61 | 55124173 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 63 of 168
Worked thru: 02/28/19
PAGE  50
LEAF  50

Run Date & Time: 03/26/19 15:21:33

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.31 | 55124174 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.42 | 55124175 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124176 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.65 | 55124177 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124178 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.96 | 55124179 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.31 | 55124180 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124181 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124182 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.87 | 55124183 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.65 | 55124184 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124185 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124186 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124187 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.65 | 55124188 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.65 | 55124189 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124190 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124191 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124192 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124193 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.09 | 55124194 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 1.20 | 55124195 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 2.94 | 55124196 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124197 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124198 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124199 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.11 | 55124200 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124201 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.33 | 55124202 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124203 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.65 | 55124204 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124205 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124206 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124207 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124208 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 0.54 | 55124209 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124210 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/20/19 | 3.27 | 55124211 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/21/19 | 0.11 | 55124212 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/21/19 | 3.27 | 55124213 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/21/19 | 0.11 | 55124214 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/21/19 | 0.11 | 55124215 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0319 | Conniff, D C | 01 | B | 02/21/19 | 3.27 | 55124216 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/21/19 | 3.27 | 55124217 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/21/19 | 0.33 | 55124218 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/22/19 | 3.27 | 55124219 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/22/19 | 3.27 | 55124220 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/22/19 | 0.11 | 55124221 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/22/19 | 0.11 | 55124222 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/22/19 | 3.27 | 55124223 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/27/19 | 1.85 | 55124224 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/27/19 | 3.27 | 55124225 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/27/19 | 2.61 | 55124226 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/27/19 | 3.27 | 55124227 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124228 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 3.27 | 55124229 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 0.87 | 55124230 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 3.38 | 55124231 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124232 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124233 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124234 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 6.97 | 55124235 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124236 | | 03/15/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:33                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124237 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124238 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124239 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124240 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124241 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.65 | 55124242 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124243 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124244 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124245 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.65 | 55124246 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124247 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124248 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124249 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.65 | 55124250 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.65 | 55124251 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124252 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 6.97 | 55124253 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124254 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.65 | 55124255 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.22 | 55124256 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124257 | | 03/15/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON 9ilb
Pg 67 of 168
Run Date & Time: 03/26/19 15:21:33                    Worked thru: 02/28/19
PAGE   54
LEAF   54

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124258 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.22 | 55124259 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.65 | 55124260 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124261 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.65 | 55124262 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124263 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.22 | 55124264 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.54 | 55124265 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124266 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 1.74 | 55124267 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.22 | 55124268 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 1.31 | 55124269 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124270 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124271 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.22 | 55124272 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 1.09 | 55124273 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124274 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.44 | 55124275 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 2.07 | 55124276 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124277 | | 03/15/19 |
| 0319 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124278 | | 03/15/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
Pg 68 of 168
PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE    55
LEAF    55

Run Date & Time: 03/26/19 15:21:33                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.87 | 55124279 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.87 | 55124280 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.65 | 55124281 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 3.27 | 55124282 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124283 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 10.23 | 55124284 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.87 | 55124285 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 1.52 | 55124286 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.22 | 55124287 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124288 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 3.27 | 55124289 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 1.52 | 55124290 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 3.05 | 55124291 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 2.29 | 55124292 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 2.29 | 55124293 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.33 | 55124294 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 2.29 | 55124295 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124296 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124297 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0319 | | Conniff, D C | 01 | B | 02/28/19 | 0.11 | 55124298 | | 03/15/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

1418 Docketing Retrieval Total :                    1,416.04

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2991    PAUL WEISS, RIFKIND, WHARTON & GARRISON, LLP    Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document
Pg 69 of 168
Worked thru: 02/28/19

PAGE    56
LEAF    56

Run Date & Time: 03/26/19 15:21:33

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | CourtAlert.com, Inc.<br>DOCKETING RESEARCH-COURTALERT | Conniff, D C | 01 | B | 02/28/19 | 3.34 | 55043505 | 1592605 | 03/04/19 |
| | 1422 General Info Databases Total : | | | | | 3.34 | | | |
| 0119 | Lewis R Clayton<br>Business meetings. | Clayton, L R | 01 | B | 12/07/18 | 864.41 | 54702500 | 1581138 | 01/08/19 |
| 0119 | Lewis R Clayton<br>Business meetings. | Clayton, L R | 01 | B | 12/12/18 | 832.30 | 54702501 | 1581138 | 01/08/19 |
| 0119 | Susanna M Buergel<br>Business meetings. | Buergel, S M | 01 | B | 12/14/18 | 973.24 | 54700496 | 1580419 | 01/08/19 |
| 0119 | American Express<br>LTS - TKT: 7230817777 | Hurwitz, J | 01 | B | 12/15/18 | -365.19 | 54710432 | 1582501 | 01/11/19 |
| 0119 | American Express<br>LTS - TKT: 7230817778 | Giller, D G | 01 | B | 12/19/18 | -365.20 | 54710433 | 1582502 | 01/11/19 |
| | 1501 Airline Charges Total : | | | | | 1,939.56 | | | |
| 0119 | Lewis R Clayton<br>Business meetings. | Clayton, L R | 01 | B | 12/07/18 | 45.00 | 54702502 | 1581138 | 01/08/19 |
| 0119 | David Giller<br>Hotel room charge to attend client meetings | Giller, D G | 01 | B | 12/10/18 | 469.60 | 54700792 | 1580564 | 01/08/19 |
| 0119 | Lewis R Clayton<br>Business meetings. | Clayton, L R | 01 | B | 12/11/18 | 213.57 | 54702505 | 1581138 | 01/08/19 |
| 0119 | Robert Britton<br>Hotel Stay for Duff interview | Britton, R B | 01 | B | 12/11/18 | 469.60 | 54734440 | 1583001 | 01/15/19 |
| 0119 | Susanna M Buergel<br>Business meetings. | Buergel, S M | 01 | B | 12/14/18 | 45.00 | 54700497 | 1580419 | 01/08/19 |
| 0119 | Susanna M Buergel<br>Business meetings. | Buergel, S M | 01 | B | 12/18/18 | 206.62 | 54700500 | 1580419 | 01/08/19 |
| 0119 | Jake Struebing<br>Meeting in Chicago - conference room rental<br>(2043) | Struebing, J E | 01 | B | 12/19/18 | 760.50 | 54709994 | 1582154 | 01/11/19 |
| 0119 | Jake Struebing<br>Meetings in Chicago | Struebing, J E | 01 | B | 12/19/18 | 206.62 | 54709990 | 1582153 | 01/11/19 |
| 0119 | Jake Struebing<br>Meeting in Chicago - conference rooms (2044,<br>2045, 2046) rental | Struebing, J E | 01 | B | 12/19/18 | 2,057.25 | 54709992 | 1582154 | 01/11/19 |
| | 1504 Hotel Charges Total : | | | | | 4,473.76 | | | |
| 0119 | Robert Britton<br>Hotel - Travelle Bar Dinner Food | Britton, R B | 01 | B | 12/11/18 | 133.73 | 54734441 | 1583001 | 01/15/19 |
| 0119 | Lewis R Clayton<br>Business meetings. | Clayton, L R | 01 | B | 12/11/18 | 26.04 | 54702503 | 1581138 | 01/08/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 70 of 168
Worked thru: 02/28/19

PAGE  57
LEAF  57

Run Date & Time: 03/26/19 15:21:33

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 Lewis R Clayton | Clayton, L R | 01 | B | 12/13/18 | 19.84 | 54702504 | 1581138 | 01/08/19 |
|    Business meetings. | | | | | | | | |
| 0119 Jake Struebing | Struebing, J E | 01 | B | 12/19/18 | 1,880.04 | 54709995 | 1582154 | 01/11/19 |
|    Meeting in Chicago - conference rooms (2043, | | | | | | | | |
|    2044, 2045, 2046) Food and beverages | | | | | | | | |
|           1505 Meals Total : | | | | | 2,059.65 | | | |
| | | | | | | | | |
| 0219 Luxury Worldwide Transpo | Hurwitz, J | 01 | B | 12/11/18 | 76.45 | 54958100 | 1589075 | 02/14/19 |
|    CARSV - INV#: 16549   - V#: LX372075   Luxury | | | | | | | | |
| 0119 Dialcar, Inc. | Clayton, L R | 01 | B | 12/12/18 | 101.26 | 54692371 | 1580346 | 01/07/19 |
|    CARSV - INV#: 1261793 - V#: DLA4668331Dial | | | | | | | | |
| 0119 Dialcar, Inc. | Buergel, S M | 01 | B | 12/19/18 | 203.13 | 54692372 | 1580346 | 01/07/19 |
|    CARSV - INV#: 1261793 - V#: DLA4648771Dial | | | | | | | | |
| 0119 Robert Britton | Britton, R B | 01 | B | 12/19/18 | 44.33 | 54734442 | 1583001 | 01/15/19 |
|    Uber ride to Newark Airport for Rob Schriesheim | | | | | | | | |
|    Interview at the Hilton Hotel In Chicago | | | | | | | | |
| 0219 Caitlin Toto | Toto, C J | 01 | B | 02/06/19 | 53.72 | 54948505 | 1588904 | 02/14/19 |
|    Attended court hearing carried boxes | | | | | | | | |
| 0219 Caitlin Toto | Toto, C J | 01 | B | 02/06/19 | 96.85 | 54948506 | 1588904 | 02/14/19 |
|    Attended court hearing carried boxes | | | | | | | | |
| 0319 Sunny's Executive Sedan | Britton, R B | 01 | B | 02/06/19 | 242.71 | 55173472 | 1596755 | 03/22/19 |
|    Vendor: Sunny's Executive Sedan Serv. - Car | | | | | | | | |
|    Service Inv# 238310 Date: 02/15/2019 | | | | | | | | |
| 0319 Sunny's Executive Sedan | Britton, R B | 01 | B | 02/07/19 | 248.35 | 55173473 | 1596755 | 03/22/19 |
|    Vendor: Sunny's Executive Sedan Serv. - Car | | | | | | | | |
|    Service Inv# 238310 Date: 02/15/2019 | | | | | | | | |
| 0219 Caitlin Toto | Toto, C J | 01 | B | 02/07/19 | 101.30 | 54948502 | 1588904 | 02/14/19 |
|    Attended court hearing carried boxes | | | | | | | | |
| 0219 Caitlin Toto | Toto, C J | 01 | B | 02/07/19 | 54.44 | 54948503 | 1588904 | 02/14/19 |
|    Attended court hearing carried boxes | | | | | | | | |
|           1507 Taxis, Etc. Total : | | | | | 1,222.54 | | | |
| | | | | | | | | |
| 0119 Jake Struebing | Struebing, J E | 01 | B | 12/19/18 | 294.36 | 54709993 | 1582154 | 01/11/19 |
|    Meeting in Chicago - conference room Audi | | | | | | | | |
|    Visual conference rooms (2043) | | | | | | | | |
| 0119 Jake Struebing | Struebing, J E | 01 | B | 12/19/18 | 288.00 | 54709991 | 1582153 | 01/11/19 |
|    Meetings in Chicago - Shredding of privileged | | | | | | | | |
|    and confidential documents | | | | | | | | |
|           1599 Misc Out-of-Town Exp. Total : | | | | | 582.36 | | | |
| | | | | | | | | |
| 0319 | Basta, P M | 01 | B | 02/28/19 | -2,467.26 | 55112297 | | 03/15/19 |
|    Deduction for meals | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7332007               (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| | 1076 Miscellaneous Total : | | | | | -2,467.26 | | | |

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|-----|---------|--------|-------|----------|----------|
| 0119 | | Murray, F N | 01 | B | 12/20/18 | 47.50 | 54706541 | | 01/09/19 |
| | WP-JOB 258245-54242 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 12/21/18 | 118.75 | 54706542 | | 01/09/19 |
| | WP-JOB 258257-70757 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 12/21/18 | 142.50 | 54706543 | | 01/09/19 |
| | WP-JOB 258257-70757 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 12/21/18 | 142.50 | 54706537 | | 01/09/19 |
| | WP-JOB 258275-54693 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 12/21/18 | 47.50 | 54706538 | | 01/09/19 |
| | WP-JOB 258275-54693 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 12/21/18 | 23.75 | 54706539 | | 01/09/19 |
| | WP-JOB 258275-54693 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 12/22/18 | 150.00 | 54706540 | | 01/09/19 |
| | WP-JOB 258295-53674 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 12/29/18 | 30.00 | 54706282 | | 01/09/19 |
| | WP-JOB 258410-53674 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 12/29/18 | 60.00 | 54706283 | | 01/09/19 |
| | WP-JOB 258410-53674 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 01/28/19 | 23.75 | 54977228 | | 02/21/19 |
| | WP-JOB 259465-52236 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 01/29/19 | 95.00 | 54977230 | | 02/21/19 |
| | WP-JOB 259471-53674 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 01/29/19 | 118.75 | 54977231 | | 02/21/19 |
| | WP-JOB 259471-53674 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 01/31/19 | 285.00 | 54977234 | | 02/21/19 |
| | WP-JOB 259583-70757 | | | | | | | | |
| 0219 | | Giller, D G | 01 | B | 01/31/19 | 118.75 | 54977229 | | 02/21/19 |
| | WP-JOB 259602-53413 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 02/01/19 | 190.00 | 54977235 | | 02/21/19 |
| | WP-JOB 259641-70757 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 02/01/19 | 23.75 | 54977232 | | 02/21/19 |
| | WP-JOB 259644-53943 | | | | | | | | |
| 0219 | | Giller, D G | 01 | B | 02/01/19 | 95.00 | 54977233 | | 02/21/19 |
| | WP-JOB 259643-53674 | | | | | | | | |
| 0219 | | Giller, D G | 01 | B | 02/04/19 | 23.75 | 54977717 | | 02/21/19 |
| | WP-JOB 259748-54242 | | | | | | | | |
| 0219 | | Corrigan, R J | 01 | B | 02/04/19 | 23.75 | 54977718 | | 02/21/19 |
| | WP-JOB 259742-54242 | | | | | | | | |

| | 1601 Word Processing Total : | | | | | 1,760.00 | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 0119 | Flashbay Inc.<br>Vendor: Flashbay Inc. - (1) 8GB USB Cards for client data Inv# IN902756 Date: 11/21/2018 PC Related Supply 0657Miscellaneous | Donovan, L D | 01 | B | 11/21/18 | 6.06 | 54708794 | 1581965 | 01/10/19 |
| 0119 | PC Connection Sales Corp<br>Vendor: PC Connection Sales Corporation (dba Connection) - (2) 500GB Padlock Secure external PC Related Supply 0657Miscellaneous | Donovan, L D | 01 | B | 12/19/18 | 482.14 | 54798884 | 1584263 | 01/23/19 |
| 0219 | PC Connection Sales Corp<br>Vendor: PC Connection Sales Corporation (dba Connection) - (1) Aegis 500GB external hard PC Related Supply 0657Miscellaneous | Donovan, L D | 01 | B | 01/14/19 | 234.70 | 54881093 | 1587427 | 02/06/19 |
| 0219 | PC Connection Sales Corp<br>Vendor: PC Connection Sales Corporation (dba Connection) - (1) Aegis 8GB Flash drive for PC Related Supply 0657Miscellaneous | Donovan, L D | 01 | B | 02/04/19 | 91.24 | 55040690 | 1592243 | 03/04/19 |
| 0319 | PC Connection Sales Corp<br>Vendor: PC Connection Sales Corporation (dba Connection) - (9) 500GB Padlock Secure external PC Related Supply 0657Miscellaneous | Donovan, L D | 01 | B | 02/13/19 | 2,169.48 | 55085452 | 1594143 | 03/11/19 |
| | 1657 PC Related Supply Total : | | | | | 2,983.62 | | | |
| 0219 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 01/28/19 | 25.12 | 54913943 | | 02/11/19 |
| 0219 | Paralegal O/T | Griffin, S G | 01 | B | 01/28/19 | 34.54 | 54913944 | | 02/11/19 |
| 0219 | Paralegal O/T | Griffin, S G | 01 | B | 01/29/19 | 21.98 | 54913945 | | 02/11/19 |
| 0219 | Paralegal O/T | Williams Wells, Z W | 01 | B | 02/07/19 | 64.80 | 54983440 | | 02/22/19 |
| 0319 | Paralegal O/T | Oliveras, F O | 01 | B | 02/26/19 | 68.62 | 55085809 | | 03/11/19 |
| 0319 | Paralegal O/T | Oliveras, F O | 01 | B | 02/27/19 | 205.88 | 55085810 | | 03/11/19 |
| 0319 | Paralegal O/T | Oliveras, F O | 01 | B | 02/28/19 | 183.00 | 55085811 | | 03/11/19 |
| | 1702 Paralegal O/T Total : | | | | | 603.94 | | | |
| 0219 | Staff Meals | Kellner, J K | 01 | B | 02/01/19 | 8.00 | 54913946 | | 02/11/19 |
| | 1704 Staff Meals Total : | | | | | 8.00 | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                            (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 Luxury Worldwide Transpo<br>CARSV - INV#: 16476   - V#: LV1B5C4P84Luxury | Corrigan, R J | 01 | B | 12/04/18 | 63.10 | 54958194 | 1589078 | 02/14/19 |
| 0219 Luxury Worldwide Transpo<br>CARSV - INV#: 16476   - V#: LV1E5C4WDELuxury | Eng, F | 01 | B | 12/07/18 | 57.53 | 54958196 | 1589078 | 02/14/19 |
| 0119 Executive Charge, Inc.<br>CARSV - INV#: 5468133 - V#: LV1E5C4K2DEXEC | Griffin, S G | 01 | B | 12/07/18 | 37.76 | 54719175 | 1582515 | 01/11/19 |
| 0119 Executive Charge, Inc.<br>CARSV - INV#: 5464745 - V#: SRLV115C50EXEC | Struebing, J E | 01 | B | 12/10/18 | 37.76 | 54693162 | 1580370 | 01/07/19 |
| 0219 Luxury Worldwide Transpo<br>CARSV - INV#: 16549   - V#: LV115C5S32Luxury | Irby, O I | 01 | B | 12/10/18 | 60.02 | 54958099 | 1589075 | 02/14/19 |
| 0119 Executive Charge, Inc.<br>CARSV - INV#: 5464743 - V#: LV155B5PCFEXEC | Struebing, J E | 01 | B | 12/14/18 | 37.76 | 54801603 | 1584596 | 01/24/19 |
| 0119 Executive Charge, Inc.<br>CARSV - INV#: 5464743 - V#: LV195C5HC8EXEC | Siegel, F A | 01 | B | 12/18/18 | 35.53 | 54801604 | 1584596 | 01/24/19 |
| 0119 Dialcar, Inc.<br>CARSV - INV#: 1262284 - V#: DLLV1A5C5WDial | Koo, S K | 01 | B | 12/19/18 | 32.19 | 54719500 | 1582528 | 01/14/19 |
| 0119 Executive Charge, Inc.<br>CARSV - INV#: 5472198 - V#: LV1A5C5V53EXEC | Oliveras, F O | 01 | B | 12/19/18 | 223.20 | 54765241 | 1583801 | 01/17/19 |
| 0119 Executive Charge, Inc.<br>CARSV - INV#: 5460981 - V#: LV1A5C5S63EXEC | Avidan, S D | 01 | B | 12/19/18 | 33.30 | 54692942 | 1580366 | 01/07/19 |
| 0119 Luxury Worldwide Transpo<br>CARSV - INV#: 16626   - V#: LV1B5B5ZDCLuxury | Giller, D G | 01 | B | 12/20/18 | 43.32 | 54809909 | 1584800 | 01/25/19 |
| 0119 Executive Charge, Inc.<br>CARSV - INV#: 5468135 - V#: SRLV125B6NEXEC | Struebing, J E | 01 | B | 12/27/18 | 37.76 | 54707015 | 1581783 | 01/09/19 |
| 0219 Dialcar, Inc.<br>CARSV - INV#: 1263606 - V#: DLLV145C70Dial | Avidan, S D | 01 | B | 01/14/19 | 33.30 | 55051176 | 1592634 | 03/04/19 |
| 0219 Executive Charge, Inc.<br>CARSV - INV#: 5497020 - V#: LV1E5C7072EXEC | Struebing, J E | 01 | B | 01/24/19 | 37.76 | 54961284 | 1589444 | 02/19/19 |
| 0219 Executive Charge, Inc.<br>CARSV - INV#: 5489814 - V#: LV125C80C3EXEC | Struebing, J E | 01 | B | 01/28/19 | 37.76 | 54939752 | 1588670 | 02/13/19 |
| 0219 Executive Charge, Inc.<br>CARSV - INV#: 5497020 - V#: LV145C8R94EXEC | Giller, D G | 01 | B | 01/30/19 | 43.32 | 54961281 | 1589444 | 02/19/19 |
| 0219 Dialcar, Inc.<br>CARSV - INV#: 1263093 - V#: DLLV145C8LDial | Avidan, S D | 01 | B | 01/30/19 | 33.30 | 54972977 | 1589494 | 02/20/19 |
| 0219 Executive Charge, Inc.<br>CARSV - INV#: 5497020 - V#: LV155C8N61EXEC | Gross, P C | 01 | B | 01/31/19 | 47.78 | 54961282 | 1589444 | 02/19/19 |
| 0219 Dialcar, Inc.<br>CARSV - INV#: 1263535 - V#: SRLV185C9ZDial | Avidan, S D | 01 | B | 02/19/19 | 34.41 | 55040439 | 1592181 | 03/01/19 |
| 0219 Dialcar, Inc.<br>CARSV - INV#: 1263535 - V#: SRLV185B9SDial | Struebing, J E | 01 | B | 02/19/19 | 38.87 | 55040440 | 1592181 | 03/01/19 |
| 0319 Dialcar, Inc.<br>CARSV - INV#: 1263722 - V#: SRLV1F5C9LDial | Struebing, J E | 01 | B | 02/26/19 | 38.87 | 55142979 | 1595526 | 03/18/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

1706 O/T Transportation Total :                1,044.60

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | David Giller<br>OT meal | Giller, D G | 01 | B | 11/20/18 | 20.00 | 54703166 | 1581306 | 01/08/19 |
| 0119 | | Oliveras, F O | 01 | B | 12/20/18 | 9.91 | 54682065 | | 01/07/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 12/26/18 | 20.00 | 54682066 | | 01/07/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989126048Sushi of Gari (46th) | Sarathy, A V | 01 | B | 01/28/19 | 20.00 | 54916155 | 1588106 | 02/11/19 |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989148188Nizza | Toto, C J | 01 | B | 01/28/19 | 20.00 | 54916156 | 1588106 | 02/11/19 |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989158968Dig Inn - 55th Street | Danberg Biggs, R D | 01 | B | 01/28/19 | 20.00 | 54916157 | 1588106 | 02/11/19 |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989160269Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 01/28/19 | 20.00 | 54916158 | 1588106 | 02/11/19 |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989133715VIV (9th Ave) | Griffin, S G | 01 | B | 01/28/19 | 20.00 | 54916161 | 1588106 | 02/11/19 |
| 0219 | | Giller, D G | 01 | B | 01/28/19 | 20.00 | 54911954 | | 02/11/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | | Struebing, J E | 01 | B | 01/28/19 | 11.32 | 54911955 | | 02/11/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | | Hurwitz, J | 01 | B | 01/28/19 | 10.18 | 54911956 | | 02/11/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | | Silberstein-Loeb, J S | 01 | B | 01/28/19 | 2.23 | 54911957 | | 02/11/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | | Silberstein-Loeb, J S | 01 | B | 01/29/19 | 9.53 | 54911958 | | 02/11/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 01/29/19 | 20.00 | 54911959 | | 02/11/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989461999Indikitch (8th Ave) | Gross, P C | 01 | B | 01/29/19 | 20.00 | 54916159 | 1588106 | 02/11/19 |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989546887Dim Sum Palace (W 55th St) | Clayton, L R | 01 | B | 01/29/19 | 20.00 | 54916160 | 1588106 | 02/11/19 |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989514064Hatsuhana | Giller, D G | 01 | B | 01/29/19 | 20.00 | 54916163 | 1588106 | 02/11/19 |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989509489Ravagh | Hurwitz, J | 01 | B | 01/29/19 | 20.00 | 54916164 | 1588106 | 02/11/19 |
| 0219 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1989884407Ravagh | Giller, D G | 01 | B | 01/30/19 | 20.00 | 54916162 | 1588106 | 02/11/19 |
| 0219 | | Hurwitz, J | 01 | B | 01/30/19 | 7.29 | 54911960 | | 02/11/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991  Filed 03/29/19 PAUL WEISS RIFKIND WHARTON GARRISON 9 LLP 16:22:03   Main Document       PAGE   62

