UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------- x
In re                                          :
                                               :     Chapter 11
SEARS HOLDINGS CORPORATION, *et al.*,          :
                                               :     Case No. 18-23538 (RDD)
                                               :
Debtors.[1]                                    :     (Jointly Administered)
---------------------------------------------------------- x

### FOURTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.     On November 19, 2018, the Bankruptcy Court entered the *Order Approving Global Bidding Procedures and Granting Related Relief* (the "**Global Bidding Procedures Order**") (ECF No. 816),[2] approving global bidding and sale procedures (the "**Global Bidding Procedures**"), substantially in the form attached to the Global Bidding Procedures Order as Exhibit 1, in connection with the sale or disposition of substantially all of the Debtors' assets (the "**Assets**"), among other relief.

2.     On November 21, 2018, the Debtors filed the *Notice of Filing of Global Bidding Procedures Process Letter* (ECF No. 862) (the "**Global Process Letter**") soliciting bids on the Assets, including the Debtors' retail stores or groups of stores (the "**Retail Stores**") on a going

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Global Bidding Procedures Order, the Asset Purchase Agreement or the Sale Order (each as defined herein), as applicable.

concern or liquidation basis and individual target businesses, including Sears Home Services, the business unit PartsDirect, Sears Auto Centers, and Innovel (the "**Target Businesses**") (the Retail Stores together with the Target Businesses, the "**Global Assets**").

3.    On January 14, 2019, the Debtors commenced an auction for the sale of the Global Assets (the "**Auction**"). As announced on the record of the Auction, the Debtors, as directed by the Restructuring Committee, determined that the offer submitted by Transform Holdco, LLC (the "**Buyer**"), established by ESL Investments, Inc. to acquire substantially all of the Global Assets, was the highest or best offer for the Global Assets (the "**Successful Bid**"). The Debtors executed an asset purchase agreement with the Buyer for purchase of the Acquired Assets (as defined in the Asset Purchase Agreement), dated January 17, 2019 (the "**Asset Purchase Agreement,**" and the transaction effected thereby, the "**Global Asset Sale Transaction**")).  A copy of the Asset Purchase Agreement and description of the material terms thereof are provided in the *Notice of Successful Bidder and Sale Hearing*, filed on January 18, 2019 (ECF No. 1730).

4.    On January 18, 2019, the Debtors filed and served on the applicable Sale Notice Parties the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1731) (the "**Initial Notice**"). On January 23, 2019, the Debtors filed and served on the applicable counterparties the *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1774) (the "**Supplemental Notice**"). On January 31, 2019, the Debtors filed and served on the applicable counterparties the *Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2314) (the "**Second Supplemental Notice**").  On March 5, 2019, the Debtors filed and served on the applicable counterparties the Third Supplemental Notice of Cure Costs and Potential Assumption & Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction (ECF No. 2753) (the "**Third Supplemental Notice,**" and, collectively with the Initial notice, the Supplemental Notice, and the Second Supplemental Notice, the "**Cure Notices**").

5.    On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Leases in Connection Therewith, and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"), approving the Global Asset Sale Transaction. On February 11, 2019, the Debtors closed the Global Asset Sale Transaction with the Buyer (the "**Closing Date**").

6.    In accordance with the Assumption and Assignment Procedures and the Global Bidding Procedures Order, the Debtors may, in connection with the Global Asset Sale Transaction, seek to assume and assign to the Buyer (or its designated assignee, if applicable) certain Contracts and Leases of the Debtors.

7.    You are receiving this Fourth Supplemental Notice because you may be a Counterparty to a Contract or Lease of the Debtors that potentially could be assumed and assigned to the Buyer in connection with the Global Asset Sale Transaction.

## Cure Costs

8.      In accordance with the terms of the Sale Order, Buyer may designate Additional Contracts and Designatable Leases (collectively, the "**Additional Assigned Agreements**") for assumption and assignment for up to sixty (60) days after the Closing Date.

9.      Each of the Contracts that may be assumed and assigned in connection with the Global Asset Sale Transaction that were not included in the prior Cure Notices (the "**Contracts**"), and the Debtors' calculation of the Cure Costs with respect thereto are set forth on Exhibit A hereto.  Each of the Leases that may be assumed and assigned in connection with the Global Asset Sale Transaction that were not included in the prior Cure Notices (the "**Leases**"), and the Debtors' calculation of the Cure Costs with respect thereto are set forth on Exhibit B hereto.

10.      The inclusion of any Contract or Lease on Exhibit A or Exhibit B does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned. Assumption or assignment of a Contract or Lease is subject to Court approval. All rights of the Debtors and other parties in interest with respect thereto are reserved.

11.      The Debtors' proposed Cure Amounts may not reflect negotiated settlements or payments made pursuant to first-day orders that would reduce the proposed Cure Amounts.  The Debtors are in the process of reconciling these numbers and reserve the right to amend the proposed cure amounts at any time, before or after the Objection Deadline. If the Debtors determine that the proposed Cure Amounts set forth in Exhibit A or Exhibit B hereto include any amounts previously paid, the proposed Cure Amounts will be adjusted to eliminate such amounts and the Debtors will serve a further revised notice setting forth updated proposed Cure Amounts to the applicable Counterparties as soon as reasonably practicable following the determination that an adjustment is required. In the event that the proposed Cure Amounts in Exhibit A or Exhibit B are amended, the notice filed later in time shall govern and supersede the earlier notice with respect to such modified amounts.

## Buyer's Adequate Assurance Information

12.      Adequate Assurance Information for the Buyer (or Buyer's assignee, if applicable) will be distributed to the applicable Counterparties.  The Adequate Assurance Information of the Buyer (or Buyer's assignee, if applicable) is intended to provide the Counterparties to the Contracts and Leases with adequate assurance of future performance and to support the ability of the Buyer (or Buyer's assignee, if applicable) to comply with the requirements of adequate assurance of future performance, including the financial wherewithal and willingness to perform under the Contracts and Leases of the Buyer (or Buyer's assignee, if applicable).

## Assumption and Assignment Procedures

13.      On February 1, 2019, the Debtors filed the Notice of Filing Initial Assigned Agreements in Connection with Global Sale Transaction, as amended on February 3, 2019, February 7, 2019 (ECF Nos. 2349, 2377, 2452) (the "**Initial Assigned Agreements**"). In

accordance with the Sale Order, the Initial Assigned Agreements were assumed and assigned to the Buyer as of the Closing Date.  On March 19, 2019, the Debtors filed the Notice of Filing of Further Revised List of Initial Assigned Agreements in Connection with the Sale Transaction [ECF No. 2910].

14.     The Asset Purchase Agreement also provides for certain rights for the Buyer to acquire certain additional contracts and leases that were not on the Initial Assigned Agreements list after the Closing Date (each, an "**Additional Contract**"). At any time prior to the date that is sixty (60) days after the Closing Date, but in no event later than May 3, 2019, the Buyer may elect that certain contracts and agreements related to the Business (but that were not on the Initial Assigned Agreements list) be assumed by the Sellers and assigned to the Buyer or an applicable Assignee of the Buyer.

15.     The Asset Purchase Agreement also includes the purchase of the exclusive right to irrevocably select, identify and designate certain Leases for assumption and assignment (the "**Designation Rights**") after the Closing Date. The Designation Rights terminate upon the expiration of the period commencing on the Closing Date and ending on the earliest of (i) five (5) Business Days after delivery of the applicable Buyer Rejection Notice, (ii) the date on which an applicable agreement is assumed and assigned to an Assignee, (iii) the date which is sixty (60) days after the Closing Date and (iv) May 3, 2019.

16.     You will receive an additional notice informing you if your Contract or Lease is designated for assumption and assignment to the Buyer.

## Objections

### A.  Cure Objections

17.     Any objection to the proposed assumption, assignment, or potential designation of a Contract or Lease identified on Exhibit A or Exhibit B, the subject of which objection are the Debtors' proposed Cure Costs (a "**Cure Objection**") must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **April 8, 2019 at 4:00 p.m. (Eastern Time)** (the "**Cure Objection Deadline**").

18.     If a Cure Objection cannot otherwise by resolved by the parties, the Debtors may adjourn their request to assume the Contract or Lease pending resolution of the Cure Objection (an "**Adjourned Cure Objection**") subject to the Global Bidding Procedures Order; provided further that, to the extent the Adjourned Cure Objection is resolved or determined unfavorably to the Debtors, the Debtors may withdraw the proposed assumption of the applicable Contract or Lease after such determination by filing a notice of withdrawal, which, in the case of a Lease, shall be prior to the expiration of the applicable deadline to assume or reject unexpired leases under section 365(d)(4) of the Bankruptcy Code.  An Adjourned Cure Objection may be resolved in the Debtors' discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION**

**WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER THE APPLICABLE CONTRACT OR LEASE. THE CURE COSTS SET FORTH ON EXHIBIT A AND EXHIBIT B HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODESECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE AGAINST THE DEBTORS, THE BUYER, OR THE PROPERTY OF ANY OF THEM.**

### B. Adequate Assurance Objections

19.    Any counterparty to the Additional Contracts and Designatable Leases who wishes to object to the proposed assumption, assignment, or potential designation of its Additional Contract or Designatable Lease, the subject of which objection is the Buyer's (or the Buyer's assignee's) (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Contract or Lease (an "**Adequate Assurance Objection**"), must (i) file such objection with the Bankruptcy Court in accordance with the Global Bidding Procedures Order and (ii) serve such objection on the Objection Recipients (as identified in the Global Bidding Procedures) by **April 8, 2019 at 4:00 p.m. (Eastern Time)** (the "**Adequate Assurance Objection Deadline**").

