Exhibit 1 -- Additional Assigned Agreements (Additional Contracts) [1]

| Ref # | Contract ID | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount (Counterparty Cure Amount LESS Debtor Cure Amount) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2107 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BOTIFY CORPORATION | MKTG - BOTIFY - MASTER SAAS - 2018 | CW2339431 | N/A | 08/31/2019 | $ - | $ - | $ - |
| 2 | 2108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BOTIFY CORPORATION | MKTG - BOTIFY - SOW NO. 1 2018 | CW2339546 | N/A | 08/31/2019 | $ - | $ - | $ - |
| 3 | 9378 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COMOSOFT INC | MKTG - COMOSOFT INC - MASTER SOFTWARE AND SERVICES AGREEMENT - 2013 | SHCLCW5310 | N/A | 06/13/2019 | $ - | $ - | $ - |
| 4 | 101523 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARINE TOYS FOR TOTS FOUNDATION | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 5 | 9355 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | WH GROUP LLC, DRAFTHORSE SOLUTIONS, LLC | MKTG OPS-WH GROUP- WORKHORSE MASTER SOFTWARE AND SERVICES AGREEMENT-2010 | SHCLCW1445 | N/A | 08/06/2020 | $ - | $ - | $ - |
| 6 | 5685 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A-Z LAWN MOWER PARTS LLC | HOME SERVICES - A-Z LAWN MOWER PARTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323167 | N/A | 10/16/2021 | $ - | $ - | $ - |
| 7 | 5437 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | 3 F'S INC | HOME SERVICES - 3 F'S INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304664 | N/A | 06/18/2020 | $ - | $ - | $ - |
| 8 | 1643 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | 405 MACHINE WORKS | FAC - 405 MACHINE WORKS - MASTER SERVICES AGREEMENT - 2016 | SHCLCW7965 | N/A | 12/22/2021 | $ - | $ - | $ - |
| 9 | 5259 | N/A | SEARS HOLDINGS CORPORATION | 54 LAWN AND GARDEN | HOME SERVICES - 54 LAWN AND GARDEN - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2298249 | N/A | 02/19/2020 | $ - | $ - | $ - |
| 10 | 1731 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AAM'S SMALL ENGINE REPAIR | FAC - AAMS SMALL ENGINE REPAIR INC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7966 | N/A | 02/22/2022 | $ - | $ - | $ - |
| 11 | 5575 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACME SAW & SUPPLY INC | HOME SERVICES - ACME SAW AND SUPPLY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322949 | N/A | 06/26/2021 | $ - | $ - | $ - |
| 12 | 5408 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACTION SMALL ENGINE REPAIR | HOME SERVICES - ACTION SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302522 | N/A | 05/18/2020 | $ - | $ - | $ - |
| 13 | 5572 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ADRIAN & SON ENGINE & REPAIR | HOME SERVICES - ADRIAN AND SON ENGINE AND REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323147 | N/A | 06/15/2021 | $ - | $ - | $ - |
| 14 | 706 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADRIAN STEEL COMPANY | HOME SERVICES-ADRIAN STEEL-VAN UPFITTING-PMTC AGREEMENT-2018 | CW2337363 | N/A | 07/31/2021 | $ - | $ - | $ - |
| 15 | 1393 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ADVANCED MOWER | HOME SERVICES - ADVANCED MOWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7662 | N/A | 01/05/2021 | $ - | $ - | $ - |
| 16 | 5708 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ADVANCED RETAIL SOLUTIONS | HOME SERVICES - ADVANCED RETAIL, LLC DBA SEARS HOMETOWN - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322573 | N/A | 11/15/2021 | $ - | $ - | $ - |
| 17 | 5833 | N/A | SEARS, ROEBUCK AND CO. | ALAMANCE OUTDOOR EQUIPMENT | HOME SERVICES-ALAMANCE OUTDOOR EQUIPMENT-GO LOCAL-2017 | CW2328505 | N/A | 04/11/2022 | $ - | $ - | $ - |
| 18 | 5393 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALAN'S LAWNMOWER & GARDEN CENTER | HOME SERVICES - ALAN'S LAWNMOWER CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302568 | N/A | 05/10/2020 | $ - | $ - | $ - |
| 19 | 5364 | N/A | SEARS HOLDINGS CORPORATION | ALL PURPOSE RENTAL & SALES | HOME SERVICES - ALL PURPOSE RENTAL - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302546 | N/A | 05/03/2020 | $ - | $ - | $ - |
| 20 | 1578 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALLEN'S SEED | HOME SERVICES - EH TURF SUPPLY DBA ALLENS SEED - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7692 | N/A | 07/12/2021 | $ - | $ - | $ - |
| 21 | 5342 | N/A | SEARS HOLDINGS CORPORATION | ALPINE POWER EQUIPMENT | HOME SERVICES - ALPINE POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302524 | N/A | 04/26/2020 | $ - | $ - | $ - |
| 22 | 5482 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AL'S CYCLE CENTER | HOME SERVICES - AL'S CYCLE CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2311216 | N/A | 09/14/2020 | $ - | $ - | $ - |
| 23 | 5586 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AL'S MOWER REPAIR | HOME SERVICES - AL'S MOWER REPAIR 78212 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322918 | N/A | 07/06/2021 | $ - | $ - | $ - |
| 24 | 5634 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AMH REPAIR LLC | HOME SERVICES - AMH REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322958 | N/A | 09/15/2021 | $ - | $ - | $ - |
| 25 | 1511 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ANDYS LAWN MOWER REPAIR | HOME SERVICES - ANDYS LAWN MOWER REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7628 | N/A | 05/15/2021 | $ - | $ - | $ - |
| 26 | 5366 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ARAIZA'S SMALL ENGINE SERVICE | HOME SERVICES - ARAIZA'S SMALL ENGINE SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302526 | N/A | 05/03/2020 | $ - | $ - | $ - |
| 27 | 5469 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ARROW LAWNMOWER & POWER EQUIPMENT | HOME SERVICES - ARROW LAWNMOWER AND POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2311444 | N/A | 08/18/2020 | $ - | $ - | $ - |
| 28 | 1626 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ASLESONS TRUE VALUE HARDWARE | FAC - ASLESONS HARDWARE - MASTER SERVICES AGREEMENT - 2016 | SHCLCW7968 | N/A | 11/22/2021 | $ - | $ - | $ - |
| 29 | 5333 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AUTO ELECTRIC INC | HOME SERVICES - AUTO ELECTRIC INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302548 | N/A | 04/22/2020 | $ - | $ - | $ - |
| 30 | 5233 | N/A | SEARS HOLDINGS CORPORATION | AUTO SERVICE PLUS LLC | HOME SERVICES - AUTO SERVICE PLUS LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300148 | N/A | 12/14/2019 | $ - | $ - | $ - |
| 31 | 1631 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AVOYELLES OUTDOORS INC | FAC - AVOYELLES OUTDOORS INC - MASTER SERVICES AGREEMENT - 2016 | SHCLCW7969 | N/A | 12/01/2021 | $ - | $ - | $ - |

1.    All Additional Assigned Agreements listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.

| # | No. | | Debtor | Counterparty | Description | Contract | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 5707 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & B OUTDOOR POWER | HOME SERVICES - B AND B OUTDOOR POWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322575 | N/A | 11/15/2021 | $ - | $ - | $ - |
| 33 | 5140 | N/A | SEARS HOLDINGS CORPORATION | B E RICHARDS LLC | HOME SERVICES- B E RICHARDS LLC - MSA 2014 | CW2290304 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 34 | 5349 | N/A | SEARS HOLDINGS CORPORATION | BARTZ MOWER SERVICE | HOME SERVICES - BARTZ MOWER SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304699 | N/A | 04/27/2020 | $ - | $ - | $ - |
| 35 | 1370 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BELL'S SMALL ENGINE | HOME SERVICES - BELLS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | SHCLCW7587 | N/A | 11/30/2020 | $ - | $ - | $ - |
| 36 | 5275 | N/A | SEARS HOLDINGS CORPORATION | BIG BLUE OUTDOOR | HOME SERVICES - BIG BLUE OUTDOOR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302528 | N/A | 03/23/2020 | $ - | $ - | $ - |
| 37 | 5650 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BLAIR'S RENTAL SERVICE INC | HOME SERVICES - BLAIRS RENTAL SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323123 | N/A | 09/28/2021 | $ - | $ - | $ - |
| 38 | 5258 | N/A | SEARS HOLDINGS CORPORATION | BLR FARMS LLC | HOME SERVICES - BLR FARMS - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | CW2299467 | N/A | 02/17/2020 | $ - | $ - | $ - |
| 39 | 5609 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BOB'S REPAIR | HOME SERVICES - BOBS REPAIR SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322979 | N/A | 08/28/2021 | $ - | $ - | $ - |
| 40 | 5174 | N/A | SEARS HOLDINGS CORPORATION | BOISE SMALL ENGINE LLC | HOME SERVICES- BOISE SMALL ENGINE REPAIR - MSA 2014 | CW2289193 | N/A | 09/25/2019 | $ - | $ - | $ - |
| 41 | 5193 | N/A | SEARS HOLDINGS CORPORATION | BRAGG CORP | HOME SERVICES- THE BRAGG CORP - MSA 2014 | CW2289600 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 42 | 5401 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BRAZOS TRACTOR & EQUIPMENT LLC | HOME SERVICES - BRAZOS TRACTOR AND EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302536 | N/A | 05/12/2020 | $ - | $ - | $ - |
| 43 | 5616 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BRIDGE CITY POWER EQUIPMENT | HOME SERVICES - BRIDGE CITY POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323143 | N/A | 08/30/2021 | $ - | $ - | $ - |
| 44 | 5255 | N/A | SEARS HOLDINGS CORPORATION | BURKS HOLDINGS INC | HOME SERVICES - BURKS HOLDINGS INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2299752 | N/A | 02/10/2020 | $ - | $ - | $ - |
| 45 | 5623 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BURTS SAW & MOWER INC | HOME SERVICES - BURTS SAW AND MOWER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323141 | N/A | 09/05/2021 | $ - | $ - | $ - |
| 46 | 1431 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BUSENBARK LAWN EQUIPMENT | HOME SERVICES - BUSENBARK LAWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7589 | N/A | 02/23/2021 | $ - | $ - | $ - |
| 47 | 1563 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C & E LAWN EQUIPMENT LLC | HOME SERVICES - C AND E LAWN EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7658 | N/A | 06/26/2021 | $ - | $ - | $ - |
| 48 | 1847 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C & K SMALL ENGINE REPAIR | FAC - LANSING C K SMALL ENGINE - MASTER SERVICES AGREEMENT 2017 | SHCLCW7992 | N/A | 12/02/2022 | $ - | $ - | $ - |
| 49 | 5375 | N/A | SEARS HOLDINGS CORPORATION | C & N TRACTORS | HOME SERVICES - C AND N TRACTORS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304831 | N/A | 05/04/2020 | $ - | $ - | $ - |
| 50 | 5857 | N/A | SEARS, ROEBUCK AND CO. | C & W LAWN EQUIPMENT | HOME SERVICES-C AND W LAWN EQUIPMENT- GO LOCAL-2017 | CW2329668 | N/A | 05/20/2022 | $ - | $ - | $ - |
| 51 | 5224 | N/A | SEARS HOLDINGS CORPORATION | C D JONES RETAIL SALES LLC | HOME SERVICES - C D JONES RETAIL SALES LLC - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | CW2297106 | N/A | 10/29/2019 | $ - | $ - | $ - |
| 52 | 5617 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C N N LAWN MOWER REPAIR | HOME SERVICES - C AND N LAWNMOWER REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323130 | N/A | 08/31/2021 | $ - | $ - | $ - |
| 53 | 5171 | N/A | SEARS HOLDINGS CORPORATION | CABITTOS SMALL ENGINE | HOME SERVICES- CABITTO'S SMALL ENGINE REPAIR - MSA 2014 | CW2289197 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 54 | 5666 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CHAMBERS LAWN & POWER PRODUCT INC | HOME SERVICES - CHAMBERS LAWN AND POWER PRODUCT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323195 | N/A | 10/02/2021 | $ - | $ - | $ - |
| 55 | 5829 | N/A | SEARS, ROEBUCK AND CO. | CHANEY REES INC | HOME SERVICES-CHANEY REES INC-GO LOCAL-2017 | CW2328510 | N/A | 04/08/2022 | $ - | $ - | $ - |
| 56 | 5163 | N/A | SEARS HOLDINGS CORPORATION | CJ SMALL ENGINE | HOME SERVICES- CJ SMALL ENGINE - MSA 2014 | CW2289201 | N/A | 03/20/2020 | $ - | $ - | $ - |
| 57 | 5876 | N/A | SEARS, ROEBUCK AND CO. | CLAY GIGLOTTO DBA ROUTE 3 AUTOMOTIVE | HS-CLAY GIGLOTTO DBA ROUTE 3 AUTOMOTIVE-MSA-GO LOCAL-2017 | CW2331099 | N/A | 08/18/2022 | $ - | $ - | $ - |
| 58 | 1632 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | COLEMAN LAWN EQUIPMENT INC | FAC - COLEMANS LAWN EQUIPMENT - MASTER SERVICES AGREEMENT - 2016 | SHCLCW7975 | N/A | 11/30/2021 | $ - | $ - | $ - |
| 59 | 5220 | N/A | SEARS HOLDINGS CORPORATION | CONCORD TRAIL LLC | HOME SERVICES-CONCORD TRAIL LLC -  MSA 2014 | CW2294063 | N/A | 12/31/2020 | $ - | $ - | $ - |