Pg 75 of 168       LEAF   62

Run Date & Time: 03/26/19 15:21:34                          Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Avidan, S D | 01 | B | 01/30/19 | 15.35 | 54911961 | | 02/11/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | | Silberstein-Loeb, J S | 01 | B | 01/31/19 | 3.44 | 54958825 | | 02/15/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/31/19 | 20.00 | 54916167 | 1588106 | 02/11/19 |
| | SWEB TKT#:1990227460Istanbul Kebab House Turkish | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 01/31/19 | 20.00 | 54916168 | 1588106 | 02/11/19 |
| | SWEB TKT#:1990227366Angelo Bellini | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Hurwitz, J | 01 | B | 01/31/19 | 17.80 | 54916165 | 1588106 | 02/11/19 |
| | SWEB TKT#:1990195688Tang Pavilion | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 01/31/19 | 20.00 | 54916153 | 1588106 | 02/11/19 |
| | SWEB TKT#:1990177837Just Salad ((Midtown West: W | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Gross, P C | 01 | B | 01/31/19 | 20.00 | 54916154 | 1588106 | 02/11/19 |
| | SWEB TKT#:1990155641Indikitch (8th Ave) | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Eng, F | 01 | B | 02/01/19 | 20.00 | 54916166 | 1588106 | 02/11/19 |
| | SWEB TKT#:1990422894Mee Noodle Shop (9th Ave) | | | | | | | | |
| 0219 | | Silberstein-Loeb, J S | 01 | B | 02/04/19 | 7.29 | 54958826 | | 02/15/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 02/04/19 | 20.00 | 55055631 | 1593059 | 03/05/19 |
| | SWEB TKT#:1990792193Chopt Creative Salad Co. (51 | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Gross, P C | 01 | B | 02/04/19 | 20.00 | 55055632 | 1593059 | 03/05/19 |
| | SWEB TKT#:1990782878Antalia Mediterranean Turkis | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Reich, A R | 01 | B | 02/04/19 | 20.00 | 55055633 | 1593059 | 03/05/19 |
| | SWEB TKT#:1990783145Kosher Deluxe | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 02/04/19 | 20.00 | 55055634 | 1593059 | 03/05/19 |
| | SWEB TKT#:1990820797Al Horno Lean Mexican (47th | | | | | | | | |
| 0219 | | Giller, D G | 01 | B | 02/05/19 | 20.00 | 54958827 | | 02/15/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Toto, C J | 01 | B | 02/06/19 | 20.00 | 55055630 | 1593059 | 03/05/19 |
| | SWEB TKT#:1991507293Hatsuhana | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Reich, A R | 01 | B | 02/11/19 | 20.00 | 55062321 | 1593289 | 03/05/19 |
| | SWEB TKT#:1992436829Kosher Deluxe | | | | | | | | |
| 0219 | | Struebing, J E | 01 | B | 02/13/19 | 18.40 | 54986289 | | 02/22/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 02/14/19 | 20.00 | 55062322 | 1593289 | 03/05/19 |
| | SWEB TKT#:1993441824Anka Grill Mediterranean Cui | | | | | | | | |
| 0219 | | Silberstein-Loeb, J S | 01 | B | 02/14/19 | 16.22 | 55032013 | | 02/28/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | | Silberstein-Loeb, J S | 01 | B | 02/19/19 | 8.71 | 55032014 | | 02/28/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0219 | | Struebing, J E | 01 | B | 02/19/19 | 9.53 | 55032015 | | 02/28/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:34                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC         Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 02/19/19 | 20.00 | 55057194 | 1593065 | 03/05/19 |
|  | SWEB TKT#:1994160860Cafe Oliviero |  |  |  |  |  |  |  |  |
| 0219 | Grubhub Holdings Inc (Se | Gross, P C | 01 | B | 02/19/19 | 20.00 | 55057195 | 1593065 | 03/05/19 |
|  | SWEB TKT#:1994113721Antalia Mediterranean Turkis |  |  |  |  |  |  |  |  |
| 0219 | Grubhub Holdings Inc (Se | Gross, P C | 01 | B | 02/20/19 | 20.00 | 55057198 | 1593065 | 03/05/19 |
|  | SWEB TKT#:1994433525Indikitch (8th Ave) |  |  |  |  |  |  |  |  |
| 0219 | Grubhub Holdings Inc (Se | Struebing, J E | 01 | B | 02/21/19 | 20.00 | 55057197 | 1593065 | 03/05/19 |
|  | SWEB TKT#:1994806687Darbar Grill (55th st.) |  |  |  |  |  |  |  |  |
| 0219 | Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 02/21/19 | 20.00 | 55057196 | 1593065 | 03/05/19 |
|  | SWEB TKT#:1994814874Chopt Creative Salad Co. (51 |  |  |  |  |  |  |  |  |
| 0319 | Grubhub Holdings Inc (Se | Struebing, J E | 01 | B | 02/26/19 | 20.00 | 55075576 | 1593776 | 03/07/19 |
|  | SWEB TKT#:1995769470Bareburger (46th St.) |  |  |  |  |  |  |  |  |
| 0319 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 02/27/19 | 20.00 | 55075577 | 1593776 | 03/07/19 |
|  | SWEB TKT#:1996127811Fuel Grill & Juice Bar (9th |  |  |  |  |  |  |  |  |
|  | 1707 Overtime Meals Total : |  |  |  |  | 827.20 |  |  |  |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 12/07/18 | 20.00 | 54701845 | 1580933 | 01/08/19 |
|  | Business OT |  |  |  |  |  |  |  |  |
| 0119 | Teresa Lii | Lii, T L | 01 | B | 12/12/18 | 20.00 | 54702082 | 1581021 | 01/08/19 |
|  | Overtime meal while working on client/matter: |  |  |  |  |  |  |  |  |
|  | Sears Holdings Corporation - In re Sears |  |  |  |  |  |  |  |  |
| 0119 | Teresa Lii | Lii, T L | 01 | B | 12/16/18 | 20.00 | 54702085 | 1581021 | 01/08/19 |
|  | Overtime meal regarding work on client/matter: |  |  |  |  |  |  |  |  |
|  | Sears Holdings Corporation - In re Sears |  |  |  |  |  |  |  |  |
| 0119 | Caitlin Toto | Toto, C J | 01 | B | 12/19/18 | 20.00 | 54700825 | 1580579 | 01/08/19 |
|  | working late in office on project |  |  |  |  |  |  |  |  |
| 0219 | Teresa Lii | Lii, T L | 01 | B | 01/17/19 | 20.00 | 54917281 | 1588349 | 02/12/19 |
|  | Overtime meal while working on client, Sears |  |  |  |  |  |  |  |  |
|  | Holding Corporation. |  |  |  |  |  |  |  |  |
| 0219 | Teresa Lii | Lii, T L | 01 | B | 01/21/19 | 15.24 | 54917285 | 1588349 | 02/12/19 |
|  | Overtime meal while working at Paul Weiss on |  |  |  |  |  |  |  |  |
|  | holiday (Martin Luther King day) for client, |  |  |  |  |  |  |  |  |
| 0219 | Teresa Lii | Lii, T L | 01 | B | 01/23/19 | 20.00 | 54917286 | 1588349 | 02/12/19 |
|  | Overtime meal re: working on client, Sears |  |  |  |  |  |  |  |  |
|  | Holding Corporation. |  |  |  |  |  |  |  |  |
| 0219 | Teresa Lii | Lii, T L | 01 | B | 01/27/19 | 20.00 | 54917288 | 1588349 | 02/12/19 |
|  | Overtime meal working Sunday at Paul Weiss re: |  |  |  |  |  |  |  |  |
|  | client, Sears Holding Corporation. |  |  |  |  |  |  |  |  |
| 0219 | Teresa Lii | Lii, T L | 01 | B | 01/28/19 | 20.00 | 54917289 | 1588349 | 02/12/19 |
|  | Overtime meal working at Paul Weiss re: client, |  |  |  |  |  |  |  |  |
|  | Sears Holding Corporation. |  |  |  |  |  |  |  |  |
| 0219 | Emily Hoyle | Hoyle, E M | 01 | B | 01/29/19 | 20.00 | 55001072 | 1590561 | 02/26/19 |
|  | Overtime Meal |  |  |  |  |  |  |  |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:34                               Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0319 | Teresa Lii<br>Overtime dinner re: work on client, Sears<br>Holdings Corporation. | Lii, T L | 01 | B | 02/05/19 | 20.00 | 55088052 | 1594567 | 03/12/19 |
| 0219 | Emily Hoyle<br>Overtime Meal | Hoyle, E M | 01 | B | 02/12/19 | 20.00 | 55001073 | 1590561 | 02/26/19 |
| | 1715 Overtime Meals - In Office Total : | | | | | 235.24 | | | |
| 0219 | eScribers, LLC<br>Vendor: Escribers, LLC - transcript Inv# 226518<br>Date: 01/25/2019 | Lii, T L | 01 | B | 01/25/19 | 92.54 | 54917860 | 1588606 | 02/12/19 |
| 0219 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/30/19 | 1.20 | 54886105 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/30/19 | 1.20 | 54886106 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/31/19 | 1.20 | 54886107 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/31/19 | 5.30 | 54886108 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 6.20 | 54886109 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.20 | 54886110 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 1.40 | 54886111 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 2.50 | 54886112 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 2.40 | 54886113 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.80 | 54886114 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.30 | 54886115 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 1.70 | 54886116 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Boylan, M | 01 | B | 02/01/19 | 0.80 | 54886117 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.10 | 54886118 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 8.10 | 54886119 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 2.00 | 54886120 | | 02/06/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.20 | 54886121 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.20 | 54886122 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 3.70 | 54886123 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 1.90 | 54886124 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.40 | 54886125 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 8.10 | 54886126 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 2.30 | 54886127 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.10 | 54886128 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.10 | 54886129 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.30 | 54886130 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886131 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.20 | 54886132 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/01/19 | 0.40 | 54886133 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886134 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886135 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886136 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886137 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.70 | 54886138 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.60 | 54886139 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886140 | | 02/06/19 |
| 0219 | REPRODUCTION EXP | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886141 | | 02/06/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:35                          Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886142 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886143 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 20.10 | 54886144 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 13.80 | 54886145 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 1.50 | 54886146 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 1.50 | 54886147 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 5.30 | 54886148 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886149 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886150 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 20.10 | 54886151 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 13.80 | 54886152 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 1.50 | 54886153 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 1.50 | 54886154 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 5.30 | 54886155 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886156 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886157 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886158 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.10 | 54886159 | | 02/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0219 | | Kellner, J K | 01 | B | 02/01/19 | 15.30 | 54886160 | | 02/06/19 |
| | TABS: 90 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 17.00 | 54886161 | | 02/06/19 |
| | TABS: 100 | | | | | | | | |
| 0219 | | Kellner, J K | 01 | B | 02/01/19 | 14.00 | 54886164 | | 02/06/19 |
| | 2: 7 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0219 | 2: 8 | Eng, F | 01 | B | 02/01/19 | 16.00 | 54886165 | | 02/06/19 |
| 0219 | Copies-Office i-3205 | Danberg Biggs, R D | 01 | B | 02/01/19 | 0.20 | 54881241 | | 02/06/19 |
| 0219 | Copies-Office i-3205 | Danberg Biggs, R D | 01 | B | 02/01/19 | 8.60 | 54881242 | | 02/06/19 |
| 0219 | Copies-Office i-3205 | Danberg Biggs, R D | 01 | B | 02/01/19 | 2.20 | 54881243 | | 02/06/19 |
| 0219 | COPIES: 5317 - MACHINE 3 | Kellner, J K | 01 | B | 02/01/19 | 531.70 | 54886036 | | 02/06/19 |
| 0219 | COPIES: 1380 - MACHINE 10 | Eng, F | 01 | B | 02/01/19 | 138.00 | 54886037 | | 02/06/19 |
| 0219 | COPIES: 2189 - MACHINE 10 | Kellner, J K | 01 | B | 02/01/19 | 218.90 | 54886038 | | 02/06/19 |
| 0219 | COPIES: 1403 - MACHINE 2 | Kellner, J K | 01 | B | 02/02/19 | 140.30 | 54886039 | | 02/06/19 |
| 0219 | 3: 8 | Kellner, J K | 01 | B | 02/02/19 | 24.00 | 54886166 | | 02/06/19 |
| 0219 | 3: 1 | Kellner, J K | 01 | B | 02/02/19 | 3.00 | 54886167 | | 02/06/19 |
| 0219 | TABS: 19 | Kellner, J K | 01 | B | 02/02/19 | 3.23 | 54886162 | | 02/06/19 |
| 0219 | TABS: 19 | Kellner, J K | 01 | B | 02/02/19 | 3.23 | 54886163 | | 02/06/19 |
| 0219 | COPIES: 991 - MACHINE 3 | Griffin, S G | 01 | B | 02/04/19 | 99.10 | 54900941 | | 02/07/19 |
| 0219 | COPIES: 1913 - MACHINE 10 | Hoyle, E M | 01 | B | 02/04/19 | 191.30 | 54900942 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 4.70 | 54900991 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54900992 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54900993 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54900994 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900995 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/04/19 | 0.40 | 54900996 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/04/19 | 0.40 | 54900997 | | 02/07/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:35                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC           Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/04/19 | 1.00 | 54900998 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/04/19 | 3.50 | 54900999 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.50 | 54901000 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54901001 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54901002 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54901003 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54901004 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54901005 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 1.40 | 54901006 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54901007 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 365.00 | 54901008 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 365.00 | 54901009 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 365.00 | 54901010 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 24.10 | 54901011 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 02/04/19 | 13.20 | 54901012 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Britton, R B | 01 | B | 02/04/19 | 0.10 | 54901013 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/04/19 | 0.10 | 54901014 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 0.10 | 54901015 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 0.10 | 54901016 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 4.50 | 54901017 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 117.00 | 54901018 | | 02/07/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 21.00 | 54901019 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 7.80 | 54901020 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 1.40 | 54901021 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 0.30 | 54901022 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 7.80 | 54901023 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Griffin, S G | 01 | B | 02/05/19 | 0.10 | 54901024 | | 02/07/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905195 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905196 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905197 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905198 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905199 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905200 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905201 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905202 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905203 | | 02/11/19 |
| 0219 | Copies-2126 Cluster | Luisi, A | 01 | B | 02/05/19 | 0.10 | 54905204 | | 02/11/19 |
| 0219 | REPRODUCTION EXP | Boylan, M | 01 | B | 02/06/19 | 0.60 | 54901025 | | 02/07/19 |
| 0219 | REPRODUCTION EXP | Velez, G C | 01 | B | 02/07/19 | 0.70 | 54944594 | | 02/13/19 |
| 0219 | REPRODUCTION EXP | Velez, G C | 01 | B | 02/07/19 | 0.20 | 54944595 | | 02/13/19 |
| 0219 | Copies-2126 Cluster | Toto, C J | 01 | B | 02/08/19 | 5.10 | 54905205 | | 02/11/19 |
| 0219 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/08/19 | 0.20 | 54905206 | | 02/11/19 |

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC            Proforma:  7332007                  (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St    Date      Costs        Index      Voucher#  Fin Date

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/08/19 | 0.50 | 54905207 | | 02/11/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/11/19 | 0.40 | 54966989 | | 02/20/19 |
| 0219 Copies- | Struebing, J E | 01 | B | 02/11/19 | 0.10 | 54966990 | | 02/20/19 |
| 0219 Copies-Office i-2406 | Griffin, S G | 01 | B | 02/11/19 | 3.60 | 54966991 | | 02/20/19 |
| 0219 Copies-Office i-2406 | Griffin, S G | 01 | B | 02/11/19 | 2.70 | 54966992 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/12/19 | 2.50 | 54966993 | | 02/20/19 |
| 0219 Copies-2126 Cluster | Toto, C J | 01 | B | 02/14/19 | 3.80 | 54966994 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.60 | 54966995 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.30 | 54966996 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.70 | 54966997 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.80 | 54966998 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.30 | 54966999 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.60 | 54967000 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.40 | 54967001 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.60 | 54967002 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.40 | 54967003 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.80 | 54967004 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.50 | 54967005 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.60 | 54967006 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.00 | 54967007 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.80 | 54967008 | | 02/20/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.50 | 54967009 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.10 | 54967010 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.70 | 54967011 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.60 | 54967012 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.50 | 54967013 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.90 | 54967014 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.50 | 54967015 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.50 | 54967016 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.60 | 54967017 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/14/19 | 1.60 | 54967018 | | 02/20/19 |
| 0219 REPRODUCTION EXP | Velez, G C | 01 | B | 02/14/19 | 0.60 | 54964328 | | 02/19/19 |
| 0219 REPRODUCTION EXP | Velez, G C | 01 | B | 02/14/19 | 0.90 | 54964329 | | 02/19/19 |
| 0219 Copies-Office i-2508 | Williams Wells, Z W | 01 | B | 02/15/19 | 0.10 | 54967019 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/15/19 | 0.70 | 54967020 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/15/19 | 0.70 | 54967021 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/15/19 | 0.40 | 54967022 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/15/19 | 0.10 | 54967023 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/15/19 | 0.10 | 54967024 | | 02/20/19 |
| 0219 Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 02/15/19 | 0.50 | 54967025 | | 02/20/19 |
| 0219 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 02/19/19 | 0.40 | 54989919 | | 02/25/19 |
| 0219 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 02/19/19 | 0.90 | 54989920 | | 02/25/19 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 85 of 168
Worked thru: 02/28/19
PAGE    72
LEAF    72

Run Date & Time: 03/26/19 15:21:35

(00309)

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7332007
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 | Danberg Biggs, R D | 01 | B | 02/19/19 | 0.60 | 54989921 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Danberg Biggs, R D | 01 | B | 02/19/19 | 0.80 | 54989922 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Danberg Biggs, R D | 01 | B | 02/19/19 | 1.40 | 54989923 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Danberg Biggs, R D | 01 | B | 02/19/19 | 0.10 | 54989924 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Danberg Biggs, R D | 01 | B | 02/19/19 | 0.20 | 54989925 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Danberg Biggs, R D | 01 | B | 02/20/19 | 2.40 | 54989926 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Danberg Biggs, R D | 01 | B | 02/20/19 | 2.40 | 54989927 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Danberg Biggs, R D | 01 | B | 02/20/19 | 3.00 | 54989928 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Danberg Biggs, R D | 01 | B | 02/20/19 | 3.00 | 54989929 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/20/19 | 0.50 | 55003159 | | 02/26/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/21/19 | 1.30 | 55003160 | | 02/26/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/21/19 | 0.20 | 55003161 | | 02/26/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.20 | 54998085 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.40 | 54998086 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.10 | 54998087 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.10 | 54998088 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.30 | 54998089 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 2.60 | 54998090 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.40 | 54998091 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.10 | 54998092 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.10 | 54998093 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:36

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.10 | 54998094 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 0.30 | 54998095 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/21/19 | 1.60 | 54998096 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Velez, G C | 01 | B | 02/22/19 | 0.60 | 54998097 | | 02/25/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0219 | Silberstein-Loeb, J S | 01 | B | 02/22/19 | 0.20 | 55003162 | | 02/26/19 |
| Copies-3436 Cluster | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 3.60 | 55044704 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 7.00 | 55044705 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 7.30 | 55044706 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 3.40 | 55044707 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 8.40 | 55044708 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 1.20 | 55044709 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 7.90 | 55044710 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 3.80 | 55044711 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 4.00 | 55044712 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 5.80 | 55044713 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 3.50 | 55044714 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 4.90 | 55044715 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/26/19 | 4.40 | 55044716 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/27/19 | 0.10 | 55044717 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/27/19 | 0.10 | 55044718 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |
| 0219 | Williams Wells, Z W | 01 | B | 02/27/19 | 0.10 | 55044719 | | 03/04/19 |
| Copies-Office i-2109 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Williams Wells, Z W | 01 | B | 02/27/19 | 0.30 | 55044720 | | 03/04/19 |
| | Copies-Office i-2109 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/27/19 | 95.30 | 55025884 | | 02/28/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 02/28/19 | 5.70 | 55065941 | | 03/06/19 |
| | REPRODUCTION EXP | | | | | | | | |
| | 1801 Reproduction Exp Total : | | | | | 3,218.60 | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 543.60 | 54900943 | | 02/07/19 |
| | COLOR: 2718 | | | | | | | | |
| | 1803 Color Copies Total : | | | | | 543.60 | | | |
| 0219 | | Avidan, S D | 01 | B | 01/30/19 | 5.60 | 54886040 | | 02/06/19 |
| | COLOR: 28 | | | | | | | | |
| 0219 | | Avidan, S D | 01 | B | 01/30/19 | 5.60 | 54886041 | | 02/06/19 |
| | COLOR: 28 | | | | | | | | |
| 0219 | | Boylan, M | 01 | B | 01/31/19 | 0.40 | 54886042 | | 02/06/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Boylan, M | 01 | B | 01/31/19 | 5.60 | 54886043 | | 02/06/19 |
| | COLOR: 28 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/01/19 | 3.60 | 54886044 | | 02/06/19 |
| | COLOR: 18 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/01/19 | 4.40 | 54886045 | | 02/06/19 |
| | COLOR: 22 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/01/19 | 2.40 | 54886046 | | 02/06/19 |
| | COLOR: 12 | | | | | | | | |
| 0219 | | Boylan, M | 01 | B | 02/01/19 | 1.20 | 54886047 | | 02/06/19 |
| | COLOR: 6 | | | | | | | | |
| 0219 | | Boylan, M | 01 | B | 02/01/19 | 0.40 | 54886048 | | 02/06/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Boylan, M | 01 | B | 02/01/19 | 0.60 | 54886049 | | 02/06/19 |
| | COLOR: 3 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/01/19 | 8.80 | 54886050 | | 02/06/19 |
| | COLOR: 44 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/01/19 | 2.00 | 54886051 | | 02/06/19 |
| | COLOR: 10 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/01/19 | 0.40 | 54886052 | | 02/06/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/01/19 | 72.00 | 54886053 | | 02/06/19 |
| | COLOR: 360 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/01/19 | 5.00 | 54886054 | | 02/06/19 |
| | COLOR: 25 | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee      Off  St    Date       Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886055 | | 02/06/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886056 | | 02/06/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886057 | | 02/06/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 52.20 | 54886058 | | 02/06/19 |
| | COLOR: 261 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886059 | | 02/06/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 30.00 | 54886060 | | 02/06/19 |
| | COLOR: 150 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 8.00 | 54886061 | | 02/06/19 |
| | COLOR: 40 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 5.00 | 54886062 | | 02/06/19 |
| | COLOR: 25 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 20.00 | 54886063 | | 02/06/19 |
| | COLOR: 100 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 8.00 | 54886064 | | 02/06/19 |
| | COLOR: 40 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886065 | | 02/06/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886066 | | 02/06/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.60 | 54886067 | | 02/06/19 |
| | COLOR: 3 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 2.80 | 54886068 | | 02/06/19 |
| | COLOR: 14 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 0.40 | 54886069 | | 02/06/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 52.20 | 54886070 | | 02/06/19 |
| | COLOR: 261 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 30.00 | 54886071 | | 02/06/19 |
| | COLOR: 150 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 8.00 | 54886072 | | 02/06/19 |
| | COLOR: 40 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 5.00 | 54886073 | | 02/06/19 |
| | COLOR: 25 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 20.00 | 54886074 | | 02/06/19 |
| | COLOR: 100 | | | | | | | | |
| 0219 | | Eng, F | 01 | B | 02/01/19 | 8.00 | 54886075 | | 02/06/19 |
| | COLOR: 40 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEISS Filed 03/29/19 RIFKIND WHARTON Entered 03/29/19 GARRISON 9LLP 16:22:03   Main Document

Pg 89 of 168

PAGE   76
LEAF   76

Run Date & Time: 03/26/19 15:21:36                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | COLOR: 1 | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886076 | | 02/06/19 |
| 0219 | COLOR: 60 | Eng, F | 01 | B | 02/01/19 | 12.00 | 54886077 | | 02/06/19 |
| 0219 | COLOR: 12 | Eng, F | 01 | B | 02/01/19 | 2.40 | 54886078 | | 02/06/19 |
| 0219 | COLOR: 27 | Eng, F | 01 | B | 02/01/19 | 5.40 | 54886079 | | 02/06/19 |
| 0219 | COLOR: 11 | Eng, F | 01 | B | 02/01/19 | 2.20 | 54886080 | | 02/06/19 |
| 0219 | COLOR: 47 | Eng, F | 01 | B | 02/01/19 | 9.40 | 54886081 | | 02/06/19 |
| 0219 | COLOR: 40 | Eng, F | 01 | B | 02/01/19 | 8.00 | 54886082 | | 02/06/19 |
| 0219 | COLOR: 1 | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886083 | | 02/06/19 |
| 0219 | COLOR: 60 | Eng, F | 01 | B | 02/01/19 | 12.00 | 54886084 | | 02/06/19 |
| 0219 | COLOR: 12 | Eng, F | 01 | B | 02/01/19 | 2.40 | 54886085 | | 02/06/19 |
| 0219 | COLOR: 27 | Eng, F | 01 | B | 02/01/19 | 5.40 | 54886086 | | 02/06/19 |
| 0219 | COLOR: 11 | Eng, F | 01 | B | 02/01/19 | 2.20 | 54886087 | | 02/06/19 |
| 0219 | COLOR: 47 | Eng, F | 01 | B | 02/01/19 | 9.40 | 54886088 | | 02/06/19 |
| 0219 | COLOR: 40 | Eng, F | 01 | B | 02/01/19 | 8.00 | 54886089 | | 02/06/19 |
| 0219 | COLOR: 9 | Eng, F | 01 | B | 02/01/19 | 1.80 | 54886090 | | 02/06/19 |
| 0219 | COLOR: 2 | Eng, F | 01 | B | 02/01/19 | 0.40 | 54886091 | | 02/06/19 |
| 0219 | COLOR: 8 | Eng, F | 01 | B | 02/01/19 | 1.60 | 54886092 | | 02/06/19 |
| 0219 | COLOR: 1 | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886093 | | 02/06/19 |
| 0219 | COLOR: 1 | Eng, F | 01 | B | 02/01/19 | 0.20 | 54886094 | | 02/06/19 |
| 0219 | COLOR: 20 | Avidan, S D | 01 | B | 02/03/19 | 4.00 | 54886095 | | 02/06/19 |
| 0219 | COLOR: 15 | Avidan, S D | 01 | B | 02/03/19 | 3.00 | 54886096 | | 02/06/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03    Main Document    PAGE    77
PAUL WEISS RIFKIND WHARTON GARRISON LLP    Pg 90 of 168    LEAF    77