20.    If a timely Adequate Assurance Objection cannot otherwise be resolved by the parties, such objection and all issues of adequate assurance of future performance shall be determined by the Court at a hearing on a date to be scheduled by the Debtors in their discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE OF THE APPLICABLE CONTRACT OR LEASE. THE BUYER (OR ITS DESIGNATED ASSIGNEE, IF APPLICABLE) SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT.**

## Additional Information

21.     Copies of the Global Bidding Procedures Order, the Cure Notices, the Sale Order, the Asset Purchase Agreement, the Initial Assigned Agreements and the Assumption and Assignment Order may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Prime Clerk LLC, located at https://restructuring.primeclerk.com/Sears.

Dated: March 29, 2019

/s/ *Jacqueline Marcus*                    .
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile: (212) 310 8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

## Exhibit A

**Cure Costs Schedule – Executory Contracts**

**Sears Holdings Corporation**
**Supplemental Cure Noticing**
**Executory Contracts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|-------------|
| 1 | SEARS ROEBUCK & CO | VILLAGE OF HOFFMAN ESTATES | AMENDED AND RESTATED SEARS NAMING RIGHTS AGREEMENT | 8/31/2022 | $ - |
| 2 | SEARS HOLDINGS CORPORATION | BOBERDOO | SOFTWARE AS A SERVICE (SAAS) AGREEMENT | N/A | $ - |
| 3 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #1935 MAYAGUEZ | 9/7/2018 | $ - |
| 4 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #1945 PONCE | 8/31/2018 | $ - |
| 5 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #3882 MAYAGUEZ | 8/17/2018 | $ - |
| 6 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #3993 JUANA DIAZ | 8/17/2018 | $ - |
| 7 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #7752 YAUCO | 8/31/2018 | $ - |
| 8 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #2355 HATILLO | 8/10/2018 | $ - |
| 9 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #2675 GUAYAMA | 7/27/2018 | $ - |
| 10 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #7446 CAYEY | 10/19/2018 | $ - |
| 11 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | STORE #7784 VEGA ALTA | 10/19/2018 | $ - |
| 12 | SEARS HOLDINGS MANAGEMENT CORPORATION ON BEHALF OF SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | RETAIL CONTRACTORS OF PUERTO RICO | SEARS 1905 SAN JUAN (PLAZA LOS AMERICAS) ESCALATOR REPLACEMENT PROJECT | N/A | $ - |
| 13 | SEARS HOLDINGS MANAGEMENT CORPORATION | MCCONNELL VALDES LLC | GOVERNMENT AFFAIRS SERVICE | N/A | $ 34,272.59 |
| 14 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | TIMBERLYN LIGHTING MANAGEMENT, INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | 10/20/2019 | $ - |
| 15 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ROI ENERGY INVESTMENTS | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | 5/18/2019 | $ 9,688.14 |
| 16 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ATLAS SIGN INDUSTRIES OF FLORIDA, LLC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | 1/14/2020 | $ 92,833.18 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|-------------|
| 17 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ALEDDRA, INC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | 9/21/2018 | $14,955.10 |
| 18 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEOGRAPHICS | MASTER SERVICES AGREEMENT | 1/31/2012 | $ 8,345.00 |
| 19 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEOGRAPHICS | STATEMENT OF WORK #1 | 1/31/2012 | $ - |
| 20 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEOGRAPHICS | AMENDMENT #1 TO MASTER SERVICES AGREEMENT | 1/29/2014 | $ - |
| 21 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEOGRAPHICS | AMENDMENT #1 TO STATEMENT OF WORK #1 TO MASTER SERVICES AGREEMENT | 1/29/2014 | $ - |
| 22 | SEARS ROEBUCK DE PUERTO RICO | NEPTUNOMEDIA, INC | CONTRACT APPEAR | N/A | $ 6,650.03 |
| 23 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE ST CROIX AVIS | CONTRACT | N/A | $ 63,013.25 |
| 24 | SEARS ROEBUCK DE PUERTO RICO | GFR MEDIA, INC | SEARS GENERAL VOLUME DISCOUNT CONTRACT | 1/31/2016 | $ - |
| 25 | SEARS ROEBUCK DE PUERTO RICO | TELEMUNDO OF PUERTO RICO | 2015 CONTRACTUAL AGREEMENT | 12/31/2015 | $ - |
| 26 | SEARS ROEBUCK DE PUERTO RICO | WAPA TV | 2015 CONTRACTUAL AGREEMENT | 1/31/2016 | $ - |
| 27 | KMART CORPORATION; SEARS ROEBUCK AND CO | ROYAL CONSUMER PRODUCTS LLC | SCAN-BASED TRADING AND CONSIGNMENT AGREEMENT RIDER | N/A | $ 27,302.99 |
| 28 | SEARS ROEBUCK AND CO. | KHANH C. PHAM | LICENSE AGREEMENT WITH KHANH C. PHAM | 6/30/2015 | $ - |
| 29 | SHC LICENSED BUSINESS, LLC | KHANH C. PHAM | SECOND AMENEDMENT TO LICENSE AGREEMENT | 6/30/2019 | $ - |
| 30 | KMART CORPORATION; SEARS ROEBUCK AND CO | ADVERTAINMENT MEDIA LLC | LICENSE AGREEMENT WITH ADVERTAINMENT MEDIA LLC | 9/6/2015 | $ - |
| 31 | SHC LICENSED BUSINESS, LLC | ADVERTAINMENT MEDIA LLC | SECOND AMENEDMENT TO LICENSE AGREEMENT | 9/6/2019 | $ - |
| 32 | SHC LICENSED BUSINESS, LLC | BLADE MARKETING, INC | SIXTH AMENDMENT TO LIMITED, REVOCABLE AND NON EXCLUSIVE LICENSE AGREEMENT | 10/1/2020 | $ - |
| 33 | KMART CORPORATION | SINGER SEWING COMPANY | LIMITED, REVOCABLE AND NON EXCLUSIVE LICENSE AGREEMENT | 6/18/2004 | $ - |
| 34 | SHC LICENSED BUSINESS, LLC | DORIBEL E. PLEITEZ MENJIVAR | LICENSE AGREEMENT | 7/1/2019 | $ - |
| 35 | SEARS ROEBUCK DE PUERTO RICO | MARIANGELY CLASS AND ARMANDO PEREZ (SEARS GIFT WRAPPING0 | LICENSE AGREEMENT | 3/31/2010 | $ - |
| 36 | SHC LICENSED BUSINESS, LLC | WILHELMINE TORRES | LICENSE AGREEMENT | 3/31/2019 | $ - |
| 37 | SHC LICENSED BUSINESS, LLC | FORMAL HEADQUARTERS INTERNATIONAL, LLC | LICENSE AGREEMENT | 3/31/2018 | $ - |
| 38 | SHC LICENSED BUSINESS, LLC | FORMAL HEADQUARTERS INTERNATIONAL, LLC | FIRST AMENDMENT TO LICENSE AGREEMENT | 3/31/2020 | $ - |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 39 | SEARS HOLDINGS MANAGEMENT CORPORATION | OUTERWALL, INC | COINSTAR KIOSK INSTALLATION AGREEMENT | 8/31/2015 W/ AUTO RENEWAL | $ - |
| 40 | SEARS HOLDINGS MANAGEMENT CORPORATION | COINSTAR LLC | SEARS ACQUISITION CONSENT LETTER - COINSTAR | AUTO RENEWAL | $ - |
| 41 | SEARS ROEBUCK AND CO. | NFZ, INC | LICENSE AGREEMENT | 4/30/2014 | $ - |
| 42 | SEARS ROEBUCK AND CO. | NFZ, INC | CONSENT TO ASSIGNMENT AND AMENDMENT TO LICENSE AGREEMENT | N/A | $ - |
| 43 | SEARS ROEBUCK AND CO. | NFZ, INC | AMENDMENT TO LICENSE AGREEMENT | N/A | $ - |
| 44 | SEARS ROEBUCK AND CO. | NFZ, INC | THIRD AMENDMENT TO LICENSE AGREEMENT | 3/1/2016 | $ - |
| 45 | SEARS ROEBUCK AND CO. | NFZ, INC | FOURTH AMENDMENT TO LICENSE AGREEMENT | N/A | $ - |
| 46 | SEARS ROEBUCK AND CO. | NFZ, INC | FIFTH AMENDMENT TO LICENSE AGREEMENT | 4/30/2019 | $ - |
| 47 | SEARS ROEBUCK AND CO. | NFZ, INC | SIXTH AMENDMENT TO LICSENSE AGREEMENT | N/A | $ - |
| 48 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | WINCON SERVICES, INC | MASTER GENERAL CONSULTING SERVICES AGREEMENT | 6/21/2018 | $ - |
| 49 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | WINCON SERVICES, INC | MASTER GENERAL CONSULTING SERVICES AGREEMENT | 6/21/2019 | $ - |
| 50 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | SERVICES SOLUTIONS, LLC | MAJOR MAINTENANCE AGREEMENT | 8/7/2018 | $ - |
| 51 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | GREENWOOD INDUSTRIES, INC | MAJOR MAINTENANCE AGREEMENT | 3/31/2018 | $ - |
| 52 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | LIMBACH COMPANY LLC | FIRST AMENDMENT TO MAJOR MAINTENANCE AGREEMENT | N/A | $ - |
| 53 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | LIMBACH COMPANY LLC | MAJOR MAINTENANCE AGREEMENT | 7/11/2018 | $ - |
| 54 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | WEATHERVANE SERVICE, INC | MAJOR MAINTENANCE AGREEMENT | 10/25/2018 | $ - |
| 55 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | ACE ROOF COATINGS, INC | MAJOR MAINTENANCE AGREEMENT | 11/12/2018 | $ - |
| 56 | INNOVEL SOLUTIONS, INC | CMA CGM S.A. | SERVICE CONTRACT | 4/30/2019 | $ - |
| 57 | INNOVEL SOLUTIONS, INC | MAERSK LINE | SERVICE CONTRACT AMENDMENT | N/A | $ - |
| 58 | SEARS HOLDINGS CORPORATION | FIRST ENERGY MD | FIRST ENERGY MD | 12/31/2019 | $ - |
| 59 | SEARS HOLDINGS CORPORATION | FIRST ENERGY OH | FIRST ENERGY OH | 12/31/2019 | $ - |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 60 | SEARS HOLDINGS CORPORATION | PEPCO HOLDINGS, INC | ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 61 | SEARS HOLDINGS CORPORATION | BALTIMORE GAS AND ELECTRIC COMPANY | ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 62 | SEARS HOLDINGS CORPORATION | CONSOLIDATED EDISON COMPANY OF NEW YORK | AMENDMENT TO THE ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 63 | SEARS HOLDINGS CORPORATION | DELMARVA POWER | ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 64 | SEARS HOLDINGS CORPORATION | EFFICIENCY VERMONT | AMENDED AND RESTATED ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 65 | SEARS HOLDINGS CORPORATION | EVERSOURCE ENERGY | ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 66 | SEARS HOLDINGS CORPORATION | NORTHWEST ENERGY EFFICIENCY ALLAINCE, INC | FOURTH AMENDMENT TO THE ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 67 | SEARS HOLDINGS CORPORATION | PACIFIC GAS AND ELECTRIC | AMENDMENT TO THE ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 68 | SEARS HOLDINGS CORPORATION | SOUTHERN MARYLAND ELECTRIC COOPERATIVE | AMENDMENT TO THE ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 69 | SEARS HOLDINGS CORPORATION | THE UNITED ILLUMINATING COMPANY | ENERGY STAR RETAIL PRODUCTS PLATFORM RETAILER PARTICIPATION AGREEMENT | 3/31/2019 | $ - |
| 70 | SEARS, ROEBUCK & CO | SITESTUFF, INC. | SUPPLY AGREEMENT | 10/1/2019 | $ - |
| 71 | SHC PROMOTIONS LLC | LANDS' END | GIFT CARD SERVICES AGREEMENT 1-1-2008 | N/A | $ - |
| 72 | INNOVEL SOLUTIONS, INC | PERFORMANCE TEAM FREIGHT SYSTEMS, INC | ADDENDUM TO TRANSPORTATION AGREEMENT | 7/15/2019 | $ - |
| 73 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIMPLE ENERGY | RETAILER REBATE AS A SERVICE (RAAS) AGREEMENT | 7/9/2019 | $ - |
| 74 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIMPLE ENERGY | PROGRAM SOW NO. 1 | 7/9/2019 | $ - |
| 75 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANDS' END | AMENDMENT 6 TO THE SHOP YOUR WAY RETAIL ESTABLISHMENT AGREEMENT | 9/28/2018 | $ - |
| 76 | SEARS HOLDINGS CORPORATION | INTRALINKS, INC | PROJECT BLUE - 10/16/2018 | 10/15/2019 | $ - |
| 77 | SEARS HOLDINGS CORPORATION | INTRALINKS, INC | MASTER SERVICES AGREEMENT | N/A | $ 29,272.84 |
| 78 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | BASE CORPORATION | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | 8/30/2018 | $ - |
| 79 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | FULL POWER CORP | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | 12/8/2016 | $ - |
| 80 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | MULTY TASK SERVICES | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | 3/20/2018 | $ - |
| 81 | SEARS ROEBUCK AND CO. ; SEARS OPERATIONS LLC ; KMART CORPORATION ; KMART OPERATIONS LLC | AIR CHILLER MECHANICCAL CONTRACTOR INC | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | 11/19/2016 | $ - |
| 82 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORACLE USA INC. | MYSQL ORDERING DOCUMENT UNDER MASTER SERVICES AND SOFTWARE AGREEMENT SLSA-19970-23-DEC-2005 | 9/28/2019 | $ - |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 83 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO | MICHELIN NORTH AMERICA, INC. | MNA AUTHORIZED SALES PROGRAM AGREEMENT | PERPETUAL | $ - |
| 84 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO | MICHELIN NORTH AMERICA, INC. | AMENDMENT 1 TO MNA AUTHORIZED SALES PROGRAM AGREEMENT | PERPETUAL | $ - |
| 85 | SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO | MICHELIN NORTH AMERICA, INC. | AMENDMENT 2 (POST-PETITION) TO MNA AUTHORIZED SALES PROGRAM AGREEMENT | PERPETUAL | $ - |
| 86 | SEARS, ROEBUCK AND CO. | AMAZON.COM SERVICES, INC. | ADDENDUM TO 'TIRE SHIP TO STORE' AGREEMENT (AMAZON SERVICES BUSINESS SOLUTIONS AGREEMENT) AND SELLING SERVICES TERMS FOR SALE OF INSTALLATION SERVICES THROUGH THE SELLING ON AMAZON SERVICE (AUTO CENTER INSTALLATIONS) | N/A | $ - |
| 87 | SEARS HOLDINGS MANAGEMENT CORPORATION | EBAY, INC. | EBAY API PLATFORM CHECKOUT AGREEMENT | 9/15/19 WITH AUTO RENEWAL | $ - |
| 88 | SEARS HOLDINGS MANAGEMENT CORPORATION | PAYPAL, INC. | CONTEXTUAL COMMERCE INTEGRATION AGREEMENT | PERPETUAL | $ - |
| 89 | INNOVEL SOLUTIONS, INC | CROWLEY LATIN AMERICA SERVICES, LLC | AMENDMENT NO. 5 TO EXTEND CARRIER SERVICE CONTRACT ONE YEAR (SERVICE CONTRCT NO. CLAM-16-0329-LA) | 4/30/2019 | $ - |
| 90 | SEARS HOLDINGS MANAGEMENT CORPORATION | ABERDEEN DAILY WORLD | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 840.60 |
| 91 | SEARS HOLDINGS MANAGEMENT CORPORATION | AKRON BEACON JOURNAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 92 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLENTOWN MORNING CALL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 20,394.57 |
| 93 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANN ARBOR NEWS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,016.67 |
| 94 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANNAPOLIS CAPITAL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,563.22 |
| 95 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASBURY PARK PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,076.44 |
| 96 | SEARS HOLDINGS MANAGEMENT CORPORATION | ASHEVILLE CITIZEN-TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 97 | SEARS HOLDINGS MANAGEMENT CORPORATION | ATHENS BANNER HERALD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 588.21 |
| 98 | SEARS HOLDINGS MANAGEMENT CORPORATION | AUGUSTA CHRONICLE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 10,253.80 |
| 99 | SEARS HOLDINGS MANAGEMENT CORPORATION | BALTIMORE SUN | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 15,625.74 |