| 60 | 5701 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | COUNTY LINE HARDWARE | HOME SERVICES - COUNTY LINE HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322645 | N/A | 11/07/2021 | $ - | $ - | $ - |
| 61 | 5346 | N/A | SEARS HOLDINGS CORPORATION | CRAIGS POWER EQUIPMENT LLC | HOME SERVICES - CRAIGS POWER EQUIPMENT LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302540 | N/A | 04/27/2020 | $ - | $ - | $ - |
| 62 | 5355 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CUTLER'S INC | HOME SERVICES - CUTLER'S INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302508 | N/A | 04/30/2020 | $ - | $ - | $ - |
| 63 | 5162 | N/A | SEARS HOLDINGS CORPORATION | D & D MOWER SHOP | HOME SERVICES- DANDD - MSA 2014 | CW2289203 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 64 | 5579 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | D&S SMALL ENGINE & EQUIPMENT REPAIR LLC | HOME SERVICES - D AND S SMALL ENGINE AND EQUIPMENT REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323128 | N/A | 06/30/2021 | $ - | $ - | $ - |
| 65 | 1691 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DAVIDS SMALL ENGINE REPAIR | FAC - DAVIDS SMALL ENGINE REPAIR - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7979 | N/A | 01/25/2022 | $ - | $ - | $ - |
| 66 | 5229 | N/A | SEARS HOLDINGS CORPORATION | DEARY SAW LAWN & HARDWARE | HOME SERVICES - DEARY SAW LAWN AND HARDWARE - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | CW2299474 | N/A | 11/24/2019 | $ - | $ - | $ - |
| 67 | 5303 | N/A | SEARS HOLDINGS CORPORATION | DECORATING WORLD LLC | HOME SERVICES - DECORATING WORLD LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300156 | N/A | 04/07/2020 | $ - | $ - | $ - |
| 68 | 5452 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DISCOUNT TOOLS PLUS LLC | HOME SERVICES - DISCOUNT TOOLS PLUS LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304954 | N/A | 07/13/2020 | $ - | $ - | $ - |
| 69 | 1591 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DJB FARM MACHINARY REPAIR INC | HOME SERVICES - DJB FARM MACHINERY REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7685 | N/A | 08/01/2021 | $ - | $ - | $ - |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 5404 | N/A | SEARS HOLDINGS CORPORATION | DONE RIGHT LAWNMOWER REPAIR | HOME SERVICES - DONE RIGHT LAWNMOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302518 | N/A | 05/13/2020 | $ - | $ - | $ - |
| 71 | 5723 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DOWNEY SAWHOUSE LLC | HOME SERVICES - DOWNEY SAWHOUSE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322540 | N/A | 11/29/2021 | $ - | $ - | $ - |
| 72 | 5877 | N/A | SEARS, ROEBUCK AND CO. | DURST TRUCKING & WAREHOUSING | HS-DURST TRUCKING COMPANY-MSA-GO LOCAL-2017 | CW2331124 | N/A | 06/20/2022 | $ - | $ - | $ - |
| 73 | 5159 | N/A | SEARS HOLDINGS CORPORATION | E O F ENTERPRISES INC | HOME SERVICES- EOF ENTERPRISES - MSA 2014 | CW2289211 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 74 | 5151 | N/A | SEARS HOLDINGS CORPORATION | EASTSIDE SMALL ENGINE REPAIR | HOME SERVICES- EASTSIDE SMALL ENGINE REPAIR - MSA 2014 | CW2289209 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 75 | 5239 | N/A | SEARS HOLDINGS CORPORATION | ECONOMY RENTAL | HOME SERVICES - ECONOMY RENTAL - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2296874 | N/A | 01/12/2020 | $ - | $ - | $ - |
| 76 | 5735 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ELDRED EQUIPMENT SERVICE & SUPPLY | HOME SERVICES - ELDRED EQUIPMENT SERVICE AND SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322594 | N/A | 12/18/2021 | $ - | $ - | $ - |
| 77 | 5378 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EMPIRE TOOLS | HOME SERVICES - EMPIRE TOOL - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302348 | N/A | 05/05/2020 | $ - | $ - | $ - |
| 78 | 5351 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FALL CREEK AUTO & TRUCK REPAIR | HOME SERVICES - FALL CREEK AUTO AND TRUCK SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302356 | N/A | 04/28/2020 | $ - | $ - | $ - |
| 79 | 1723 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FALL CREEK INC | FAC - FALL CREEK INC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7981 | N/A | 02/12/2022 | $ - | $ - | $ - |
| 80 | 5842 | N/A | SEARS, ROEBUCK AND CO. | FALMOUTH ACE HARDWARE | HOME SERVICES-FALMOUTH ACE HARDWARE-GO LOCAL-2017 | CW2330127 | N/A | 04/29/2022 | $ - | $ - | $ - |
| 81 | 5353 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FAYETTE POWER EQUIPMENT | HOME SERVICES - FAYETTE POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302359 | N/A | 04/29/2020 | $ - | $ - | $ - |
| 82 | 5330 | N/A | SEARS HOLDINGS CORPORATION | FELDMANN POWER INC | HOME SERVICES - FELDMANN POWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302362 | N/A | 04/21/2020 | $ - | $ - | $ - |
| 83 | 5635 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FLINT MOTORSPORTS | HOME SERVICES - FLINT MOTORSPORTS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323018 | N/A | 09/15/2021 | $ - | $ - | $ - |
| 84 | 5445 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FOUR SEASON'S SALES & SERVICE | HOME SERVICES - FOUR SEASONS SALES AND SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2305552 | N/A | 06/24/2020 | $ - | $ - | $ - |
| 85 | 5826 | N/A | SEARS, ROEBUCK AND CO. | FRANK'S LAWN MOWER | HOME SERVICES-FRANK'S LAWN MOWER-GO LOCAL-2017 | CW2328905 | N/A | 04/06/2022 | $ - | $ - | $ - |
| 86 | 5739 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FRANK'S MOWER REPAIR | HOME SERVICES - FRANK'S MOWER REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322564 | N/A | 12/23/2021 | $ - | $ - | $ - |
| 87 | 5250 | N/A | SEARS HOLDINGS CORPORATION | FRAZIER SMALL ENGINE SUPPLY | HOME SERVICES - FRAZIER SMALL ENGINE SUPPLY - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2297571 | N/A | 02/05/2020 | $ - | $ - | $ - |
| 88 | 5311 | N/A | SEARS HOLDINGS CORPORATION | GARDEN HUT | HOME SERVICES - GARDEN HUT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302366 | N/A | 04/12/2020 | $ - | $ - | $ - |
| 89 | 5277 | N/A | SEARS HOLDINGS CORPORATION | GARNER EQUIPMENT LTD | HOME SERVICES - GARNER EQUIPMENT LTD - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300160 | N/A | 03/25/2020 | $ - | $ - | $ - |
| 90 | 5274 | N/A | SEARS HOLDINGS CORPORATION | GEORGIA MOWER & EQUIPMENT | HOME SERVICES - GEORGIA MOWER AND EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2299765 | N/A | 03/22/2020 | $ - | $ - | $ - |
| 91 | 5380 | N/A | SEARS HOLDINGS CORPORATION | GERARD'S SMALL ENGINE SERVICES | HOME SERVICES - GERARD'S SMALL ENGINE SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302423 | N/A | 05/05/2020 | $ - | $ - | $ - |
| 92 | 5657 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GERLACH'S GARDEN & POWER EQUIPMENT INC | HOME SERVICES - GERLACH'S GARDEN AND POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323189 | N/A | 09/29/2021 | $ - | $ - | $ - |
| 93 | 5166 | N/A | SEARS HOLDINGS CORPORATION | GESSERT RETAIL ENTERPRISES LLC | HOME SERVICES- GESSERT RETAIL ENTERPRISES - MSA 2014 | CW2289221 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 94 | 5251 | N/A | SEARS HOLDINGS CORPORATION | GILLIS SMALL ENGINE | HOME SERVICES - GILLIS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2297561 | N/A | 02/05/2020 | $ - | $ - | $ - |
| 95 | 5131 | N/A | SEARS HOLDINGS CORPORATION | GOLDEN RAY LLC | HOME SERVICES- GOLDEN RULE SMALL ENGINE - MSA 2014 | CW2293521 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 96 | 5178 | N/A | SEARS HOLDINGS CORPORATION | GOLDEN RULE SMALL ENGINE | HOME SERVICES- GOLDEN RULE SMALL ENGINE - MSA 2014 | CW2289456 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 97 | 5624 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GRATIOT OUTDOOR EQUIPMENT | HOME SERVICES - GRATIOT OUTDOOR EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323126 | N/A | 09/06/2021 | $ - | $ - | $ - |
| 98 | 5301 | N/A | SEARS HOLDINGS CORPORATION | GREEN ACRES MOWER SHOP SALES | HOME SERVICES - GREEN ACRES MOWER SHOP SALES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300167 | N/A | 04/07/2020 | $ - | $ - | $ - |
| 99 | 5728 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREG ROSE'S MOWER SHOP & CHIMNEY CLEANING | HOME SERVICES - GREG ROSE'S MOWER SHOP AND CHIMNEY CLEANING - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322548 | N/A | 12/07/2021 | $ - | $ - | $ - |
| 100 | 5676 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREVER MOWER MARINE SALES SERVICE INC | HOME SERVICES - GREVER MOWER MARINE SALES SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323183 | N/A | 10/10/2021 | $ - | $ - | $ - |
| 101 | 5628 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GT RACING & REPAIR | HOME SERVICES - GT RACING AND REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323023 | N/A | 09/08/2021 | $ - | $ - | $ - |
| 102 | 5384 | N/A | SEARS HOLDINGS CORPORATION | H&H GOLF CARTS & OUTDOOR POWER | HOME SERVICES - H AND H GOLF CARTS AND OUTDOOR POWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304968 | N/A | 05/05/2020 | $ - | $ - | $ - |
| 103 | 1579 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARDWARE HANK | HOME SERVICES - FIVE B'S INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7666 | N/A | 07/13/2021 | $ - | $ - | $ - |
| 104 | 1693 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARGETTS ATV REPAIR | FAC - HARGETTS ATV REPAIR - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7982 | N/A | 01/30/2022 | $ - | $ - | $ - |
| 105 | 1715 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARRINGTONS LAWN & POWER | FAC - HARRINGTONS LAWN AND POWER EQUIPMENT INC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7983 | N/A | 02/05/2022 | $ - | $ - | $ - |
| 106 | 5413 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARRISON POWER EQUIPMENT | HOME SERVICES - HARRISON POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304889 | N/A | 08/19/2020 | $ - | $ - | $ - |
| 107 | 5176 | N/A | SEARS HOLDINGS CORPORATION | HDR SMALL ENGINE REPAIR | HOME SERVICES- HDR SMALL ENGINE REPAIR - MSA 2014 | CW2289466 | N/A | 03/20/2019 | $ - | $ - | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 5372 | N/A | SEARS HOLDINGS CORPORATION | HENDRIX CHAINSAW & GARDEN EQUIPMENT | HOME SERVICES - HENDRIX CHAINSAW AND GARDEN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302510 | N/A | 05/04/2020 | $ - | $ - | $ - |
| 109 | 5414 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HESPERIA OUTDOOR POWER EQUIPMENT | HOME SERVICES - HESPERIA OUTDOOR POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302425 | N/A | 05/20/2020 | $ - | $ - | $ - |
| 110 | 1712 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HEUSER ENTERPRISES INCORPORATED | FAC - HEUSER ENTERIPRISES INC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7984 | N/A | 02/04/2022 | $ - | $ - | $ - |
| 111 | 5132 | N/A | SEARS HOLDINGS CORPORATION | HI WAY SMALL ENGINE REPAIR | HOME SERVICES- HI-WAY SMALL ENGINE REPAIR - MSA 2014 | CW2290078 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 112 | 5412 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HILLSIDE OUTDOOR | HOME SERVICES - HILLSIDE OUTDOOR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304823 | N/A | 05/19/2020 | $ - | $ - | $ - |
| 113 | 5389 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOMESTEAD ACRES SAW & MOWER | HOME SERVICES - HOMESTEAD ACRES SAW AND MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302427 | N/A | 05/07/2020 | $ - | $ - | $ - |
| 114 | 5670 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOMETOWN HARDWARE LLC | HOME SERVICES - HOMETOWN HARDWARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323106 | N/A | 10/03/2021 | $ - | $ - | $ - |
| 115 | 5130 | N/A | SEARS HOLDINGS CORPORATION | HOMETOWN MOWER LLC | HOME SERVICES- HOMETOWN MOWER LLC - MSA 2014 | CW2290309 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 116 | 5179 | N/A | SEARS HOLDINGS CORPORATION | HOWELLS SERVICE CENTER | HOME SERVICES- HOWELLS SERVICE CENTER - MSA 2014 | CW2289477 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 117 | 1714 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HTK ENTERPRISES OF MATTOON INC | FAC - HTK ENTERPRISES OF MATTOON INC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7986 | N/A | 02/05/2022 | $ - | $ - | $ - |
| 118 | 1433 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HULLER LAWN EQUIPMENT INC | HOME SERVICES - HULLER LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7572 | N/A | 02/25/2021 | $ - | $ - | $ - |