Run Date & Time: 03/26/19 15:21:36    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation    Resp Prtnrs: PMB SMB LRC    Proforma: 7332007    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 | Avidan, S D | 01 | B | 02/03/19 | 1.80 | 54886097 | | 02/06/19 |
| COLOR: 9 | | | | | | | | |
| 0219 | Avidan, S D | 01 | B | 02/03/19 | 3.60 | 54886098 | | 02/06/19 |
| COLOR: 18 | | | | | | | | |
| 0219 | Avidan, S D | 01 | B | 02/03/19 | 0.60 | 54886099 | | 02/06/19 |
| COLOR: 3 | | | | | | | | |
| 0219 | Avidan, S D | 01 | B | 02/03/19 | 0.20 | 54886100 | | 02/06/19 |
| COLOR: 1 | | | | | | | | |
| 0219 | Avidan, S D | 01 | B | 02/03/19 | 2.80 | 54886101 | | 02/06/19 |
| COLOR: 14 | | | | | | | | |
| 0219 | Avidan, S D | 01 | B | 02/03/19 | 2.20 | 54886102 | | 02/06/19 |
| COLOR: 11 | | | | | | | | |
| 0219 | Avidan, S D | 01 | B | 02/03/19 | 1.40 | 54886103 | | 02/06/19 |
| COLOR: 7 | | | | | | | | |
| 0219 | Avidan, S D | 01 | B | 02/03/19 | 1.80 | 54886104 | | 02/06/19 |
| COLOR: 9 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900944 | | 02/07/19 |
| COLOR: 1 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.80 | 54900945 | | 02/07/19 |
| COLOR: 4 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.80 | 54900946 | | 02/07/19 |
| COLOR: 4 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900947 | | 02/07/19 |
| COLOR: 1 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.60 | 54900948 | | 02/07/19 |
| COLOR: 3 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900949 | | 02/07/19 |
| COLOR: 1 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 24.40 | 54900950 | | 02/07/19 |
| COLOR: 122 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 1.00 | 54900951 | | 02/07/19 |
| COLOR: 5 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 1.60 | 54900952 | | 02/07/19 |
| COLOR: 8 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900953 | | 02/07/19 |
| COLOR: 1 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900954 | | 02/07/19 |
| COLOR: 1 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900955 | | 02/07/19 |
| COLOR: 1 | | | | | | | | |
| 0219 | Griffin, S G | 01 | B | 02/04/19 | 0.40 | 54900956 | | 02/07/19 |
| COLOR: 2 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON 9119 Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
Pg 91 of 168
Worked thru: 02/28/19

PAGE    78
LEAF    78

**Run Date & Time: 03/26/19 15:21:36**

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma:  7332007          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 2.00 | 54900957 | | 02/07/19 |
| | COLOR: 10 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 0.40 | 54900958 | | 02/07/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900959 | | 02/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900960 | | 02/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 60.20 | 54900961 | | 02/07/19 |
| | COLOR: 301 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 0.40 | 54900962 | | 02/07/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 0.20 | 54900963 | | 02/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 426.00 | 54900964 | | 02/07/19 |
| | COLOR: 2130 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 426.00 | 54900965 | | 02/07/19 |
| | COLOR: 2130 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 426.00 | 54900966 | | 02/07/19 |
| | COLOR: 2130 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 12.00 | 54900967 | | 02/07/19 |
| | COLOR: 60 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 60.20 | 54900968 | | 02/07/19 |
| | COLOR: 301 | | | | | | | | |
| 0219 | | Hoyle, E M | 01 | B | 02/04/19 | 9.60 | 54900969 | | 02/07/19 |
| | COLOR: 48 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/04/19 | 1.20 | 54900970 | | 02/07/19 |
| | COLOR: 6 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/05/19 | 10.00 | 54900971 | | 02/07/19 |
| | COLOR: 50 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/05/19 | 9.00 | 54900972 | | 02/07/19 |
| | COLOR: 45 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/05/19 | 10.00 | 54900973 | | 02/07/19 |
| | COLOR: 50 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/05/19 | 6.00 | 54900974 | | 02/07/19 |
| | COLOR: 30 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/05/19 | 0.40 | 54900975 | | 02/07/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Griffin, S G | 01 | B | 02/05/19 | 0.60 | 54900976 | | 02/07/19 |
| | COLOR: 3 | | | | | | | | |
| 0219 | | Hoyle, E M | 01 | B | 02/06/19 | 174.00 | 54900977 | | 02/07/19 |
| | COLOR: 870 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON 9119 16:22:03    Main Document

Pg 92 of 168

Worked thru: 02/28/19

PAGE    79
LEAF    79

Run Date & Time: 03/26/19 15:21:36

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | | Hoyle, E M | 01 | B | 02/06/19 | 194.00 | 54900978 | | 02/07/19 |
| | COLOR: 970 | | | | | | | | |
| 0219 | | Hoyle, E M | 01 | B | 02/06/19 | 64.00 | 54900979 | | 02/07/19 |
| | COLOR: 320 | | | | | | | | |
| 0219 | | Hoyle, E M | 01 | B | 02/06/19 | 112.00 | 54900980 | | 02/07/19 |
| | COLOR: 560 | | | | | | | | |
| 0219 | | Danberg Biggs, R D | 01 | B | 02/06/19 | 23.20 | 54900981 | | 02/07/19 |
| | COLOR: 116 | | | | | | | | |
| 0219 | | Danberg Biggs, R D | 01 | B | 02/06/19 | 23.20 | 54900982 | | 02/07/19 |
| | COLOR: 116 | | | | | | | | |
| 0219 | | Arce, A A | 01 | B | 02/06/19 | 220.40 | 54900983 | | 02/07/19 |
| | COLOR: 1102 | | | | | | | | |
| 0219 | | Arce, A A | 01 | B | 02/06/19 | 2.00 | 54900984 | | 02/07/19 |
| | COLOR: 10 | | | | | | | | |
| 0219 | | Danberg Biggs, R D | 01 | B | 02/06/19 | 23.20 | 54900985 | | 02/07/19 |
| | COLOR: 116 | | | | | | | | |
| 0219 | | Danberg Biggs, R D | 01 | B | 02/06/19 | 23.20 | 54900986 | | 02/07/19 |
| | COLOR: 116 | | | | | | | | |
| 0219 | | Danberg Biggs, R D | 01 | B | 02/06/19 | 23.20 | 54900987 | | 02/07/19 |
| | COLOR: 116 | | | | | | | | |
| 0219 | | Danberg Biggs, R D | 01 | B | 02/06/19 | 23.20 | 54900988 | | 02/07/19 |
| | COLOR: 116 | | | | | | | | |
| 0219 | | Arce, A A | 01 | B | 02/06/19 | 22.00 | 54900989 | | 02/07/19 |
| | COLOR: 110 | | | | | | | | |
| 0219 | | Arce, A A | 01 | B | 02/06/19 | 10.20 | 54900990 | | 02/07/19 |
| | COLOR: 51 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/14/19 | 1.00 | 54964327 | | 02/19/19 |
| | COLOR: 5 | | | | | | | | |
| 0219 | | Danberg Biggs, R D | 01 | B | 02/19/19 | 0.20 | 54989918 | | 02/25/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 1.00 | 54998071 | | 02/25/19 |
| | COLOR: 5 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 0.20 | 54998072 | | 02/25/19 |
| | COLOR: 1 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 0.40 | 54998073 | | 02/25/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 1.00 | 54998074 | | 02/25/19 |
| | COLOR: 5 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 10.60 | 54998075 | | 02/25/19 |
| | COLOR: 53 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 0.20 | 54998076 | | 02/25/19 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/26/19 15:21:36                                   Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 32.20 | 54998077 | | 02/25/19 |
| | COLOR: 161 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 18.00 | 54998078 | | 02/25/19 |
| | COLOR: 90 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 2.20 | 54998079 | | 02/25/19 |
| | COLOR: 11 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 0.40 | 54998080 | | 02/25/19 |
| | COLOR: 2 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 1.80 | 54998081 | | 02/25/19 |
| | COLOR: 9 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 0.80 | 54998082 | | 02/25/19 |
| | COLOR: 4 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 2.00 | 54998083 | | 02/25/19 |
| | COLOR: 10 | | | | | | | | |
| 0219 | | Velez, G C | 01 | B | 02/21/19 | 10.80 | 54998084 | | 02/25/19 |
| | COLOR: 54 | | | | | | | | |
| 0219 | | Britton, R B | 01 | B | 02/27/19 | 50.00 | 55025883 | | 02/28/19 |
| | COLOR: 250 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 02/28/19 | 0.20 | 55065937 | | 03/06/19 |
| | COLOR: 1 | | | | | | | | |
| 0319 | | Irby, O I | 01 | B | 02/28/19 | 6.60 | 55065938 | | 03/06/19 |
| | COLOR: 33 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 3,043.00 | | | |
| 0119 | Two Rivers Conferencing, | Giller, D G | 01 | B | 11/01/18 | 4.12 | 54697317 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0119 | Two Rivers Conferencing, | Corrigan, R J | 01 | B | 11/02/18 | 6.15 | 54697329 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0119 | Two Rivers Conferencing, | Hurwitz, J | 01 | B | 11/05/18 | 1.64 | 54697345 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0119 | Two Rivers Conferencing, | Pavamani, M P | 01 | B | 11/05/18 | 1.87 | 54697359 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0119 | Two Rivers Conferencing, | Pavamani, M P | 01 | B | 11/08/18 | 1.68 | 54697360 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0119 | Two Rivers Conferencing, | Silberstein-Loeb, J S | 01 | B | 11/09/18 | 4.58 | 54697331 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0119 | Two Rivers Conferencing, | Pavamani, M P | 01 | B | 11/12/18 | 0.78 | 54697361 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0119 | Two Rivers Conferencing, | Pavamani, M P | 01 | B | 11/12/18 | 1.50 | 54697362 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |
| 0119 | Two Rivers Conferencing, | Giller, D G | 01 | B | 11/13/18 | 1.49 | 54697318 | 1580375 | 01/08/19 |
| | TELEPHONE TOLLS | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|----|----|------|------|---------|---------|
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 11/13/18 | 1.64 | 54697319 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 11/13/18 | 1.36 | 54697320 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 11/13/18 | 0.79 | 54697321 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 11/14/18 | 1.59 | 54697322 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/14/18 | 0.63 | 54697332 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Rogozen, S R | 01 | B | 11/15/18 | 2.95 | 54697370 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hoyle, E M | 01 | B | 11/16/18 | 1.34 | 54697351 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hoyle, E M | 01 | B | 11/16/18 | 0.58 | 54697352 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Rogozen, S R | 01 | B | 11/16/18 | 3.17 | 54697367 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Rogozen, S R | 01 | B | 11/16/18 | 2.73 | 54697368 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/16/18 | 1.96 | 54697333 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 11/16/18 | 1.84 | 54697346 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 11/17/18 | 6.99 | 54697347 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Rogozen, S R | 01 | B | 11/18/18 | 5.33 | 54697369 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Rogozen, S R | 01 | B | 11/19/18 | 1.56 | 54697365 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hoyle, E M | 01 | B | 11/19/18 | 1.28 | 54697353 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hoyle, E M | 01 | B | 11/19/18 | 2.91 | 54697354 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Pavamani, M P | 01 | B | 11/20/18 | 2.11 | 54697363 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Clayton, L R | 01 | B | 11/20/18 | 9.47 | 54697358 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hoyle, E M | 01 | B | 11/21/18 | 3.08 | 54697355 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Rogozen, S R | 01 | B | 11/21/18 | 3.81 | 54697366 | 1580375 | 01/08/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**                **Resp Prtnrs: PMB SMB LRC**          **Proforma: 7332007**                        (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/21/18 | 3.10 | 54697334 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Giller, D G | 01 | B | 11/21/18 | 1.11 | 54697323 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Hurwitz, J | 01 | B | 11/23/18 | 1.80 | 54697348 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/24/18 | 3.27 | 54697335 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/24/18 | 1.08 | 54697336 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Giller, D G | 01 | B | 11/25/18 | 1.71 | 54697324 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Giller, D G | 01 | B | 11/26/18 | 4.68 | 54697325 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/26/18 | 1.92 | 54697337 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/26/18 | 3.52 | 54697338 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/26/18 | 1.22 | 54697339 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | King, K | 01 | B | 11/26/18 | 1.26 | 54697356 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | King, K | 01 | B | 11/27/18 | 1.62 | 54697357 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Pavamani, M P | 01 | B | 11/27/18 | 3.27 | 54697364 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Struebing, J E | 01 | B | 11/28/18 | 0.04 | 54697349 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Struebing, J E | 01 | B | 11/28/18 | 3.96 | 54697350 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/28/18 | 2.42 | 54697330 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Giller, D G | 01 | B | 11/28/18 | 3.27 | 54697326 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Giller, D G | 01 | B | 11/28/18 | 2.84 | 54697327 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/29/18 | 2.05 | 54697340 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/30/18 | 1.11 | 54697341 | 1580375 | 01/08/19 |
| 0119 | Two Rivers Conferencing,<br>TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/30/18 | 13.15 | 54697342 | 1580375 | 01/08/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON 9119
Pg 96 of 168
Worked thru: 02/28/19
PAGE   83
LEAF   83

Run Date & Time: 03/26/19 15:21:37

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/30/18 | 2.30 | 54697343 | 1580375 | 01/08/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 11/30/18 | 0.75 | 54697344 | 1580375 | 01/08/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 11/30/18 | 4.15 | 54697328 | 1580375 | 01/08/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 12/03/18 | 2.01 | 54860457 | 1586601 | 02/04/19 |
| 0119 West Unified Communicati TELEPHONE TOLLS | Turnofsky, J T | 01 | B | 12/04/18 | 0.83 | 54825800 | 1585197 | 01/28/19 |
| 0119 West Unified Communicati TELEPHONE TOLLS | Turnofsky, J T | 01 | B | 12/04/18 | 0.63 | 54825801 | 1585197 | 01/28/19 |
| 0119 West Unified Communicati TELEPHONE TOLLS | Turnofsky, J T | 01 | B | 12/04/18 | 0.38 | 54825802 | 1585197 | 01/28/19 |
| 0119 West Unified Communicati TELEPHONE TOLLS | Turnofsky, J T | 01 | B | 12/04/18 | 0.41 | 54825803 | 1585197 | 01/28/19 |
| 0119 West Unified Communicati TELEPHONE TOLLS | Turnofsky, J T | 01 | B | 12/04/18 | 0.15 | 54825804 | 1585197 | 01/28/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 12/04/18 | 27.61 | 54860446 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Corrigan, R J | 01 | B | 12/06/18 | 4.44 | 54860450 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Machado, M M | 01 | B | 12/07/18 | 18.39 | 54860465 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 12/07/18 | 5.76 | 54860447 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Corrigan, R J | 01 | B | 12/09/18 | 0.94 | 54860451 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Corrigan, R J | 01 | B | 12/10/18 | 27.67 | 54860452 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Machado, M M | 01 | B | 12/10/18 | 0.02 | 54860461 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Machado, M M | 01 | B | 12/10/18 | 3.14 | 54860462 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 12/10/18 | 1.22 | 54860456 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Sarathy, A V | 01 | B | 12/11/18 | 18.19 | 54860453 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Sarathy, A V | 01 | B | 12/11/18 | 10.68 | 54860454 | 1586601 | 02/04/19 |
| 0119 Two Rivers Conferencing, TELEPHONE TOLLS | Machado, M M | 01 | B | 12/12/18 | 16.92 | 54860466 | 1586601 | 02/04/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 97 of 168
Worked thru: 02/28/19

PAGE   84
LEAF   84

Run Date & Time: 03/26/19 15:21:37

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 12/14/18 | 2.06 | 54860448 | 1586601 | 02/04/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Basta, P M | 01 | B | 12/16/18 | 2.37 | 54860464 | 1586601 | 02/04/19 |
| 0119 | Susanna M Buergel Business meetings. | Buergel, S M | 01 | B | 12/19/18 | 9.99 | 54700498 | 1580419 | 01/08/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Wilbur, A D | 01 | B | 12/20/18 | 1.68 | 54860455 | 1586601 | 02/04/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Machado, M M | 01 | B | 12/21/18 | 1.39 | 54860463 | 1586601 | 02/04/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 12/26/18 | 1.75 | 54860458 | 1586601 | 02/04/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 12/26/18 | 3.15 | 54860459 | 1586601 | 02/04/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 12/28/18 | 1.72 | 54860449 | 1586601 | 02/04/19 |
| 0119 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 12/31/18 | 0.78 | 54860460 | 1586601 | 02/04/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/03/19 | 0.34 | 55028988 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/03/19 | 1.76 | 55028989 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Corrigan, R J | 01 | B | 01/03/19 | 0.86 | 55029003 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 01/04/19 | 4.27 | 55028981 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/06/19 | 4.05 | 55028990 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/08/19 | 0.23 | 55028991 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Machado, M M | 01 | B | 01/14/19 | 4.87 | 55029002 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/17/19 | 4.06 | 55028992 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/18/19 | 2.44 | 55028993 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 01/18/19 | 0.63 | 55028983 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Struebing, J E | 01 | B | 01/18/19 | 1.94 | 55028999 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Struebing, J E | 01 | B | 01/18/19 | 4.84 | 55029000 | 1591967 | 02/28/19 |

alp_212: Matter Analysis Sheet  18-23538-shl    Doc 2991  PAUL WEISS RIFKIND WHARTON GARRISON LLP  Entered 03/29/19 16:22:03    Main Document
Pg 98 of 168
Worked thru: 02/28/19

Run Date & Time: 03/26/19 15:21:37

PAGE    85
LEAF    85

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7332007                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Struebing, J E | 01 | B | 01/19/19 | 2.18 | 55029001 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 01/19/19 | 2.30 | 55028984 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 01/20/19 | 1.61 | 55028985 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 01/20/19 | 5.40 | 55028986 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 01/21/19 | 2.93 | 55028987 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 01/23/19 | 1.84 | 55028997 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Silberstein-Loeb, J S | 01 | B | 01/26/19 | 1.88 | 55028998 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/27/19 | 0.23 | 55028994 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 01/27/19 | 5.32 | 55028982 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Corrigan, R J | 01 | B | 01/28/19 | 1.51 | 55029004 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/29/19 | 0.96 | 55028995 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 01/29/19 | 0.10 | 55028996 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 01/31/19 | 1.59 | 55028979 | 1591967 | 02/28/19 |
| 0219 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 01/31/19 | 4.37 | 55028980 | 1591967 | 02/28/19 |
| | 1901 Telephone Tolls Total : | | | | | 373.32 | | | |
| 0119 | Federal Express Corporat FEDX-Natalie Weelborg  -784241047602 | Seegolam, A S | 01 | B | 12/06/18 | 36.64 | 54705796 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Paul Basta  -784264118838 | Basta, P M | 01 | B | 12/07/18 | 36.80 | 54705793 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Paul Basta  -784264305774 | Basta, P M | 01 | B | 12/07/18 | 36.80 | 54705795 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Timothy R  Farrell -784280129073 | Giller, D G | 01 | B | 12/08/18 | 111.94 | 54705794 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Timothy R  Farrell -784280136649 | Giller, D G | 01 | B | 12/08/18 | 70.00 | 54705802 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Timothy R  Farrell -784280148860 | Giller, D G | 01 | B | 12/08/18 | 111.23 | 54705792 | 1581751 | 01/09/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991 PAUL, WEISS, RIFKIND, WHARTON & GARRISON 9 LLP 16:22:03    Main Document
Pg 99 of 168
Worked thru: 02/28/19

PAGE    86
LEAF    86
Run Date & Time: 03/26/19 15:21:37

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Federal Express Corporat FEDX-Emily Hoyle          -784322780321 | Hoyle, E M | 01 | B | 12/10/18 | 280.87 | 54705797 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily Hoyle          -784322802709 | Hoyle, E M | 01 | B | 12/10/18 | 274.03 | 54705798 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily Hoyle          -784320378637 | Hoyle, E M | 01 | B | 12/10/18 | 212.56 | 54705799 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily Hoyle          -784322793994 | Hoyle, E M | 01 | B | 12/10/18 | 274.03 | 54705800 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily Hoyle          -784322810361 | Hoyle, E M | 01 | B | 12/10/18 | 151.13 | 54705801 | 1581751 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily M  Hoyle        -795640113973 | Hoyle, E M | 01 | B | 12/13/18 | 57.85 | 54706032 | 1581752 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily M  Hoyle        -795640113984 | Hoyle, E M | 01 | B | 12/13/18 | 57.84 | 54706034 | 1581752 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily M  Hoyle        -795640113860 | Hoyle, E M | 01 | B | 12/13/18 | 57.85 | 54706036 | 1581752 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily M  Hoyle        -795640113940 | Hoyle, E M | 01 | B | 12/13/18 | 57.85 | 54706037 | 1581752 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Emily M  Hoyle        -795640113918 | Hoyle, E M | 01 | B | 12/13/18 | 57.85 | 54706039 | 1581752 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Lewis R Clayton      -795642535835 | Clayton, L R | 01 | B | 12/13/18 | 116.87 | 54706040 | 1581752 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Jake Struebing        -784492447356 | Struebing, J E | 01 | B | 12/17/18 | 61.79 | 54706038 | 1581752 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Jake Struebing        -784492405658 | Struebing, J E | 01 | B | 12/17/18 | 85.29 | 54706035 | 1581752 | 01/09/19 |
| 0119 | Federal Express Corporat FEDX-Jake Struebing        -784492427056 | Struebing, J E | 01 | B | 12/17/18 | 89.56 | 54706033 | 1581752 | 01/09/19 |
| 0119 | Jake Struebing Meetings in Chicago - 2 boxes of documents shipped to PW NY | Struebing, J E | 01 | B | 12/19/18 | 233.86 | 54709989 | 1582153 | 01/11/19 |
| 0119 | Federal Express Corporat FEDX-Susanna Buergel      -784611246128 | Boylan, M | 01 | B | 12/21/18 | 22.36 | 54709207 | 1582038 | 01/10/19 |
| 0219 | Federal Express Corporat FEDX-Audrey North          -785102243528 | Danberg Biggs, R D | 01 | B | 01/23/19 | 28.07 | 54918487 | 1588654 | 02/12/19 |
| 0219 | Federal Express Corporat FEDX-Michael Truman Attn -785142823890 | Irby, O I | 01 | B | 01/25/19 | 21.49 | 54918484 | 1588654 | 02/12/19 |
| 0219 | Federal Express Corporat FEDX-Susanna Buergel      -785149412198 | Eng, F | 01 | B | 01/25/19 | 93.97 | 54918485 | 1588654 | 02/12/19 |
| 0219 | Federal Express Corporat FEDX-Reception            -785188022118 | Giller, D G | 01 | B | 01/28/19 | 28.29 | 54918483 | 1588654 | 02/12/19 |
| 0219 | Federal Express Corporat FEDX-Audrey North          -785201675575 | Danberg Biggs, R D | 01 | B | 01/29/19 | 28.07 | 54918486 | 1588654 | 02/12/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 Federal Express Corporat<br>FEDX-Hon  Richard D  Drai-785269337399 | Filler, B | 01 | B | 02/01/19 | 70.69 | 55014968 | 1591793 | 02/28/19 |
| 1055 Exp Del, Fed Exp Total : | | | | | 2,765.58 | | | |
| 0219 Dispatch Transit Corp.<br>Messenger JOB #: 0000070085 | Eng, F | 01 | B | 02/01/19 | 90.00 | 54882301 | 1587435 | 02/06/19 |
| 0219 Dispatch Transit Corp.<br>Messenger JOB #: 0000070086 | Giller, D G | 01 | B | 02/01/19 | 65.00 | 54882302 | 1587435 | 02/06/19 |
| 0219 I.T.S. Express, Inc.<br>Messenger JOB #: 1996196994 | Giller, D G | 01 | B | 02/01/19 | 90.00 | 54949099 | 1589036 | 02/14/19 |
| 0219 I.T.S. Express, Inc.<br>Messenger JOB #: 1996196997 | Giller, D G | 01 | B | 02/01/19 | 90.00 | 54949100 | 1589036 | 02/14/19 |
| 1061 Delivery Service Total : | | | | | 335.00 | | | |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 10/15/18 | 29.46 | 54703148 | 1581306 | 01/08/19 |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 10/17/18 | 21.84 | 54703150 | 1581306 | 01/08/19 |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 10/18/18 | 21.60 | 54703147 | 1581306 | 01/08/19 |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 10/18/18 | 20.38 | 54703163 | 1581306 | 01/08/19 |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 10/19/18 | 29.16 | 54700794 | 1580564 | 01/08/19 |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 10/22/18 | 21.00 | 54703162 | 1581306 | 01/08/19 |
| 0219 London Towncars, Inc.<br>Taxi Services 1102Local Transportation Expenses<br>- - VENDOR: London Towncars, Inc. | Cornish, K A | 01 | B | 10/25/18 | 451.24 | 55032618 | 1592109 | 03/01/19 |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 10/25/18 | 20.54 | 54703151 | 1581306 | 01/08/19 |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 11/16/18 | 20.76 | 54703159 | 1581306 | 01/08/19 |
| 0119 David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 11/21/18 | 25.80 | 54703153 | 1581306 | 01/08/19 |
| 0119 Exectransport, Inc.<br>CARSV - INV#: 107647  - V#: LV135B4J2FEast Coa | Sarathy, A V | 01 | B | 11/26/18 | 107.60 | 54756793 | 1583220 | 01/15/19 |
| 0119 Exectransport, Inc.<br>CARSV - INV#: 107647  - V#: 1446526    East Coa | Griffin, S G | 01 | B | 11/29/18 | 33.30 | 54756794 | 1583220 | 01/15/19 |
| 0219 Luxury Worldwide Transpo<br>CARSV - INV#: 16476  - V#: LV1A5C4M00Luxury | Kabat, N M | 01 | B | 12/03/18 | 35.53 | 54958195 | 1589078 | 02/14/19 |
| 0219 Luxury Worldwide Transpo<br>CARSV - INV#: 16476  - V#: LV1B5C4TC8Luxury | Sarathy, A V | 01 | B | 12/04/18 | 105.86 | 54958197 | 1589078 | 02/14/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 2991 PAUL WEISS Filed 03/29/19 RIFKIND WHARTON GARRISON LLP Entered 03/29/19 16:22:03  Main Document