| 100 | SEARS HOLDINGS MANAGEMENT CORPORATION | BATH STEUBEN COURIER-ADVOCATE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|-------------|
| 101 | SEARS HOLDINGS MANAGEMENT CORPORATION | BISMARCK TRIBUNE | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 102 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRADENTON HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,018.77 |
| 103 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROCKTON ENTERPRISE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,353.98 |
| 104 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWNSVILLE EL NUEVO HERALDO | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 685.45 |
| 105 | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWNSVILLE HERALD | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,791.26 |
| 106 | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON FREE PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,612.59 |
| 107 | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON TIMES-NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,814.79 |
| 108 | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON UNION | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 109 | SEARS HOLDINGS MANAGEMENT CORPORATION | CANTON REPOSITORY | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 9,031.88 |
| 110 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPE COD TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,862.14 |
| 111 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHARLOTTE OBSERVER | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 7,331.06 |
| 112 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHERRY HILL COURIER-POST | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,034.62 |
| 113 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICAGO LA RAZA | IMPRE MEDIA, LLC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,970.84 |
| 114 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICAGO TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 37,834.31 |
| 115 | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICO ENTERPRISE-RECORD | CHICO ENTERPRISE RECORD GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 116 | SEARS HOLDINGS MANAGEMENT CORPORATION | CINCINNATI ENQUIRER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,086.80 |
| 117 | SEARS HOLDINGS MANAGEMENT CORPORATION | COLUMBIA STATE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 118 | SEARS HOLDINGS MANAGEMENT CORPORATION | COLUMBUS DISPATCH | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 10,723.24 |
| 119 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCORD INDEPENDENT TRIBUNE | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,200.13 |
| 120 | SEARS HOLDINGS MANAGEMENT CORPORATION | CORNING LEADER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,121.77 |
| 121 | SEARS HOLDINGS MANAGEMENT CORPORATION | CORPUS CHRISTI CALLER-TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,595.60 |
| 122 | SEARS HOLDINGS MANAGEMENT CORPORATION | DETROIT FREE PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,798.77 |
| 123 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOYLESTOWN INTELLIGENCER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 523.52 |
| 124 | SEARS HOLDINGS MANAGEMENT CORPORATION | DSA/ALTERNATE DELIVERY | NEWSDAY MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 29,865.60 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 125 | SEARS HOLDINGS MANAGEMENT CORPORATION | EAST BAY TIMES | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 19,311.58 |
| 126 | SEARS HOLDINGS MANAGEMENT CORPORATION | EASTON STAR DEMOCRAT | ADAMS PUBLISHING GROUP OF CHESAPEAKE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 127 | SEARS HOLDINGS MANAGEMENT CORPORATION | EL PASO TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,920.98 |
| 128 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELLWOOD CITY LEDGER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 129 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELMIRA STAR-GAZETTE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,177.42 |
| 130 | SEARS HOLDINGS MANAGEMENT CORPORATION | EVERETT HERALD | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,227.71 |
| 131 | SEARS HOLDINGS MANAGEMENT CORPORATION | FARMINGTON DAILY TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 894.03 |
| 132 | SEARS HOLDINGS MANAGEMENT CORPORATION | FIN DE SEMANA | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 133 | SEARS HOLDINGS MANAGEMENT CORPORATION | FITCHBURG SENTINEL & ENTERPRISE | MEDIAONE NE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,607.60 |
| 134 | SEARS HOLDINGS MANAGEMENT CORPORATION | FLINT JOURNAL ABOUT TOWN | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 135 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT COLLINS COLORADOAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,345.97 |
| 136 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT LAUDERDALE EL SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 19,230.78 |
| 137 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT LAUDERDALE SOUTH FLORIDA SUN-SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 16,623.48 |
| 138 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT MYERS NEWS-PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,752.32 |
| 139 | SEARS HOLDINGS MANAGEMENT CORPORATION | FRESNO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 18,433.50 |
| 140 | SEARS HOLDINGS MANAGEMENT CORPORATION | FT. WORTH STAR-TELEGRAM | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 29,690.22 |
| 141 | SEARS HOLDINGS MANAGEMENT CORPORATION | GARDNER NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 300.00 |
| 142 | SEARS HOLDINGS MANAGEMENT CORPORATION | GRAND RAPIDS PRESS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,523.34 |
| 143 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENVILLE NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 7,170.44 |
| 144 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAGERSTOWN MORNING HERALD/HERALD-MAIL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 145 | SEARS HOLDINGS MANAGEMENT CORPORATION | HAMILTON RAVALLI REPUBLIC | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 772.38 |
| 146 | SEARS HOLDINGS MANAGEMENT CORPORATION | HARTFORD COURANT | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,446.49 |
| 147 | SEARS HOLDINGS MANAGEMENT CORPORATION | HENDERSONVILLE TIMES-NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,830.90 |
| 148 | SEARS HOLDINGS MANAGEMENT CORPORATION | HICKORY DAILY RECORD | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,444.75 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|----|---|---|---|---|---|
| 149 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOUSTON CHRONICLE | HEARST CORPORATE GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 37,991.39 |
| 150 | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSONVILLE DAILY NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,401.46 |
| 151 | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSONVILLE FLORIDA TIMES-UNION | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 11,047.41 |
| 152 | SEARS HOLDINGS MANAGEMENT CORPORATION | KALAMAZOO GAZETTE | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,114.27 |
| 153 | SEARS HOLDINGS MANAGEMENT CORPORATION | KANSAS CITY STAR | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,101.47 |
| 154 | SEARS HOLDINGS MANAGEMENT CORPORATION | KITSAP SUN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,723.30 |
| 155 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAKE HAVASU TODAYS NEWS HERALD | WESTERN NEWSPAPERS, INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 615.51 |
| 156 | SEARS HOLDINGS MANAGEMENT CORPORATION | LANSING STATE JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,379.96 |
| 157 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAS CRUCES SUN-NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,131.39 |
| 158 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEBANON DAILY NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 159 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEESBURG DAILY COMMERCIAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,862.07 |
| 160 | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVONIA OBSERVER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,171.24 |
| 161 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOMPOC RECORD | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,441.34 |
| 162 | SEARS HOLDINGS MANAGEMENT CORPORATION | LONG BEACH PRESS-TELEGRAM | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,351.71 |
| 163 | SEARS HOLDINGS MANAGEMENT CORPORATION | LONG ISLAND NEWSDAY | NEWSDAY MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 14,677.23 |
| 164 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES DAILY NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,536.19 |
| 165 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES TIMES | LA TIMES - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 226,165.79 |
| 166 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES TIMES EN ESPANOL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 167 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOWELL SUN | MEDIAONE NE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,310.20 |
| 168 | SEARS HOLDINGS MANAGEMENT CORPORATION | MADISON WISCONSIN STATE JOURNAL | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 10,088.17 |
| 169 | SEARS HOLDINGS MANAGEMENT CORPORATION | MANSFIELD NEWS JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,764.95 |
| 170 | SEARS HOLDINGS MANAGEMENT CORPORATION | MASSILLON INDEPENDENT | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 846.76 |
| 171 | SEARS HOLDINGS MANAGEMENT CORPORATION | MAUSTON JUNEAU COUNTY STAR TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 172 | SEARS HOLDINGS MANAGEMENT CORPORATION | MCALLEN MONITOR | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,064.70 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 173 | SEARS HOLDINGS MANAGEMENT CORPORATION | MCALLEN VALLEY TOWN CRIER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 174 | SEARS HOLDINGS MANAGEMENT CORPORATION | MELBOURNE FLORIDA TODAY | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,566.28 |
| 175 | SEARS HOLDINGS MANAGEMENT CORPORATION | MERRILLVILLE POST-TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 999.02 |
| 176 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI EL NUEVO HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,779.78 |
| 177 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 31,256.46 |
| 178 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIDDLETOWN TIMES HERALD-RECORD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,366.64 |
| 179 | SEARS HOLDINGS MANAGEMENT CORPORATION | MID-MICHIGAN BUYERS GUIDE | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 180 | SEARS HOLDINGS MANAGEMENT CORPORATION | MILWAUKEE JOURNAL SENTINEL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 181 | SEARS HOLDINGS MANAGEMENT CORPORATION | MODESTO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 20,392.74 |
| 182 | SEARS HOLDINGS MANAGEMENT CORPORATION | MORGANTON NEWS HERALD | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 698.11 |
| 183 | SEARS HOLDINGS MANAGEMENT CORPORATION | MORRISTOWN DAILY RECORD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,734.98 |
| 184 | SEARS HOLDINGS MANAGEMENT CORPORATION | MUNSTER TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,661.49 |
| 185 | SEARS HOLDINGS MANAGEMENT CORPORATION | MYRTLE BEACH SUN NEWS | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,959.19 |
| 186 | SEARS HOLDINGS MANAGEMENT CORPORATION | NASHVILLE TENNESSEAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,816.26 |
| 187 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW BEDFORD STANDARD-TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,157.82 |
| 188 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWARK ADVOCATE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,079.42 |
| 189 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWPORT NEWS DAILY PRESS | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 10,790.76 |
| 190 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORFOLK VIRGINIAN-PILOT | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,571.09 |
| 191 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORRISTOWN TIMES HERALD | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,267.71 |
| 192 | SEARS HOLDINGS MANAGEMENT CORPORATION | OAKLAND PRESS | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,503.27 |
| 193 | SEARS HOLDINGS MANAGEMENT CORPORATION | OLYMPIAN | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,481.24 |
| 194 | SEARS HOLDINGS MANAGEMENT CORPORATION | ONTARIO INLAND VALLEY DAILY BULLETIN | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,063.42 |
| 195 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORLANDO EL SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,542.73 |
| 196 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORLANDO SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,516.91 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 197 | SEARS HOLDINGS MANAGEMENT CORPORATION | OSHKOSH NORTHWESTERN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 198 | SEARS HOLDINGS MANAGEMENT CORPORATION | PALM BEACH POST | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 9,193.16 |
| 199 | SEARS HOLDINGS MANAGEMENT CORPORATION | PALM SPRINGS DESERT SUN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,015.47 |
| 200 | SEARS HOLDINGS MANAGEMENT CORPORATION | PARADISE POST | CHICO ENTERPRISE RECORD GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 201 | SEARS HOLDINGS MANAGEMENT CORPORATION | PASADENA STAR-NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,726.93 |