| 119 | 1576 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HUNT STREET AUTO LLC | HOME SERVICES - HUNT STREET AUTO LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7553 | N/A | 07/07/2021 | $ - | $ - | $ - |
| 120 | 1595 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HWY 304 MOTORS | HOME SERVICES - HWY 304 MOTORS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7668 | N/A | 08/08/2021 | $ - | $ - | $ - |
| 121 | 5632 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ILLINOIS VALLEY LAWN & GARDEN SERVICE CENTER | HOME SERVICES - ILLINOIS VALLEY LAWN AND GARDEN SERVICE CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322986 | N/A | 09/14/2021 | $ - | $ - | $ - |
| 122 | 5470 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | IRM ENTERPRISES LLC | HOME SERVICES - IRM ENTERPRISES LLC- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2311347 | N/A | 08/24/2020 | $ - | $ - | $ - |
| 123 | 5367 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BLADE RUNNER TURF EQUIPMENT, LLC | HOME SERVICES - BLADE RUNNER TURF - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302534 | N/A | N/A | $ - | $ - | $ - |
| 124 | 1512 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J & M SMALL ENGINE REPAIR LLC | HOME SERVICES - J AND M SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7639 | N/A | 05/15/2021 | $ - | $ - | $ - |
| 125 | 5308 | N/A | SEARS HOLDINGS CORPORATION | J CENTRAL OHIO MOWER REPAIR | HOME SERVICES - J CENTRAL OHIO MOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300169 | N/A | 04/09/2020 | $ - | $ - | $ - |
| 126 | 5242 | N/A | SEARS HOLDINGS CORPORATION | JACKSON TRUE VALUE | HOME SERVICES - JACKSON TRUE VALUE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2296866 | N/A | 01/28/2020 | $ - | $ - | $ - |
| 127 | 5280 | N/A | SEARS HOLDINGS CORPORATION | JD SMALL ENGINE REPAIR | HOME SERVICES - JD SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302431 | N/A | 03/27/2020 | $ - | $ - | $ - |
| 128 | 5292 | N/A | SEARS HOLDINGS CORPORATION | JEFF'S SMALL ENGINES | HOME SERVICES - JEFFS SMALL ENGINES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300171 | N/A | 04/02/2020 | $ (2,419.47) | $ - | $ - |
| 129 | 5731 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JK POWER EQUIPMENT | HOME SERVICES - JK POWER EQUIPMENT- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322639 | N/A | 12/11/2021 | $ - | $ - | $ - |
| 130 | 5218 | N/A | SEARS HOLDINGS CORPORATION | JOHNNY'S REPAIR SERVICE | HOME SERVICES- JOHNNY'S REPAIR  - MSA 2014 | CW2294061 | N/A | 09/11/2019 | $ - | $ - | $ - |
| 131 | 1536 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JP'S SERVICE | HOME SERVICES - JPS SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7640 | N/A | 06/02/2021 | $ - | $ - | $ - |
| 132 | 1644 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JTR REPAIR INC | FAC - JTR REPAIR INC - MASTER SERVICES AGREEMENT - 2016 | SHCLCW7990 | N/A | 12/29/2021 | $ - | $ - | $ - |
| 133 | 5321 | N/A | SEARS, ROEBUCK AND CO. | JUSTUS LAWNMOWER SHOP INC | HOME SERVICES - JUSTUS LAWN MOWER SHOP INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302433 | N/A | 04/16/2020 | $ - | $ - | $ - |
| 134 | 5554 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | K1W1 LAWNMOWER & CHAINSAW REPAIR | HOME SERVICES - K1W1 LAWNMOWER AND CHAINSAW REPAIR- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322716 | N/A | 04/13/2021 | $ - | $ - | $ - |
| 135 | 5420 | N/A | SEARS HOLDINGS CORPORATION | KEITH'S AUTO REPAIR & TOWING | HOME SERVICES - KEITH'S AUTO REPAIR AND TOWING - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302437 | N/A | 05/25/2020 | $ - | $ - | $ - |
| 136 | 5155 | N/A | SEARS HOLDINGS CORPORATION | KEN & DEE ENTERPRISE | HOME SERVICES- KEN AND DEE ENTERPRISE - MSA 2014 | CW2289534 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 137 | 1684 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KINGSTON LAWN & POWER EQUIPMENT INC | FAC - KINGSTON LAWN AND POWER EQUIPMENT INC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7991 | N/A | 01/15/2022 | $ - | $ - | $ - |
| 138 | 5700 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KIPP'S LAWNMOWER SALES & SERVICE INC | HOME SERVICES -KIPP'S LAWNMOWER SALES AND SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322623 | N/A | 11/02/2021 | $ - | $ - | $ - |
| 139 | 5615 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KITSAP TOOL REPAIR | HOME SERVICES -KITSAP TOOL REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322887 | N/A | 08/29/2021 | $ - | $ - | $ - |
| 140 | 5345 | N/A | SEARS HOLDINGS CORPORATION | L & D SMALL ENGINE REPAIR | HOME SERVICES - L AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302439 | N/A | 04/27/2020 | $ - | $ - | $ - |
| 141 | 1534 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LABONVILLE INC | HOME SERVICES - LABONVILLE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7556 | N/A | 06/02/2021 | $ - | $ - | $ - |
| 142 | 5727 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LASTER OUTDOOR POWER EQUIPMENT | HOME SERVICES - LASTER OUTDOOR POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322546 | N/A | 12/06/2021 | $ - | $ - | $ - |

| # | No. | | Debtor | Counterparty | Description | Contract No. | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 500010 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ERIC RICHARD I B COMPANY LLC(S-G55507) | SHIP Contractor | S24603-69-B | N/A | N/A | $ - | $ - | $ - |
| 144 | 1421 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEE HOFFPAUIR INC | HOME SERVICES - LEE HOFFPAUIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7597 | N/A | 02/11/2021 | $ - | $ - | $ - |
| 145 | 5395 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEONARD'S DIESEL REPAIR | HOME SERVICES - LEONARD'S DIESEL REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2305011 | N/A | 05/10/2020 | $ - | $ - | $ - |
| 146 | 5770 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LINK SMALL ENGINE REPAIR LLC | HOME SERVICES - LINK SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323244 | N/A | 01/11/2022 | $ - | $ - | $ - |
| 147 | 1713 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LONG'S AUTO & SMALL ENGINE | FAC - LONGS AUTO AND SMALL ENGINE - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7996 | N/A | 02/05/2022 | $ - | $ - | $ - |
| 148 | 5427 | N/A | SEARS HOLDINGS CORPORATION | LORENZ ENTERPRISES LLC | HOME SERVICES - LORENZ ENTERPRISES LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304754 | N/A | 06/01/2020 | $ - | $ - | $ - |
| 149 | 5638 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LTM TRUCK & RV REPAIR INC | HOME SERVICES - LTM TRUCK AND RV REPAIR INC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322994 | N/A | 09/19/2021 | $ - | $ - | $ - |
| 150 | 5846 | N/A | SEARS, ROEBUCK AND CO. | LUMAX POWER EQUIPMENT INC | HOME SERVICES-LUMAX POWER EQUIPMENT INC-GO LOCAL-2017 | CW2328528 | N/A | 05/02/2022 | $ - | $ - | $ - |
| 151 | 5642 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | M & D FOUR SEASONS | HOME SERVICES - RCT LLC DBA M AND D FOUR SEASONS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323217 | N/A | 09/25/2021 | $ - | $ - | $ - |
| 152 | 5856 | N/A | SEARS, ROEBUCK AND CO. | M & M SMALL ENGINE & OUTBOARD REPAIR | HOME SERVICES-M AND M SMALL ENGINE AND OUTBOARD REPAIR-GO LOCAL-2017 | CW2329994 | N/A | 05/20/2022 | $ - | $ - | $ - |
| 153 | 5672 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | M&D MOWER AND APPLIANCE | HOME SERVICES - M AND D LTD OF OHIO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323201 | N/A | 10/04/2021 | $ - | $ - | $ - |
| 154 | 5669 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MACGYVER | HOME SERVICES - MACGYVER'S LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323203 | N/A | 10/03/2021 | $ - | $ - | $ - |
| 155 | 5252 | N/A | SEARS HOLDINGS CORPORATION | MAGNOLIA RENTAL & SALES BATES | HOME SERVICES - MAGNOLIA RENTAL AND SALES BATES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2297576 | N/A | 02/05/2020 | $ - | $ - | $ - |
| 156 | 5677 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MANTHE EQUIPMENT | HOME SERVICES - MANTHE EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323205 | N/A | 10/11/2021 | $ - | $ - | $ - |
| 157 | 5653 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCGEE EQUIPMENT RENTAL & SALES INC | HOME SERVICES - MCGEE EQUIPMENT RENTAL AND SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323209 | N/A | 09/28/2021 | $ - | $ - | $ - |
| 158 | 1447 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCLEANS PROMART HOMECENTER II INC | HOME SERVICES - MCLEANS PROMART HOMECENTER II INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7575 | N/A | 03/02/2021 | $ - | $ - | $ - |
| 159 | 1520 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | METROWEST SMALL ENGINE REPAIR | HOME SERVICES - METROWEST SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7557 | N/A | 05/24/2021 | $ - | $ - | $ - |
| 160 | 5647 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MICHIANA LAWN EQUIPMENT INC | HOME SERVICES - MICHIANA LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323211 | N/A | 09/27/2021 | $ - | $ - | $ - |
| 161 | 5832 | N/A | SEARS, ROEBUCK AND CO. | MICKEYS PLUMBING INC | HOME SERVICES-MICKEYS PLUMBING INC-GO LOCAL-2017 | CW2328533 | N/A | 04/11/2022 | $ - | $ - | $ - |
| 162 | 5297 | N/A | SEARS HOLDINGS CORPORATION | MIDWEST CENTRAL OUTDOOR LLC | HOME SERVICES - MIDWEST CENTRAL OUTDOOR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300175 | N/A | 04/05/2020 | $ - | $ - | $ - |
| 163 | 1724 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MIDWEST POWER EQUIPMENT | FAC - MIDWEST POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | SHCLCW7998 | N/A | 02/13/2022 | $ - | $ - | $ - |
| 164 | 1547 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MIDWEST SMALL ENGINE SALES & REPAIRS LLC | HOME SERVICES - MIDWEST SMALLENGINE SALES AND REPAIRS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7642 | N/A | 06/09/2021 | $ - | $ - | $ - |
| 165 | 5651 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MILLENNIUM POWER EQUIPMENT | HOME SERVICES - MILLENNIUM POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323000 | N/A | 09/28/2021 | $ - | $ - | $ - |
| 166 | 5416 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MJAJ LLC | HOME SERVICES - MJAJ LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304693 | N/A | 05/21/2020 | $ - | $ - | $ - |
| 167 | 5439 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | M-M REPAIR SERVICE LLC | HOME SERVICES - M-M REPAIR SERVICE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304738 | N/A | 06/21/2020 | $ - | $ - | $ - |
| 168 | 5683 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOBILE LAWN & GARDEN REPAIR | HOME SERVICES - MOBILE LAWN AND GARDEN REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323213 | N/A | 10/13/2021 | $ - | $ - | $ - |
| 169 | 5886 | N/A | SEARS, ROEBUCK AND CO. | MOORELAND SMALL ENGINE | HS-MOORELAND SMALL ENGINE-MSA-GO LOCAL-2017 | CW2331130 | N/A | 07/06/2022 | $ - | $ - | $ - |
| 170 | 5874 | N/A | SEARS, ROEBUCK AND CO. | MORE PARTS 4 LESS | HS-MORE PARTS 4 LESS-MSA-GO LOCAL-2017 | CW2331118 | N/A | 06/14/2022 | $ - | $ - | $ - |
| 171 | 5298 | N/A | SEARS HOLDINGS CORPORATION | MORRIS LEVIN & SON | HOME SERVICES - MORRIS LEVIN AND SON - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300177 | N/A | 04/05/2020 | $ - | $ - | $ - |
| 172 | 101134 | N/A | SEARS ROEBUCK AND CO. | J & A REPAIR SHOP, INC. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | N/A | N/A | N/A | $ - | $ - | $ - |
| 173 | 5256 | N/A | SEARS HOLDINGS CORPORATION | MOWER MAINTENANCE SERVICE | HOME SERVICES - MOWER MAINTENANCE SERVICE - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | CW2299471 | N/A | 02/11/2020 | $ - | $ - | $ - |
| 174 | 1639 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOWERS AND MORE | FAC - MOWERS AND MORE - MASTER SERVICES AGREEMENT - 2016 | SHCLCW7999 | N/A | 12/11/2021 | $ - | $ - | $ - |
| 175 | 5768 | N/A | SEARS, ROEBUCK AND CO. | J&F REPAIR SERVICES,INC | HOME SERVICES - J AND F REPAIR SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323507 | N/A | N/A | $ (100.00) | $ - | $ - |
| 176 | 5144 | N/A | SEARS HOLDINGS CORPORATION | MR MOWER | HOME SERVICES- MR MOWER - MSA 2014 | CW2290196 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 177 | 5145 | N/A | SEARS HOLDINGS CORPORATION | MSK ASSOCIATES INC | HOME SERVICES- MSK ASSOCIATES INC - - MSA 2014 | CW2290199 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 178 | 101137 | N/A | SEARS ROEBUCK AND CO. | JESS ANDERSON EQUIPMENT INC. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | N/A | N/A | N/A | $ - | $ - | $ - |