Pg 101 of 168

PAGE  88
LEAF  88

Run Date & Time: 03/26/19 15:21:37                          Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0219 | Exectransport, Inc.<br>CARSV - INV#: 109824  - V#: 1449151    East Coa | Griffin, S G | 01 | B | 12/04/18 | 33.30 | 55000354 | 1590323 | 02/25/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/04/18 | 19.89 | 54703152 | 1581306 | 01/08/19 |
| 0219 | Luxury Worldwide Transpo<br>CARSV - INV#: 16476   - V#: LV1C5B408CLuxury | Kabat, N M | 01 | B | 12/05/18 | 35.53 | 54958198 | 1589078 | 02/14/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/06/18 | 21.15 | 54703154 | 1581306 | 01/08/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/06/18 | 29.75 | 54703161 | 1581306 | 01/08/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/08/18 | 21.30 | 54703160 | 1581306 | 01/08/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/08/18 | 20.38 | 54703157 | 1581306 | 01/08/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/09/18 | 24.96 | 54703158 | 1581306 | 01/08/19 |
| 0119 | Dialcar, Inc.<br>CARSV - INV#: 1262285 - V#: DLSS105B5KDial | Danberg Biggs, R D | 01 | B | 12/09/18 | 1.03 | 54784958 | 1583887 | 01/18/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/09/18 | 23.30 | 54703156 | 1581306 | 01/08/19 |
| 0119 | Executive Charge, Inc.<br>CARSV - INV#: 5460981 - V#: LV115C5M93EXEC | Sarathy, A V | 01 | B | 12/10/18 | 108.93 | 54692943 | 1580366 | 01/07/19 |
| 0119 | Executive Charge, Inc.<br>CARSV - INV#: 5460981 - V#: LV115C5Z14EXEC | Clayton, L R | 01 | B | 12/10/18 | 35.53 | 54692941 | 1580366 | 01/07/19 |
| 0119 | Robert Britton<br>Taxi Home from hearing for Sears | Britton, R B | 01 | B | 12/11/18 | 22.60 | 54734443 | 1583001 | 01/15/19 |
| 0119 | Executive Charge, Inc.<br>CARSV - INV#: 5464745 - V#: SRA013176 EXEC | Struebing, J E | 01 | B | 12/12/18 | 37.76 | 54693163 | 1580370 | 01/07/19 |
| 0119 | Dialcar, Inc.<br>CARSV - INV#: 1261793 - V#: DLSS145B5KDial | Rogozen, S R | 01 | B | 12/13/18 | 82.74 | 54692370 | 1580346 | 01/07/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/13/18 | 21.19 | 54703155 | 1581306 | 01/08/19 |
| 0119 | Teresa Lii<br>Overtime taxi to Paul Weiss from residence on<br>Saturday re: client/matter: Sears Holdings | Lii, T L | 01 | B | 12/15/18 | 12.36 | 54702083 | 1581021 | 01/08/19 |
| 0119 | Teresa Lii<br>Overtime taxi to residence from Paul Weiss on<br>Saturday re: client/matter: Sears Holdings | Lii, T L | 01 | B | 12/15/18 | 19.30 | 54702084 | 1581021 | 01/08/19 |
| 0119 | Robert Britton<br>Taxi home from Sears hearing | Britton, R B | 01 | B | 12/19/18 | 56.80 | 54702022 | 1581000 | 01/08/19 |
| 0119 | Executive Charge, Inc.<br>CARSV - INV#: 5468133 - V#: LV1A5B5JDEEXEC | Sarathy, A V | 01 | B | 12/19/18 | 108.93 | 54719174 | 1582515 | 01/11/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                 Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Robert Britton<br>Travel back to office from meeting at Weil | Britton, R B | 01 | B | 12/20/18 | 9.95 | 54700841 | 1580592 | 01/08/19 |
| 0119 | Robert Britton<br>Travel to Port Authority after dropping off<br>Paul Basta at office | Britton, R B | 01 | B | 12/20/18 | 9.35 | 54700842 | 1580592 | 01/08/19 |
| 0219 | Exectransport, Inc.<br>CARSV - INV#: 109827  - V#: LV1B5B5PAFEast Coa | Sarathy, A V | 01 | B | 12/20/18 | 104.78 | 54947864 | 1588702 | 02/13/19 |
| 0119 | David Giller<br>Cabfare home from office | Giller, D G | 01 | B | 12/21/18 | 22.05 | 54700793 | 1580564 | 01/08/19 |
| 0219 | Executive Charge, Inc.<br>CARSV - INV#: 5489814 - V#: LV155C7M22EXEC | Sarathy, A V | 01 | B | 01/15/19 | 108.93 | 54939755 | 1588670 | 02/13/19 |
| 0219 | Executive Charge, Inc.<br>CARSV - INV#: 5489814 - V#: ET165C7P22EXEC | Turnofsky, J T | 01 | B | 01/16/19 | 146.04 | 54939753 | 1588670 | 02/13/19 |
| 0219 | Teresa Lii<br>Overtime taxi to home re: working on client,<br>Sears Holding Corporation. | Lii, T L | 01 | B | 01/18/19 | 33.80 | 54917282 | 1588349 | 02/12/19 |
| 0219 | Teresa Lii<br>Overtime taxi to residence re: working at Paul<br>Weiss on Sunday for client, Sears Holding | Lii, T L | 01 | B | 01/20/19 | 8.15 | 54917283 | 1588349 | 02/12/19 |
| 0219 | Teresa Lii<br>Overtime taxi to home re: working at Paul Weiss<br>on holiday (Martin Luther King day) for client, | Lii, T L | 01 | B | 01/21/19 | 9.35 | 54917284 | 1588349 | 02/12/19 |
| 0219 | Executive Charge, Inc.<br>CARSV - INV#: 5497020 - V#: LV1D5C7J11EXEC | Sarathy, A V | 01 | B | 01/23/19 | 108.93 | 54961283 | 1589444 | 02/19/19 |
| 0219 | Dialcar, Inc.<br>CARSV - INV#: 1262989 - V#: DLLV1E5C70Dial | Avidan, S D | 01 | B | 01/24/19 | 30.73 | 54915256 | 1588061 | 02/11/19 |
| 0219 | Dialcar, Inc.<br>CARSV - INV#: 1262989 - V#: DLLV1F5C7MDial | Struebing, J E | 01 | B | 01/25/19 | 34.83 | 54915255 | 1588061 | 02/11/19 |
| 0219 | Susanna M Buergel<br>Deposition preparation. | Buergel, S M | 01 | B | 01/25/19 | 33.54 | 54973794 | 1589538 | 02/21/19 |
| 0219 | Emily Hoyle<br>Weekend Ride | Hoyle, E M | 01 | B | 01/27/19 | 15.99 | 55001071 | 1590561 | 02/26/19 |
| 0219 | Teresa Lii<br>Overtime taxi to residence following working<br>Sunday at Paul Weiss re: client, Sears Holding | Lii, T L | 01 | B | 01/27/19 | 14.16 | 54917287 | 1588349 | 02/12/19 |
| 0219 | Executive Charge, Inc.<br>CARSV - INV#: 5489814 - V#: LV125C809MEXEC | Sarathy, A V | 01 | B | 01/28/19 | 111.44 | 54939754 | 1588670 | 02/13/19 |
| 0219 | Emily Hoyle<br>Overtime Ride | Hoyle, E M | 01 | B | 01/29/19 | 16.80 | 55001074 | 1590561 | 02/26/19 |
| 0219 | Dialcar, Inc.<br>CARSV - INV#: 1262989 - V#: DLLV135B8YDial | Avidan, S D | 01 | B | 01/29/19 | 30.73 | 54915262 | 1588061 | 02/11/19 |
| 0219 | Dialcar, Inc.<br>CARSV - INV#: 1262989 - V#: DLSS135B8YDial | Danberg Biggs, R D | 01 | B | 01/29/19 | 64.26 | 54915258 | 1588061 | 02/11/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2991    Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document    PAGE    90
PAUL WEISS & RIFKIND WHARTON GARRISON llp    Pg 103 of 168    LEAF    90
Run Date & Time: 03/26/19 15:21:37                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 Dialcar, Inc. | Danberg Biggs, R D | 01 | B | 01/29/19 | 59.43 | 54915260 | 1588061 | 02/11/19 |
|    CARSV - INV#: 1262989 - V#: NSA4648514Dial | | | | | | | | |
| 0219 Robert Britton | Britton, R B | 01 | B | 01/29/19 | 34.97 | 54894117 | 1587663 | 02/07/19 |
|    Car Service home after attending depositions | | | | | | | | |
|    (Sears) | | | | | | | | |
| 0219 First Corporate Sedans, | Clayton, L R | 01 | B | 01/29/19 | 33.30 | 54918702 | 1588664 | 02/12/19 |
|    CARSV - INV#: 1759264 - V#: LU90129186First Co | | | | | | | | |
| 0219 Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/29/19 | 9.35 | 55053411 | 1592821 | 03/05/19 |
|    Taxi travel from PW to home. | | | | | | | | |
| 0219 Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/30/19 | 8.15 | 55053412 | 1592821 | 03/05/19 |
|    Taxi travel from PW to home. | | | | | | | | |
| 0219 Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/31/19 | 10.56 | 55053413 | 1592821 | 03/05/19 |
|    Taxi travel from PW to home. | | | | | | | | |
| 0219 Robert Britton | Britton, R B | 01 | B | 01/31/19 | 53.60 | 54894118 | 1587663 | 02/07/19 |
|    Car Service home after working late on Sears | | | | | | | | |
|    matter | | | | | | | | |
| 0219 Executive Charge, Inc. | Hurwitz, J | 01 | B | 01/31/19 | 51.12 | 54961285 | 1589444 | 02/19/19 |
|    CARSV - INV#: 5497020 - V#: ET012828  EXEC | | | | | | | | |
| 0219 Shane Avidan | Avidan, S D | 01 | B | 02/01/19 | 11.00 | 55000843 | 1590454 | 02/26/19 |
|    Car home from work / worked late, OT. | | | | | | | | |
| 0219 Caitlin Toto | Toto, C J | 01 | B | 02/02/19 | 25.01 | 54948501 | 1588903 | 02/14/19 |
|    Picked up and worked on binders in the office | | | | | | | | |
|    to bring to Courthouse in White Plains for | | | | | | | | |
| 0219 Dialcar, Inc. | Toto, C J | 01 | B | 02/02/19 | 60.45 | 54972975 | 1589494 | 02/20/19 |
|    CARSV - INV#: 1263093 - V#: DLSS175B80Dial | | | | | | | | |
| 0219 Dialcar, Inc. | Toto, C J | 01 | B | 02/02/19 | 108.98 | 54972976 | 1589494 | 02/20/19 |
|    CARSV - INV#: 1263093 - V#: DLSS175B8UDial | | | | | | | | |
| 0319 Dialcar, Inc. | Toto, C J | 01 | B | 02/02/19 | 54.98 | 55156830 | 1596008 | 03/19/19 |
|    CARSV - INV#: 1264265 - V#: DLSS175B8WDial | | | | | | | | |
| 0219 Dialcar, Inc. | Toto, C J | 01 | B | 02/02/19 | 64.78 | 54915259 | 1588061 | 02/11/19 |
|    CARSV - INV#: 1262989 - V#: DLSS175B80Dial | | | | | | | | |
| 0319 Teresa Lii | Lii, T L | 01 | B | 02/02/19 | 15.80 | 55088051 | 1594567 | 03/12/19 |
|    Overtime taxi on Saturday from home to Paul | | | | | | | | |
|    Weiss to work on client, Sears Holdings | | | | | | | | |
| 0219 Robert Britton | Britton, R B | 01 | B | 02/03/19 | 49.56 | 54894119 | 1587663 | 02/07/19 |
|    Car Service home after working Sunday on Sears | | | | | | | | |
|    matter | | | | | | | | |
| 0219 Susanna M Buergel | Buergel, S M | 01 | B | 02/03/19 | 33.54 | 54973795 | 1589538 | 02/21/19 |
|    Hearing preparation. | | | | | | | | |
| 0219 Susanna M Buergel | Buergel, S M | 01 | B | 02/03/19 | 14.04 | 54973796 | 1589538 | 02/21/19 |
|    Hearing preparation. | | | | | | | | |
| 0219 Dialcar, Inc. | Clayton, L R | 01 | B | 02/04/19 | 109.93 | 54972979 | 1589494 | 02/20/19 |
|    CARSV - INV#: 1263093 - V#: DLA4675408Dial | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL Filed 03/29/19 WEISS Entered 03/29/19 16:22:03   Main Document                    PAGE   91

Run Date & Time: 03/26/19 15:21:37                              Pg 104 of 168                                                    LEAF   91
                                                        Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0219 Caitlin Toto | Toto, C J | 01 | B | 02/04/19 | 95.62 | 54948500 | 1588903 | 02/14/19 |
| Taxi to Courthouse in White Plains for hearing and to bring multiple binders with court papers | | | | | | | | |
| 0219 Dialcar, Inc. | Avidan, S D | 01 | B | 02/04/19 | 73.26 | 54915261 | 1588061 | 02/11/19 |
| CARSV - INV#: 1262989 - V#: DLLV195B8MDial | | | | | | | | |
| 0319 Teresa Lii | Lii, T L | 01 | B | 02/05/19 | 14.16 | 55088053 | 1594567 | 03/12/19 |
| Overtime taxi to residence from Paul Weiss re: work on client, Sears Holdings Corporation. | | | | | | | | |
| 0219 Caitlin Toto | Toto, C J | 01 | B | 02/05/19 | 25.80 | 54948504 | 1588904 | 02/14/19 |
| office to home with boxes to attended court hearing the next morning. | | | | | | | | |
| 0219 Dialcar, Inc. | Buergel, S M | 01 | B | 02/06/19 | 234.28 | 54982780 | 1590087 | 02/22/19 |
| CARSV - INV#: 1263358 - V#: DLSS1B5B8XDial | | | | | | | | |
| 0219 Dialcar, Inc. | Clayton, L R | 01 | B | 02/06/19 | 108.03 | 54982777 | 1590087 | 02/22/19 |
| CARSV - INV#: 1263358 - V#: DLA4674909Dial | | | | | | | | |
| 0219 Dialcar, Inc. | Giller, D G | 01 | B | 02/06/19 | 128.75 | 54982778 | 1590087 | 02/22/19 |
| CARSV - INV#: 1263358 - V#: DLA4637866Dial | | | | | | | | |
| 0219 Dialcar, Inc. | Lii, T L | 01 | B | 02/06/19 | 102.99 | 54915263 | 1588061 | 02/11/19 |
| CARSV - INV#: 1262989 - V#: DLA012495 Dial | | | | | | | | |
| 0219 Dialcar, Inc. | Toto, C J | 01 | B | 02/06/19 | 48.15 | 54915257 | 1588061 | 02/11/19 |
| CARSV - INV#: 1262989 - V#: DLLV1B5C80Dial | | | | | | | | |
| 0319 Teresa Lii | Lii, T L | 01 | B | 02/07/19 | 57.26 | 55088054 | 1594567 | 03/12/19 |
| Uber car from hearing (62 Quarropas Street in White Plains, NY) to Paul Weiss. | | | | | | | | |
| 0219 Dialcar, Inc. | Clayton, L R | 01 | B | 02/07/19 | 110.40 | 54982779 | 1590087 | 02/22/19 |
| CARSV - INV#: 1263358 - V#: DLA4642884Dial | | | | | | | | |
| 0219 Dialcar, Inc. | Williams Wells, Z W | 01 | B | 02/07/19 | 405.80 | 54972980 | 1589494 | 02/20/19 |
| CARSV - INV#: 1263093 - V#: DLA4659285Dial | | | | | | | | |
| 0219 Dialcar, Inc. | Lii, T L | 01 | B | 02/07/19 | 102.36 | 54972978 | 1589494 | 02/20/19 |
| CARSV - INV#: 1263093 - V#: DLA001034 Dial | | | | | | | | |
| 0319 Caitlin Toto | Toto, C J | 01 | B | 02/12/19 | 21.95 | 55072994 | 1593687 | 03/07/19 |
| Taxi home from working late in office on project | | | | | | | | |
| 0319 Teresa Lii | Lii, T L | 01 | B | 02/18/19 | 11.76 | 55088055 | 1594567 | 03/12/19 |
| Overtime taxi from Paul Weiss to residence re: work on client, Sears Holdings Corporation. | | | | | | | | |
| 0319 Teresa Lii | Lii, T L | 01 | B | 02/20/19 | 15.35 | 55088056 | 1594567 | 03/12/19 |
| Overtime taxi to home from Paul Weiss re: work on client, Sears Holdings Corporation. | | | | | | | | |
| 0219 Shane Avidan | Avidan, S D | 01 | B | 02/21/19 | 18.64 | 55000844 | 1590455 | 02/26/19 |
| Worked OT. | | | | | | | | |
|  | 1082 Taxi Services Total : | | | | 4,977.72 | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC        Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | David Giller | Giller, D G | 01 | B | 12/05/18 | 7.40 | 54703165 | 1581306 | 01/08/19 |
| | OT meal/beverages | | | | | | | | |
| 0119 | David Giller | Giller, D G | 01 | B | 12/08/18 | 8.71 | 54703164 | 1581306 | 01/08/19 |
| | OT meal/beverages | | | | | | | | |
| 0219 | Ropes & Gray LLP | Giller, D G | 01 | B | 12/10/18 | 302.66 | 54917765 | 1588515 | 02/12/19 |
| | Vendor: Ropes & Gray LLP - Receipt for luncheon | | | | | | | | |
| | in Chicago, IL Inv# 109096-0022 Date: 12/10/2018 | | | | | | | | |
| 0119 | Robert Britton | Britton, R B | 01 | B | 12/10/18 | 20.00 | 54734444 | 1583001 | 01/15/19 |
| | Meal while travelling to Chicago for DUFF | | | | | | | | |
| | interview | | | | | | | | |
| 0119 | Teresa Lii | Lii, T L | 01 | B | 12/16/18 | 19.60 | 54703282 | 1581344 | 01/08/19 |
| | Catering for client meeting on Sunday, 12/16/18. | | | | | | | | |
| 0119 | Teresa Lii | Lii, T L | 01 | B | 12/16/18 | 344.05 | 54703283 | 1581344 | 01/08/19 |
| | Catering for client meeting on Sunday, 12/16/18. | | | | | | | | |
| 0119 | Susanna M Buergel | Buergel, S M | 01 | B | 12/19/18 | 20.00 | 54700499 | 1580419 | 01/08/19 |
| | Business meetings. | | | | | | | | |

                                  1705 Meals Total :                    722.42

| 0219 | FLIK International (B) | Sarathy, A V | 01 | B | 01/16/19 | 190.53 | 54957601 | 1589070 | 02/14/19 |
| | BUSINESS MEAL-Add Ons    RM# 3024 (18) | | | | | | | | |
| 0219 | FLIK International (B) | Sarathy, A V | 01 | B | 01/16/19 | 293.96 | 54957602 | 1589070 | 02/14/19 |
| | BUSINESS MEAL-Add Ons    RM# 3024 (18) | | | | | | | | |
| 0219 | FLIK International (B) | Sarathy, A V | 01 | B | 01/16/19 | 148.61 | 54957603 | 1589070 | 02/14/19 |
| | BUSINESS MEAL-Add Ons    RM# 3021 (10) | | | | | | | | |
| 0219 | FLIK International (B) | Sarathy, A V | 01 | B | 01/16/19 | 148.61 | 54957604 | 1589070 | 02/14/19 |
| | BUSINESS MEAL-Add Ons    RM# 3022 (10) | | | | | | | | |
| 0219 | FLIK International (B) | Sarathy, A V | 01 | B | 01/16/19 | 148.61 | 54957605 | 1589070 | 02/14/19 |
| | BUSINESS MEAL-Add Ons    RM# 3023 (16) | | | | | | | | |
| 0219 | FLIK International (B) | Giller, D G | 01 | B | 01/18/19 | -71.86 | 54916476 | 1588108 | 02/11/19 |
| | Reversal from Cancelled Voucher 1586346 | | | | | | | | |
| 0219 | FLIK International (B) | Giller, D G | 01 | B | 01/18/19 | -72.13 | 54916477 | 1588108 | 02/11/19 |
| | Reversal from Cancelled Voucher 1586346 | | | | | | | | |
| 0219 | FLIK International (B) | Hoyle, E M | 01 | B | 02/05/19 | 27.22 | 54957898 | 1589072 | 02/14/19 |
| | BUSINESS MEAL-Add Ons    RM# 2905 (14) | | | | | | | | |
| 0219 | FLIK International (B) | Hoyle, E M | 01 | B | 02/05/19 | 146.98 | 54957899 | 1589072 | 02/14/19 |
| | BUSINESS MEAL-Add Ons    RM# 2905 (14) | | | | | | | | |
| 0219 | FLIK International (B) | Hoyle, E M | 01 | B | 02/05/19 | 212.31 | 54957900 | 1589072 | 02/14/19 |
| | BUSINESS MEAL-Add Ons    RM# 2905 (14) | | | | | | | | |
| 0219 | FLIK International (B) | Murray, F N | 01 | B | 02/25/19 | 146.98 | 55041256 | 1592465 | 03/04/19 |
| | BUSINESS MEAL-Add Ons    RM# I-3331 (14 | | | | | | | | |

                                  1723 Conference Room Catering Total :        1,319.82

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                              Matter Total :                          120,863.06

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

## **Exhibit D**

**Time Detail**

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | NY | Bkcy | PARTNER | 02/01/19 | 02/28/19 | 74.60 |
| Basta, Paul M. | NY | Bkcy | PARTNER | 12/18/18 | 02/27/19 | 132.20 |
| Clayton, Lewis R | NY | Lit | PARTNER | 02/01/19 | 02/28/19 | 58.20 |
| Buergel, Susanna M | NY | Lit | PARTNER | 02/01/19 | 02/28/19 | 63.40 |
| Britton, Robert | NY | Bkcy | PARTNER | 02/01/19 | 02/28/19 | 81.70 |
| Hurwitz, Jonathan | NY | Lit | COUNSEL | 02/01/19 | 02/28/19 | 84.20 |
| King, Karen | NY | Lit | COUNSEL | 02/08/19 | 02/28/19 | 11.80 |
| Avidan, Shane D. | NY | Lit | ASSOCIATE | 02/01/19 | 02/28/19 | 64.20 |
| Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 02/02/19 | 02/28/19 | 20.60 |
| Gross, Paul C. | NY | Lit | ASSOCIATE | 02/01/19 | 02/28/19 | 29.00 |
| Hoyle, Emily M. | NY | Lit | ASSOCIATE | 02/01/19 | 02/28/19 | 54.60 |
| Struebing, Jake E. | NY | Lit | ASSOCIATE | 02/01/19 | 02/27/19 | 80.10 |
| Giller, David | NY | Lit | ASSOCIATE | 01/30/19 | 02/28/19 | 124.50 |
| Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 02/01/19 | 02/28/19 | 98.00 |
| Sarathy, Akila V. | NY | Lit | ASSOCIATE | 02/01/19 | 02/28/19 | 69.70 |
| Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 02/01/19 | 02/28/19 | 89.00 |
| Lii, Teresa | NY | Bkcy | ASSOCIATE | 02/01/19 | 02/28/19 | 80.80 |
| Hecht, Joanie | NY | Lit | STAFF ATTY | 02/01/19 | 02/08/19 | 31.30 |
| Pavamani, Madhuri | NY | Lit | STAFF ATTY | 02/01/19 | 02/28/19 | 78.70 |
| Yoerg, Peter | NY | Lit | STAFF ATTY | 02/01/19 | 02/08/19 | 46.40 |
| Murray, Francine N. | NY | Lit | STAFF ATTY | 02/04/19 | 02/28/19 | 122.90 |
| Samuel, Joseph L. | NY | Lit | STAFF ATTY | 02/04/19 | 02/08/19 | 35.90 |
| Rivera, Nilda E | NY | Lit | STAFF ATTY | 02/04/19 | 02/07/19 | 32.00 |
| Cyriac, Binsy | NY | Lit | STAFF ATTY | 02/01/19 | 02/28/19 | 149.40 |
| Harmon, Destiny | NY | Lit | STAFF ATTY | 02/01/19 | 02/08/19 | 49.30 |
| Johnson, Lisa | NY | Lit | STAFF ATTY | 02/01/19 | 02/28/19 | 156.60 |
| Stancu, Alexandra | NY | Lit | STAFF ATTY | 02/01/19 | 02/08/19 | 41.40 |
| Wolfsheimer, William | DC | Lit | STAFF ATTY | 02/01/19 | 02/08/19 | 47.60 |
| Shapiro, Mark | NY | Lit | STAFF ATTY | 02/04/19 | 02/28/19 | 123.70 |
| Crutchfield, James | NY | Lit | STAFF ATTY | 02/01/19 | 02/27/19 | 93.10 |
| Golodner, Scott | NY | Lit | STAFF ATTY | 02/01/19 | 02/28/19 | 146.30 |
| Rybak, Chaim | NY | Lit | STAFF ATTY | 02/01/19 | 02/08/19 | 47.30 |
| Reich, Akiva | NY | Lit | STAFF ATTY | 02/01/19 | 02/28/19 | 139.10 |
| Rowland, John | NY | Lit | STAFF ATTY | 02/01/19 | 02/15/19 | 91.90 |
| Herrera, Sergio | DC | Lit | STAFF ATTY | 02/05/19 | 02/28/19 | 87.30 |
| Qing, Ye | NY | Lit | STAFF ATTY | 02/01/19 | 02/08/19 | 35.60 |
| Mejia, Arianny | NY | Lit | STAFF ATTY | 02/01/19 | 02/08/19 | 47.30 |
| NON-LEGAL SUPPORT | | | | 01/28/19 | 02/28/19 | 76.30 |
|  |  |  |  |  |  | --------- |
| Total: | | | | | | 2,896.00 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2991   PAUL WEISS RIFKIND WHARTON GARRISON LLP   Filed 03/20/19   Entered 03/20/19 16:22:03   Main Document     PAGE     6