| 202 | SEARS HOLDINGS MANAGEMENT CORPORATION | PEORIA JOURNAL STAR | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,657.58 |
| 203 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ARIZONA REPUBLIC | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 24,405.91 |
| 204 | SEARS HOLDINGS MANAGEMENT CORPORATION | PORT HURON TIMES HERALD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 205 | SEARS HOLDINGS MANAGEMENT CORPORATION | POUGHKEEPSIE JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,460.32 |
| 206 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESCOTT DAILY COURIER | WESTERN NEWSPAPERS, INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,062.25 |
| 207 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRIMOS DELAWARE COUNTY DAILY TIMES | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,170.39 |
| 208 | SEARS HOLDINGS MANAGEMENT CORPORATION | PROVIDENCE JOURNAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,323.87 |
| 209 | SEARS HOLDINGS MANAGEMENT CORPORATION | PUEBLO CHIEFTAIN | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,720.16 |
| 210 | SEARS HOLDINGS MANAGEMENT CORPORATION | QUINCY PATRIOT LEDGER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,647.69 |
| 211 | SEARS HOLDINGS MANAGEMENT CORPORATION | RACINE JOURNAL TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 212 | SEARS HOLDINGS MANAGEMENT CORPORATION | RALEIGH NEWS & OBSERVER | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 9,639.23 |
| 213 | SEARS HOLDINGS MANAGEMENT CORPORATION | REDLANDS DAILY FACTS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 214 | SEARS HOLDINGS MANAGEMENT CORPORATION | RENTON REPORTER | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 366.40 |
| 215 | SEARS HOLDINGS MANAGEMENT CORPORATION | RICHMOND PALLADIUM-ITEM | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 216 | SEARS HOLDINGS MANAGEMENT CORPORATION | SACRAMENTO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 17,081.16 |
| 217 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAGINAW NEWS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,082.16 |
| 218 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAINT GEORGE SPECTRUM | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 219 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS CALIFORNIAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,034.66 |
| 220 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS EL SOL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,432.85 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 221 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN ANTONIO EXPRESS-NEWS | HEARST CORPORATE GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 18,777.39 |
| 222 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN BERNARDINO SUN | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,006.09 |
| 223 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN DIEGO UNION-TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 224 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN DIEGO UNION-TRIBUNE | LA TIMES - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 10,635.06 |
| 225 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO LA OPINION DE LA BAHIA | IMPRE MEDIA, LLC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,891.07 |
| 226 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN GABRIEL VALLEY TRIBUNE | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,216.89 |
| 227 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN JOSE MERCURY NEWS | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 12,134.62 |
| 228 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN LUIS OBISPO TRIBUNE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 229 | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA CRUZ SENTINEL | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,567.09 |
| 230 | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA MARIA TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,948.12 |
| 231 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTH BEND TRIBUNE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 12,451.13 |
| 232 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINGFIELD NEWS-LEADER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,979.07 |
| 233 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSVILLE BAY TIMES | ADAMS PUBLISHING GROUP OF CHESAPEAKE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 140.54 |
| 234 | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCKTON RECORD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,193.75 |
| 235 | SEARS HOLDINGS MANAGEMENT CORPORATION | STUART TREASURE COAST NEWS/PRESS-TRIBUNE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,387.05 |
| 236 | SEARS HOLDINGS MANAGEMENT CORPORATION | SUNDAY SELECT-BANG | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 7,861.97 |
| 237 | SEARS HOLDINGS MANAGEMENT CORPORATION | TACOMA NEWS TRIBUNE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,679.30 |
| 238 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE ADVERTISER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 239 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE RECORD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 240 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE REMINDER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 241 | SEARS HOLDINGS MANAGEMENT CORPORATION | TINLEY PARK DAILY SOUTHTOWN | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 242 | SEARS HOLDINGS MANAGEMENT CORPORATION | TORRANCE DAILY BREEZE | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,238.35 |
| 243 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRENTONIAN | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 244 | SEARS HOLDINGS MANAGEMENT CORPORATION | TUCSON ARIZONA DAILY STAR | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,692.26 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|-----|------------------------|-------------------|----------------|--------------------------|-------------|
| 245 | SEARS HOLDINGS MANAGEMENT CORPORATION | TULARE ADVANCE-REGISTER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 665.78 |
| 246 | SEARS HOLDINGS MANAGEMENT CORPORATION | TWIN FALLS TIMES-NEWS | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 247 | SEARS HOLDINGS MANAGEMENT CORPORATION | VACAVILLE REPORTER | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,294.71 |
| 248 | SEARS HOLDINGS MANAGEMENT CORPORATION | VALLEJO TIMES-HERALD | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,097.15 |
| 249 | SEARS HOLDINGS MANAGEMENT CORPORATION | VENTURA COUNTY STAR | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,612.43 |
| 250 | SEARS HOLDINGS MANAGEMENT CORPORATION | VICTORVILLE DAILY PRESS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,629.22 |
| 251 | SEARS HOLDINGS MANAGEMENT CORPORATION | VISALIA TIMES-DELTA | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,906.39 |
| 252 | SEARS HOLDINGS MANAGEMENT CORPORATION | WAYNE-WESTLAND OBSERVER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 604.93 |
| 253 | SEARS HOLDINGS MANAGEMENT CORPORATION | WEST CHESTER DAILY LOCAL NEWS | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,023.62 |
| 254 | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE PLAINS JOURNAL NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 28,215.86 |
| 255 | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITTIER DAILY NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 878.20 |
| 256 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLINGBORO BURLINGTON COUNTY TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 210.02 |
| 257 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILMINGTON NEWS JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 870.37 |
| 258 | SEARS HOLDINGS MANAGEMENT CORPORATION | WORCESTER TELEGRAM & GAZETTE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 10,356.09 |
| 259 | SEARS HOLDINGS MANAGEMENT CORPORATION | ALBUQUERQUE JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | 1/31/2019 | $ 18,777.83 |
| 260 | SEARS HOLDINGS MANAGEMENT CORPORATION | ANTELOPE VALLEY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,836.75 |
| 261 | SEARS HOLDINGS MANAGEMENT CORPORATION | ARLINGTON HEIGHTS DAILY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,137.62 |
| 262 | SEARS HOLDINGS MANAGEMENT CORPORATION | ATLANTA JOURNAL CONSTITUTION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 10,142.47 |
| 263 | SEARS HOLDINGS MANAGEMENT CORPORATION | ATTLEBORO SUN CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,875.12 |
| 264 | SEARS HOLDINGS MANAGEMENT CORPORATION | AUGUSTA KENNEBEC JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 265 | SEARS HOLDINGS MANAGEMENT CORPORATION | BATON ROUGE ADVOCATE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 20,129.44 |
| 266 | SEARS HOLDINGS MANAGEMENT CORPORATION | BEAUMONT ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,272.22 |
| 267 | SEARS HOLDINGS MANAGEMENT CORPORATION | BIRMINGHAM NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,942.43 |
| 268 | SEARS HOLDINGS MANAGEMENT CORPORATION | BISHOP INYO REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 502.74 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|-----|-----|-----|-----|-----|-----|
| 269 | SEARS HOLDINGS MANAGEMENT CORPORATION | BLOOMSBURG PRESS ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 270 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOSTON GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 30,040.70 |
| 271 | SEARS HOLDINGS MANAGEMENT CORPORATION | BOSTON HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,906.34 |
| 272 | SEARS HOLDINGS MANAGEMENT CORPORATION | BRUNSWICK TIMES-RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,157.96 |
| 273 | SEARS HOLDINGS MANAGEMENT CORPORATION | BUFFALO NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,544.98 |
| 274 | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPE GIRARDEAU SOUTHEAST MISSOURIAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,341.79 |
| 275 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLEVELAND PLAIN DEALER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | 1/31/2019 | $ 4,176.04 |
| 276 | SEARS HOLDINGS MANAGEMENT CORPORATION | CLINTON DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 277 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCORD MONITOR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,918.43 |
| 278 | SEARS HOLDINGS MANAGEMENT CORPORATION | CUMBERLAND TIMES-NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,557.97 |
| 279 | SEARS HOLDINGS MANAGEMENT CORPORATION | DALLAS MORNING NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 26,731.41 |
| 280 | SEARS HOLDINGS MANAGEMENT CORPORATION | DALLES CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 281 | SEARS HOLDINGS MANAGEMENT CORPORATION | DANBURY NEWS-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,166.59 |
| 282 | SEARS HOLDINGS MANAGEMENT CORPORATION | DENVER POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 25,828.62 |
| 283 | SEARS HOLDINGS MANAGEMENT CORPORATION | DESOTO FOCUS DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,480.14 |
| 284 | SEARS HOLDINGS MANAGEMENT CORPORATION | DOUGLAS COUNTY SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 639.06 |
| 285 | SEARS HOLDINGS MANAGEMENT CORPORATION | EAGLE-HERALD ACTION SUNDAY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 286 | SEARS HOLDINGS MANAGEMENT CORPORATION | EASTON EXPRESS-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 179.74 |
| 287 | SEARS HOLDINGS MANAGEMENT CORPORATION | EL DIARIO - EL PASO EDITION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,909.46 |
| 288 | SEARS HOLDINGS MANAGEMENT CORPORATION | EL INFORMADOR DEL VALLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,195.36 |
| 289 | SEARS HOLDINGS MANAGEMENT CORPORATION | ELK CITY DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 290 | SEARS HOLDINGS MANAGEMENT CORPORATION | EUREKA TIMES-STANDARD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,342.05 |
| 291 | SEARS HOLDINGS MANAGEMENT CORPORATION | EUREKA TRI-CITY WEEKLY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 714.00 |
| 292 | SEARS HOLDINGS MANAGEMENT CORPORATION | FARGO FORUM | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|-------------|
| 293 | SEARS HOLDINGS MANAGEMENT CORPORATION | FREDERICK NEWS-POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,878.60 |
| 294 | SEARS HOLDINGS MANAGEMENT CORPORATION | FREDERICKSBURG FREE LANCE-STAR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,512.99 |
| 295 | SEARS HOLDINGS MANAGEMENT CORPORATION | GALVESTON COUNTY DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 264.37 |
| 296 | SEARS HOLDINGS MANAGEMENT CORPORATION | GRASS VALLEY UNION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 756.00 |
| 297 | SEARS HOLDINGS MANAGEMENT CORPORATION | GRAYLING CRAWFORD COUNTY AVALANCHE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 298 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENSBORO NEWS & RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 7,128.09 |
| 299 | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENVILLE DAILY REFLECTOR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,096.75 |
| 300 | SEARS HOLDINGS MANAGEMENT CORPORATION | GRIZZLY WEEKENDER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 301 | SEARS HOLDINGS MANAGEMENT CORPORATION | GWINNETT DAILY POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 173.13 |
| 302 | SEARS HOLDINGS MANAGEMENT CORPORATION | HARRISBURG PATRIOT-NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,164.91 |
| 303 | SEARS HOLDINGS MANAGEMENT CORPORATION | HARRISON PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 304 | SEARS HOLDINGS MANAGEMENT CORPORATION | HASTINGS REMINDER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 305 | SEARS HOLDINGS MANAGEMENT CORPORATION | HIGHLANDS NEWS-SUN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,422.34 |