| 179 | 1634 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NEIGHBORHOOD LAWNMOWER REPAIR | FAC - NEIGHBORHOOD LAWN MOWER REPAIR LLC - MASTER SERVICES AGREEMENT - 2016 | SHCLCW8000 | N/A | 12/06/2021 | $ - | $ - | $ - |

| # | No. | | Entity | Counterparty | Description | Contract | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 5614 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NEW ENGLAND POWER EQUIPMENT | HOME SERVICES - NEW ENGLAND POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322941 | N/A | 08/29/2021 | $ - | $ - | $ - |
| 181 | 5870 | N/A | SEARS, ROEBUCK AND CO. | NIEL FULSANG DBA LUX LOGS LTD | HOME SERVICES-NIEL FULSANG DBA LUX LOGS LTD-GO LOCAL-2017 | CW2330132 | N/A | 06/03/2022 | $ - | $ - | $ - |
| 182 | 5640 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHEAST MS SMALL ENGINE | HOME SERVICES - NORTHEAST MS SMALL ENGINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323015 | N/A | 09/20/2021 | $ - | $ - | $ - |
| 183 | 5463 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHPORT POWER EQUIPMENT INC | HOME SERVICES - NORTHPORT POWER EQUIPMENT INC- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2311241 | N/A | 08/03/2020 | $ - | $ - | $ - |
| 184 | 5606 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHSHORE ACE HARDWARE | HOME SERVICES - NORTHSHORE ACE HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323020 | N/A | 08/25/2021 | $ - | $ - | $ - |
| 185 | 5286 | N/A | SEARS HOLDINGS CORPORATION | NORTHWOODS HARDWARE HANK | HOME SERVICES - NORTHWOODS HARDWARE HANK - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300181 | N/A | 03/30/2020 | $ - | $ - | $ - |
| 186 | 1540 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORWIN RENTAL SALES & SERVICE LLC | HOME SERVICES - NORWIN RENTAL SALES AND SERVICE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7644 | N/A | 06/06/2021 | $ - | $ - | $ - |
| 187 | 5358 | N/A | SEARS HOLDINGS CORPORATION | OAKES ATV AND SMALL ENGINE | HOME SERVICES - OAKES ATV AND SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302460 | N/A | 05/01/2020 | $ - | $ - | $ - |
| 188 | 1476 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OLIVER SMALL ENGINE SERVICE & STORAGE LLC | HOME SERVICES - OLIVER SMALL ENGINE SERVICE AND STORAGE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7645 | N/A | 04/14/2021 | $ - | $ - | $ - |
| 189 | 5324 | N/A | SEARS HOLDINGS CORPORATION | OUTDOOR POWER | HOME SERVICES - OUTDOOR POWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304783 | N/A | 04/18/2020 | $ - | $ - | $ - |
| 190 | 5636 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OUTDOOR POWER EQUIPMENT STATION | HOME SERVICES - OUTDOOR POWER EQUIPMENT STATION 46975- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323003 | N/A | 09/15/2021 | $ - | $ - | $ - |
| 191 | 5344 | N/A | SEARS, ROEBUCK AND CO. | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | HOME SERVICES - LAKEWAY OUTDOOR POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304952 | N/A | N/A | $ - | $ - | $ - |
| 192 | 5268 | N/A | SEARS HOLDINGS CORPORATION | PARKLAND LAWN EQUIPMENT | HOME SERVICES - PARKLAND LAWN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2299778 | N/A | 03/11/2020 | $ - | $ - | $ - |
| 193 | 1846 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PARTS R US | FAC - PARTS R US - MASTER SERVICES AGREEMENT 2017 | SHCLCW8001 | N/A | 12/02/2022 | $ - | $ - | $ - |
| 194 | 5673 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PAULDING ACE HARDWARE LLC | HOME SERVICES - PAULDING ACE HARDWARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323215 | N/A | 10/07/2021 | $ - | $ - | $ - |
| 195 | 5241 | N/A | SEARS HOLDINGS CORPORATION | PAYNES INC | HOME SERVICES - PAYNES INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2296871 | N/A | 01/23/2020 | $ - | $ - | $ - |
| 196 | 5767 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PEORIA MIDWEST EQUIPMENT INC | HOME SERVICES - PEORIA MIDWEST EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322553 | N/A | 01/03/2021 | $ - | $ - | $ - |
| 197 | 1415 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PERRYS SMALL ENGINE | HOME SERVICES - PERRYS SMALL ENGINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7576 | N/A | 02/01/2021 | $ - | $ - | $ - |
| 198 | 5294 | N/A | SEARS HOLDINGS CORPORATION | POPP'S OUTDOOR EQUIPMENT | HOME SERVICES - POPP'S OUTDOOR EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304758 | N/A | 04/02/2020 | $ - | $ - | $ - |
| 199 | 101135 | N/A | SEARS ROEBUCK AND CO. | M & D NURSERY AND EQUIPMENT CORP. | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | N/A | N/A | N/A | $ - | $ - | $ - |
| 200 | 5264 | N/A | SEARS HOLDINGS CORPORATION | PRATTS LAWN & GARDEN EQUIPMENT | HOME SERVICES - PRATTS LAWN AND GARDEN EQUIPMENT- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2299763 | N/A | 03/02/2020 | $ - | $ - | $ - |
| 201 | 1308 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION MECHANICS AND WOODWORK | HOME SERVICES - PRECISION MECHANICS AND WOODWORK - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7673 | N/A | 05/18/2020 | $ - | $ - | $ - |
| 202 | 5331 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRECISION TOOL REPAIR & SHARPENING | HOME SERVICES - PRECISION TOOL REPAIR AND SHARPENING - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302462 | N/A | 04/21/2020 | $ - | $ - | $ - |
| 203 | 5776 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PREFERRED SMALL ENGINE REPAIR | HOME SERVICES - PREFERRED SMALL ENGINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323252 | N/A | 01/25/2022 | $ - | $ - | $ - |
| 204 | 1629 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PREMIER POWERSPORTS & TRACTOR | FAC - PREMIER POWERSPORTS AND TRACTOR - MASTER SERVICES AGREEMENT - 2016 | SHCLCW8003 | N/A | 11/21/2021 | $ - | $ - | $ - |
| 205 | 5270 | N/A | SEARS HOLDINGS CORPORATION | PRESSURE SPRAY INC | HOME SERVICES - PRESSURE SPRAY INC - MASTER SERVICES AGREEMENT (CARRY IN GO LOCAL) - 2015 | CW2299476 | N/A | 03/17/2020 | $ - | $ - | $ - |
| 206 | 5679 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRO-FIX POWER EQUIPMENT 2017 | HOME SERVICES - PROFIX POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323113 | N/A | 10/12/2021 | $ - | $ - | $ - |
| 207 | 1479 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUALITY 122 LLC | HOME SERVICES - QUALITY 122 LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7604 | N/A | 04/19/2021 | $ - | $ - | $ - |
| 208 | 1575 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R & M SMALL ENGINE REPAIR | HOME SERVICES - R AND M SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7546 | N/A | 07/07/2021 | $ - | $ - | $ - |
| 209 | 1480 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R & P WEBB ENTERPRISES INC | HOME SERVICES - R AND P WEBB ENTERPRISES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7622 | N/A | 04/19/2021 | $ - | $ - | $ - |
| 210 | 5260 | N/A | SEARS HOLDINGS CORPORATION | MITCHELLS SMALL ENGINE SUPPLY,INC | HOME SERVICES - MITCHELLS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2297573 | N/A | N/A | $ - | $ - | $ - |
| 211 | 5249 | N/A | SEARS HOLDINGS CORPORATION | R&J SMALL ENGINES | HOME SERVICES - R AND J SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2297566 | N/A | 02/03/2020 | $ - | $ - | $ - |
| 212 | 5289 | N/A | SEARS HOLDINGS CORPORATION | RAMER SMALL ENGINE & POWERSPORTS | HOME SERVICES - RAMER SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300185 | N/A | 03/31/2020 | $ - | $ - | $ - |
| 213 | 5769 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RANDLEMAN ROAD ACE HARDWARE | HOME SERVICES - RANDLEMAN ROAD ACE HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322611 | N/A | 01/08/2022 | $ - | $ - | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 5618 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RAY'S LANDING STORAGE | HOME SERVICES - RAY'S LANDING STORAGE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323026 | N/A | 08/31/2021 | $ - | $ - | $ - |
| 215 | 5278 | N/A | SEARS HOLDINGS CORPORATION | RC ENGINES | HOME SERVICES - RC ENGINES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300187 | N/A | 03/26/2020 | $ - | $ - | $ - |
| 216 | 5827 | N/A | SEARS, ROEBUCK AND CO. | RDK SMALL ENGINE REPAIRS | HOME SERVICES-RDK SMALL ENGINE REPAIRS-GO LOCAL-2017 | CW2328449 | N/A | 04/06/2022 | $ - | $ - | $ - |
| 217 | 5627 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RED DESERT SALES INC | HOME SERVICES - RED DESERT SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323030 | N/A | 09/08/2021 | $ - | $ - | $ - |
| 218 | 5425 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | REDING REPAIR LLC | HOME SERVICES - REDING REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304991 | N/A | 05/28/2020 | $ - | $ - | $ - |
| 219 | 5236 | N/A | SEARS HOLDINGS CORPORATION | REEDS OUTDOOR EQUIPMENT | HOME SERVICES - REEDS OUTDOOR EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2296852 | N/A | 12/28/2019 | $ - | $ - | $ - |
| 220 | 5607 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | REYNOLDS LAWN & LEISURE INC | HOME SERVICES - REYNOLDS LAWN AND LEISURE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322905 | N/A | 08/25/2021 | $ - | $ - | $ - |
| 221 | 5382 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RG POWER EQUIPMENT INC | HOME SERVICES - RG POWER EQUIPMENT INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2305002 | N/A | 05/05/2020 | $ - | $ - | $ - |
| 222 | 5142 | N/A | SEARS HOLDINGS CORPORATION | RICK'S TOOL REPAIR | HOME SERVICES- RICK'S TOOL REPAIR - MSA 2014 | CW2290201 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 223 | 5560 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RINGGOLD POWER SPORTS | HOME SERVICES - RINGGOLD POWER SPORTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323221 | N/A | 05/23/2021 | $ - | $ - | $ - |
| 224 | 1683 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RINNELS RECREATIONAL REPAIR | FAC - RINNELS RECREATIONAL REPAIR - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8004 | N/A | 01/09/2022 | $ - | $ - | $ - |
| 225 | 5464 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RIPLEY MARINE & SMALL ENGINE REPAIR | HOME SERVICES - RIPLEY MARINE AND SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2305556 | N/A | 08/04/2020 | $ - | $ - | $ - |
| 226 | 5238 | N/A | SEARS HOLDINGS CORPORATION | ROBERTS SMALL ENGINE SHOP | HOME SERVICES - ROBERTS SMALL ENGINE SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2296859 | N/A | 01/08/2020 | $ - | $ - | $ - |
| 227 | 5604 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RON'S SMALL ENGINE SHOP | HOME SERVICES - RON'S SMALL ENGINE SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322914 | N/A | 08/18/2021 | $ - | $ - | $ - |
| 228 | 1451 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROUND FARM LLC | HOME SERVICES - ROUND FARM LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7580 | N/A | 03/02/2021 | $ - | $ - | $ - |
| 229 | 5775 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROUTE 22 SMALL ENGINE INC | HOME SERVICES - ROUTE 22 SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323249 | N/A | 01/25/2022 | $ - | $ - | $ - |
| 230 | 5591 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RSD MOTORSPORTS LLC | HOME SERVICES - RSD MOTORSPORTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323134 | N/A | 07/21/2021 | $ - | $ - | $ - |
| 231 | 5423 | N/A | SEARS HOLDINGS CORPORATION | RUDY'S APPLIANCES | HOME SERVICES - RUDY'S APPLIANCES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304878 | N/A | 05/27/2020 | $ - | $ - | $ - |
| 232 | 5318 | N/A | SEARS HOLDINGS CORPORATION | S & D SMALL ENGINE REPAIR | HOME SERVICES - S AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302467 | N/A | 04/15/2020 | $ - | $ - | $ - |
| 233 | 1718 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | S&P CUSTOMS LLC | FAC - S AND P CUSTOMS LLC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8005 | N/A | 02/09/2022 | $ - | $ - | $ - |
| 234 | 1726 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAM DURBIN REPAIR | FAC - SAM DURBIN REPAIR - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8006 | N/A | 02/15/2022 | $ - | $ - | $ - |
| 235 | 5356 | N/A | SEARS HOLDINGS CORPORATION | SAN MATEO LAWN MOWER SHOP | HOME SERVICES - SAN MATEO LAWN MOWER SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302470 | N/A | 04/30/2020 | $ - | $ - | $ - |