Run Date & Time: 03/25/19 11:19:24                    Pg 109 of 168                                                                     LEAF     6
                                                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC                 Proforma:  7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/01/19 | Coordination and implementation of binder creation for the 2/4 sale hearing (4.1); follow up re: same (.6). | 4.70 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 02/01/19 | Prepare package to be sent to Judge Drain's chambers | 0.60 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/01/19 | Revisions and distribution of informational memo regarding the admission of electronic devices in courthouse for hearing on 02/04/19 (.5); preparation and distribution of order allowing the admission of electronic devices inside courthouse for 02/06/19 hearing (.6); revisions to order allowing electronic devices inside courthouse, i.e. adding Ms. Lii to court order (.2); preparation and distribution of daily docket report requested by Ms.Lii and Ms. Toto (.3); creation of pdf files containing court papers on docket between 01/31/19 to 02/01/19 (.7). | 2.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/02/19 | Finalized and checked binders for Sears Sale Hearing (1.2); daily docket research for R. Britton (.4). | 1.60 | 701 |
| | | | 02/04/19 | Review docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/04/19 | Creation and distribution of pdf files containing significant court papers and distribution of files requested by Ms. Lii and Ms. Toto (.3). | 0.30 | 701 |
| | | | 02/04/19 | Creation of pdf files containing significant court papers and distribution of files requested by Ms. Lii and Ms. Toto (.5); revisions and distribution of order to allow the admission of electronic devices inside court room on 02/06/19 (.5). | 1.00 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/05/19 | Collected info on, and drafted DIP carveout email (.3); review docket for relevant filings (.2). | 0.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/05/19 | Creation and distribution of memo to Mr. Hurwitz and Mr. Giller regarding documents in folder in DS (.2); creation of pdf files and distribution of files requested by Ms.Lii and Ms. Toto (.6); preparation and distribution of orders allowing attorneys to take electronic equipment inside the courthouse (.6). | 1.40 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 02/06/19 | Dial-in to hearing. | 0.20 | 701 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2991    Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document        PAGE    7
PAUL WEISS RIFKIND WHARTON GARRISON LLP                    Pg 110 of 168                                                          LEAF    7

Run Date & Time: 03/25/19 11:19:24                              Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 02/06/19 | Distribution of order allowing admission of electronic devices inside courthouse on 02/07/19 (0.8); monitoring evidentiary telephonic hearing (0.9). Preparation and distribution of daily docket report requested by Ms. Lii and Ms. Toto (.3). | 2.00 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/07/19 | Review docket for relevant filings. | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/07/19 | Making final arrangements for telephonic hearing and monitoring hearing to ensure connectivity and register dates for upcoming hearings (2.5); creation and distribution to Ms. Lii of USBC/SDNY the order allowing the admission of electronic devices inside courthouse for upcoming court hearings (.3). | 2.80 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/08/19 | Daily docket research for R. Britton. | 0.20 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/08/19 | Review omnibus hearing issues (.1); correspond with PW working group re same (.1). | 0.20 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 02/08/19 | Prepare internal invoice for December 2018. | 1.00 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/08/19 | Preparation and distribution to Ms. Lii the order allowing electronic devices to be taken inside court room for hearing on 02/14/19 (.5); preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. Adding hearing transcripts dated 02/06/19 and 02/07/19 to on-line file collection (.6). | 1.10 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/11/19 | Review docket for relevant filings | 0.20 | 701 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/11/19 | Coordinating with vendors regarding invoices. | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/11/19 | Preparation and distribution of order allowing PW attorneys to take their electronic devices inside courthouse for hearing on 02/14/19 (.8); creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (.3). | 1.10 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/12/19 | Attention to DIP carveout reporting (.3); researched docket for relevant filings (.2). | 0.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/12/19 | Distribution of Court Call documents need for hearing on 02/14/19 requested by Ms. Naughton and discussion regarding separate Court Call line (.3); creation and distribution of pdf files requested by Ms. Lii and Ms. Toto (.3). | 0.60 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/13/19 | Review docket items for relevant filings | 0.20 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 02/13/19 | Preparation and distribution of daily docket report requested by Ms. Lii and Ms. Toto (0.3); and preparation and distribution to Ms. Filler documentation regarding hearing on 02/14/19 (0.2); processing authorization for PW counsel to take electronic devices inside courthouse regarding hearing on 02/14/19 (1.7). | 2.20 | 701 |
| | | | 02/14/19 | Creation of emergency memo containing signed order allowing admission of electronic devices inside courthouse for hearing on 02/14/19 (.2); preparation and distribution of pdf files containing significant court papers and distribution of files to Ms. Lii and Ms. Toto (.3). | 0.50 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/15/19 | Search Sears docket for relevant filings. | 0.20 | 701 |
| | | | 02/19/19 | Attention to DIP carveout reporting (.2); coordinated with EVR, A&M, Stout, YC re: updates to Sears cash flow (.3); corresponded with T. Lii and edited excel sheet re: Sears cash flow (.5). | 1.00 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/19/19 | Review of Excel chart of time billing entries and making all necessary corrections (2.5); making arrangements for telephonic court hearing on 03/21/19 at 10:00 am (.5); creation and distribution of email correspondence regarding hearing on 03/21/19 to Mr. Tattnall and Ms. Kellner (.3); Creation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto (.4). | 3.70 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/20/19 | Research docket for relevant filings (.2); researched for supplemental declaration precedent (.3). | 0.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/20/19 | Preparation of pdf files and distribution of files requested by Ms. Lii and Ms. Toto. | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/21/19 | Review docket for relevant filings. | 0.20 | 701 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/21/19 | Coordinating with vendors regarding invoices. | 0.80 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/21/19 | Creation of pdf files containing significant court papers and distribution of court papers requested by Ms. Lii and Ms. Toto. | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/22/19 | Researched docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/22/19 | Creation and distribution of pdf files containing significant court papers requested by Ms.Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/25/19 | Researched docket for relevant filings. | 0.20 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991    Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document
Pg 112 of 168

PAGE    9
LEAF    9

Run Date & Time: 03/25/19 11:19:25                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 02/25/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.20 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/26/19 | Attention to DIP reporting (.3); daily docket research (.1). | 0.40 | 701 |
| | | | 02/27/19 | Review docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/27/19 | Compilation of list of SDNY Code Numbers needed for permission to take electronic devices inside court house regarding hearing scheduled on 03/21/19. | 1.50 | 701 |
| | | | 02/27/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/28/19 | Research docket for relevant filings | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 02/28/19 | Creation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |

                                        Total                37.10

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7332007                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/06/19 | Research re: fraudulent transfers (2.0); search for precedent re: case issue (2.4) | 4.40 | 702 |
| Basta, Paul M. | Bkcy | PARTNER | 02/08/19 | Review and analyze documents in relation to follow up issue re: potential claims. | 1.80 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/08/19 | Research re: litigation trusts (2.4); began drafting memorandum re: same (.2) | 2.60 | 702 |
| Basta, Paul M. | Bkcy | PARTNER | 02/09/19 | Review status of investigation. | 1.00 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/11/19 | Continued to research litigation trusts (3.5); draft email memorandum re: same (2.2) | 5.70 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/12/19 | Work on chart for J. Silberstein-Loeb (3.1); legal research on fraudulent conveyance issue (0.5). | 3.60 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/12/19 | Research bankruptcy procedural issue. | 0.70 | 702 |
| | | | 02/13/19 | Researched bankruptcy procedure issue (4.7); draft memo re: same (5.1). | 9.80 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/13/19 | Research re: bankruptcy procedure issue. | 1.20 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/13/19 | Revise chart for J. Silberstein-Loeb (3.3); legal research on potential claims and statutes of limitations (6.1) | 9.40 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/14/19 | Performed follow-up research at request of D. Giller re: procedural issue. | 2.40 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/14/19 | Drafted a more detailed list of documents needed for J. Silberstein-Loeb (2.8); drafted research memo on potential claims issue (4.0). | 6.80 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/16/19 | Researched cases regarding bankruptcy procedural issue. | 0.50 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/17/19 | Drafted chart regarding directors issue. | 0.90 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/19/19 | Research regarding bankruptcy procedure issue. | 6.20 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/19/19 | Research re: bankruptcy procedure issue. | 1.80 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/20/19 | Continued to research bankruptcy procedure issue. | 3.40 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/20/19 | Drafted updated discovery tracker (2.8); legal research on removal issue (3.2); reviewed interview transcript (0.5). | 6.50 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/21/19 | Research regarding litigation trust. | 4.20 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/21/19 | Drafted supplemental declaration (.5); reviewed and implemented T. Lii's comments (.2). | 0.70 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/21/19 | Analyze interview transcript (1.4); continued legal research on removal for cause (1.9). | 3.30 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/22/19 | Research re: plan confirmation (1.7); draft memorandum re: same (.4); follow up research re: procedure question (.6). | 2.70 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/22/19 | Drafted memo regarding standing issue. | 2.70 | 702 |
| | | | 02/22/19 | Revised memo on bankruptcy procedure issue. | 1.00 | 702 |
| | | | 02/22/19 | Researched standing issue. | 3.80 | 702 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/25/19 11:19:25                          Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7332007              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/22/19 | Completed research and drafted email memo regarding procedure issue. | 3.60 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/25/19 | Review and edit litigation claims research (1.6); correspond with T. Lii re: follow up (.1); follow-up research re: litigation claims (.2). | 1.90 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/25/19 | Revise memo re: bankruptcy procedure issue. | 2.90 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/26/19 | Continue to edit and research litigation claims issue (2.5); correspond with T. Lii re: same (.2). | 2.70 | 702 |
| | | | 02/27/19 | Continue research re: litigation claim issue | 1.90 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/28/19 | Follow up on procedure issue (2.3); follow up research on case issue (1.0); research re: standing(1.1). | 4.40 | 702 |

|  |  | Total |  | 104.50 |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2991   PAUL WEISS RIFKIND WHARTON GARRISON LLP   Filed 03/20/19   Entered 03/29/19 16:22:03   Main Document   PAGE   12

Pg 115 of 168   LEAF   12

Run Date & Time: 03/25/19 11:19:25                                   Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 12/18/18 | Correspond with team and Weil re: investigation (1.6); review and analyze transcripts (3.9). | 5.50 | 703 |
| | | | 12/19/18 | Restructuring committee call (1.5); call with Cleary (1.2); review and analyze documents in relation to the investigation (3.2); correspond with Clayton re: litigation issues (.3). | 6.20 | 703 |
| | | | 12/21/18 | Restructuring committee call (1.4); calls with Cleary (.7); calls with Weil (.8); review documents regarding potential claims and investigation (4.2). | 7.10 | 703 |
| | | | 12/24/18 | Call with Cleary re: bid issues (1.5); restructuring committee call (1.0); review documents and correspond with team re: Cleary phone call (2.5); calls with RSC on Sears investigation (2.1). | 7.10 | 703 |
| | | | 12/26/18 | Review documents and correspond with litigation team re: investigation issues (4.7); restructuring Sub-Committee call (1.3); restructuring committee call (1.5). | 7.50 | 703 |
| | | | 12/28/18 | Restructuring committee call (1.5) review documents in relation to potential clams (2.0). | 3.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/28/19 | Discuss productions outstanding and timeline for additional materials with case team; work with team to control and begin quality control on Investigation production media received from vendor. | 1.00 | 703 |
| | | | 01/28/19 | Work with team to isolate documents for production out of Settlement workspace, analyze quality control, draft request for production to vendor, and advise case team; receive and control complete productions, coordinate and conduct quality control, and advise case team; coordinate service of new productions RS_UCC_005 and RS_UCC_006. | 4.00 | 703 |
| | | | 01/28/19 | Create searches in database to assist with case team review. | 0.40 | 703 |
| | | | 01/29/19 | Coordinate transfer of multiple sets of documents to other parties; check database for various produced documents and advise case team | 0.70 | 703 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 01/29/19 | Analyze documents in Settlement database, work with team to create production set and draft production request to vendor; receive and control final Settlement production from vendor; coordinate and conduct quality control on production, coordinate service, and advise case team. | 2.50 | 703 |
| | | | 01/29/19 | Work with team to conduct quality control and finalize media for production from Investigation workspace. | 0.80 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/30/19 | Correspond with S. Buergel to discuss declaration issues (.5); reviewed and analyzed Carr deposition (1.2); incorporated Carr deposition into Carr Declaration (1.2); edited Carr Declaration following comments from S. Buergel (4.2); answered questions from J. Struebing (.4); answered discovery related questions (.4); provided input into motion supporting sale (1.1); answered questions re DIP (.4); reviewed edits to Carr Declaration from J. Hurwitz (.5); edited Carr Declaration following comments and edits from J. Hurwitz (3.9). | 13.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/30/19 | Run multiple searches across databases, investigate documents for use at depositions, and advise case team; work with team to identify additional materials necessary for pre-hearing fact development. | 1.50 | 703 |
| | | | 01/30/19 | Investigate coding history and batch status within potential production universe and across review; conduct quality control and draft production request to vendor from Investigation workspace; communicate timeline and details to case team. | 3.20 | 703 |
| | | | 01/30/19 | Receive and control documents, transfer to vendor, and coordinate load for reivew. | 0.40 | 703 |
| | | | 01/31/19 | Coordinate download of deposition materials and advise case team; receive and transfer overlay production from Weil with instructions for modification to documents in Settlement workspace | 0.30 | 703 |
| | | | 01/31/19 | Analyze documents for production from Investigation workspace and discuss quality control with vendor; advise case team. | 1.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

UNBILLED   TIME   DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 01/31/19 | Work to coordinate clawback issues with vendor and discuss obligations with case team. | 0.70 | 703 |
| | | | 01/31/19 | Create searches to assist case team in fact development; advise case team regarding tracking duplicate documents and application of redactions | 1.00 | 703 |
| | | | 01/31/19 | Download and control productions from vendor, coordinate and conduct quality control, and advise case team. | 0.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 02/01/19 | Review deposition transcripts (4.8); Restructuring committee call (.5). | 5.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/01/19 | Worked on cite checking and preparing brief for filing (3.7); worked on collecting documents from docket and developing binder (2.8); reviewed Kamlani transcript (1.3). | 7.80 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/01/19 | QC review of client documents for privilege (3.7); Email correspondence with team to clarify privilege treatment of certain documents (0.2); Continued QC review of client documents for privilege (2.5). | 6.40 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 02/01/19 | Reviewed documents from 1L QC batches for privilege. | 7.60 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 02/01/19 | Completed QC review of documents for privilege and relevance (4.3); reviewed documents to ensure accuracy of responsiveness and privilege coding (2.9). | 7.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/01/19 | Quality control review of documents to confirm or change coding and/or redactions (4.1); document review for responsiveness and privilege (4.4). | 8.50 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 02/01/19 | First-level quality control review of documents for privilege and responsiveness (2.6); first-level quality control review of documents for privilege and responsiveness (5.0). | 7.60 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 02/01/19 | Review batched Relativity documents and QC for privilege determinations. | 7.20 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/01/19 | Review of emails and documents regarding document review projects (0.1); review of documents for quality control review for responsiveness, privilege and issue coding (8.0). | 8.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 02/01/19 | Quality control examination of documents for privilege, noteworthiness and relevance in response to document requests (4.0); privilege QC review and analyze for Sears transaction review (4.3). | 8.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/01/19 | QC reviewed documents for privilege (2.8); examined documents for privilege in preparation for production of these documents (2.4); quality control review of documents for relevance and privilege (2.7) and examined documents for privilege (0.6). | 8.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/01/19 | Reviewed QC documents for privilege issues. | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/01/19 | Review and analyze documents for privilege and redaction issues (2.9); correspond with team re: discovery issue(.9). | 3.80 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 02/01/19 | Reviewed QC batched documents for responsiveness and privilege review. | 4.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/01/19 | Team email correspondence re: review projects, relevance and privilege (1.3); quality check privilege and relevance calls (3.1); review documents for relevance and privilege (3.3). | 7.70 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 02/01/19 | Reviewed documents for relevance and privilege (7.2); reviewed team correspondence questions and answers (.2). | 7.40 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/01/19 | Review documents for responsiveness and privilege. | 7.60 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 02/01/19 | Conduct privilege review and analysis of First Level QC documents on Alix Partners platform (7.5); read emails re: review protocol guidance (.3). | 7.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/01/19 | Receive and transfer to vendor sets of documents for loading and review in Settlement workspace; (.3); review and prepare documents for attorney review (1.2). | 1.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/02/19 | Review and sent documents to D. Giller (.2); reviewed UCC exhibits (1.7). | 1.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/02/19 | Prepare documents for attorney review. | 0.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/03/19 | Reviewed documents and transcripts in preparation for outline drafting (3.3);drafted outline for Carr deposition prep (1.5). | 4.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC               Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/03/19 | Reviewing UCC exhibits for use in A. Carr prep (0.6); call with A&M regarding bid evolution (1.6); Call with L. Clayton, S. Buergel, J. Hurwitz, D. Giller regarding witness prep for cross and re-direct (0.7); preparing for redirect and cross, including drafting prep outline for cross examination (4.9) | 7.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/04/19 | Assistance with various tasks related to preparation for Alan Carr prep including looking over documents, coordinating binder creation, and working on outline for Alan Carr prep (4.1); researched corporate governance issue (3). | 7.10 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 02/04/19 | Reviewed documents from 1L QC batches for responsiveness and privilege. | 7.30 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 02/04/19 | First-level quality control review of documents for privilege and responsiveness. | 7.90 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/04/19 | QC review of documents marked responsive and non-privilege. | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/04/19 | Reviewed QC documents for privilege issues. | 8.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/04/19 | Examined documents for privilege in preparation for production of these documents (2.6); quality control review of documents for relevance; privilege (2.7); examined documents for privilege (2.7). | 8.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 02/04/19 | Second level review and analysis of documents for privilege (3.8); examined documents in Relativity for privilege and noteworthiness. (4.4). | 8.20 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 02/04/19 | First level QC reviewed documents to ensure accuracy of responsiveness and privilege coding (4.5); completed QC review of documents for relevance and privilege (3.1). | 7.60 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/04/19 | Quality control review of documents to confirm or change coding and/or redactions (5.1); document review for responsiveness and privilege (3.5) | 8.60 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 02/04/19 | Conduct quality-control review of 1st-level-reviewed Relativity documents by batch, and change privilege designations as necessary. | 8.30 | 703 |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991 PAUL Filed 03/20/19 WHARTON Entered 03/29/19 16:22:03    Main Document