| 306 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOBBS NEWS-SUN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 307 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOLLISTER FREE LANCE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 308 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMETOWN NEWS FLORIDA | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 309 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOT SPRINGS SENTINEL-RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 911.44 |
| 310 | SEARS HOLDINGS MANAGEMENT CORPORATION | HUNTINGTON HERALD-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 695.74 |
| 311 | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL FALLS JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 312 | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSON HOLE NEWS & GUIDE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,196.80 |
| 313 | SEARS HOLDINGS MANAGEMENT CORPORATION | JAMESTOWN POST-JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 722.52 |
| 314 | SEARS HOLDINGS MANAGEMENT CORPORATION | JOHNSON CITY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,285.99 |
| 315 | SEARS HOLDINGS MANAGEMENT CORPORATION | JOPLIN GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,579.58 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 316 | SEARS HOLDINGS MANAGEMENT CORPORATION | KALISPELL DAILY INTER LAKE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 317 | SEARS HOLDINGS MANAGEMENT CORPORATION | KENOSHA NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 318 | SEARS HOLDINGS MANAGEMENT CORPORATION | KEY WEST CITIZEN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 319 | SEARS HOLDINGS MANAGEMENT CORPORATION | KOKOMO TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 320 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAKEPORT LAKE COUNTY RECORD BEE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $           411.39 |
| 321 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAREDO EL MANANA | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $        1,890.00 |
| 322 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAREDO MORNING TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $        1,386.15 |
| 323 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAS VEGAS REVIEW-JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $      11,151.44 |
| 324 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAWRENCE EAGLE-TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $        2,456.01 |
| 325 | SEARS HOLDINGS MANAGEMENT CORPORATION | LAWRENCEBURG DEARBORN COUNTY REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 326 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEHIGHTON TIMES NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 327 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEISURE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 328 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEWISTON MORNING TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 329 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEWISTON SUN JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 330 | SEARS HOLDINGS MANAGEMENT CORPORATION | LITTLE ROCK ARKANSAS DEMOCRAT-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $           286.40 |
| 331 | SEARS HOLDINGS MANAGEMENT CORPORATION | LNP | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $        4,020.90 |
| 332 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOVELAND DAILY REPORTER-HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 333 | SEARS HOLDINGS MANAGEMENT CORPORATION | LOVINGTON LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 334 | SEARS HOLDINGS MANAGEMENT CORPORATION | LYNN DAILY ITEM | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $           198.89 |
| 335 | SEARS HOLDINGS MANAGEMENT CORPORATION | MAMMOTH TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 336 | SEARS HOLDINGS MANAGEMENT CORPORATION | MANCHESTER NEW HAMPSHIRE UNION LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $        5,876.10 |
| 337 | SEARS HOLDINGS MANAGEMENT CORPORATION | MANTEO COASTLAND TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |
| 338 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARIETTA DAILY JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $        2,308.12 |
| 339 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARSHALL AD-VISOR&CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $                  - |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|-----|------------------------|-------------------|----------------|--------------------------|-------------|
| 340 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARTINEZ NEWS-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,166.70 |
| 341 | SEARS HOLDINGS MANAGEMENT CORPORATION | MARTINS FERRY TIMES LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 355.84 |
| 342 | SEARS HOLDINGS MANAGEMENT CORPORATION | MEDINA GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 343 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI DIARIO LAS AMERICAS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,578.93 |
| 344 | SEARS HOLDINGS MANAGEMENT CORPORATION | MIDLAND DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 345 | SEARS HOLDINGS MANAGEMENT CORPORATION | MINOT DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 346 | SEARS HOLDINGS MANAGEMENT CORPORATION | MONTEREY COUNTY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 2,442.66 |
| 347 | SEARS HOLDINGS MANAGEMENT CORPORATION | MOUNT VERNON SKAGIT VALLEY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 348 | SEARS HOLDINGS MANAGEMENT CORPORATION | NAGS HEAD OUTER BANKS SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 409.50 |
| 349 | SEARS HOLDINGS MANAGEMENT CORPORATION | NASHUA TELEGRAPH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,408.80 |
| 350 | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW CASTLE NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 351 | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTHEAST IOWA SHOPPER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 352 | SEARS HOLDINGS MANAGEMENT CORPORATION | ORANGE COUNTY REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 21,418.01 |
| 353 | SEARS HOLDINGS MANAGEMENT CORPORATION | OSCODA PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 354 | SEARS HOLDINGS MANAGEMENT CORPORATION | PETALUMA ARGUS-COURIER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 355 | SEARS HOLDINGS MANAGEMENT CORPORATION | PHILADELPHIA INQUIRER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 9,704.72 |
| 356 | SEARS HOLDINGS MANAGEMENT CORPORATION | PORTLAND PRESS HERALD/MAINE SUNDAYTELEGR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 357 | SEARS HOLDINGS MANAGEMENT CORPORATION | PREPRINT - CARRIER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 358 | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESS OF ATLANTIC CITY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,178.96 |
| 359 | SEARS HOLDINGS MANAGEMENT CORPORATION | PULSE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 360 | SEARS HOLDINGS MANAGEMENT CORPORATION | READING EAGLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 361 | SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEW EAST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 362 | SEARS HOLDINGS MANAGEMENT CORPORATION | RICHMOND TIMES-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 12,412.58 |
| 363 | SEARS HOLDINGS MANAGEMENT CORPORATION | RIPON COMMONWEALTH PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|-----|------------------------|-------------------|----------------|--------------------------|-------------|
| 364 | SEARS HOLDINGS MANAGEMENT CORPORATION | RIVERSIDE PRESS-ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 24,903.68 |
| 365 | SEARS HOLDINGS MANAGEMENT CORPORATION | ROANOKE TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | 1/31/2019 | $ 3,907.91 |
| 366 | SEARS HOLDINGS MANAGEMENT CORPORATION | ROSEVILLE PRESS-TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,313.50 |
| 367 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAINT PAUL REVIEW EAST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 368 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALEM NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 707.39 |
| 369 | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS VALLEY WEEKLY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 370 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,498.32 |
| 371 | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO EXAMINER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,024.72 |
| 372 | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA FE NEW MEXICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 373 | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA ROSA PRESS DEMOCRAT | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 7,986.92 |
| 374 | SEARS HOLDINGS MANAGEMENT CORPORATION | SEATTLE TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 4,857.32 |
| 375 | SEARS HOLDINGS MANAGEMENT CORPORATION | SHELBY DAILY GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 467.04 |
| 376 | SEARS HOLDINGS MANAGEMENT CORPORATION | SIDNEY PENNYSAVER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 377 | SEARS HOLDINGS MANAGEMENT CORPORATION | SOMERSET COMMONWEALTH JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 378 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPOKANE SPOKESMAN-REVIEW | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 16,979.77 |
| 379 | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINGFIELD REPUBLICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 9,391.01 |
| 380 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. LOUIS POST-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,705.44 |
| 381 | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. PAUL PIONEER PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,654.29 |
| 382 | SEARS HOLDINGS MANAGEMENT CORPORATION | STATEN ISLAND ADVANCE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,142.44 |
| 383 | SEARS HOLDINGS MANAGEMENT CORPORATION | STM - CHICAGO SUN-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,479.41 |
| 384 | SEARS HOLDINGS MANAGEMENT CORPORATION | SYRACUSE POST-STANDARD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 3,738.86 |
| 385 | SEARS HOLDINGS MANAGEMENT CORPORATION | TAHOE DAILY TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 782.00 |
| 386 | SEARS HOLDINGS MANAGEMENT CORPORATION | TAMPA BAY TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 23,775.89 |
| 387 | SEARS HOLDINGS MANAGEMENT CORPORATION | TEHACHAPI NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 586.50 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|-----|----------------------|-------------------|----------------|--------------------------|-------------|
| 388 | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NEWS-REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 389 | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWANDA DAILY REVIEW | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 390 | SEARS HOLDINGS MANAGEMENT CORPORATION | TRACY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 982.90 |
| 391 | SEARS HOLDINGS MANAGEMENT CORPORATION | TWIN CITIES VALUES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | 1/31/2019 | $ - |
| 392 | SEARS HOLDINGS MANAGEMENT CORPORATION | WALLA WALLA UNION-BULLETIN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 393 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON CO. SHOPPER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 394 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON OBSERVER-REPORTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,111.97 |
| 395 | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 28,584.84 |
| 396 | SEARS HOLDINGS MANAGEMENT CORPORATION | WATERBURY REPUBLICAN-AMERICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 397 | SEARS HOLDINGS MANAGEMENT CORPORATION | WATERVILLE MORNING SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 398 | SEARS HOLDINGS MANAGEMENT CORPORATION | WATSONVILLE REGISTER-PAJARONIAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 156.51 |
| 399 | SEARS HOLDINGS MANAGEMENT CORPORATION | WAUPACA BUYERS' GUIDE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 400 | SEARS HOLDINGS MANAGEMENT CORPORATION | WAYNESVILLE MOUNTAINEER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 401 | SEARS HOLDINGS MANAGEMENT CORPORATION | WEATHERFORD DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 402 | SEARS HOLDINGS MANAGEMENT CORPORATION | WEST LEBANON VALLEY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 403 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILKES BARRE TIMES LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ - |
| 404 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLIAMSPORT SUN-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 636.30 |
| 405 | SEARS HOLDINGS MANAGEMENT CORPORATION | WINCHESTER STAR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 5,164.90 |
| 406 | SEARS HOLDINGS MANAGEMENT CORPORATION | WINSTON-SALEM JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 8,719.42 |
| 407 | SEARS HOLDINGS MANAGEMENT CORPORATION | YAKIMA HERALD-REPUBLIC | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 6,976.28 |
| 408 | SEARS HOLDINGS MANAGEMENT CORPORATION | YUBA CITY APPEAL DEMOCRAT | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | AUTO RENEWAL | $ 1,771.45 |
| 409 | INNOVEL SOLUTIONS, INC; SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN PRESIDENT LINES LTD. | CARRIER SERVICE CONTRACT - SERVICE CONTRACT TARIFF FMC NO. ET. NO. GB18/7107 | 4/30/2019 | $ - |
| 410 | SEARS, ROEBUCK & CO | DE LA TORRE-ESTEVEZ ARCHITECTS & PLANNERS | MASTER GENERAL CONSULTING SERVICES AGREEMENT - CONSULTANT FOR FACILITIES WORK | 4/5/2019 | $ 173,848.00 |