| 236 | 5835 | N/A | SEARS, ROEBUCK AND CO. | SARTIN'S POWERHOUSE | HOME SERVICES-SARTIN'S POWERHOUSE-GO LOCAL-2017 | CW2330135 | N/A | 04/11/2022 | $ - | $ - | $ - |
| 237 | 1722 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAY'S AUTO AND LAWN CARE CENTER INC | FAC - SAYS AUTO AND LAWN CARE CENTER INC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8007 | N/A | 02/12/2022 | $ - | $ - | $ - |
| 238 | 5711 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SCHMIDT INC | HOME SERVICES - SCHMIDT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323258 | N/A | 11/21/2021 | $ - | $ - | $ - |
| 239 | 5667 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SCOTT ENTERPRISE | HOME SERVICES - SCOTT ENTERPRISE 36003 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323193 | N/A | 10/02/2021 | $ - | $ - | $ - |
| 240 | 1461 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SD ENTERPRISES LLC | HOME SERVICES - SD ENTERPRISES LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7607 | N/A | 03/23/2021 | $ - | $ - | $ - |
| 241 | 5350 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SEARS SUPPLIER 1 | HOME SERVICES - EMPIRE MOWERS, INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304666 | N/A | 04/28/2020 | $ - | $ - | $ - |
| 242 | 5306 | N/A | SEARS HOLDINGS CORPORATION | SEARS SUPPLIER 2 | HOME SERVICES - DPR ENTERPRISES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304780 | N/A | 04/09/2020 | $ - | $ - | $ - |
| 243 | 5314 | N/A | SEARS HOLDINGS CORPORATION | SELECT SOURCE | HOME SERVICES - SELECT SOURCE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302476 | N/A | 04/13/2020 | $ - | $ - | $ - |
| 244 | 1637 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SERVICE RENT ALL | FAC - SERVICE POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2016 | SHCLCW8008 | N/A | 12/08/2021 | $ - | $ - | $ - |
| 245 | 1742 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SGT'S SMALL ENGINE SERVICE | FAC - SGTS SMALL ENGINE SERVICE - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8009 | N/A | 03/08/2021 | $ - | $ - | $ - |
| 246 | 500017 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | RIDILLA DELMONT II(S-G55463) | SHIP Contractor | S24517-69-B | N/A | N/A | $ - | $ - | $ - |
| 247 | 5339 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SINGLE CYLINDER REPAIR - SAN CARLOS | HOME SERVICES - SINGLE CYLINDER REPAIR SAN CARLOS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304887 | N/A | 04/23/2020 | $ - | $ - | $ - |
| 248 | 5167 | N/A | SEARS HOLDINGS CORPORATION | SLOANS SALES AND SERVICE | HOME SERVICES- SLOANS SALES AND SERVICE - MSA 2014 | CW2289596 | N/A | 03/20/2019 | $ - | $ - | $ - |

| # | | | Debtor | Counterparty | Agreement | Contract # | | Date | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 5273 | N/A | SEARS HOLDINGS CORPORATION | SMALL ENGINE RECYCLING AND REPAIR LLC | HOME SERVICES - SMALL ENGINE RECYCLING AND REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2299757 | N/A | 03/20/2020 | $ - | $ - | $ - |
| 250 | 5706 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SMALL ENGINE SPECIALIST OF TEXARKANA | HOME SERVICES -SMALL ENGINE SPECIALIST OF TEXARKANA - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322627 | N/A | 11/15/2021 | $ - | $ - | $ - |
| 251 | 5691 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SMITH SMALL ENGINE & WELDING | HOME SERVICES - SMITHS SMALL ENGINE AND WELDING SERVICE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323165 | N/A | 10/19/2021 | $ - | $ - | $ - |
| 252 | 5785 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SMITHERMAN'S HARDWARE & EQUIPMENT INC | HOME SERVICES - SMITHERMAN HARDWARE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323254 | N/A | 01/31/2022 | $ - | $ - | $ - |
| 253 | 5709 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC | HOME SERVICES - SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322608 | N/A | 11/16/2021 | $ - | $ - | $ - |
| 254 | 5702 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ST GABRIEL HARDWARE | HOME SERVICES - ST GABRIEL HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322642 | N/A | 11/10/2021 | $ - | $ - | $ - |
| 255 | 5837 | N/A | SEARS, ROEBUCK AND CO. | ST JOHNS SALES & SERVICE | HOME SERVICES-ST JOHNS SALES SERVICE-GO LOCAL-2017 | CW2328499 | N/A | 05/18/2022 | $ - | $ - | $ - |
| 256 | 5212 | N/A | SEARS HOLDINGS CORPORATION | STAHL SALES & SERVICE | HOME SERVICES- STAHL SALES AND SERVICE - MSA 2014 | CW2289598 | N/A | 07/01/2019 | $ - | $ - | $ - |
| 257 | 5726 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STEPHENS AUTOMOTIVE & DIESEL REPAIR | HOME SERVICES - STEPHENS AUTOMOTIVE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322550 | N/A | 12/06/2021 | $ - | $ - | $ - |
| 258 | 5734 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STOLLER LAWN & GARDEN INC | HOME SERVICES - STOLLER LAWN AND GARDEN INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323256 | N/A | 12/18/2021 | $ - | $ - | $ - |
| 259 | 1635 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STONER'S SMALL ENGINE SHOP | FAC - STONERS SMALL ENGINE SHOP - MASTER SERVICES AGREEMENT - 2016 | SHCLCW8012 | N/A | 12/07/2021 | $ - | $ - | $ - |
| 260 | 1439 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUN RENTAL CENTER | HOME SERVICES - SUN RENTAL CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7582 | N/A | 02/28/2021 | $ - | $ - | $ - |
| 261 | 5429 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUNCREST RENTAL CENTER | HOME SERVICES - SUNCREST RENTAL CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304821 | N/A | 06/03/2020 | $ - | $ - | $ - |
| 262 | 5825 | N/A | SEARS, ROEBUCK AND CO. | SHELL SMALL ENGINES, INC. | HOME SERVICES-SHELL SMALL ENGINES, INC-GO LOCAL-2017 | CW2329996 | N/A | N/A | $ - | $ - | $ - |
| 263 | 5687 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUZ CO | HOME SERVICES - SUZ CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323219 | N/A | 10/17/2021 | $ - | $ - | $ - |
| 264 | 1680 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SWAN LAKE HARDWARE | FAC - SWAN LAKE HARDWARE LAWN AND RENTAL LLC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8013 | N/A | 01/04/2022 | $ - | $ - | $ - |
| 265 | 5296 | N/A | SEARS HOLDINGS CORPORATION | T & M OLSON INC | HOME SERVICES - T AND M OLSON INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300191 | N/A | 04/05/2020 | $ - | $ - | $ - |
| 266 | 1429 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | T C HOWELL LLC | HOME SERVICES - T C HOWELL LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7583 | N/A | 02/22/2021 | $ - | $ - | $ - |
| 267 | 5694 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | T&D REPAIR LLC | HOME SERVICES - T AND D REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322647 | N/A | 10/24/2021 | $ - | $ - | $ - |
| 268 | 5626 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TANNER'S SMALL ENGINE REPAIR LLC | HOME SERVICES - TANNERS SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323115 | N/A | 09/06/2021 | $ - | $ - | $ - |
| 269 | 5135 | N/A | SEARS HOLDINGS CORPORATION | TAYLOR LLC | HOME SERVICES- TAYLOR LLC - MSA 2014 | CW2290210 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 270 | 1569 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TAYLOR RENTAL SALES & SERVICE | HOME SERVICES - TAYLOR RENTAL SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7549 | N/A | 06/29/2021 | $ - | $ - | $ - |
| 271 | 5639 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TERRY'S SERVICE CENTER LLC | HOME SERVICES - TERRY'S SERVICE CENTER LLC 39564 - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323005 | N/A | 09/19/2021 | $ - | $ - | $ - |
| 272 | 495 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | TEST NEW SUPPLIER | FAC - MR ELECTRIC OF SAN ANTONIO - FACILITIES SERVICES MASTER AGREEMENT - 2017 | SHCLCW8483 | N/A | N/A | $ - | $ - | $ - |
| 273 | 5197 | N/A | SEARS HOLDINGS CORPORATION | THE MOWER SHOP | HOME SERVICES- THE MOWER SHOP - MSA 2014 | CW2289603 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 274 | 1478 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | THE POWER CENTER | HOME SERVICES - THE POWER CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7609 | N/A | 04/17/2021 | $ - | $ - | $ - |
| 275 | 1689 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | THOMSON'S GARDEN CENTER | FAC - THOMSONS POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8014 | N/A | 01/23/2022 | $ - | $ - | $ - |
| 276 | 5652 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TILMANN HARDWARE | HOME SERVICES - TILMANN HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323117 | N/A | 09/28/2021 | $ - | $ - | $ - |
| 277 | 5535 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOMS SMALL ENGINE REPAIR | HOME SERVICES - TOM'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2314315 | N/A | 02/28/2021 | $ - | $ - | $ - |
| 278 | 1738 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOOL YARD LLC | FAC - TOOL YARD LLC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8015 | N/A | 03/05/2022 | $ - | $ - | $ - |
| 279 | 5390 | N/A | SEARS HOLDINGS CORPORATION | TOWN AND COUNTRY INC | HOME SERVICES - TOWN AND COUNTRY INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302445 | N/A | 05/07/2020 | $ - | $ - | $ - |
| 280 | 500015 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | THIRTY SEVEN PLAIN AVENUE CORP(S-G55503) | SHIP Contractor | S24593-69-A | N/A | N/A | $ - | $ - | $ - |
| 281 | 1646 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRACTOR JOE'S SERVICE & REPAIR | FAC - TRACTOR JOES COMPANY - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8016 | N/A | 12/31/2022 | $ - | $ - | $ - |

| # | No. | | Party | Counterparty | Description | Contract No. | | Date | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 1560 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRACTORS 2 TRIMMERS LLC | HOME SERVICES - TRACTORS 2 TRIMMERS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7652 | N/A | 06/24/2021 | $ - | $ - | $ - |
| 283 | 5432 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRESTLE TOOL | HOME SERVICES - TRESTLE TOOL (SMITH KULPA DBA) - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304668 | N/A | 06/07/2020 | $ - | $ - | $ - |
| 284 | 1692 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRIAD LAWN MOWER SALES & SERVICE INC | FAC - TRIAD LAWN MOWER SALES AND SERVICE INC - MASTER SERVICES AGREEMENT - 2017 | SHCLCW8017 | N/A | 01/29/2022 | $ - | $ - | $ - |
| 285 | 5643 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRUE VALUE HARDWARE OF GREENVILLE | HOME SERVICES - TRUE VALUE HARDWARE OF GREENVILLE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323175 | N/A | 09/25/2021 | $ - | $ - | $ - |
| 286 | 5196 | N/A | SEARS HOLDINGS CORPORATION | TURF & GARDEN INC | HOME SERVICES- TURF AND GARDEN INC - MSA 2014 | CW2289605 | N/A | 03/20/2019 | $ - | $ - | $ - |
| 287 | 5265 | N/A | SEARS HOLDINGS CORPORATION | TURF PROS LAWN EQUIPMENT, INC. | HOME SERVICES - TURF PROS LAWN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302321 | N/A | N/A | $ - | $ - | $ - |
| 288 | 5732 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ULINE LAWN EQUIPMENT | HOME SERVICES - ULINE LAWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323260 | N/A | 12/11/2021 | $ - | $ - | $ - |
| 289 | 5844 | N/A | SEARS, ROEBUCK AND CO. | UMATILLA MOWER SALES & SERVICE INC | HOME SERVICES-UMATILLA MOWER SALES AND SERVICE INC-GO LOCAL-2017 | CW2329992 | N/A | 04/29/2022 | $ - | $ - | $ - |
| 290 | 5699 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UNCLASSIFIED | HOME SERVICES - MORRIS PLAINS SMALL ENGINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322634 | N/A | 10/31/2021 | $ - | $ - | $ - |
| 291 | 5649 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UNIQUE LAWN CARE LLC | HOME SERVICES - UNIQUE LAWN CARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323119 | N/A | 09/27/2021 | $ - | $ - | $ - |
| 292 | 5852 | N/A | SEARS, ROEBUCK AND CO. | UPFRONT AUTO REPAIR LLC | HOME SERVICES-UPFRONT AUTO REPAIR LLC-GO LOCAL-2017 | CW2328899 | N/A | 05/16/2022 | $ - | $ - | $ - |
| 293 | 5305 | N/A | SEARS HOLDINGS CORPORATION | USGAARD SMITH SALES & SERVICE | HOME SERVICES - USGAARD SMITH SALES AND SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300197 | N/A | 04/08/2020 | $ - | $ - | $ - |
| 294 | 5415 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VONDERAHE'S SELECT EQUIPMENT REPAIR, LLC | HOME SERVICES - VONDERAHES SELECT EQUIPMENT REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302514 | N/A | N/A | $ - | $ - | $ - |