Pg 120 of 168

PAGE    17
LEAF    17

Run Date & Time: 03/25/19 11:19:25                              Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 02/04/19 | Review of emails and documents regarding document review projects (0.6); review of documents for quality control review for responsiveness, privilege and issue coding (7.6). | 8.20 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/04/19 | QC privilege review of client documents for responsiveness and privilege. | 9.90 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 02/04/19 | Reviewed documents for relevance and privilege (7.8), Reviewed team correspondence questions and answers (.3) | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/04/19 | Prepare, and then review documents for responsiveness and privilege. | 4.60 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 02/04/19 | Reviewed and analyzed documents for privilege concerning settlement of matter. | 6.00 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 02/04/19 | First level QC review for privilege. | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 02/04/19 | Reviewed QC batches for responsiveness and privilege review. | 7.10 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 02/04/19 | Conduct responsive review and analysis of First Level QC documents on Alix Partners platform. | 8.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/04/19 | Review AlixPartners invoice and discuss with team (.9); provide database support to case team (1.2). | 2.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/05/19 | Research regarding corporate governance issue (2.7); drafted email memo concerning corporate governance issue (2.4); updated information on spreadsheet concerning corporate governance issue (.2). | 5.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/05/19 | Corresponding with Akin re document production (.1); reviewed documents re: discovery issue (.2). | 0.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/05/19 | Reviewed QC documents for privilege issues (7.1); emails re: review project (.2); reviewed documents for information regarding directors of Seritage member entities (0.9). | 8.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/05/19 | Reviewed and analyzed documents for responsiveness and privilege (5); second level document review for responsiveness and privilege (3.2). | 8.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 02/05/19 | First-level quality control review of documents for privilege and responsiveness. | 8.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 02/05/19 | Quality control review of documents for relevance and privilege in preparation for production (2.1); read team member e-mails (0.2); reviewed Brainspace docs that were deemed responsive (0.2); QC review of random TAR samples for responsiveness and privilege and summarized findings (3.4) and examined documents for privilege in preparation for production of these documents (2.3). | 8.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/05/19 | Reviewed first level coded documents for privilege issues in Alix database (5.5); Performed quality control review of documents for production(2.9). | 8.40 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 02/05/19 | Review batched Relativity documents and QC for privilege determinations (7.5); read emails re third party issue (0.2). | 7.70 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 02/05/19 | Completed QC review of documents for relevance and privilege. | 7.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/05/19 | QC review of documents marked privilege (6.3); QC review of documents marked responsive and non-privilege (2.0). | 8.30 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 02/05/19 | Privilege QC review and analyze for Sears transaction review.  (4.0). QC review of documents for privilege in preparation for production in. (4.3) | 8.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/05/19 | Review of emails and documents regarding document review projects (0.5); review of documents for quality control review for responsiveness, privilege and issue coding (7.5). | 8.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/05/19 | Email correspondence with team to clarify privilege treatment of certain documents (0.4); QC review of client documents for privilege (8.1). | 8.50 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 02/05/19 | Reviewed and analyzed documents for privilege concerning settlement of matter. | 7.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/05/19 | Correspond with PW team regarding discovery issue (.6); review and analyze documents for privilege issues (4.8) | 5.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC            Proforma:  7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 02/05/19 | Team email correspondence re: review projects, relevance and privilege (1.6); tcon with A. Wilbur re: clawback documents (.8); run searches for Seritage corporate entities and review results per Corrigan's request (.4); quality check privilege and relevance calls (2.7); review documents for relevance and privilege (2.6). | 8.10 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 02/05/19 | First level QC review for privilege. | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 02/05/19 | Reviewed documents for relevance and privilege (7.7); reviewed team correspondence questions and answers (.2). | 7.90 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 02/05/19 | Reviewed documents from 1L QC batches. Performed 1st level review of documents for Brainspace TAR project. | 8.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 02/05/19 | Reviewed QC batched documents for responsiveness and privilege judgment call. | 6.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/05/19 | Prepare documents for attorney review (2.2); correspond with PW team regarding discovery issue (.8). | 3.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/06/19 | Research standing issues (4); create excel sheet representing findings (2.2). | 6.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/06/19 | Analyzed Kamlani deposition. | 0.70 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/06/19 | Examined documents for privilege (4.8); read team member e-mails (0.1); quality control review of documents for relevance and privilege in preparation for production (3.1). | 8.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/06/19 | Continued quality control review under investigations database (3.3); reviewed first level marked documents for attorney client privilege for production (3.8). | 7.10 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/06/19 | Reviewing 1L QC batches for privilege QC. | 7.50 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/06/19 | Quality control review of documents (3.3); reviewed and analyzed documents for responsiveness and privilege(4.8). | 8.10 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 02/06/19 | Reviewed documents to ensure accuracy of first level privilege and responsiveness coding (4.4); QC reviewed documents for relevance and privilege (4.3). | 8.70 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 02/06/19 | Review of documents for privilege and responsiveness. | 7.90 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 02/06/19 | Reviewed documents for privilege issues (7.2); attention to emails (0.1). | 7.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation      Resp Prtnrs: PMB SMB LRC      Proforma: 7332007      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. al.   Bill Frq: M   Class: 1001   Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 02/06/19 | Review of emails and documents regarding document review projects (0.3); review of documents for quality control review for responsiveness, privilege and issue coding (8.2) | 8.50 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/06/19 | QC review of client documents for privilege (8.1); Email correspondence with team (0.1). | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/06/19 | QC review of documents marked responsive and non-privilege. | 8.10 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 02/06/19 | Reviewed and analyzed documents for privilege. | 7.40 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/06/19 | Team email correspondence re: review projects, relevance and privilege (.3); research request re: Seritage (2.4); review documents for relevance and privilege (5.5). | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/06/19 | Reviewed QC documents for privilege issues (1.6); correspond with team re: case project (.2); reviewed documents re: Seritage project (6.2). | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 02/06/19 | Reviewed QC-batched documents for responsiveness and privilege judgment call. | 7.50 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 02/06/19 | First level QC review for privilege. | 8.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 02/06/19 | Quality control examination of documents for privilege, noteworthiness and relevance in response to document requests. (3.5); second level quality control review of documents for privilege. (4.7). | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/06/19 | Discuss discovery issue with PW team (.3); prepare and review documents for responsiveness and privilege (4.8). | 5.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 02/06/19 | Reviewed documents for relevance and privilege (7.9); reviewed team correspondence questions and answers (.2). | 8.10 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 02/06/19 | PW Team email correspondence (.2); reviewed documents for responsiveness and privilege (8). | 8.20 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 02/06/19 | Review documents for responsiveness and privilege. | 8.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/06/19 | Create document report. | 0.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/07/19 | Filed documents in M drive. | 0.10 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/07/19 | Reviewing 1L batch for privilege QC. | 7.50 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/07/19 | Email correspondence regarding further project instructions (0.2); Reviewed first level coded documents for privilege issues in Alix database (5.2); Performed quality control review of documents for production (2.8). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001    Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 02/07/19 | QC review of documents for privilege and significance (2.6); examined documents for privilege in preparation for production of these documents (2.8); read team member e-mails (0.1); quality control review of documents for relevance and privilege in preparation for production (2.5). | 8.00 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 02/07/19 | Reviewed documents from 1L QC batches for privilege. | 8.30 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 02/07/19 | Review of documents for privilege and responsiveness. | 8.10 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/07/19 | QC review of client documents for privilege (7.8); Email correspondence with team to clarify privilege treatment of certain documents (0.4); Calls to clarify privilege treatment of certain documents (0.2). | 8.40 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/07/19 | Reviewed and analyzed documents for responsiveness and privilege (2.8); second level document review for responsiveness and privilege (5.4). | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/07/19 | QC review of documents marked privilege (7.6) and QC review of documents marked responsive and non-privilege (.7). | 8.30 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 02/07/19 | Review Relativity batch of documents for privilege (8.4); review memo re: review project (0.1); attention to emails (0.1). | 8.60 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 02/07/19 | Privilege QC review and analyze for Sears transaction review.  (3.8) Reviewed and analyzed privileged documents in preparation for production in response to UCC requests. (4.5) | 8.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/07/19 | Review of emails and documents regarding document review projects (0.5); review of documents for quality control review for responsiveness, privilege and issue coding (7.7) | 8.20 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 02/07/19 | Reviewed first level documents coded for relevance and privilege as part of QC process (1.3); QC reviewed documents for privilege and relevance (4.4). | 5.70 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/07/19 | Reviewed QC documents for privilege issues. | 7.70 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 02/07/19 | Reviewed and analyzed documents for privilege concerning settlement of matter. | 7.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 02/07/19 | Team email correspondence re: review projects, relevance and privilege (.7); quality check privilege and relevance calls (4.5); review documents for relevance and privilege (2.6). | 7.80 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 02/07/19 | Reviewed documents for relevance and privilege | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/07/19 | Review and analyze documents re: privilege and redaction issues. | 5.20 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 02/07/19 | First level QC review for privilege. | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 02/07/19 | Reviewed QC batched documents for responsiveness and privilege review. | 5.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/07/19 | Download and control productions from vendor, coordinate and conduct quality control, and advise case team. | 0.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/08/19 | Follow up research re: corporate governance issue. | 0.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/08/19 | Review of first level documents for responsiveness and privilege. | 8.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/08/19 | Examined documents for privilege in preparation for production of these documents (2.4); quality control review of documents for relevance and privilege in preparation for production (2.8); read team member e-mails (0.1) and QC review of documents for privilege and significance (2.6). | 7.90 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/08/19 | QC privilege review of client documents where at least one family member had been tagged privileged (2.6); QC privilege review of client documents that were tagged as responsive and not-privileged (3.7). | 6.30 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 02/08/19 | Reviewed documents from 1L QC batches for privilege. | 7.90 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/08/19 | QC review of documents marked responsive and non-privilege (6.6) and QC review of documents marked privilege (1.7). | 8.30 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/08/19 | Reviewed and analyzed documents for responsiveness and privilege (5.3); second level document review for responsiveness and privilege (2.9). | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/08/19 | Reviewed QC documents for privilege issues. | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 02/08/19 | Review batched Relativity documents and QC for privilege determinations (7.0); read emails re case status (0.3). | 7.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7332007                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 02/08/19 | Quality control review and analysis of noteworthiness, relevance and privilege of documents in discovery. (3.6) Examined documents in Relativity for privilege and noteworthiness. (4.4) | 8.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 02/08/19 | Reviewed first level documents coded for privilege and responsiveness as part of QC process. (1.7) QC reviewed documents to ensure accuracy of first level responsiveness and privilege coding. (3.2) | 4.90 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 02/08/19 | Quality control review of documents for privilege and responsiveness. | 7.80 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/08/19 | Review of emails and documents regarding document review projects (0.3); review of documents for quality control review for responsiveness, privilege and issue coding (7.6) | 7.90 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 02/08/19 | Reviewed and analyzed documents for privilege concerning settlement of matter. | 7.70 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/08/19 | Team email correspondence re: review projects, relevance and privilege (1.6); review documents for responsiveness and summarize findings (2.5); quality check privilege and relevance calls and edit redactions (4.1). | 8.20 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 02/08/19 | Reviewed QC batched documents for responsiveness and privilege review. | 6.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 02/08/19 | Reviewed documents for relevance and privilege | 7.60 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/08/19 | Review and analyze documents for privilege and redaction issues. | 3.30 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 02/08/19 | Conduct responsive review and analysis of First Level QC documents on Alix Partners platform (7.2); correspond with team re: responsive and privilege review guidance (.3). | 7.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/08/19 | Complete quality control on production volumes from Investigation workspace, discuss with case team, and coordinate transfer to opposing counsel. | 1.40 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/11/19 | Correspond with Paul, Weiss Team regarding planning next steps for investigation | 0.70 | 703 |
|  |  |  | 02/11/19 | Correspond with Paul, Weiss and Weil Gotshal Teams regarding UCC objection to exclusivity extension. | 0.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 127 of 168
PAGE   24
LEAF   24

Run Date & Time: 03/25/19 11:19:25                        Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/11/19 | Correspond with Teresa Lii re: corporate governance issue (.1); begin new assignment from D. Giller (.5); sent Teresa Lii Transier deposition (.1). | 0.70 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/11/19 | Reviewed first level coded documents for privilege issues in Alix database (4.5); Performed quality control review of documents for production (2.8); Email correspondence regarding further project instructions (0.2). | 7.50 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/11/19 | Examined documents for privilege in preparation for production of these documents (1.8); read team member e-mails (0.2); QC review of ESL Investment documents for privilege (5.3). | 7.30 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/11/19 | Reviewing 1L documents for privilege. | 4.30 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/11/19 | Quality control review of documents to confirm or change coding and/or redactions (4.6); document review for responsiveness and privilege (4.1) | 8.70 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/11/19 | Reviewed QC documents for privilege issues (7.8); emails to team re: review project (.3). | 8.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/11/19 | Review of emails and documents regarding document review projects (0.5); review of documents for quality control review for responsiveness, privilege and issue coding (7.8). | 8.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/11/19 | QC review of client documents for privilege (1.7); QC review of client documents from a targeted saved search to confirm privilege (2.2) Email correspondence with team to clarify privilege treatment of certain documents (0.4); Continued QC review of client documents from a targeted saved search to confirm privilege (3.8); Continued QC review of client documents for privilege (1.9). | 10.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/11/19 | Team email correspondence re: review projects, relevance and privilege (1.4); quality check and review documents for privilege and relevance calls (6.9). | 8.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/11/19 | QC review of documents marked privilege (2.1) and targeted QC of ESL Loan documents (6.1). | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/11/19 | Review and analyze privilege and redaction universes. | 1.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 02/12/19 | Telephone conference with Paul, Weiss and Weil Gotshal Teams regarding exclusivity extension (.60); review UCC limited objection regarding same (.20); call with Paul, Weiss and Weil Gotshal Teams regarding next steps on plan process and litigation (.70) | 1.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 02/12/19 | PW and Weil team call re exclusivity extension (.6); review documents re same (.7); PW and Weil team call to discuss next steps in the investigation (.7). | 2.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/12/19 | Research regarding corporate governance issue (5); draft findings into memo (3.2); attended meeting discussing research questions with PW litigation team (.7); correspond with D. Giller and E. Hoyle about next steps for research (.3). | 9.20 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/12/19 | Reviewing first-level documents for privilege QC | 8.20 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/12/19 | QC review of documents for privilege (1.9); quality control review of documents for privilege in preparation for production (2.1); examined documents for privilege in preparation for production of these documents (2.5); read team member e-mails (0.3) and QC review of documents for privilege (1.5). | 8.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/12/19 | Performed quality control review of documents for production. | 0.90 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/12/19 | Reviewed and analyzed documents for responsiveness and privilege (4.6); second level document review for responsiveness and privilege (3.4); e-mail correspondence with team regarding redacting partially privileged documents (.1). | 8.10 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/12/19 | QC review of client documents for privilege (4.1); Email correspondence with team to clarify privilege treatment for certain documents and general approach for redactions (0.6); Continued QC review of client documents for privilege (3.3). | 8.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/12/19 | Review of emails and documents regarding document review projects (0.8); quality control review of documents for privilege (7.4). | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/12/19 | Review documents for privilege issues (2.2); correspond with team re: same (.7). | 2.90 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2991    Filed 03/20/19    Entered 03/29/19 16:22:03    Main Document

PAUL WEISS, RIFKIND, WHARTON, & GARRISON LLP

Pg 129 of 168

Worked thru: 02/28/19

PAGE    26
LEAF    26

Run Date & Time: 03/25/19 11:19:26

Client: 022429 Sears Holdings Corporation                                   Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 02/12/19 | Team email correspondence re: review projects, relevance and privilege (1.3); quality check privilege and relevance calls (2.8); review documents for privilege and edit privilege redactions (4.3). | 8.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/12/19 | Discuss production schedule, parameters, and analyze reviewed population for potential new documents for production (1); provide support to case team for fact development in database (.9). | 1.90 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/13/19 | Correspond with Paul, Weiss and Weil Gotshal team regarding UCC exclusivity objection and settlement. | 0.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/13/19 | Research regarding bankruptcy procedure issue (4.1); draft memorandum re: same (3.5) spoke to D. Giller re: same (1.1). | 8.70 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/13/19 | Targeted QC of ESL Loan documents (3.0); first level review of Deloitte production (2.9) and QC review of documents marked privilege (2.5) | 8.40 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/13/19 | Reviewing 1L QC documents for privilege (6.5); reviewing 1L non-email documents for privilege, responsiveness (1.0). | 7.50 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/13/19 | Quality control review of documents to confirm or change coding and/or redactions (3.7); document review for responsiveness and privilege (4.4); first level review of documents for responsiveness and privilege (.4). | 8.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/13/19 | Team email correspondence re: review projects, relevance, privilege and redactions (1.6); review documents for privilege and relevance calls (2.8); review documents for privilege and edit privilege redactions (3.4). | 7.80 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/13/19 | Drafted/reviewed emails to/from F. Murray and other staff attorneys re: protocol for review project (0.2). Reviewed documents related to ESL for privilege issues (8.3). | 8.50 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/13/19 | Review of emails and documents regarding document review projects (0.5); review of ESL search for quality control review for privilege (7.7). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON LLP 16:22:03   Main Document

Run Date & Time: 03/25/19 11:19:26

Pg 130 of 168

Worked thru: 02/28/19

PAGE   27
LEAF   27

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC           Proforma:  7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 02/13/19 | QC review of client documents for privilege (3.9); Continued QC review of client documents for privilege (1.3); Email correspondence with team to clarify privilege treatment and responsiveness for certain documents (0.4); Reviewed background materials in preparation for review of third party documents (0.2); First level review of third party documents for responsiveness and privilege (2.4). | 8.20 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/13/19 | Examined documents for privilege in preparation for production of these documents (2.0); QC review of documents for privilege (1.8); read team member e-mails (0.2); read the review protocol (0.2); read the Deloitte request for production of documents (0.2); examined Deloitte documents on Relativity for responsiveness and privilege (1.9) and first level review of Deloitte documents (0.7). | 7.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/13/19 | Prepare documents for production (2.3); address privilege inconsistency universe that has been withheld (2.1); emails with team re: review projects (.9). | 5.30 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/14/19 | Call with R. Corrigan to discuss claims issue (.3); call with R. Corrigan re credit bid question (.2) | 0.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/14/19 | Researched issues for D. Giller concerning re: proof of claim and bankruptcy procedure (6.3); call with C. Toto to discuss proof of claim question (.3); call with C. Toto re credit bid question (.2). | 6.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/14/19 | Call with Pangea team to discuss status of document review. | 0.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/14/19 | Reviewed documents related to ESL for privilege issues. | 8.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/14/19 | Reviewed and analyzed third-party produced documents for relevance (3.9); first level document review for responsiveness and privilege. (4.5) | 8.40 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/14/19 | Review of emails and documents regarding document review projects (0.1); review of ESL search for quality control review for privilege (8.2). | 8.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2991    PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP    Entered 03/20/19 16:22:03    Main Document

Run Date & Time: 03/25/19 11:19:26    Worked thru: 02/28/19    Pg 131 of 168

PAGE    28
LEAF    28

Client: 022429 Sears Holdings Corporation    Resp Prtnrs: PMB SMB LRC    Proforma: 7332007    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 02/14/19 | First level review of third party documents for responsiveness and privilege (4.4); Email correspondence with team to clarify responsiveness for certain documents (0.2) Continued first level review of third party documents for responsiveness and privilege (3.9). | 8.50 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/14/19 | Examined Deloitte documents on Relativity for responsiveness and privilege (2.8); referenced the review protocol (0.1); first level review of Deloitte documents (2.7); read team member e-mails (0.1) and examined documents produced by Deloitte for responsiveness, privilege and significance (2.4). | 8.10 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/14/19 | First level review of Deloitte production. | 8.30 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/14/19 | Reviewing redacted documents for privilege | 6.50 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/14/19 | Performed first level document review for responsiveness and privilege for non-email batches in preparation for discovery production. | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/14/19 | Prepare documents for production (2.7); address privilege inconsistency universe that has been withheld (2.9) | 5.60 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/14/19 | Participate in call with vendor to discuss review status (.3); prepare documents for attorney review (1.7). | 2.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/15/19 | Attend to research project for Jonathan Silberstein-Loeb (.8); follow up research on various topics relating to Sears transferors for D. Giller (1.1); research regarding proof of claims (.8). | 2.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/15/19 | Analyzed interview transcripts and document review to answer specific questions for discovery. | 5.40 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/15/19 | Assigning tasks with respect to new discovery requests | 0.60 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/15/19 | First level review of third party documents for responsiveness and privilege (2.9); Email correspondence to describe some of the third party documents (0.5); QC review of client and third party documents for privilege (3.3). | 6.70 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/15/19 | Reviewing redacted documents for privilege (1.8); reviewing 1L QC batches for privilege (5.7). | 7.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 02/15/19 | Examined Deloitte documents on Relativity for responsiveness and privilege (2.7); read team member e-mails (0.1); QC review of documents for privilege in preparation for production of these documents (2.5) and examined documents for privilege (2.7). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/15/19 | Reviewed documents related to ESL for privilege issues. | 8.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/15/19 | Review of emails and documents regarding document review projects (0.2); review of documents for quality control review for responsiveness, privilege and issue coding (.3); review of ESL search for quality control review for privilege (7.5). | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 02/15/19 | First level review of third-party produced documents for responsiveness and privilege (5.1); Quality control review of documents to confirm or change coding and/or redactions (3.3). | 8.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/15/19 | Prepare documents for production (3.2); address privilege inconsistency universe that has been withheld (2.1). | 5.30 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/16/19 | Assisted staff attorneys with research question. | 0.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/18/19 | Drafted 2004 requests. | 3.20 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/18/19 | Research question regarding corporate governance issue. | 0.40 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 02/19/19 | Sears restructuring committee call (1.0) call with Weil team re add-up (.7). | 1.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/19/19 | Follow up research concerning corporate governance issue (3.1); began drafting explanations to comments regarding corporate governance issue (3.2). | 6.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/19/19 | Manage document review process. | 1.20 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/19/19 | QC review of documents for privilege in preparation for production of these documents (2.8); examined documents for privilege (2.7) and QC examination of documents for privilege (2.5). | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/19/19 | QC review of documents marked responsive and non-privilege. | 8.30 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/19/19 | Reviewing documents from 1L review for privilege QC. | 7.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2991   Filed 03/20/19   Entered 03/20/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 133 of 168

PAGE    30
LEAF    30

Run Date & Time: 03/25/19 11:19:26                                         Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 02/19/19 | QC review of client documents for privilege (4.1); Continued QC review of client documents for privilege (4.3) | 8.40 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/19/19 | Review of emails and documents regarding document review projects (0.3); review of documents for quality control review for responsiveness, privilege and issue coding (8.0). | 8.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/19/19 | Performed first level quality control review of documents for responsiveness and privilege. | 4.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/19/19 | Reviewed documents related to ESL for privilege issues. | 8.30 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/19/19 | Discuss production universes 028 and 029 with JSL; discuss schedule of upcoming productions (.3); prepare production universes 028 and 029, including all redactions; discuss same with A Wilbur (3.7) | 4.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/19/19 | Team email correspondence re: review projects, relevance, privilege and redactions (.6); review documents for privilege and relevance calls (3.3); review and edit redactions (3.8); prepare documents for production (.5). | 8.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/19/19 | Coordinate case team access to database (.3); Conduct quality control against potential production set and draft request to vendor to create next volumes of production (.9). | 1.20 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/20/19 | Research dockets re: bankruptcy procedure issue. | 6.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/20/19 | Worked on follow up questions for D. Giller concerning corporate governance issues. | 3.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/20/19 | Coordinating and compiling revised discovery requests | 2.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/20/19 | Prepare production universes 028 and 029. | 2.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/20/19 | Review of emails and documents regarding document review projects (0.2); review of documents for quality control review for responsiveness, privilege and issue coding (8.2). | 8.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/20/19 | QC review of client documents for privilege (4.3); Continued QC review of client documents for privilege (4.2) | 8.50 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 02/20/19 | Examined documents for privilege in preparation for production of these documents (2.9); QC examination of documents for privilege (2.4) and QC review of documents for privilege for production (2.8). | 8.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/20/19 | Reviewed documents related to ESL for privilege issues. | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/20/19 | QC review of documents marked responsive and non-privilege (2.5) and QC review of documents marked privilege (5.7). | 8.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/20/19 | Team email correspondence re: review projects, relevance, privilege and redactions (1.5); prepare for team meeting to discuss redaction project (.4); review and edit redactions (3.5); prepare documents for production (2.9). | 8.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/20/19 | Performed first level quality control review for privilege and responsiveness. | 7.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/20/19 | Prepare documents for production. | 1.50 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/21/19 | Reviewed documents re: bankruptcy procedure issue (.7) | 0.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 02/21/19 | Reviewed material for additional 2004 requests (1); assigned research re litigation trust (.4); review applicability specific clauses (.4); reviewed and commented on bankruptcy procedure issue (.9). | 2.70 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/21/19 | Team email correspondence re: review projects, relevance, privilege and redactions (.9); review and edit redactions (2.2); review documents for relevance and privilege (2.4); prepare documents for production (2.4). | 7.90 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/21/19 | QC review of documents for privilege for production (2.4); examined documents for privilege in preparation for production of these documents (2.7); read team member e-mails (0.1) and QC examination of documents for privilege (2.8). | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/21/19 | Reviewing 1L documents for privilege QC | 4.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/21/19 | Performed first level quality control review for privilege and responsiveness under investigations database (2.7). | 2.70 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 02/21/19 | QC review of client documents for privilege (3.8); Email correspondence with team to clarify privilege treatment for certain documents (0.1); Continued QC review of client documents for privilege (4.3). | 8.20 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/21/19 | Review of emails and documents regarding document review projects (0.5); review of documents for quality control review for responsiveness, privilege and issue coding (8.0). | 8.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/21/19 | QC review of documents marked privilege (8.3). | 8.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/21/19 | Reviewed documents for privilege issues. | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/21/19 | Prepare production universes 028 and 029 (5); discuss same with team (.3). | 5.30 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 02/22/19 | Review status of investigation (.7); correspond with PW working group re same (.3). | 1.00 | 703 |
| King, Karen | Lit | COUNSEL | 02/22/19 | Prepare requests for Duff & Phelps (1.1); email counsel to schedule call (.3). | 1.40 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/22/19 | Attention to additional discovery from Duff & Phelps, review Schiedemeyer transcript, emails re same (.5); attention to additional follow-up discovery and emails with team re same (.3). | 0.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/22/19 | Researched and drafted email to K. King and J. Silberstein-Loeb re: document production issues. | 0.80 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/22/19 | Reviewed interview transcripts. | 0.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/22/19 | Revise additional discovery requests. | 2.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/22/19 | QC review of documents marked privilege. | 6.70 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/22/19 | Review first-level documents for privilege QC (4.6); review redacted documents for privilege (1.5). | 6.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/22/19 | QC review of documents for privilege for production (2.5); review correspondence re privilege (0.2); prepare document searches (1.6); examined documents for privilege in preparation for production of these documents (2.8). | 7.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/22/19 | Review of emails and documents regarding document review projects (0.6); review of documents for quality control review for responsiveness, privilege and issue coding (7.0). | 7.60 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/22/19 | Reviewed documents for privilege issues. | 8.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2991  Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 136 of 168

Run Date & Time: 03/25/19 11:19:26                     Worked thru: 02/28/19

PAGE  33
LEAF  33

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC        Proforma:  7332007                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 02/22/19 | Review team email correspondence re: review projects, relevance, privilege and redactions (.3); review and edit redactions (1.6); prepare documents for production (1.8); run searches to locate documents referenced in Complaint (1.7); summarize findings per S. Avidan's request (.5); review Deloitte production (.5); prepare list of custodians per K. King's request (2.0). | 8.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/22/19 | Review issues re redaction and privilege universes (1.6); prepare production universes 028 and 029, including all redactions (2.5); quality check same for production (2.4). | 6.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/22/19 | Analyze Duff & Phelps productions and advise case team regarding likely data sources (.4); prepare documents for production (.3). | 0.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/23/19 | Review transcripts re key information. | 1.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/25/19 | Review Cleary Gottlieb correspondence regarding discovery. | 0.10 | 703 |
| King, Karen | Lit | COUNSEL | 02/25/19 | Review discovery requests and parameters. | 1.60 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/25/19 | Review 2004 subpoenas. | 0.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/25/19 | Ran conflicts check (0.3); draft and revise 2004 requests (1.3); draft memo re jurisdiction issues (1.3); perform searchs re custodians (1.1); updated discovery tracker (0.3). | 4.30 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/25/19 | Research re privilege issues. | 2.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/25/19 | Review the redaction guidelines (0.2); telephonically attended team meeting with Paul, Weiss working group re redactions (1.2); review documents re redactions (2.8); QC review of redactions previously done on privileged documents (2.9). | 7.10 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/25/19 | Telephonically attend team meeting regarding redaction (1.2); review redacted documents for privilege & correct redaction (5.9). | 7.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/25/19 | Telephone conference with Paul, Weiss working group re privilege (1.2); performed quality control review of redacted documents for production in investigations database (3.3). | 4.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/25/19 | Telephonically attend meeting re redaction and privilege with Paul, Weiss working group (1.2); QC review of redacted documents (6.3). | 7.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 02/25/19 | Team meeting with Paul, Weiss working group regarding redaction review (1.2); review of emails and documents regarding document review projects (0.8); review documents for privilege and redactions (3.3); prepare documents for production (3.3). | 8.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/25/19 | Telephonic team meeting re: privilege calls and redactions (1.2); review privilege calls (1.5); prepare documents for production (1.1). | 3.80 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/25/19 | Review redactions. | 1.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/25/19 | Telephonically attend team meeting regarding redaction (1.2); review documents to edit for privilege (3.7); prepare documents for production (3.3). | 8.20 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/26/19 | Research re privilege and confidentiality issues. | 4.50 | 703 |
| | | | 02/26/19 | Correspond with J. Hurwitz and J. Silberstein-Loeb re: research. | 1.50 | 703 |
| | | | 02/26/19 | Revise letter to Cleary and ESL. | 0.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/26/19 | Update the discovery tracker (0.4); draft additional 2004 requests (0.9). | 1.30 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/26/19 | Review documents for privilege (4.5); revise redactions re same (2.7). | 7.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/26/19 | Continue quality control privilege review and revision of redacted documents (2.9); prepare documents for production under investigations workspace(1.8). | 4.70 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/26/19 | Review documents for privilege and edit redactions (2.6); prepare documents for production (2.8); review correspondence re same (0.1); edit redactions on privileged documents in preparation for production (2.5). | 8.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/26/19 | Telephone conference with F. Murray to discuss privilege calls and redactions (0.3); review documents for privilege to prepare documents for production (4.6); email correspondence with F. Murray to clarify privilege and redaction (0.2); revise redactions to prepare documents for production (3.2). | 8.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/26/19 | Review of emails and documents regarding document review projects (0.6); review documents for privilege and edit redactions (4.1); prepare documents for production (4.1). | 8.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991PAUL WEISS RIFKIND WHARTON GARRISON LLP 16:22:03   Main Document
Pg 138 of 168