Sears Holdings Corporation
Supplemental Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|-----|------------------------|-------------------|----------------|--------------------------|-------------|
| 411 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY | EMERGENCY HURRICANE REPAIRS - ST. THOMAS, VIRGIN ISLANDS - STORE #3829 | 12/31/2017 | $ 408,043.91 |
| 412 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #7413 | 6/1/2018 | $ 134,639.82 |
| 413 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY | EMERGENCY HURRICANE REPAIRS - ST. THOMAS, VIRGIN ISLANDS - STORE #7793 (LOCKHART GARDENS) | 5/30/2018 | $ 21,166.80 |
| 414 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #3972 | 11/9/2018 | $ 257,836.56 |
| 415 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY | EMERGENCY HURRICANE REPAIRS - ST. CROIX, VIRGIN ISLANDS - STORE #2151 | 7/20/2018 | $ 27,650.00 |
| 416 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | STURZENBECKER CONSTRUCTION COMPANY | EMERGENCY HURRICANE REPAIRS - BAYAMON (REXVILLE) - STORE #7788 | 10/31/2018 | $ 55,953.67 |
| 417 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION SEARS ROEBUCK DE PUERTO RICO INC | GRAY - I.C.E. BUILDERS | OWNER - CONTRACTOR AGREEMENT (PROJECT NO. 1804073-4) - REPAIRS - STORE 1668 (LAS VEGAS) | 8/31/2018 | $ - |
| 418 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION SEARS ROEBUCK DE PUERTO RICO INC | ROYAL SEAL CONSTRUCTION, INC. | OWNER - CONTRACTOR AGREEMENT (PROJECT NO. 1604388) - REPAIRS - STORE 1814 (FAIRFAX, VA) | 3/2/2017 | $ - |
| 419 | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION SEARS ROEBUCK DE PUERTO RICO INC | ALL INTERIORS, INC | OWNER - CONTRACTOR AGREEMENT (PROJECT NO. 1804026) - REPAIRS - STORE 1404 (NATICK, MA) | 8/22/2018 | $ 103,595.52 |
| 420 | SERVICELIVE, INC. | AGILANT SOLUTIONS INC. | MASTER SERVICE AGREEMENT | N/A | $ - |