| 295 | 1577 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | V&M RENTAL CENTER | HOME SERVICES - SNARE CREEK LLC (V AND M RENTAL) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7661 | N/A | 07/10/2021 | $ - | $ - | $ - |
| 296 | 5688 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VAC-WAY LAWN & GARDEN LLC | HOME SERVICES - VAC-WAY LAWN AND GARDEN LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323173 | N/A | 10/17/2021 | $ - | $ - | $ - |
| 297 | 5823 | N/A | SEARS, ROEBUCK AND CO. | VANDJ LANDSCAPING & SERVICES INC | HOME SERVICES-V AND J LANDSCAPING INC-GO LOCAL-2017 | CW2330137 | N/A | 04/01/2022 | $ - | $ - | $ - |
| 298 | 1450 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WAMPEE EQUIPMENT | HOME SERVICES - WAMPEE EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | SHCLCW7586 | N/A | 03/02/2021 | $ - | $ - | $ - |
| 299 | 5644 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WAYLAND OUTDOOR POWER | HOME SERVICES - WAYLAND OUTDOOR POWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323008 | N/A | 09/26/2021 | $ - | $ - | $ - |
| 300 | 5300 | N/A | SEARS HOLDINGS CORPORATION | WEB'S SMALL ENGINE LAWN MOWER REPAIR | HOME SERVICES - WEBS SMALL ENGINE LAWN MOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300199 | N/A | 04/07/2020 | $ - | $ - | $ - |
| 301 | 5855 | N/A | SEARS, ROEBUCK AND CO. | WELDEN HARDWARE | HOME SERVICES-WELDEN HARDWARE-GO LOCAL-2017 | CW2329671 | N/A | 05/20/2022 | $ - | $ - | $ - |
| 302 | 5387 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WEST SIDE SMALL ENGINE REPAIR | HOME SERVICES - WEST SIDE SMALL ENGINE REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302516 | N/A | 05/07/2020 | $ - | $ - | $ - |
| 303 | 5309 | N/A | SEARS HOLDINGS CORPORATION | WESTERN AUTO JACKSON | HOME SERVICES - WESTERN AUTO JACKSON - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300201 | N/A | 04/09/2020 | $ - | $ - | $ - |
| 304 | 5678 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WHISPERING PINE LANDSCAPE SUPPLY | HOME SERVICES - WHISPERING PINE LANDSCAPE SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323171 | N/A | 10/11/2021 | $ - | $ - | $ - |
| 305 | 5471 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WILKIE & WILKIE LLC | HOME SERVICES -WILKIE AND WILKIE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | CW2311299 | N/A | 08/25/2020 | $ - | $ - | $ - |
| 306 | 5313 | N/A | SEARS HOLDINGS CORPORATION | WILLIES SMALL ENGINE | HOME SERVICES - WILLIES SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302448 | N/A | 04/13/2020 | $ - | $ - | $ - |
| 307 | 9390 | N/A | SEARS HOLDINGS CORPORATION | WILSON LAWN & GARDEN LLC | HOME SERVICES- WILSON LAWN AND GARDEN LLC - MSA 2014 | CW2294059 | N/A | 03/31/2020 | $ - | $ - | $ - |
| 308 | 5411 | N/A | SEARS HOLDINGS CORPORATION | WILSON SMALL ENGINE | HOME SERVICES - WILSON SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302497 | N/A | 05/19/2020 | $ - | $ - | $ - |
| 309 | 5629 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WOODS EQUIPMENT INC | HOME SERVICES - WOODS EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323169 | N/A | 09/08/2021 | $ - | $ - | $ - |
| 310 | 5403 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WORKMAN SMALL ENGINE REPAIR | HOME SERVICES - WORKMAN'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2302452 | N/A | 05/13/2020 | $ - | $ - | $ - |
| 311 | 1347 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WRIGHT TRACTORS LLC | HOME SERVICES - WRIGHT TRACTORS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | SHCLCW7611 | N/A | 09/14/2020 | $ - | $ - | $ - |
| 312 | 5290 | N/A | SEARS HOLDINGS CORPORATION | WUEBBELS REPAIR LLC | HOME SERVICES - WUEBBELS REPAIR LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300205 | N/A | 04/01/2020 | $ - | $ - | $ - |
| 313 | 5573 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DH LAWN & GARDEN EQUIPMENT | HOME SERVICES - DH LAWN AND GARDEN EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323012 | N/A | 06/16/2021 | $ (21.80) | $ - | $ - |
| 314 | 5850 | N/A | SEARS, ROEBUCK AND CO. | BUTLER ATV AND AUTO CUSTOMS LLC | HOME SERVICES-BUTLER ATV AND AUTO CUSTOMS LLC-GO LOCAL-2017 | CW2330002 | N/A | 05/13/2022 | $ (74.45) | $ - | $ - |
| 315 | 5603 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEES LAWN CARE & EQUIPMENT LLC | HOME SERVICES -LEES LAWN CARE AND EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2322892 | N/A | 08/15/2021 | $ (136.40) | $ - | $ - |
| 316 | 5460 | N/A | SEARS HOLDINGS CORPORATION | CHIEF'S MOWERS INC | HOME SERVICES - CHIEFS MOWERS INC. - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304947 | N/A | 07/27/2020 | $ (403.15) | $ - | $ - |
| 317 | 5307 | N/A | SEARS HOLDINGS CORPORATION | GARY'S MOWER SHOP | HOME SERVICES - GARYS MOWER SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2300163 | N/A | 04/09/2020 | $ (498.90) | $ - | $ - |

| # | ID | | Debtor | Counterparty | Description | Contract No. | | Date | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | 5388 | N/A | SEARS HOLDINGS CORPORATION | TOWN & COUNTRY | HOME SERVICES - TOWN AND COUNTRY - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | CW2304924 | N/A | 05/07/2020 | $ (629.14) | $ - | $ - |
| 319 | 5605 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ATVS AND MORE | HOME SERVICES - ATVS AND MORE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | CW2323145 | N/A | 08/22/2021 | $ (999.90) | $ - | $ - |
| 320 | 622 | N/A | SEARS, ROEBUCK AND CO. | THORNE ELECTRIC COMPANY | HOME SERVICES- THORNE ELECTRIC CO - MPA 2018 | CW2336043 | N/A | N/A | $ (1,429.56) | $ - | $ - |
| 321 | 707 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MASTERACK | HOME SERVICES-MASTERACK-VAN UPFFITING-PMTC AGREEMENT-2018 | CW2337361 | N/A | N/A | $ (250.31) | $ - | $ - |
| 322 | 32038 | N/A | INNOVEL SOLUTIONS, INC. | NAVY EXCHANGE SERVICE COMMAND | AMENDMENT OF REQUEST FOR PROPOSALS/MODIFICATION OF CONTRACT | N00250-11-C-0037 (ORIGINALLY NNA250-11-C0037) | N/A | 05/31/2020 | $ - | $ - | $ - |
| 323 | 500024 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | NEXCOM | Service Agreement | N/A | N/A | N/A | $ - | $ - | $ - |
| 324 | 18475 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 1ST AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 325 | 18477 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 2ND AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 326 | 18481 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 4TH AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 327 | 18485 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 6TH AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | N/A | 44330 | $ - | $ - | $ - |
| 328 | 18487 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | 7TH AMENDMENT TO CERTEGY PAYCHECK ACCEPT WARRANTY AGREEMENT | N/A | N/A | 05/14/2021 | $ - | $ - | $ - |
| 329 | 18489 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CERTEGY CHECK SERVICES, INC. | LOCATOR WEBSITE ADDENDUM | N/A | N/A | 05/14/2021 | $ - | $ - | $ - |
| 330 | 18608 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NYCE PAYMENTS NETWORK, LLC | LETTER OF AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 331 | 18631 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PAYPAL, INC. | AMENDMENT TO PAY PAL PAYMENT PROCESSING AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 332 | 1603 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVEHOURS INC | FIN - ACTIVEHOURS INC - SHOP YOUR WAY PARTNER AGREEMENT - 2016 | CW2318163 | 42606 | 08/23/2019 | $ - | $ - | $ - |
| 333 | 1604 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACTIVEHOURS INC | FIN - ACTIVEHOURS INC - LETTER AGREEMENT (PRO RATA RIGHTS) - 2016 | CW2318165 | 42606 | 08/23/2019 | $ - | $ - | $ - |
| 334 | 100145 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BITLY INC. | N/A | N/A | 43659 | 43658 | $ - | $ - | $ - |
| 335 | 15290 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FUBO TV INC | SYW JOINT MARKETING AGREEMENT FEB 9, 2018 | N/A | N/A | 02/08/2020 | $ - | $ - | $ - |
| 336 | 31072 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FUBOTV, INC. | SHOP YOUR WAY JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 337 | 31066 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GASBUDDY, LLC. | SHOP YOUR WAY JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 338 | 1645 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOOKER DATA SCIENCES | SYW LOOKER DATA SCIENCES MSSA AND ORDER FORM | CW2321321 | 42735 | 12/30/2019 | $ - | $ - | $ - |
| 339 | 31067 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | AMENDMENT NO. 2 TO THE CARD-LINKED OFFER SERVICES AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 340 | 9334 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION; SYW RELAY LLC | ROCKET TRAVEL INC | THIS AGREEMENT IS MADE AS OF THIS 15 THE DAY OF JUNE 2018 BY AND BETWEEN (A) SEARS HOLDING MANAGEMENT CORPORATION, ON BEHALF OF ITSELF AND ITS AFFLIATES A CORPORATION HAVING ITS PRINCIPAL OFFICE AT 3333 BEVERLY ROAD , HOFFMAN ESTATES, IL 60179 (SYW) AND ( | N/A | N/A | 06/15/2021 | $ - | $ - | $ - |
| 341 | 25183 | N/A | SEARS HOLDINGS CORPORATION | ROCKET TRAVEL | PARTICIPATION AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 342 | 31075 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ROCKET TRAVEL INC | PARTICIPATION AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 343 | 519 | N/A | SYW RELAY LLC | STRIPE INC | FIN - STRIPE INC. - ADDENDUM TO SERVICES AGREEMENT - 2017 | CW2326527 | 42781 | 02/15/2020 | $ - | $ - | $ - |
| 344 | 18643 | N/A | SEARS HOLDINGS CORPORATION | STRIPE, INC. | ADDENDUM TO STRIPE SERVICES AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 345 | 18644 | N/A | SEARS HOLDINGS CORPORATION | STRIPE, INC. | SERVICES AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 346 | 25217 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRUXX, INC. | JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 347 | 31073 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRUXX, INC. | SHOP YOUR WAY JOINT MARKETING AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 348 | 457 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | SYW - UBER TECHNOLOGIES INC - COLLABORATION AGREEMENT - 2016 | CW2320917 | 42541 | 06/19/2019 | $ - | $ - | $ - |
| 349 | 25218 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | THIS ADDENDUM IS ENTERED INTO AND MADE EFFECTIVE AS OF JUNE 20, 2016 (THE ADDENDUM EFFECTIVE DATE) BY AND BETWEEN UBER TECHNOLOGIES, INC., A DELAWARE CORPORATION WITH ITS PRINCIPAL EXECUTIVE OFFICES LOCATED AT 1455 MARKET STREET, SUITE 400, SAN FRAN | N/A | N/A | 43884 | $ - | $ - | $ - |
| 350 | 25219 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | THIS ADDENDUM IS ENTERED INTO AND MADE EFFECTIVE AS OF OCTOBER __, 2017 (THE ADDENDUM EFFECTIVE DATE) BY AND BETWEEN UBER TECHNOLOGIES, INC., A DELAWARE CORPORATION WITH ITS PRINCIPAL EXECUTIVE OFFICES LOCATED AT 1455 MARKET STREET, SUITE 400, SAN F | N/A | N/A | 43884 | $ - | $ - | $ - |

| # | Code | | Assignor | Counterparty | Description | Contract # | | Date | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 25220 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | THIS COLLABORATION AGREEMENT (AGREEMENT) IS ENTERED INTO AND MADE EFFECTIVE AS OF JUNE 20, 2016 (EFFECTIVE DATE) BY AND BETWEEN UBER TECHNOLOGIES, INC., A DELAWARE CORPORATION, LOCATED AT 1455 MARKET STREET, SUITE 400, SAN FRANCISCO, CA 94103 | N/A | N/A | 43884 | $ - | $ - | $ - |
| 352 | 25221 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | THIS ADDENDUM IS ENTERED INTO AND MADE EFFECTIVE AS OF THIS 26TH DAY OF FEBRUARY, 2018 (THE ADDENDUM EFFECTIVE DATE) BY AND BETWEEN UBER TECHNOLOGIES, INC., A DELAWARE CORPORATION WITH ITS PRINCIPAL EXECUTIVE OFFICES LOCATED AT 1455 MARKET STREET, S | N/A | N/A | 43884 | $ - | $ - | $ - |
| 353 | 25222 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UBER TECHNOLOGIES INC | ESTATES, ILLINOIS 60179 (SEARS), SUBJECT TO THE TERMS OF THE COLLABORATION AGREEMENT DATED AS OF JUNE 20, 2016 BY AND BETWEEN UBER AND SEARS (THE AGREEMENT). ALL TERMS AND CONDITIONS OF THE AGREEMENT ARE INCORPORATED INTO THIS ADDENDUM AS IF F | N/A | N/A | 43884 | $ - | $ - | $ - |
| 354 | 101523 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARINE TOYS FOR TOTS FOUNDATION | MASTER AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 355 | 100308 | N/A | SEARS, ROEBUCK AND CO. | 2-10/HOME BUYERS RESALE WARRANTY CORPORATION | N/A | CW2340697 | N/A | 44871 | $ - | $ - | $ - |