PAGE  35
LEAF  35

Run Date & Time: 03/25/19 11:19:26                          Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 02/26/19 | Review documents for privilege and edit redactions (4.0); prepare documents for production (3.3). | 7.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/26/19 | Review documents to edit for privilege (4.2); prepare documents for production (3.8). | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/26/19 | Telephone conference with A. Reich re: privilege calls and redactions (.3); review issues re review projects, relevance, privilege and redactions (2.8); review and edit redactions (1.2); prepare documents for production (1.1). | 5.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/26/19 | Prepare volumes 030 and 031 of the Investigations productions, including redactions (1.9); quality check non-email production (.9) | 2.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 02/27/19 | Telephone conference with Weil re litigation issues (.9); review materials re same (1.1); correspond with Paul, Weiss working group re same (.5). | 2.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/27/19 | Correspond w/ PW team re: 2004 discovery. | 0.30 | 703 |
| King, Karen | Lit | COUNSEL | 02/27/19 | Prepare follow-up discovery requests. | 2.60 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/27/19 | Research re confidentiality issues. | 3.10 | 703 |
| | | | 02/27/19 | Correspond with J. Hurwitz and J. Silberstein-Loeb re research. | 0.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/27/19 | Revise list of custodians for a third party (0.3); edit 2004 requests (0.7); update discovery tracker (0.2); research re custodian issues (0.2). | 1.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 02/27/19 | Revise redactions on privileged documents in preparation for production (2.7); review documents for privilege and edit redactions (2.6); review correspondence re same (0.1); prepared documents for production (2.6). | 8.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/27/19 | Review of emails and documents regarding document review projects (0.9); review documents for privilege and edit redactions (3.8); prepare documents for production (3.7). | 8.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/27/19 | Review documents for privilege and edited redactions to prepare documents for production (3.7); email correspondence with F. Murray to clarify privilege and redaction approach for certain documents (0.4); edit redactions to prepare documents for production (4.3). | 8.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation         Resp Prtnrs: PMB SMB LRC        Proforma: 7332007          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 02/27/19 | Review of documents for privilege and edit redactions (3.0); prepared documents for production (3.9). | 6.90 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/27/19 | Prepare documents for discovery production under investigations workspace (5.8); quality control privilege review and revision of redacted documents (2.3). | 8.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/27/19 | Telephone conference with E-discovery vendor re: preparing documents for production (.6); email correspondence with team re: review projects, relevance, privilege and redactions (.4); review and edit redactions (3.6); prepare documents for production (2.6); telephone conference with M. Pavamani re redactions (.9). | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/27/19 | Telephone conference with F. Murray redactions and quality check of same (.9); prepare volumes 030 and 031 of the Investigations productions, including redactions (1.6) | 2.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/27/19 | Review documents to edit for privilege (4.4); prepare documents for production (3.9). | 8.30 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 02/27/19 | Review documents re privilege issues. | 4.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 02/28/19 | Review of documents for privilege and edit redactions (2.3); prepare documents for production (2.1). | 4.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 02/28/19 | Review privilege questions and production priorities (0.3); quality control privilege review and revision of redacted documents (5.9); prepare documents for production under investigations workspace (1.5). | 7.70 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 02/28/19 | Review documents to edit for privilege (4.3); prepare documents for production (3.7). | 8.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 02/28/19 | Review of emails and documents regarding document review projects (0.6); review documents for privilege and edit redactions (4.0); prepare documents for production (3.5). | 8.10 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 02/28/19 | Review documents for privilege and edit redactions to prepare documents for production (4.3); correspond with F. Murray to clarify privilege and redaction approach for certain documents (0.3); revise redactions to prepare documents for production (3.6). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 02/28/19 | Edit redactions on privileged documents in preparation for production (2.6); review documents for privilege (2.5); review correspondence re same (0.1); edit and prepare documents for production (2.6). | 7.80 | | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 02/28/19 | Review issues re: privilege calls and redactions (1.1); email correspondence with team re: review projects, relevance, privilege and redactions (.5); review and edit redactions (1.5); prepare documents for production (5.2). | 8.30 | | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 02/28/19 | Correspond with F. Murray re redactions (.4); prepare volumes 030 and 031 of the Investigations productions, including redactions (5.7). | 6.10 | | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 02/28/19 | Finalize production searches (.6); draft request to vendor to create volumes 030 and 031 productions (.9). | 1.50 | | 703 |

|  |  | Total |  | 1,841.80 |
|---|---|---|---|---|

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 141 of 168

PAGE   38
LEAF   38

Run Date & Time: 03/25/19 11:19:26                    Worked thru: 02/28/19

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 02/18/19 | Correspond with deal team re strategic issues and next steps (.7); analyze same (.3). | 1.00 | 704 |
| | | | 02/20/19 | Analyze strategic issues and next steps. | 0.60 | 704 |
| | | | | Total | 1.60 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/05/19 | Correspond with Paul, Weiss working group re: January bill (.4); review time entries for task code errors (.4). | 0.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/05/19 | Review time entries re privilege and confidentiality. | 1.50 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 02/06/19 | Begin review of January time detail. | 4.30 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/08/19 | Review Sears time entries for task code errors. | 0.40 | 705 |
| | | | 02/11/19 | Review January time entries for privilege. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/11/19 | Review time entries re privilege and confidentiality. | 1.50 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/12/19 | Review of Sears January time entries for privilege. | 1.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/12/19 | Review time entries re privilege and confidentiality. | 1.70 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 02/12/19 | Review/edit January time detail. | 6.50 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/13/19 | Review time entries for privilege. | 2.60 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/13/19 | Review time entries re privilege and confidentiality. | 4.70 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/14/19 | Review Sears time entries for privilege. | 0.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/14/19 | Review time entries re privilege and confidentiality. | 2.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/15/19 | Revise January fee statement. | 0.20 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 02/15/19 | Review/edit January time detail. | 3.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/18/19 | Review time entries for privilege. | 0.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/18/19 | Review fee statement issues. | 0.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/19/19 | Review time entries for privilege. | 2.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/19/19 | Review fee statement issues (.3); correspond with M-III, C. Toto re same (.2); review time entries re privilege and responsiveness (.5). | 1.00 | 705 |
| | | | 02/20/19 | Review time entries re privilege and confidentiality (2.4); correspond with C. Toto re supplemental declaration (.2). | 2.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/21/19 | Drafted PW Fourth Monthly Fee Statement (1.1); reviewed entries for privilege (1.2). | 2.30 | 705 |
| | | | 02/22/19 | Draft and edit PW fourth monthly fee statement. | 1.50 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/22/19 | Review fee statement issues. | 0.30 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/25/19 | Revise PW fee statement (.3); compile and review PW fee statement (.6). | 0.90 | 705 |
| | | | 02/26/19 | Prepare PW fee statement. | 0.20 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/26/19 | Revise supplemental declaration. | 0.20 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/27/19 | Review and comment on Fourth Monthly Fee Statement (.50) correspond with C. Toto re: revisions (.10). | 0.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/27/19 | Revise PW fee statement (.9); review same and prepare for filing (.6). | 1.50 | 705 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 03/25/19 11:19:26                              Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                                        Total                                48.00

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/12/19 | Draft Stout fee application (.3); email correspondence with Stout re: same (.3); revise same (.1). | 0.70 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/12/19 | Review Stout fee application issues. | 0.30 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/13/19 | Correspond with Stout re: fee application. | 0.10 | 706 |
| | | | 02/14/19 | Prepare Stout fee statement for filing. | 0.20 | 706 |
| Filler, Brooke | Bkcy | PARALEGAL | 02/14/19 | File Stout fee statement. | 0.60 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/19/19 | Draft Evercore fee statement. | 0.30 | 706 |
| | | | 02/25/19 | Review A&M time entries (.7); draft and review A&M fee statement (.6). | 1.30 | 706 |
| | | | 02/26/19 | Correspond with A&M re fee statement. | 0.20 | 706 |
| | | | 02/28/19 | Draft Evercore fee statement to be filed with the court (.7); correspond with Evercore re: same (.2); revise same (.3). | 1.20 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/28/19 | Review Evercore fee application issues (.3); office conference with C. Toto re same (.1). | 0.40 | 706 |

                                        Total                    5.30

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 02/08/19 | Correspond with R. Britton re research questions (.1); correspond with C. Toto re same (.1); research re same (.6). | 0.80 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 02/11/19 | Correspond with P. Basta and R. Britton regarding next steps in investigation and plan confirmation (0.4); analyze strategy re same (.8). | 1.20 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/11/19 | Research re potential claims (.7); correspond with R. Corrigan re same (.1); review chart re same (.4); analyze issues re next steps (.4). | 1.60 | 709 |
| | | | 02/12/19 | Review UCC exclusivity objection (.3); correspond with R. Britton re follow up research (.1). | 0.40 | 709 |
| | | | 02/13/19 | Revise chart re follow up research (.3); telephone conference with P. van Groll re exclusivity (.1). | 0.40 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/14/19 | Review Akin Gump draft Plan Term Sheet (.40); correspond with R. Britton regarding same (.10); review issues re regarding court hearing and exclusivity extension and next steps (.30) | 0.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/14/19 | Revise chart re Seritage issues (.3); research re same (.2). | 0.50 | 709 |
| Britton, Robert | Bkcy | PARTNER | 02/15/19 | Correspondence with PW working group re: plan issues (.3); coordinate next steps with team (.2). | 0.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/18/19 | Analyze next steps with plan process and litigation (.80); review research materials re privilege investigation for RSC investigation (.60). | 1.40 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/18/19 | Review plan issues (.6); correspond with Paul, Weiss working group re same (.2); review plan term sheet (.5). | 1.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 02/19/19 | Analyze plan issues (.3); attend to research re same (.4); coordinate with PW working group re: next steps(.4); analyze claim issues (.5) | 1.60 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/19/19 | Research re plan issues (1.3); review plan term sheet (.8). | 2.10 | 709 |
| Britton, Robert | Bkcy | PARTNER | 02/21/19 | Analyze plan structuring issues (.9); office conference with K. Cornish re same (.2) | 1.10 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/21/19 | Office conference with R. Britton regarding plan (.20); review Code and caselaw regarding same (1.30). | 1.50 | 709 |
| Britton, Robert | Bkcy | PARTNER | 02/22/19 | Telephone conference with Weil re plan issues (.4); coordinate research re same (.3); review and analyze research re same (1.5); correspond with Paul, Weiss working group re same (.5). | 2.70 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEISS RIFKIND WHARTON & GARRISON LLP 16:22:03   Main Document
PAGE    43
LEAF    43
Pg 146 of 168

Run Date & Time: 03/25/19 11:19:26                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 02/25/19 | Draft/revise plan term sheet (4.2); analyze research re plan issues (.6); office conference with T. Lii re same (.4); correspond with Paul, Weiss working group re same (.8). | 6.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/25/19 | Correspond with Weil Gotshal and Paul, Weiss teams regarding plan term sheet and next steps. | 0.40 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/25/19 | Review and revise plan term sheet (4.2); review key documents re same (1.8); correspond with PW working group re same (.1); office conference with R. Britton re same (.4). | 6.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/26/19 | Review and revise draft Plan Term Sheet (1.50); telephone conference with Paul, Weiss working group re same (.8); review further revision of Term Sheet (.60). | 2.90 | 709 |
| Britton, Robert | Bkcy | PARTNER | 02/26/19 | Telephone conference with Paul, Weiss working group re plan term sheet (.8); correspond with same re same (.2); draft/revise same (.8). | 1.80 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 02/26/19 | Telephone conference with Paul, Weiss working group re plan term sheet (.8); correspond with same re same (.2). | 1.00 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 02/26/19 | Telephone conference with Paul, Weiss working group re plan term sheet. | 0.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/26/19 | Revise plan term sheet (2.1); correspond with PW working group re same (.2); review research re plan constructs (.3); telephone conference with PW working group re plan term sheet (.8). | 3.40 | 709 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/26/19 | Telephone conference with Paul, Weiss working group re plan term sheet (.8); review term sheet re releases (.8). | 1.60 | 709 |
| Britton, Robert | Bkcy | PARTNER | 02/27/19 | Draft/revise plan term sheet (1.2); telephone conference with Weil, Akin, PW working group re plan term sheet (.7). | 1.90 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/27/19 | Review Weil revisions to Plan Term Sheet (.80); analyze issues re same (.30); telephone conference with Weil, PW and Akin teams re: Term Sheet (.7); correspond w/ PW team re: same (.7). | 2.50 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/27/19 | Telephone conference with Weil, Akin, PW working group re plan term sheet (.7); office conference with PW working group re same (.4); research re same (3.1). | 4.20 | 709 |
| Britton, Robert | Bkcy | PARTNER | 02/28/19 | Telephone conference with RSC re plan issues. | 0.60 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/28/19 | Telephone conference with RSC re plan issues (.6); correspond with same re same (.1). | 0.70 | 709 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991  Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document   PAGE   44
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                                                           LEAF   44
Pg 147 of 168

Run Date & Time: 03/25/19 11:19:27                          Worked thru: 02/28/19

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: M Class: 1001 Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 02/28/19 | Research re plan issues. | 0.60 | 709 |
| | | | | Total | 52.80 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma: 7332007                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.     Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/31/19 | Reviewed comments from B. Britton (.6); edited Carr Declaration to incorporate Britton comments (1.8); incorporated comments into Carr Declaration from P. Basta (.8); edited Carr Declaration to ensure consistency w/ motion to support sale (1.2); incorporated comments from J. Hurwitz (1.8); incorporated comments from K. Cornish (1.4); spoke with A&M re financial metrics (1); incorporated comments from S. Buergel (1.5); conversation w/ A. Carr re his Declaration (.4); edited Carr Declaration in response to comments (1.2); email with Evercore and Stout re Carr Declaration (1.1); edited Carr Declaration to ensure consistency w/ Transier Declaration (2) | 14.80 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/05/19 | Research re litigation issues. | 5.80 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/05/19 | Review UCC filings (.7); research re potential claims (.5); correspond with S. Avidan, J. Struebing re same (.2); review memo re same (.4). | 1.80 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/05/19 | Review research re statute of limitations issues. | 0.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 02/08/19 | Analyze litigation issues. | 0.20 | 710 |
| King, Karen | Lit | COUNSEL | 02/08/19 | Office conference with litigation team to discuss followup discovery requests. | 1.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/08/19 | Office conference with litigation working group pre discovery requests (1.0); review same (.1). | 1.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/08/19 | Meeting with J. Hurwitz, K. King, D. Giller, and J. Silberstein-Loeb re further discovery | 0.70 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/08/19 | Office conference with litigation team re discovery requests (1.0); correspond with same re same (.1). | 1.10 | 710 |
| Giller, David | Lit | ASSOCIATE | 02/08/19 | Office conference with PW litigation team re discovery requests (1.0); correspond with litigation team re status update (.5); reviewed previous 2004 motions (.6). | 2.10 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 02/11/19 | Analyze discovery issues. | 0.60 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/11/19 | Review potential additional discovery (.5); telephone conference with clients re same (.3); correspond with PW team re same (.2). | 1.00 | 710 |
| King, Karen | Lit | COUNSEL | 02/11/19 | Review discovery follow-up list. | 0.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/11/19 | Review documents produced to Subcommittee. | 1.30 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                   Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 02/12/19 | Analyze strategy and next steps (.4); telephone conference with J. Hurwitz re same (.2); telephone conference with S. Singh re same (.2); analyze research related to same (.8) | 1.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 02/12/19 | Correspond with Paul, Weiss working group regarding litigation claims (0.3); analyze strategy regarding litigation issues (0.6); telephone conference with J. Hurwitz regarding 2004 requests (0.2). | 1.10 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/12/19 | Correspond with Paul, Weiss working group re jurisdictional issues (.3). Telephone conference with J. Silberstein-Loeb re 2004 follow-up (.3). Telephone conference with R. Britton re timing (.2). Review jury trial research (.6). Telephone conference with L. Clayton regarding 2004 requests (0.2). Draft insert for Weil submission re Subcommittee investigation (.3). | 1.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/12/19 | Review jurisdictional research. | 1.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/12/19 | Revise document production tracker (1.0); telephone conference with J. Hurwitz re 2004 issues (.3). | 1.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/12/19 | Review issues re complaint (1.2); research re jurisdictional issues(1.9); research re Seritage (.3); research re forum issues (4.8) | 8.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 02/12/19 | Draft chronology (.2); review transcripts and documents from trial (.2); conducted factual research re Seritage (.6); research re complaint (1.7); drafted language re exclusivity motion (.4); conducted legal research re jurisdictional issues (.9). | 4.00 | 710 |
| Britton, Robert | Bkcy | PARTNER | 02/13/19 | Office conference with J. Hurwitz re next steps. | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/13/19 | Office conference with R. Britton re next steps (.5); telephone conference with D. Giller re research (.3). | 0.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/13/19 | Review document production. | 0.90 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/13/19 | Research re forum issues (2.4); research re jurisdictional issues (3.7). | 6.10 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/13/19 | Review document production. | 3.10 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEIS S RIFKIND WHARTON GARRISON Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document

Pg 150 of 168

Run Date & Time: 03/25/19 11:19:27

Worked thru: 02/28/19

PAGE    47
LEAF    47

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC            Proforma: 7332007                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 02/13/19 | Review legal research re litigation (.7); telephone conference with J. Hurwitz re research (.3); conducted legal research into Statute of Limitations (.8); review research re jurisdictional issues (1.1); review documents and charts re discovery arising from the investigation (.7). | 3.60 | 710 |
| Britton, Robert | Bkcy | PARTNER | 02/14/19 | Research re transferor issues (.6); analyze plan issues (.3); analyze committee plan term sheet (1.0). | 1.90 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/14/19 | Review discovery issues. | 0.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/14/19 | Review outstanding items for further discovery requests (1.8); draft requests re same (.4). | 2.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 02/14/19 | Analyze Rule 2004 order (.4); review legal research re fraudulent transfer Statute of Limitations (.8); conduct factual research re potential claims (.7); conduct research re bankruptcy procedure issue (1.8); review research re removal (1.6); review research re personal jurisdiction (1.1); drafted summary of jurisdiction research to J. Hurwitz (1.9). | 8.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/15/19 | Office conference with S. Avidan, J. Silberstein-Loeb re discovery (1.1). Review research re jurisdictional issues (.6). | 1.70 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/15/19 | Office conference with J. Hurwitz, S. Avidan re discovery. | 1.10 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/15/19 | Correspond with R. Corrigan re claims (.1); review APA re same (.1). | 0.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/15/19 | Office conference with J. Silberstein-Loeb, J. Hurwitz re discovery (1.1); correspond with same re same (.2). | 1.30 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 02/18/19 | Review privilege issues. | 1.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 02/18/19 | Telephone conference with J. Hurwitz, P. Basta re litigation. | 0.80 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 02/18/19 | Internal call with Clayton, Hurwitz to discuss strategy (.8); review documents re: same (.2). | 1.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/18/19 | Telephone conference with L. Clayton, P. Basta re litigation issues (.8); analyze status re same (.2). | 1.00 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 02/19/19 | Review draft complaint. | 0.50 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 02/19/19 | Office conference with S. Avidan re complaint (.8); review research re same (1.0); Correspond with P. Gross re personal jurisdiction research (.4). Review letter from Cleary re 2004 discovery (.6). Read research re privilege (.4). Correspond with Paul, Weiss working group re research (.2). | 3.40 | 710 |
| King, Karen | Lit | COUNSEL | 02/19/19 | Analyze followup discovery requests. | 0.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/19/19 | Office conference with J. Hurwitz re complaint. | 0.80 | 710 |
| | | | | Supervise and review research by A. Sarathy, R. Corrigan, E. Hoyle, and J. Struebling re jury trial right and jurisdiction | 1.90 | 710 |
| | | | | Revise complaint (3.4); review research re same (1.2); research re jurisdictional issues (1.0). | 6.60 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/19/19 | Legal research on issues related to personal jurisdiction | 4.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/20/19 | Analyze discovery requests (1.2). Telephone conference with G. Danilow re additional discovery from debtors (.4). Review and revise draft letter to Cleary re providing investigation documents to ESL (1.0). Review jurisdiction research (1.0). | 3.60 | 710 |
| King, Karen | Lit | COUNSEL | 02/20/19 | Review charts re discovery requests. | 1.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/20/19 | Drafted revisions to complaint (1.8); research re jurisdiction (1.2) | 3.00 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/20/19 | Legal research on issues re jurisdiction. | 3.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/21/19 | Review discovery requests (.4). Review research re personal jurisdiction (1.6); telephone conference with P. Gross re research (.3). | 2.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/21/19 | Review jurisdiction research (2.4); revise complaint re same (2.3). | 4.70 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/21/19 | Legal research on issues related to jurisdiction (2.7); telephone conference with J. Hurwitz re same (.3). | 3.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 02/22/19 | Review 2004 requests (0.2); send letter to Cleary re discovery (0.1); telephone conference with J. Hurwitz re trial issues (0.2); review jurisdictional issues (0.7). | 1.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/22/19 | Review research re avoidance actions (.6). Telephone conference with L. Clayton re strategy (.2). Telephone conference with D. Byeff re further materials from debtors (.3). | 1.10 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC           Proforma:  7332007                   (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 02/22/19 | Review research re jurisdictional issues (1.3); correspond with Paul, Weiss working group re same (.5); revise complaint (3.5). | 5.30 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/22/19 | Legal research re jurisdiction. | 2.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 02/24/19 | Review research re jurisdictional issues. | 1.20 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/24/19 | Research re jurisdictional issues. | 0.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/25/19 | Read draft plan (.2). Correspond with J. Struebing re removal and remand (.2). Telephone conference with Ropes & Gray re additional discovery from Duff & Phelps (.8). Read letter from Cleary re producing documents to ESL (.3). Review research re jurisdictional issues (.3). Office conference with S. Avidan, D. Giller re jurisdictional issues (1.2). Review additional discovery and draft 2004s (.3). Correspond with Paul, Weiss working group re same (.3). | 3.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/25/19 | Review research re jurisdictional issues. | 2.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/25/19 | Research differing state law on re plan issues (6); drafted findings on plan issues (1.3); conducted follow up research on plan issues (.7). | 8.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 02/25/19 | Office conference with J. Hurwitz and S. Avidan re litigation research (1.2); review litigation research re jury right (1.2); participate in call with Duff & Phelps (.5); draft summary of call with Duff & Phelps (.2) | 3.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/25/19 | Office conference with J. Hurwitz and D. Giller re jurisdiction research. | 1.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/25/19 | Research re plan issues. | 4.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/26/19 | Review draft plan (.8). Review research re removal and remand (1.4). Correspond with L. Clayton re jurisdictional issues (.4). Review draft response to letter to Cleary (.7). Analyze strategy re same (.6). | 3.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/26/19 | Draft letter to ESL / Cleary re discovery. | 1.80 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/26/19 | Research jurisdictional issues (5.8); drafted findings on issues (1.2); communicated about follow up (.4); conducted follow up research (2); drafted follow up findings (1). | 10.40 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/26/19 | Review research re jurisdictional issues. | 0.60 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/26/19 | Review research re jurisdictional issues. | 0.70 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON LLP 03/20/19 16:22:03   Main Document
Pg 153 of 168

Run Date & Time: 03/25/19 11:19:27                                    Worked thru: 02/28/19

PAGE   50
LEAF   50

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 02/27/19 | Analyze discovery issues (.6). Review draft response to Cleary letter (1.4). Correspond with Akin re investigation (.2). Read cases re jurisdictional issues (.8). Review latest draft plan (.2). Correspond with R. Britton re status (.4). | 3.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/27/19 | Research re jurisdictional issues (4.0); correspond with S. Avidan re same (.2); research re same for J. Hurwitz (.8). | 5.00 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/27/19 | Revise letter to ESL / Cleary. | 1.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 02/28/19 | Correspond with P. Basta re litigation and confirmation issues (0.2); telephone conference with J. Hurwitz re litigation issues (0.2). | 0.40 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 02/28/19 | Telephone conference with, J. Hurwitz regarding next steps in litigation. | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/28/19 | Review privilege research (.5). Telephone conference with L. Clayton re case strategy (.2). Revise complaint (.7). Telephone conference with S. Buergel re next steps (.5). Telephone conference with client re status (.5). Correspond with team re additional discovery (.5). Telephone conference with S. Avidan re complaint (.4). Further revisions to letter to Cleary (.6). Review correspondence from team re litigation issues. (.2). | 4.10 | 710 |
| King, Karen | Lit | COUNSEL | 02/28/19 | Review follow-up discovery (1.6); telephone conference with opposing counsel re same (.4); review discovery requests (1.0). | 3.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 02/28/19 | Research re potential claims. | 2.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/28/19 | Research re jurisdiction issues. | 1.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/28/19 | Review research re jurisdiction. | 0.90 | 710 |
| | | | 02/28/19 | Draft revisions to complaint (1.7); telephone conference with J. Hurwitz re same (.4). | 2.10 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/28/19 | Revise draft letter to Cleary / ESL. | 1.30 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/28/19 | Legal research on issues related to jurisdiction. | 3.10 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/28/19 | Research re jurisdictional issues. | 0.50 | 710 |
| Giller, David | Lit | ASSOCIATE | 02/28/19 | Draft outline of potential legal issues surrounding jurisdiction (1.1); conduct legal research re same (.7); analyze filing issues (.4); reviewing complaint re store locations (.2); review previous production from 2004 requests to determine what documents we currently possess (1.8). | 4.20 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
Pg 154 of 168
PAGE   51
LEAF   51