**Sears Holdings Corporation**
**Supplemental Cure Noticing**
**Executory Contracts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Cure Amount |
|---|---|---|---|---|---|
| 421 | SERVICELIVE, INC. | AGILANT SOLUTIONS INC. | STATEMENT OF WORK #2 | N/A | $ - |
| 422 | SERVICELIVE, INC. | AMERICAN HOMES 4 RENT MANAGEMENT HOLDINGS, LLC | BUYER AGREEMENT | N/A | $ - |
| 423 | SERVICELIVE, INC. | BGE HOME PRODUCTS & SERVICES, LLC (CONSTELLATION HOME) | BUYER AGREEMENT | N/A | $ - |
| 424 | SERVICELIVE, INC. | CONN APPLIANCES, INC | SERVICELIVE SO ADMINISTRATIVE SERVICES AGREEMENT | N/A | $ - |
| 425 | SERVICELIVE, INC. | FIRSTENERGY SERVICE COMPANY | GENERAL TERMS AND CONDITIONS FOR PURCHASE OF PROFESSIONAL OR CONSULTING SERVICES | N/A | $ - |
| 426 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | SERVICE PERFORMANCE GROUP, INC. | LETTER OF AGREEMENT | N/A | $ 3,383.25 |

**<u>Exhibit B</u>**

**Cure Costs Schedule – Leases**

Sears Holdings Corporation
Supplemental Cure Noticing
Real Estate Leases

| No. | Store Number | Store Name | State | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 490 | HOFFMAN ESTATES | IL | SEARS HOLDINGS MANAGEMENT CORPORATION | PANDA EXPRESS, INC. | TENANCY | 7/24/2021 | LESSOR | $      - |
| 2 | 490 | HOFFMAN ESTATES | IL | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN & OUTLET STORES, INC. | TENANCY | 10/31/2022 | LESSOR | $      - |
| 3 | 490 | HOFFMAN ESTATES | IL | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS HOMETOWN & OUTLET STORES, INC. | TENANCY | MTM | LESSOR | $      - |
| 4 | 490 | HOFFMAN ESTATES | IL | SEARS HOLDINGS MANAGEMENT CORPORATION | (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | TENANCY | MTM | LESSOR | $      - |
| 5 | 490 | HOFFMAN ESTATES | IL | SEARS HOLDINGS MANAGEMENT CORPORATION | T-MOBILE | TENANCY | 1/31/2021 | LESSOR | $      - |
| 6 | 1011 | GRANDVILLE | MI | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $      - |
| 7 | 1029 | SPOKANE | WA | SEARS, ROEBUCK AND CO | PRICE SPOKANE LIMITED PARTNERSHIP | TENANCY | 9/26/2040 | LESSOR | $      - |
| 8 | 1029 | SPOKANE | WA | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $      - |
| 9 | 1033 | NORTH ATTLEBORO | MA | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $      - |
| 10 | 1074 | WALDORF/ST CHARLES | MD | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $      - |
| 11 | 1110 | PORTAGE | MI | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $      - |
| 12 | 1120 | COLUMBUS | OH | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $      - |
| 13 | 1120 | DUBLIN | OH | SEARS, ROEBUCK AND CO | PRIME COMMUNICATIONS L.P. (DBA AT&T) | TENANCY | 3/31/2028 | LESSOR | $      - |
| 14 | 1120 | DUBLIN | OH | SEARS, ROEBUCK AND CO | SPORT CLIPS | TENANCY | 4/30/2028 | LESSOR | $      - |
| 15 | 1120 | DUBLIN | OH | SEARS, ROEBUCK AND CO | ZOUP! | TENANCY | 12/31/2028 | LESSOR | $      - |
| 16 | 1192 | MUSKEGON | MI | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $      - |
| 17 | 1271 | LITTLETON | CO | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $      - |
| 18 | 1297 | HURST | TX | SEARS, ROEBUCK AND CO | SIMON PROPERTY GROUP (TEXAS) LP | TENANCY | 8/2/2038 | LESSOR | $      - |
| 19 | 1297 | HURST | TX | SEARS, ROEBUCK AND CO | CHESAPEAKE EXPLORATION LLC | TENANCY | 5/10/2038 | LESSOR | $      - |
| 20 | 1314 | NEW BRUNSWICK | NJ | SEARS, ROEBUCK AND CO | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | TENANCY | 11/30/2023 | LESSOR | $      - |
| 21 | 1314 | NEW BRUNSWICK | NJ | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $      - |
| 22 | 1407 | BEAUMONT | TX | SEARS, ROEBUCK AND CO | PARKDALE MALL | TENANCY | N/A | LESSOR | $      - |
| 23 | 1447 | HULEN | TX | SEARS, ROEBUCK AND CO | XTO ENERGY INC | TENANCY | 10/22/2050 | LESSOR | $      - |
| 24 | 1447 | FT WORTH | TX | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $      - |
| 25 | 1570 | SCHAUMBURG | IL | SEARS, ROEBUCK AND CO | NAMCO ENTERTAINMENT INC. (DBA "LEVEL 257") | TENANCY | 2/28/2025 | LESSOR | $      - |
| 26 | 1570 | SCHAUMBURG | IL | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $      - |
| 27 | 1595 | GREENVILLE | SC | SEARS, ROEBUCK AND CO | FOREVER 21RETAIL, INC. (WINTER 2014) | TENANCY | 8/31/2023 | LESSOR | $      - |
| 28 | 1595 | GREENVILLE | SC | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $      - |
| 29 | 1605 | RALEIGH | NC | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $      - |
| 30 | 1614 | LIVINGSTON | NJ | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $      - |
| 31 | 1634 | BALTIMORE | MD | SEARS, ROEBUCK AND CO | SECURITY SQUARE ASSOCIATES | TENANCY | 9/30/2022 | LESSOR | $      - |
| 32 | 1650 | MERRILLVILLE | IN | SEARS, ROEBUCK AND CO | GARY JOINT VENTURE | TENANCY | 9/17/2039 | LESSOR | $      - |
| 33 | 1710 | NORTH OLMSTED | OH | SEARS, ROEBUCK AND CO | STEAK AND ALE OF OH, INC. | TENANCY | N/A | LESSOR | $      - |

Sears Holdings Corporation
Supplemental Cure Noticing
Real Estate Leases

| No. | Store Number | Store Name | State | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 1710 | NORTH OLMSTED | OH | SEARS, ROEBUCK AND CO | GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | TENANCY | 8/31/2019 | LESSOR | $ - |
| 35 | 1710 | NORTH OLMSTED | OH | SEARS, ROEBUCK AND CO | STAR-WEST GREAT NORTHERN MALL LLC | TENANCY | 11/30/2023 | LESSOR | $ - |
| 36 | 1710 | NORTH OLMSTED | OH | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $ - |
| 37 | 1760 | NOVI | MI | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $ - |
| 38 | 1764 | ROCKAWAY | NJ | SEARS, ROEBUCK AND CO | RAYMOURS FURNITURE COMPANY, INC | TENANCY | 8/31/2026 | LESSOR | $ - |
| 39 | 1800 | MISHAWAKA | IN | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $ - |
| 40 | 1854 | PARKVILLE | MD | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2020 | LESSOR | $ - |
| 41 | 2183 | S PORTLAND | ME | SEARS, ROEBUCK AND CO | MAINE MALL | TENANCY | N/A | LESSOR | $ - |
| 42 | 2183 | S PORTLAND | ME | SEARS, ROEBUCK AND CO | OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | TENANCY | 11/30/2019 | LESSOR | $ - |
| 43 | 2191 | LINCOLN | NE | SEARS, ROEBUCK AND CO | BAIR / SUPERIOR POINTE | TENANCY | N/A | LESSOR | $ - |
| 44 | 2191 | LINCOLN | NE | SEARS, ROEBUCK AND CO | MCDONALD'S CORPORATION | TENANCY | 8/4/2081 | GRANTOR OF EASEMENT | $ - |
| 45 | 2309 | SILVERDALE | WA | SEARS, ROEBUCK AND CO | KITSAP MALL, LLC | TENANCY | 8/7/2024 | LESSOR | $ - |
| 46 | 2309 | SILVERDALE | WA | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $ - |
| 47 | 2497 | BROWNSVILLE | TX | SEARS, ROEBUCK AND CO | CBL & ASSOCIATES MANAGEMENT INC. | TENANCY | N/A | LESSOR | $ - |
| 48 | 8702 | MINNEAPOLIS | MN | SEARS, ROEBUCK AND CO | RAIL WAY RESTORATION INC | TENANCY | 8/31/2019 | LESSOR | $ - |
| 49 | 8702 | MINNEAPOLIS | MN | SEARS, ROEBUCK AND CO | OOPEGARD VENDING | TENANCY | 4/30/2019 | LESSOR | $ - |
| 50 | 8717 | HOUSTON | TX | SEARS, ROEBUCK AND CO | HOLLIDAY DOOR & GATE, LLC | TENANCY | 2/28/2019 | LESSOR | $ - |
| 51 | 3544 | SALEM (STORE CLOSING) | VA | SEARS, ROEBUCK AND CO | UPS STORE | TENANCY | 9/30/2018 | LESSOR | $ - |
| 52 | 1540 / 61540 | INDIANAPOLIS | IN | SEARS, ROEBUCK AND CO | CINEMA VETERANS LLC | REAL ESTATE TAX PAYMENT AGREEMENT - SETTLEMENT AGREEMENT | N/A | OBLIGEE OF REAL ESTATE TAXES | $ - |
| 53 | 1012 | DES MOINES | IA | SEARS, ROEBUCK AND CO | ABBELL CREDIT CORPORATION | CROSS-ACCESS & CROSS-PARKING ACCESS | 11/5/2028 | PARTY TO ACCESS & EASEMENT | $ - |
| 54 | 1012 | DES MOINES | IA | SEARS, ROEBUCK AND CO | LAMAR COMPANY LLC | TENANCY | 11/5/2028 | LESSOR | $ - |
| 55 | 1077 | SHREVEPORT | LA | SEARS, ROEBUCK AND CO | MALL ST VINCENT LP | TENANCY | 12/31/2024 | LESSOR | $ - |
| 56 | 1730 | FLORENCE | KY | SEARS, ROEBUCK AND CO | LANDS' END, INC. | TENANCY | 1/31/2019 | LESSOR | $ - |
| 57 | 2290 | MICHIGAN CITY | IN | SEARS, ROEBUCK AND CO | FIRST SOURCE BANK | TENANCY | 12/31/2022 | LESSOR | $ - |
| 58 | 2934 | TAUNTON | MA | SEARS, ROEBUCK AND CO | SILVER CITY GALLERIA | TENANCY - PARKING LOT | 10/31/1955 | LESSOR | $ - |
| 59 | 3239 | KANSAS CITY | MO | KMART CORPORATION | CUSHMAN & WAKEFIELD (ON BEHALF OF H&R BLOCK) | SUBLEASE | 4/30/2019 | SUBLESSOR | $ - |
| 60 | 4272 | BISMARCK | ND | KMART CORPORATION | MCDONALDS CORP. | SUBLEASE | 8/20/2020 | SUBLESSOR | $ - |
| 61 | 4450 | RALEIGH | NC | KMART CORPORATION | GRAND SLAM USA | SUBLEASE | 9/30/2021 | SUBLESSOR | $ - |
| 62 | 7259 | WILLIAMSBURG | VA | KMART CORPORATION | H & R BLOCK | SUBLEASE | 4/30/2019 | SUBLESSOR | $ - |
| 63 | 7259 | WILLIAMSBURG | VA | KMART CORPORATION | INTERNATIONAL STYLES | SUBLEASE | 9/30/2019 | SUBLESSOR | $ - |

**Sears Holdings Corporation**
**Supplemental Cure Noticing**
**Real Estate Leases**

| No. | Store Number | Store Name | State | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 64 | 7259 | WILLIAMSBURG | VA | KMART CORPORATION | TU TIENDA AND GIFTS | SUBLEASE | 8/30/2019 | SUBLESSOR | $ - |
| 65 | 7979 | JACKSONVILLE | FL | SEARS HOLDINGS MANAGEMENT CORPORATION | SEARS OUTLET STORES, LLC | SUBLEASE | 12/31/2022 | SUBLESSOR | $ - |
| 66 | 1171 | SPRINGFIELD | MO | SEARS, ROEBUCK AND CO | LANDS' END, INC. | SUBLEASE | 1/31/2020 | SUBLESSOR | $ - |
| 67 | 1187 | MESQUITE | TX | SEARS, ROEBUCK AND CO | BOOT BARN (FKA SHEPLERS, INC.) | ACCESS RIGHTS | 7/31/2020 | GRANTOR | $ - |
| 68 | 1598 / 26720 | CITY OF INDUSTRY | CA | SEARS, ROEBUCK AND CO | FIVE GUYS OPERATIONS, LLC | TENANCY | N/A | LESSOR | $ - |
| 69 | 1598 / 26720 | CITY OF INDUSTRY | CA | SEARS, ROEBUCK AND CO | CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | TENANCY | N/A | LESSOR | $ - |
| 70 | 1598 / 26720 | CITY OF INDUSTRY | CA | SEARS, ROEBUCK AND CO | CALIFORNIA FISH GRILL, LLC | TENANCY | N/A | LESSOR | $ - |
| 71 | 1598 / 26720 | CITY OF INDUSTRY | CA | SEARS, ROEBUCK AND CO | STARBUCKS CORPORATION | TENANCY | N/A | LESSOR | $ - |