| 356 | 662 | N/A | SERVICELIVE, INC. | 2607117 ONTARIO INC | IT - 2607117 ONTARIO - CONSULTING AGREEMENT 2018 | CW2338450 | N/A | 06/06/2019 | $ - | $ - | $ - |
| 357 | 30638 | N/A | SERVICELIVE, INC. | 2607117 ONTARIO INC | CONSULTANT AGREEMENT | N/A | N/A | 06/06/2019 | $ - | $ - | $ - |
| 358 | 30641 | N/A | SERVICELIVE, INC. | ACCURATE BACKGROUND, LLC | END USER AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 359 | 100320 | N/A | A&E FACTORY SERVICE, LLC | AIG WARRANTY & SERVICE NET WARRANTY, LLC | N/A | CW2340718 | N/A | N/A | $ - | $ - | $ - |
| 360 | 1212 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN HOME SHIELD CORPORATION | AMERICAN HOME SHIELD - B2B IN-HOME | CW2340144 | N/A | 07/23/2019 | $ - | $ - | $ - |
| 361 | 100327 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN HOME SHIELD CORPORATION | N/A | CW2340144 | N/A | N/A | $ - | $ - | $ - |
| 362 | 500066 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | AMERISPEC L.L.C(S-G52893) | MASTER SERVICES AGREEMENT | CW2318511 | N/A | N/A | $ - | $ - | $ - |
| 363 | 610 | N/A | SEARS, ROEBUCK AND CO. | JANOME AMERICA INC. | HOME SERVICES - JANOME AMERICA - MPA 2018 | CW2336039 | N/A | 01/28/2022 | $ (30,541.00) | $ - | $ - |
| 364 | 100386 | N/A | SEARS, ROEBUCK AND CO. | CHOICE HOME WARRANTY, INC | N/A | CW2340679 | N/A | N/A | $ - | $ - | $ - |
| 365 | 100405 | N/A | A&E FACTORY SERVICE, LLC | CONN APPLIANCES, INC | N/A | CW2340681 | N/A | N/A | $ - | $ - | $ - |
| 366 | 500089 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ELKAY SALES, INC | SUPPLY AGREEMENT FOR CABINETRY PRODUCTS | N/A | N/A | N/A | $ - | $ - | $ - |
| 367 | 500098 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ELKAY SALES, INC | THIRD AMENDMENT TOSUPPLY AGREEMENT FOR CABINETRY PRODUCTS | N/A | N/A | N/A | $ - | $ - | $ - |
| 368 | 7973x | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ELKAY SALES, INC | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 369 | 500099 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | ELKAY SALES, INC | SECOND AMENDMENT TOSUPPLY AGREEMENT FOR CABINETRY PRODUCTS | SHCLCW5808 | N/A | N/A | $ - | $ - | $ - |
| 370 | 260000 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | ADMINISTRATION AGREEMENT FOR SALE OF THIRD PARTY PROTECTION AGREEMENTS WITH FEE TO BE PAID TO SEARS. | N/A | N/A | N/A | $ - | $ - | $ - |
| 371 | 260001 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | AMENDMENT NO. 1 TO ADMINISTRATION AGREEMENT FOR SALE OF THIRD PARTY PROTECTION AGREEMENTS WITH FEE TO BE PAID TO SEARS. | N/A | N/A | N/A | $ - | $ - | $ - |
| 372 | 260002 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | AMENDMENT NO. 2 TO ADMINISTRATION AGREEMENT FOR SALE OF THIRD PARTY PROTECTION AGREEMENTS WITH FEE TO BE PAID TO SEARS. | N/A | N/A | N/A | $ - | $ - | $ - |
| 373 | 260003 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | AMENDMENT NO. 3 TO ADMINISTRATION AGREEMENT FOR SALE OF THIRD PARTY PROTECTION AGREEMENTS WITH FEE TO BE PAID TO SEARS. | N/A | N/A | N/A | $ - | $ - | $ - |
| 374 | 7994x | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION, UNITED SERVICE PROTECTION, INC. ASSURANT SERVICE PROTECTION, INC. AND UNITED SERVICE PROTECTION CORPORATION | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 375 | 101121 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FEDERAL WARRANTY SERVICE CORPORATION, UNITED SERVICE PROTECTION, INC. ASSURANT SERVICE PROTECTION, INC. AND UNITED SERVICE PROTECTION CORPORATION | ADMINISTRATION AGREEMENT 2018 | N/A | N/A | N/A | $ - | $ - | $ - |
| 376 | 100468 | N/A | SEARS, ROEBUCK AND CO. | FIDELITY NATIONAL HOME WARRANTY COMPANY | N/A | CW2340687 | N/A | N/A | $ - | $ - | $ - |
| 377 | 100470 | N/A | SEARS, ROEBUCK AND CO. | FIRST AMERICAN HOME BUYERS PROTECTION CORPORATION (FA)(S-G53051) | N/A | CW2340689 | N/A | N/A | $ - | $ - | $ - |
| 378 | 500141 | N/A | SEARS, ROEBUCK AND CO. | FIRST AMERICAN HOME BUYERS PROTECTION CORPORATION (FA)(S-G53051) | HOME WARRANTY SERVICE AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 379 | 500164 | N/A | SEARS HOLDINGS CORPORATION | HAJOCA CORPORATION | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 380 | 100490 | N/A | SEARS, ROEBUCK AND CO. | HOME WARRANTY OF AMERICA, INC | N/A | CW2340700 | N/A | N/A | $ - | $ - | $ - |
| 381 | 100569 | N/A | A&E FACTORY SERVICE, LLC | LOWE'S COMPANIES, INC | N/A | CW2340705 | N/A | N/A | $ - | $ - | $ - |
| 382 | 100570 | N/A | A&E FACTORY SERVICE, LLC | LOWE'S COMPANIES, INC | N/A | CW2340705 | N/A | N/A | $ - | $ - | $ - |
| 383 | 100589 | N/A | A&E FACTORY SERVICE, LLC | MC APPLIANCE CORPORATION | N/A | CW2340707 | N/A | N/A | $ - | $ - | $ - |
| 384 | 101132 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OBDEDGE, LLC D/B/A CELLCONTROL | MASTER PROCUREMENT AGREEEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 385 | 8194x | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OBDEDGE, LLC D/B/A CELLCONTROL | N/A | N/A | N/A | N/A | $ - | $ - | $ - |

| # | No. | | Entity | Counterparty | Description | Contract | | Date | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | 9400 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PIVOTAL SOFTWARE, INC. | IT - GREENPLUM INC - MASTER SOFTWARE AND SERVICES AGREEMENT - 2008 | SHCLCW6077 | N/A | 09/29/2019 | $ - | $ - | $ - |
| 387 | 101095 | N/A | SEARS HOME & BUSINESS FRANCHISE | UNBOUND COMMERCE | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 388 | 5215 | N/A | SEARS, ROEBUCK AND CO. | ISLAND MOVERS | SUPPLY CHAIN- ISLAND MOVERS- EXHIBIT- PEARL CITY, HI 2014 | CW2287719 | N/A | 08/31/2019 | $ - | $ - | $ - |
| 389 | 5458 | N/A | SEARS, ROEBUCK AND CO. | ISLAND MOVERS | SUPPLY CHAIN- ISLAND MOVERS- MSA 2015 | CW2287693 | N/A | 07/25/2020 | $ - | $ - | $ - |
| 390 | 5459 | N/A | SEARS, ROEBUCK AND CO. | ISLAND MOVERS | SUPPLY CHAIN- ISLAND MOVERS- EXHIBITS (HILO, KALULUI) 2015 | CW2304037 | N/A | 07/25/2020 | $ - | $ - | $ - |
| 391 | 32084 | N/A | INNOVEL SOLUTIONS, INC. | ISLAND MOVERS, INC. | HOME DELIVERY & SHUTTLE CARRIER AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 392 | 5507 | N/A | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- MSA 2014 | CW2284482 | N/A | 01/02/2021 | $ - | $ - | $ - |
| 393 | 5510 | N/A | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- WAREHOUSE AGREEMENT 2016 | CW2309479 | N/A | 01/02/2021 | $ - | $ - | $ - |
| 394 | 5630 | N/A | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- EXHIBITS (STEELTON) 2017 | CW2322526 | N/A | 09/07/2019 | $ - | $ - | $ - |
| 395 | 5783 | N/A | INNOVEL SOLUTIONS, INC. | LIBERTY TRANSPORTATION INC | SUPPLY CHAIN- LIBERTY TRANSPORTATION, INC- EXHIBITS (BRIDGEVILLE, COLUMBUS, DULLES, PITTSBURGH) 2017 | CW2323568 | N/A | 01/25/2020 | $ - | $ - | $ - |
| 396 | 100601 | N/A | INNOVEL SOLUTIONS, INC. | MXD GROUP, INC, DBA EXCEL INC | NA | CW2340362 | N/A | 44009 | $ - | $ - | $ - |
| 397 | 100602 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MXD GROUP, INC, DBA EXCEL INC | NA | N/A | N/A | 44009 | $ - | $ - | $ - |
| 398 | 100603 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MXD GROUP, INC, DBA EXCEL INC | NA | N/A | N/A | 44009 | $ - | $ - | $ - |
| 399 | 100604 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MXD GROUP, INC, DBA EXCEL INC | NA | N/A | N/A | 44009 | $ - | $ - | $ - |
| 400 | 100605 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MXD GROUP, INC, DBA EXCEL INC | NA | N/A | N/A | 44009 | $ - | $ - | $ - |
| 401 | 5544 | N/A | INNOVEL SOLUTIONS, INC. | NEW ENGLAND RETAIL EXPRESS, INC | SUPPLY CHAIN- NERE (NEW ENGLAND RETAIL EXPRESS INC)- MSA 2015 | CW2294345 | N/A | 03/05/2021 | $ - | $ - | $ - |
| 402 | 5545 | N/A | INNOVEL SOLUTIONS, INC. | NEW ENGLAND RETAIL EXPRESS, INC | SUPPLY CHAIN- NEW ENGLAND RETAIL EXPRESS, INC- EXHIBIT (PENSACOLA) 2016 | CW2310194 | N/A | 02/16/2019 | $ - | $ - | $ - |
| 403 | 5697 | N/A | INNOVEL SOLUTIONS, INC. | NEW ENGLAND RETAIL EXPRESS, INC | SUPPLY CHAIN- NERE (NEW ENGLAND RETAIL EXPRESS)- EXHIBIT (GONZALES, BIRMINGHAM, HARAHAN) 2017 | CW2322483 | N/A | 10/26/2019 | $ - | $ - | $ - |
| 404 | 5472 | N/A | INNOVEL SOLUTIONS, INC. | PIONEER VAN & STORAGE COMPANY | SUPPLY CHAIN- PIONEER VAN AND STORAGE COMPANY- WAREHOUSE MSA 2015 | CW2308479 | N/A | 08/29/2020 | $ - | $ - | $ - |
| 405 | 5473 | N/A | INNOVEL SOLUTIONS, INC. | PIONEER VAN & STORAGE COMPANY | SUPPLY CHAIN- PIONEER VAN AND STORAGE COMPANY- MSA 2015 | CW2308279 | N/A | 08/29/2020 | $ - | $ - | $ - |
| 406 | 100654 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | NA | CW2281050 | N/A | 44086 | $ - | $ - | $ - |
| 407 | 100655 | N/A | SEARS, ROEBUCK AND CO. | PTG LOGISTICS, LLC | NA | CW2281072 | N/A | 44086 | $ - | $ - | $ - |
| 408 | 100656 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | NA | CW2284197 | N/A | 44443 | $ - | $ - | $ - |
| 409 | 100657 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | NA | CW2298955 | N/A | 44443 | $ - | $ - | $ - |
| 410 | 100658 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | NA | CW2308462 | N/A | 44443 | $ - | $ - | $ - |
| 411 | 100659 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS, LLC | NA | CW2338567 | N/A | 44443 | $ - | $ - | $ - |
| 412 | 352 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- WAREHOUSE EXHIBITS (AUGUSTA, SAVANNAH) 2018 | CW2298955 | N/A | 09/04/2021 | $ (23,745.41) | $ - | $ - |
| 413 | 651 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN - PTG LOGISTICS - APRIL EXHIBIT 2018 | CW2338567 | N/A | 04/24/2020 | $ - | $ - | $ - |
| 414 | 5478 | N/A | SEARS, ROEBUCK AND CO. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- SEARS MSA 2015 | CW2281072 | N/A | 09/12/2020 | $ - | $ - | $ - |
| 415 | 5479 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- MSA 2015 | CW2281050 | N/A | 09/12/2020 | $ - | $ - | $ - |
| 416 | 5480 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- WAREHOUSE MSA 2014 | CW2284197 | N/A | 09/04/2021 | $ - | $ - | $ - |
| 417 | 5488 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- WAREHOUSE EXHIBITS (SAGINAW) 2015 | CW2308462 | N/A | 09/04/2021 | $ - | $ - | $ - |
| 418 | 5693 | N/A | INNOVEL SOLUTIONS, INC. | PTG LOGISTICS/PTG HOLDING CO LLC | SUPPLY CHAIN- PTG LOGISTICS- EXHIBIT (CHARLOTTE) 2017 | CW2330852 | N/A | 10/19/2019 | $ - | $ - | $ - |
| 419 | 1633 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, LLC | HR_ADP LLC_EMPLOYMENT TAX SERVICES AGREEMENT_2016 | N/A | N/A | 11/30/2019 | $ - | $ - | $ - |
| 420 | 1774 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, LLC | HR_ADP LLC_EMPLOYMENT TAX SERVICES ACC_2017 | N/A | N/A | 11/30/2019 | $ - | $ - | $ - |
| 421 | 1775 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, LLC | HR_ADP LLC_PAYROLL DISBURSEMENTS ACC_2017 | N/A | N/A | 11/30/2019 | $ - | $ - | $ - |
| 422 | 30710 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ADP, INC. | ADDENDUM TO LICENSE AGREEMENT | N/A | N/A | 43870 | $ - | $ - | $ - |
| 423 | 1151 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPELLA UNIVERSITY | HR - CAPELLA UNIVERSITY - CORPORATE ALLIANCE PROGRAM AGREEMENT - 2012 | N/A | N/A | 10/04/2021 | $ - | $ - | $ - |
| 424 | 100372 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPELLA UNIVERSITY | | N/A | N/A | 44473 | $ - | $ - | $ - |
| 425 | 1138 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY UNIVERSITY INC. | HR - DEVRY UNIVERSITY, INC - CORPORATE EDUCATION PROGRAM AGREEMENT - 2012 | N/A | N/A | 09/30/2021 | $ - | $ - | $ - |
| 426 | 100426 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC | | N/A | N/A | 44469 | $ - | $ - | $ - |
| 427 | 100427 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC | | N/A | N/A | 44469 | $ - | $ - | $ - |
| 428 | 100428 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC | | N/A | N/A | 44469 | $ - | $ - | $ - |
| 429 | 100429 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC | | N/A | N/A | 44469 | $ - | $ - | $ - |
| 430 | 714 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TALX CORPORATION | HR_TALX_SOW 4 EMPLOYMENT VERIFICATION_2018 | N/A | N/A | 08/31/2021 | $ - | $ - | $ - |
| 431 | 1320 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TALX CORPORATION | HR_TALX_SOW 3_2015 | N/A | N/A | 06/30/2019 | $ - | $ - | $ - |
| 432 | 1321 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TALX CORPORATION | HR_TALX_MSA_2015 | N/A | N/A | 08/31/2021 | $ - | $ - | $ - |
| 433 | 1518 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMAS & COMPANY | HR_THOMAS AND COMPANY_SOW 1_2016 | CW2314736 | N/A | 06/30/2019 | $ (319.00) | $ (319.00) | $ - |
| 434 | 1519 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMAS & COMPANY | HR_THOMAS AND COMPANY_MSA_2016 | CW2314731 | N/A | 06/30/2019 | $ - | $ - | $ - |

| # | ID | | Entity | Counterparty | Description | Contract # | | Date | $ | $ | $ |
|---|----|----|--------|--------------|-------------|-----------|----|------|---|---|---|
| 435 | 100310 | N/A | INNOVEL SOLUTIONS, INC. | A1 SWITCHING | Fifth Amendment to Hostling Agreement | SHCLCW6494 | N/A | 44012 | $ - | $ - | $ - |
| 436 | 100311 | N/A | INNOVEL SOLUTIONS, INC. | A1 SWITCHING | Vendor Terms Exception Request Form | SHCLCW6494 | N/A | 44012 | $ - | $ - | $ - |
| 437 | 1286 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | AAON INCORPORATED | FAC - AAON CORPORATED - MASTER HVAC EQUIPMENT PURCHASE AGREEMENT - 2015 | CW2293955 | N/A | 01/31/2021 | $ - | $ - | $ - |
| 438 | 725 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ACME AUTO PARTS | INNOVEL-ACME COMPLETE PARKING LOT SERVICE INC-SNOW REMOVAL-8289 MANTENO IL-2018 | CW2339997 | N/A | 09/30/2020 | $ - | $ - | $ - |
| 439 | 1364 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANDERSON PEST CONTROL | SHC- FACILITIES- ANDERSON-SOW 1- 2015 | CW2307168 | N/A | 10/31/2020 | $ - | $ - | $ - |
| 440 | 637 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | ASSOCIATED INTEGRATED SUPPLY CHAIN SOLUTIONS/RAYMOND TRUCK LIFT | RETAIL SERVICES - ASSOCIATED INTEGRATED SOLUTIONS - PTC 2018 | CW2336496 | N/A | 03/26/2021 | $ - | $ - | $ - |
| 441 | 5582 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | BENJAMIN MOORE & CO | FAC - BENJAMIN MOORE AND CO - PAINT SUPPLY AGREEMENT - 2016 | CW2315772 | N/A | 06/30/2019 | $ - | $ - | $ - |
| 442 | 100368 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BUCKEYE INTERNATIONAL | | CW2339171 | N/A | 43555 | $ - | $ - | $ - |
| 443 | 295 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CODE RED | RETAIL SERVICES- CARDIO PARTNER RESOURCES, LLC- PTC 2015 | CW2308545 | N/A | 12/31/2019 | $ - | $ - | $ - |
| 444 | 442 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COMMERCIAL ASSET PRESERVATION, LLC | FACILITIES - COMMERICAL ASSET PROTECTION - CLOSED STORES - MSA 2016 | CW2311779 | N/A | 04/30/2019 | $ - | $ - | $ - |
| 445 | 2005 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | COMMERCIAL FLOOR RESOURCES LLC | FAC - COMMERCIAL FLOOR RESOURCES - MASTER SERVICE AGREEMENT 2018 | CW2337060 | N/A | 03/28/2019 | $ - | $ - | $ - |
| 446 | 170 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | COMMERCIAL KITCHEN EXHAUST CLEANING INC | RETAIL SERVICES - COMMERCIAL KITCHEN EXHAUST CLEANING - MSA 2014 | CW2268348 | N/A | 03/31/2020 | $ - | $ - | $ - |
| 447 | 32071 | N/A | INNOVEL SOLUTIONS, INC. | COMMONWEALTH PACKAGING COMPANY | WAREHOUSE SERVICES AGREEMENT | 545465 | N/A | Recurring | $ - | $ - | $ - |
| 448 | 6097 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DELTA AIRLINES INC | FIN-DELTA AIRLINES-MSA-2017 | CW2320578 | N/A | 09/30/2019 | $ - | $ - | $ - |
| 449 | 100434 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOMINION | | N/A | N/A | N/A | $ - | $ - | $ - |
| 450 | 328 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | DUNBAR SECURITY PRODUCTS INC-1000807230 | SUPPLIES - DUNBAR - PTC - 2015 | CW2302725 | N/A | 01/31/2020 | $ - | $ - | $ - |
| 451 | 6104 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | ECOBRITE SERVICES | ECOBRITE SERVICES L.L.C. MASTER SERVICE AGREEMENT SEPTEMBER 2018 | CW2339792 | N/A | 03/31/2022 | $ - | $ - | $ - |
| 452 | 174 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENERNOC INC | RETAIL SERVICES - ENERNOC - PJM ENERGY CURTAILMENT 04-2014 | CW2277161 | N/A | 05/31/2020 | $ - | $ - | $ - |
| 453 | 559 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENERNOC INC | FACILITIES - ENERNOC, INC - STATEMENT OF WORK TO MSA (DEMAND RESPONSE) - 2017 | CW2326544 | N/A | 05/31/2020 | $ - | $ - | $ - |
| 454 | 701 | N/A | INNOVEL SOLUTIONS, INC. | FINAL TOUCH DELIVERY SERVICE | SC - FINAL TOUCH DELIVERY SERVICE - HOME DELIVERY AND SHUTTLE AGMNT (MDO) 2018 | CW2340212 | N/A | 07/12/2021 | $ (800.00) | $ - | $ - |
| 455 | 18558 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/EXCHANGE NETWORK | AMENDMENT 3 TO LETTER OF AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 456 | 336 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | HILEX | SUPPLIES - HILEX - PTC - 2015 | CW2300049 | N/A | 07/31/2019 | $ - | $ - | $ - |
| 457 | 101027 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL CENTURYLINK | International Centurylink IQ Networking/Internet Port Final Quote Century Total Advantage Agreement | - | N/A | N/A | $ - | $ - | $ - |
| 458 | 101028 | N/A | SEARS HOLDINGS CORP | INTERNATIONAL CENTURYLINK | International Centurylink IQ Networking/Internet Port Final Quote Century Total Advantage Agreement | - | N/A | N/A | $ - | $ - | $ - |
| 459 | 630 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | NOBLELIFT NORTH AMERICA CORP. | RETAIL SERVICES - NOBLELIFT - PTC 2018 | CW2335050 | N/A | 01/31/2021 | $ - | $ - | $ - |
| 460 | 101248 | N/A | KMART CORPORATION | NORTHWEST PALLET SUPPLY CO | EXHIBIT A STATEMENT OF WORK | N/A | N/A | 41565 | $ - | $ - | $ - |
| 461 | 101443 | N/A | KMART CORPORATION | NORTHWEST PALLET SUPPLY CO. | AMENDMENT 02 DETAILS | CW2258243 | N/A | 44537 | $ - | $ - | $ - |

| # | | | Debtor | Counterparty | Description | Contract No. | | Expiration | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | 1189 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROTECTIVE COUNTERMEASURES INC | RETAIL SERVICES- PROTECTIVE COUNTERMEASURES, INC- AMENDMENT 2014 | CW2262604 | N/A | 01/31/2019 | $ - | $ - | $ - | |
| 463 | 408 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | PTR BALER AND COMPACTOR CO | RS - PTR - MSA - 2016 | CW2307764 | N/A | 01/31/2019 | $ - | $ - | $ - | |
| 464 | 5746 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | SCHAPER COMPANY | FAC - SCHAPER PAINTING - MASTER PAINTING AGREEMENT - 2017 | CW2321797 | N/A | 12/31/2019 | $ - | $ - | $ - | |
| 465 | 5594 | N/A | KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK DE PUERTO RICO, | SCS FLOORING SYSTEMS, INC | FAC OPS - SCS FLOORING SYSTEMS - MASTER CARPET REPLACEMENT SERVICES AGREEMENT - 2016 | CW2316360 | N/A | 07/31/2019 | $ - | $ - | $ - | |
| 466 | 339 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SPILL MAGIC, INC. | SUPPLIES-SPILL MAGIC-PTC-2015 | CW2303237 | N/A | 10/31/2019 | $ - | $ - | $ - | |
| 467 | 1363 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE BRICKMAN GROUP LTD | FAC - HE LANDSCAPING AND SNOW REMOVAL - BRICKMAN - 2015 | CW2304856 | N/A | 10/31/2020 | $ - | $ - | $ - | |
| 468 | 472 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | THE MATWORKS COMPANY LLC | FACILITIES-THE MATWORKS COMPANY, LLC | CW2317263 | N/A | 03/31/2020 | $ - | $ - | $ - | |
| 469 | 5085 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 4 TO MASTER AGREEMENT FOR MANAGED CARE SERVICES - 2011 | SHCLCW6233 | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 470 | 5086 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - MASTER AGREEMENT FOR MANAGED CARE SERVICES - 2011 | SHCLCW6229 | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 471 | 5087 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 5 TO MASTER AGREEMENT FOR MANAGED CARE SERVICES - 2011 | SHCLCW6234 | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 472 | 5088 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 3 TO MASTER AGREEMENT FOR MANAGED CARE SERVICES - 2011 | SHCLCW6232 | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 473 | 5089 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 2 TO MASTER AGREEMENT FOR MANAGED CARE SERVICES - 2011 | SHCLCW6231 | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 474 | 5090 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE WORKERS COMPENSATION INC - STATEMENT OF WORK 1 TO MASTER AGREEMENT FOR MANAGED CARE SERVICES - 2011 | SHCLCW6230 | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 475 | 5113 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COVENTRY HEALTH CARE INC | FIN - COVENTRY HEALTH CARE - STATEMENT OF WORK 6 TO MSA - 2013 | SHCLCW6799 | N/A | 12/31/2018 | $ - | $ - | $ - | |
| 476 | N/A | 2024 | Sears, Roebuck And Co. | Novus Services, Inc. | Merchant Services Agreement, effective date 6/1/1995 | N/A | N/A | N/A | $ - | $ - | $ - | |
| 477 | N/A | 2024 | Sears, Roebuck And Co. | DFS Services LLC formerly Novus Services, Inc. | Second Amendment To Merchant Services Agreement, effective date 6/1/1995 | N/A | N/A | N/A | $ - | $ - | $ - | |
| 478 | N/A | 2024 | Sears, Roebuck And Co. | Novus Services, Inc. | First Amendment To Merchant Services Agreement, effective date 10/1/1996 | N/A | N/A | N/A | $ - | $ - | $ - | |
| 479 | N/A | 2024 | Sears, Roebuck And Co. | Novus Services, Inc. | Amendment To Merchant Services Agreement, effective date 8/20/1997 | N/A | N/A | N/A | $ - | $ - | $ - | |
| 480 | N/A | N/A | Sears Roebuck And Co. | Discover Financial Services, Inc. | (Pricing Letter dated 12/7/2000. States that letter amends MSA), effective date 1/1/2001 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 481 | N/A | 2024 | Sears, Roebuck And Co. | DFS Services LLC formerly Novus Services, Inc. | Third Amendment To Merchant Services Agreement, effective date 11/15/2012 | N/A | N/A | N/A | $ - | $ - | $ - | |
| 482 | N/A | 2024 | Sears, Roebuck And Co. | DFS Services LLC formerly Novus Services, Inc. | Fourth Amendment To Merchant Services Agreement, effective date 12/18/2012 | N/A | N/A | N/A | $ - | $ - | $ - | |
| 483 | N/A | N/A | Sears Roebuck And Co. | DFS Services LLC | [GC-614] Sears/Kmart Pricing letter (submitted 6/6/2017) | N/A | N/A | N/A | N/A | $ - | $ - | |
| 484 | N/A | 2024 | Sears, Roebuck And Co. | DFS Services LLC | Tenth Amendment To Merchant Services Agreement, effective date 11/9/2017 | N/A | N/A | N/A | $ - | $ - | $ - | |
| 485 | N/A | N/A | Kmart Corporation | Discover Card Services, Inc. | Merchant Services Agreement, effective date 11/15/1987 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 486 | N/A | N/A | Kmart Corporation | Discover Financial Services, Inc. | ADDENDUM NUMBER TWO, effective date 11/1/1988 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 487 | N/A | N/A | Kmart Corporation | Discover Financial Services, Inc. | ADDENDUM NUMBER ONE, effective date 12/31/1988 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 488 | N/A | N/A | Kmart Corporation | Discover Financial Services, Inc. | ADDENDUM NUMBER THREE, effective date 8/1/1995 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 489 | N/A | N/A | Kmart Corporation | Discover Financial Services, Inc. | SUPPLEMENTAL AGREEMENT, effective date 8/13/2003 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 490 | N/A | N/A | Kmart Corporation | Discover Financial Services, Inc. | SUPPLEMENTAL AGREEMENT, effective date 8/13/2003 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 491 | N/A | N/A | Kmart Corporation | Discover Financial Services, Inc. | (Pricing letter dated September 8, 2004/ States letter amends MSA), effective date 8/1/2004 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 492 | N/A | N/A | Kmart Corporation | Discover Financial Services, Inc. | Amendment to Merchant Services Agreement | N/A | N/A | N/A | N/A | $ - | $ - | |
| 493 | N/A | N/A | Kmart Corporation | | (SHARP (f/k/a KPAS) Disaster Recovery Third Party Authorizers), effective date 10/15/2006 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 494 | N/A | N/A | Sears Holdings | DFS Services LLC | (Pricing letter dated November 9, 2017/States | N/A | N/A | N/A | N/A | $ - | $ - | |
| 495 | N/A | N/A | Sears Holdings Management Corporation, Sears, Roebuck And Co., Kmart Corporation | PULSE Network LLC | Sears – Pulse Amended and Restated Agreement, effective date 7/1/16 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 496 | N/A | N/A | Sears Holdings Management Corporation | PULSE Network LLC | Sears Holdco – Amendment to Letter Agreement, effective date 3/1/17 | N/A | N/A | N/A | N/A | $ - | $ - | |
| 497 | N/A | N/A | Sears, Roebuck and Co. | PULSE Network LLC | Letter Agreement dated July 24, 2018 | CW2423870 | N/A | N/A | N/A | $ - | $ - | |
| 498 | N/A | N/A | Sears, Roebuck and Co., | DFS Services, LLC, formerly NOVUS Services, Inc. | Notice of Termination of Card Account Cash Payment Acceptance dated March 26, 2014 | N/A | N/A | N/A | N/A | $ - | $ - | |

| 499 | N/A | N/A | Sears, Roebuck and Co., | DFS Services, LLC, formerly NOVUS Services, Inc. | Notice of Termination of Card Account Payments dated July 9, 2015 | N/A | N/A | N/A | N/A | $    - | $    - |