Run Date & Time: 03/25/19 11:19:27                    Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                                        Total                           213.80

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document     PAGE   52
PAUL WEISS BLENDID WHARTON GARNISON GULB                                          LEAF   52
Pg 155 of 168

Run Date & Time: 03/25/19 11:19:27                          Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 02/04/19 | Travel to and from Court Hearing. | 2.80 | 712 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/04/19 | Travel to and from hearing in White Plains. | 2.00 | 712 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/04/19 | Travel to and from White Plains for sale hearing. | 2.00 | 712 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/06/19 | Travel to and back from Court for Hearing. | 1.70 | 712 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/06/19 | Travel to and from Sale Hearing. | 2.00 | 712 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/06/19 | Travel to and from sale hearing. | 2.50 | 712 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/07/19 | Travel to and from Court Hearing. | 1.60 | 712 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/07/19 | Travel to and from day 3 of Sears hearing. | 2.00 | 712 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/07/19 | Travel to White Plains courthouse for sale hearing. | 1.00 | 712 |

Total          17.60

18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 156 of 168
Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC            Proforma:  7332007                            (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 02/04/19 | Attend portion of sale hearing. | 5.30 | 713 |
| Britton, Robert | Bkcy | PARTNER | 02/04/19 | Attend portion of Sears sale hearing. | 4.10 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/04/19 | Attend portion of Court Hearing on Debtors' Sale Motion. | 3.40 | 713 |
| Buergel, Susanna M | Lit | PARTNER | 02/04/19 | Attend sale hearing (7.0); prepare for same (1.2); prepare for testimony re same (2.1). | 10.30 | 713 |
| Basta, Paul M. | Bkcy | PARTNER | 02/04/19 | Attend sale hearing (7.0); prepare for same (.5). | 7.50 | 713 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/04/19 | Attend hearing on sale motion (7.0). Prepare for same (.1). | 7.10 | 713 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/04/19 | Attend Sale Hearing. | 3.50 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/04/19 | Attend portion of sale hearing. | 4.50 | 713 |
| Basta, Paul M. | Bkcy | PARTNER | 02/05/19 | Attend sale hearing (7.0); prepare for same (.5). | 7.50 | 713 |
| Britton, Robert | Bkcy | PARTNER | 02/06/19 | Attend sale hearing (8.0); prepare for same (.2). | 8.20 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/06/19 | Attend portion of Court Hearing on Debtors' Sale Motion | 7.20 | 713 |
| Clayton, Lewis R | Lit | PARTNER | 02/06/19 | Attend sale hearing (8.0); prepare for same (1.8); attend chambers conference (1.0); review strategy re same (.7). | 11.50 | 713 |
| Buergel, Susanna M | Lit | PARTNER | 02/06/19 | Attend sale hearing (8.0); review transcripts re same (1.2); analyze strategy re same (1.0). | 10.20 | 713 |
| Basta, Paul M. | Bkcy | PARTNER | 02/06/19 | Attend sale hearing (8.0); prepare for same (1.7). | 9.70 | 713 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/06/19 | Attend hearing on sale motion (8.0). Prepare for same (.8); review testimony re same (1.2). | 10.00 | 713 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/06/19 | Attend day 2 of Sale Hearing | 8.00 | 713 |
| Giller, David | Lit | ASSOCIATE | 02/06/19 | Attend sale hearing (8.0); prepare for same (1.0). | 9.00 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/06/19 | Attend sale hearing (8.0); prepare for same (.5). | 8.50 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/07/19 | Attend portion of Court Hearing on Debtors' Sale Motion. | 6.40 | 713 |
| Britton, Robert | Bkcy | PARTNER | 02/07/19 | Attend sale hearing (7.0); prepare for same (1.2); analyze strategy and follow ups re same (2.0). | 10.20 | 713 |
| Clayton, Lewis R | Lit | PARTNER | 02/07/19 | Attend closing arguments at sale hearing (7.0); prepare for same (2.6). | 9.60 | 713 |
| Buergel, Susanna M | Lit | PARTNER | 02/07/19 | Attend sale hearing (7.0); prepare for same (1.3). | 8.30 | 713 |
| Basta, Paul M. | Bkcy | PARTNER | 02/07/19 | Attend sale hearing (7.0); prepare for same (1.8); analyze strategy and follow ups re same (2.1); correspond with Weil and PW working groups re same (.5). | 11.40 | 713 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991    Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document
Pg 157 of 168

PAGE    54
LEAF    54

Run Date & Time: 03/25/19 11:19:27                          Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: M Class: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 02/07/19 | Attend hearing on sale motion (7.0); prepare for same (1.0). | 8.00 | | 713 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/07/19 | Attended day 3 of Sale Hearing | 7.00 | | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/07/19 | Attend sale hearing. | 7.00 | | 713 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/07/19 | Telephonically attend portion of sale hearing. | 1.50 | | 713 |

|  |  | Total |  | 204.90 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 12/22/18 | Review and analyze documents in relation to ESL analysis of claims. | 4.00 | 714 |
| | | | 12/27/18 | Review documents in relation to bid issues (4.2); correspond with team, Weil re same (1.6). | 5.80 | 714 |
| | | | 12/29/18 | Review materials in relation to follow up for Sears investigation (1.0); calls with Weil, PW re ESL updates (1.5). | 2.50 | 714 |
| | | | 12/30/18 | Review materials for ESL bid discussion (1.3); Restructuring committee call to discuss bids received (1.5) (partial attendance); call with ESL, Debtors, PW to discuss ESL bid (.7). | 3.50 | 714 |
| | | | 12/31/18 | Analyze and review bid issues (1.7); correspond with Weil, PW re: same (.3). | 2.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/01/19 | Draft/revise Carr Declaration and UCC objection reply (2.5); correspond with Paul, Weiss working group re same (.4); analyze status and next steps (.2). | 3.10 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 02/01/19 | Revise papers in supports of sale motion (1.2); telephone conference with S. Buergel regarding hearing preparation (0.2); correspond with Paul, Weiss working group regarding trial procedure issues (0.3); review pleadings and deposition transcripts in preparation for sale hearing (2.8). | 4.50 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/01/19 | Review and revise sale reply (3.8); review declarations re same (2.1); correspond with Weil and PW working group re same (.9); review deposition transcripts in preparation for sale hearing (2.30); correspond with Cleary Gottlieb and Paul, Weiss Teams regarding revisions to release provisions in APA (.70). | 9.80 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 02/01/19 | Telephone conference with L. Clayton re sale hearing (.2); review deposition transcripts (2.4); review exhibits for sale hearing (1.9); revise sale papers (3.4); review debtors' sale reply (3.6). | 11.50 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/01/19 | Revise sale reply (2.0). Review draft Debtors' brief, Transier declaration, Kamlani declaration (1.6). Review ESL brief (.4). | 4.00 | 714 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/01/19 | Attended deposition of J. Kniffen. | 7.00 | 714 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/01/19 | Final cite checking of response (1.6); draft exhibit list (1.9)/ | 3.50 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/01/19 | Revise A. Carr declaration and attached appendices (2); attend M. Welch deposition (5.1). | 7.10 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/01/19 | Review sale reply (.8); review Weil sale reply (2.4); review issues re same (.3). | 3.50 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/01/19 | Researched and drafted revisions to response to UCC objection to sale motion in response to comments form J. Hurwitz, B. Britton, P. Basta, L. Clayton, A&M, Evercore, and junior associate cite-check | 12.00 | 714 |
| Giller, David | Lit | ASSOCIATE | 02/01/19 | Revise A. Carr Declaration (.9); review edits from L. Clayton (.8); incorporate edits from L. Clayton (1.2); cite check A. Carr Declaration (1.3); review comments from A&M (.4); revise A. Carr Declaration in line with edits from A&M (.5); correspond with R. Britton re Carr Declaration (.4); revise brief (2.4); prepare reply papers for filing (.6); prepare hearing materials (.6); analyzed and reviewed Debtors brief and declaration (1.3). | 10.40 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/01/19 | Final cite checking of sale reply. | 0.90 | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/02/19 | Telephone conference with Weil and Paul, Weiss working group re sale hearing prep (.5); telephone conference with Weil re same (.6); review/analyze Carr Declaration (.4); telephone conference with L. Clayton, P. Basta re same (.4); review deposition transcripts (2.4); correspond with deal team re trial prep (.3). | 4.60 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 02/02/19 | Telephone conference with R. Britton, P. Basta re Carr declaration (.4); telephone conference with Weil, Paul, Weiss working group re sale prep (.5); review declarations regarding sale hearing and briefs filed by debtors and ESL (1.8); review financial analysis (0.3); telephone conference with S. Avidan re sale approval (0.8). | 3.80 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 02/02/19 | Telephone conference with Weil and Paul, Weiss working group re sale hearing prep (.5); analyze strategy re same (1.2); review witness preparation materials (1.6); review deposition transcripts (1.9); review sale exhibits (2.0). | 7.20 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/20/19   Entered 03/29/19 16:22:03   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 160 of 168

PAGE   57
LEAF   57

Run Date & Time: 03/25/19 11:19:27                 Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 02/02/19 | Telephone conference with PW, Weil to discuss sale hearing (.5); telephone conference with Weil re same (.6); review transcripts, sale exhibits, and other documents in preparation for hearing (5.9); telephone conference with Britton, Clayton re: Carr declaration (.4). | 7.50 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/02/19 | Telephone conference with Weil, Paul, Weiss working groups re hearing coordination (.5); correspond with same re same (.3); correspond with R. Britton regarding revisions to release provisions of APA (.30); review UCC and ESL hearing exhibits (.90). | 2.00 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/02/19 | Review hearing materials (2.5). Conference call with Weil, PW re hearing prep (.5). Analyze issues re witness preparation (.6). Review sale exhibits (.4). | 4.00 | 714 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 02/02/19 | Prepare exhibits for hearing. | 0.70 | 714 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/02/19 | Draft exhibits list. | 1.80 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/02/19 | Telephone conference with PW team, Weil to discuss coordination for hearing. | 0.50 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/02/19 | Telephone conference with Weil, PW working groups re sale hearing (.5); research re same (1.2); draft correspondence to P. Basta, R. Britton, C. Toto re same (.4). | 2.10 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/02/19 | Review research re sale approval (2.2); draft memo re same (2.0); telephone conference with L. Clayton re same (.8). | 5.00 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/02/19 | Prepare exhibits for sale hearing. | 0.90 | 714 |
| Giller, David | Lit | ASSOCIATE | 02/02/19 | Review Debtors exhibit list (1); draft Subcommittee exhibit list (.7); review and analyze ESL exhibit list (.8); analyze UCC exhibit list (1.9); emailed key documents with summaries to senior team (.6); telephone conference with Weil and Paul, Weiss working group re sale hearing (.5); correspond with same re same (.4); review and analyze UCC objection to sale and UCC declarations (1.5); correspond with E. Hoyle re Carr prep (.4); telephone conference with A. Carr re certain exhibit (.4); review issues re exhibits from UCC (.4). | 8.60 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/02/19 | Research re sale hearing issues (2.2); telephone conference with Weil, PW working groups re sale hearing (.5). | 2.70 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991 PAUL WEISS FILED 03/29/19  Entered 03/29/19 16:22:03   Main Document
Pg 161 of 168

Run Date & Time: 03/25/19 11:19:27                          Worked Thru: 02/28/19

PAGE   58
LEAF   58

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 02/03/19 | Review Aronson deposition designations from UCC and related emails (0.5); review court papers (2.7); conference call with PW team to discuss Carr deposition (1); review Carr transcript and declaration (0.7); review legal materials regarding release, standard of review and other issues and related emails (1.5). | 6.40 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 02/03/19 | Preparation for hearing regarding sale of assets, including preparation for potential testimony of B.Transier (3.9); prepare for potential testimony of A.Carr (2.4); call with A&M and PW team to discuss wind down analysis (1.6); telephone conference with PW team to discuss Carr cross-examination (1). | 8.90 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 02/03/19 | Review documents to prepare for hearing (3.3); call with A&M, PW team to discuss wind-down issues (1.6); update calls with Restructuring Committee, PW team (.6); call with Weil re committee meeting (1.0); call with PW team to discuss Carr deposition preparation (1). | 7.50 | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/03/19 | Telephone conference with A&M, PW working group re wind down analysis (1.6); telephone conference with PW working group re Carr prep (1); discuss employment provision issues with D. Giller (.2); review/analyze committee expert declarations (3); attend RC sale update call (.6); attend Transier deposition prep (1.8). | 8.20 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/03/19 | Reviewing deposition testimony and briefing in preparation for Court Sale Hearing (3.20); e-mails with Paul, Weiss Team regarding same (.60); attend RC Meeting regarding update on tracker for closing conditions and sale hearing (.6); review W. Transier deposition transcript and conference with W. Transier regarding testimony preparation (1). | 5.40 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC         Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 02/03/19 | Telephone conference with A&M, PW team re analysis of administrative solvency and benefits of going concern (1.6); telephone conference with PW team re Carr prep (1); call with Akin and Weil re exhibits and other matters (.4); telephone conference with Sorkin re business plans (.2); attention to Carr outline and emails Giller re same (.2); attention to deposition designations and exhibit lists (.8); continue reading hearing materials to prepare (1.8). | 6.00 | 714 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/03/19 | Review sale hearing exhibits. | 0.40 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/03/19 | Research re sale approval issues (1.7); drafted emails re: same (1.2). | 2.90 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/03/19 | Supervised research by P. Gross (.4); drafted talking points for L. Clayton re legal standards issue (2.6). | 3.00 | 714 |
| Giller, David | Lit | ASSOCIATE | 02/03/19 | Telephone conference w/ PW team re: Carr deposition (1); telephone conference w/ PW, A&M re wind down vs ESL analysis (1.6); conversation w/ Weil re upcoming trial and exhibits (.4); analyzed Carr and Transier deposition testimony for inclusion into Carr Cross-examination outline (1); oversaw review of UCC exhibits (.4); correspond with A. Sarathy and A. Wilbur re relativity requests (.4); call w/ B. Britton re employment provisions (.2); analyzed UCC objection to sale motion (.6); reviewed work product from R. Corrigan re comparison of ESL business plan (.7); drafted re-direct re Transier for S. Buergel (1); drafted outline for Carr Cross examination (3.4); reviewed work product from E. Hoyle and J. Struebing re modules for Carr Cross-examination (.9). | 11.60 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/03/19 | Research re sale approval issues. | 1.00 | 714 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/03/19 | Reviewed Aronson transcript (.8); corresponded with J. Hurwitz, D. Giller, Cleary, and Weil re: cross-designations of Aronson deposition (.6); Drafted cross-exam outline for Aronson depo designations (5.8). | 7.20 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2991 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 16:22:03    Main Document
Pg 163 of 168

PAGE    60
LEAF    60

Run Date & Time: 03/25/19 11:19:27                           Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 02/04/19 | Preparation for Court Hearing on Sale Motion (.80); extensive e-mails and conferences with Paul, Weiss, Akin Gump and Cleary Gottlieb Teams regarding revisions to release provisions in APA (.90); review revised APA provisions (.70); e-mails with R. Schrock regarding potential PBGC settlement and review proposed terms (.40) | 2.80 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 02/04/19 | Restructuring committee call to discuss case issues (1.0); follow up correspondence with PW team re: same (.7). | 1.70 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 02/04/19 | Emails regarding amendment to APA (0.2); telephone conference with Giller regarding Carr preparation (0.3); review proposed amendment of APA release language and related telephone conference with Britton (0.3); prepare for meeting with Carr, including review of deposition transcript (1.3). | 2.10 | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/04/19 | Draft/revise amendment 1 to APA (1.9); telephone conference with Clayton re: same (.3); correspondence re same with Cleary team (.2); correspondence with Weil re PBGC issues (.4); analyze same (.8) coordinate research re same issues (.7). | 4.30 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/04/19 | Researched and drafted talking points for L. Clayton re privilege issue. | 1.80 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/04/19 | Revise amendment to APA (.6); correspond with PW working group re same (.1); correspond with Weil, Cleary re same (.1); research re same (.4). | 1.20 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/04/19 | Preparing for redirect and cross, including drafting prep outline for cross examination (4.8); preparing material for use in A. Carr cross examination preparation (3.5) | 8.30 | 714 |

alp_212: Matter Analysis Sheet   18-23538-shl    Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03    Main Document     PAGE   61
PAUL WEISS RIFKIND WHARTON GARRISON LLP        Pg 164 of 168             LEAF   61
Run Date & Time: 03/25/19 11:19:27                Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation           Resp Prtnrs: PMB SMB LRC       Proforma: 7332007          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D  T I M E  D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 02/04/19 | Call w/ Weil to discuss upcoming testimony (.6); drafted Carr Cross-Examination outline (4.1); incorporated modules from E. Hoyle, R. Corrigan, J. Struebing into Carr Cross-examination outline (2.1); edited Carr Cross-examination outline following comments from J. Hurwitz (1.1); oversaw creation of binder for Carr cross-examination preparation (1); analyzed potential documents and exhibits for inclusion into Carr preparation binder (2.1); participated in call with A&M to discuss different analysis included in Carr Declaration (1.5); drafted summary of call (.5); drafted talking points for Carr Cross-examination prep (1); discuss Carr preparation with L. Clayton (.3). | 14.30 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/04/19 | Drafted closing argument talking points for L. Clayton re sale motion | 4.00 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/04/19 | Legal and factual research related to the ongoing hearing | 3.80 | 714 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/04/19 | Drafted cross-examination outline for Alan Carr (1.8); read deposition transcript of Aebersold (1.8); drafted redirect outline for Alan Carr (2.9). | 6.50 | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/05/19 | Draft / revise APA amendment (3.1); coordinate sale research issues (.4); attend to closing argument issues (3); telephone conference with PW working group re sale hearing updates (.5); telephone conference with Weil, Cleary and PW working group to discuss the APA amendment (1.1). | 8.10 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 02/05/19 | Prepare for meeting with Carr (0.6); conference with PW team on Carr deposition preparation (3.9) (partial); telephone conference with Weil, Cleary and PW working group to discuss the APA amendment (1.1); prepare for court appearance, including review of Carr transcript and legal materials and emails regarding potential new exhibits (2.3). | 7.90 | 714 |

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC            Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 02/05/19 | Attend Alan Carr testimony preparation (5); correspond with Weil Gotshal and Paul Weiss Teams regarding proposed PBGC settlement and review Term Sheet (.9); telephone conference with Paul, Weiss, Weil Gotshal and Cleary Gottlieb Teams regarding refinement of release provisions in APA (1.1); call with PBGC advisors regarding potential settlement (.50); reviewing D. Aaronson deposition designations (.9); e-mails with Akin Gump, Weil Gotshal and Paul, Weiss Teams regarding evidentiary issues and trial process issues for tomorrow (.6). | 8.90 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 02/05/19 | Review and analyze documents in preparation for hearing on sale motion. | 4.20 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 02/05/19 | Telephone conference with PW working group re sale hearing updates (.5); telephone conference with Weil, Cleary and PW working group re APA amendment (1.1); review documents re: same (1). | 2.60 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 02/05/19 | Prepare for meeting with Carr (.4); attention to privilege issues and read material re same (.4); telephone conference with PW working group re: updates (.5); conference with Carr, Clayton, et al. to prepare for hearing (4.4) (partial); attention to revisions to APA (1.0); continued preparation for hearing and correspondence with team re same (1.0); work on outline of points for closing argument (1.9); calls and emails with Weil, Clearly, PW re release and revisions to APA (1.1). | 10.70 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/05/19 | Telephone conference with PW working group re status (.5); telephone conference with Weil, Cleary and PW working group re APA amendment (1.1); review revised APA exhibit (.3); correspond with N. Grossi, Weil, Cleary, PW working groups re same (.2); prepare documents for sale hearing (3.0). | 5.10 | 714 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 02/05/19 | Analyzed hearing transcript and pulled quotes of relevant information. | 1.30 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/05/19 | A. Carr hearing prep session (4.5) (partial); preparing for A. Carr hearing prep session (1.2); preparing exhibits for A Carr hearing redirect (.7). | 6.40 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2991 PAUL WEISS RIFKIND WHARTON GARRISON Filed 03/29/19    Entered 03/29/19 16:22:03    Main Document
Pg 166 of 168

Run Date & Time: 03/25/19 11:19:27                          Worked thru: 02/28/19

PAGE   63
LEAF   63

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC            Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 02/05/19 | Discussion w/ L. Clayton re Carr cross-examination prep materials (.6); organized materials for Carr Cross-Examination prep (.5); Participated in Carr Cross-Examination prep with A. Carr (5); prepared materials for court (1); edited Carr Cross-Examination and Redirect outline following prep session (2.1); answered follow-up questions re wind down analysis (1.3); call with w/ Weil to discuss witness preparation (.4); analyzed transcript and Transier Cross from following day (1.1) | 11.60 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/05/19 | Legal research assignments re: sale hearing. | 0.80 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/06/19 | Preparation for Hearing on Debtors' Sale Motion (1.40); attend RC Call regarding PBGC settlement and sale hearing update and next steps (.70); e-mails with Paul, Weiss Team regarding revisions to APA Release Provisions (.80); review PBGC settlement term sheet (.10) and conference with P. Basta regarding same (.20); closing argument preparation (.40) | 3.60 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 02/06/19 | Counsel update call with PW and Weil teams (1.6); telephone conference with PW, RC regarding PBGC settlement and sale hearing (.7); follow up with K. Cornish (.2)." | 2.50 | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/06/19 | Negotiate release provisions (1.7); draft/revise same (.6); prepare trial demonstratives (.4); call with RC to discuss PBGC settlement (.7). | 3.40 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 02/06/19 | Research for R. Britton re: value charts (1.5); implemented edits re: same (.5); prepared documents re: same (.2) | 2.20 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/06/19 | Pull documents for hearing and incorporating edits into closing remarks. | 1.10 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/06/19 | Review sale demonstrative issues. | 0.30 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 02/06/19 | Drafted revisions to closing argument outline re sale motion | 1.70 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 02/06/19 | Research legal questions re: sale hearing | 0.40 | 714 |
| Struebing, Jake E. | Lit | ASSOCIATE | 02/06/19 | Filled in citations to declarations for closing outline (.9); revised outline for closing statement (1.4). | 2.30 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC               Proforma:  7332007                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 02/07/19 | Conferences and e-mails with Paul, Weiss Team regarding preparation for closing argument at Hearing on Debtors' Sale Motion (1.20) and follow-up conferences regarding same (.60); final review of revised release and related sale provisions in APA (.50) and e-mails with R. Britton regarding same (.30) | 2.60 | | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/07/19 | Client correspondence re closing issues (1.2); analyze documents re: same (.3); finalize release language (.4). | 1.90 | | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/07/19 | Prepare filings for sale hearing (.7); review credit bid amounts (.6); draft summary re same (.2). | 1.50 | | 714 |
| Giller, David | Lit | ASSOCIATE | 02/07/19 | Listened to UCC, Debtors' and Subcommittee's closing arguments (1.5); answered emails re discovery reviewed and analyzed trial transcripts (.9) | 2.40 | | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 02/07/19 | Research for certain employment document. | 0.60 | | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/08/19 | Analyze closing and post-closing issues (1.5); attend restructuring committee call re same (.5); correspond with Weil, Cornish re: same (.3). | 2.30 | | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/08/19 | E-mails with R. Britton and R. Schrock regarding closing status and issues (.40); attend restructuring committee call regarding same (.50) | 0.90 | | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 02/08/19 | Restructuring committee call to discuss closing issues (.5); follow up re: same (.5). | 1.00 | | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/08/19 | Review credit bid issues (.3); correspond with Weil, A&M re same (.1). | 0.40 | | 714 |
| Britton, Robert | Bkcy | PARTNER | 02/09/19 | Correspondence with PW working group re: closing and next steps. | 0.10 | | 714 |
| | | | 02/11/19 | Call with Weil re: closing issues (.3); call PW and clients re: next steps (.5); review APA and other key documents re same (.6). | 1.40 | | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 02/11/19 | Call with Weil to discuss closing issues (.3); call with PW, clients re: same (.5); review filed PBGC Term Sheet (.1). | 0.90 | | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 02/11/19 | Call with PW team, clients, to discuss closing issues (.5); call with Weil to discuss same (.3); review documents re: same (.7). | 1.50 | | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 02/14/19 | Review APA issues. | 0.20 | | 714 |
| | | | | Total | 368.60 | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2991   Filed 03/29/19   Entered 03/29/19 16:22:03   Main Document
Pg 168 of 168

PAGE   65
LEAF   65

Run Date & Time: 03/25/19 11:19:28                              Worked thru: 02/28/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7332007                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                              Matter Total                2,896.00

 Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp