Deloitte & Touche LLP
2200 Ross Ave. Ste. 1600
Dallas, Texas 75201-6703
Telephone:  214.840.7360
Facsimile:  214.880.5360
Jimmy Berry

*Independent Audit and Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____

|  |  |
|---|---|
| In re: | ) |
|  | ) |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) Chapter 11 |
|  | ) |
| Debtors. | ) Case No. 18-23538 (RDD) |
|  | ) |
|  | ) (Jointly Administered) |
|  | ) |

_____

**SECOND MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS INDEPENDENT AUDIT AND ADVISORY SERVICES PROVIDER TO
THE DEBTORS FOR THE PERIOD
FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Authorized to Provide Services as: | Independent Audit and Advisory Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 22, 2019 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2018 through December 31, 2018 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $580,935.00 |
|---|---|
| 80% of Fees Sought: | $464,748.00 |
| Amount of Expense Reimbursement Sought: | $11,451.92 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$592,386.92** |
| 20% Holdback Amount: | **$116,187.00** |

### PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/15/19 Dkt. 2855 | 10/15/18 – 11/30/18 | $1,411,044.00 | $20,031.02 | | |

# CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from December 1, 2018 through December 31, 2018

## Advisory Services - ASC 842

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Coleman, Brandon | Partner/Principal | $925.00 | 1.0 | $925.00 |
| Lauret, Kyle | Senior Manager | $625.00 | 0.4 | $250.00 |
| **Professional Subtotal:** | | | **1.4** | **$1,175.00** |

## Advisory Services - ASC 852

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Bradfield, Derek | Partner/Principal | $650.00 | 10.5 | $6,825.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $925.00 | 1.1 | $1,017.50 |
| Hartmann, Becky | Senior Manager | $625.00 | 2.1 | $1,312.50 |
| Lauret, Kyle | Senior Manager | $625.00 | 2.2 | $1,375.00 |
| Berland, Taylor | Manager | $525.00 | 4.0 | $2,100.00 |
| Jain, Yash R | Senior Consultant | $180.00 | 13.5 | $2,430.00 |
| McManus, Joseph | Senior Consultant | $450.00 | 4.5 | $2,025.00 |
| Straub, Kelsey | Senior Consultant | $450.00 | 8.7 | $3,915.00 |
| **Professional Subtotal:** | | | **46.6** | **$21,000.00** |

## Advisory Services - SOC Reports

| Professional | Level | Hours | Fees |
|---|---|---|---|
| Berggren, Maureen | Managing Director | 4.6 | |
| Vajhala, Phani Kiran | Manager | 28.4 | |
| Smietanski, Meredith | Senior Consultant | 20.4 | |
| Hoye, Jim | Consultant | 1.9 | |
| **Professional Subtotal:** | | **55.3** | **$0.00** |

## Audit Services [2]

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berry, Jim | Partner/Principal | | 46.7 | |
| Garrett, Brad | Partner/Principal | | 0.6 | |
| Klein, Sara | Partner/Principal | | 0.6 | |
| Kohn, Barry | Partner/Principal | | 26.6 | |
| Mallaro, Brian | Partner/Principal | | 0.7 | |
| Mashburn, Brian | Partner/Principal | | 6.3 | |
| Morrissey, Michael | Partner/Principal | | 0.3 | |
| Treiber, John | Partner/Principal | | 2.0 | |
| Weinert McDonnell, Lesley | Partner/Principal | | 38.8 | |
| Yauch, Glenn | Partner/Principal | | 6.1 | |
| Berggren, Maureen | Managing Director | | 2.5 | |
| Goncalves, Tony | Managing Director | | 5.8 | |
| Hermanson, Tom | Managing Director | | 6.3 | |
| Kapecki, Kenneth | Managing Director | | 3.1 | |
| Siciliano, Cecilia | Managing Director | | 0.3 | |
| Burya, Jim | Senior Manager | | 0.4 | |

[2] Represents the December monthly scheduled billing as outlined in the Base Audit Engagement Letter.

| | | | |
|---|---|---:|---:|
| Dixon, Teagan (TJ) | Senior Manager | 3.0 | |
| Hartmann, Becky | Senior Manager | 17.6 | |
| Lauret, Kyle | Senior Manager | 39.1 | |
| Slattery, Matthew | Senior Manager | 6.4 | |
| Staiger, Jt | Senior Manager | 47.6 | |
| Torregrossa, Michelle | Senior Manager | 1.4 | |
| Venkatasubramanyan, Srikanth | Senior Manager | 1.1 | |
| Williams, Adam | Senior Manager | 27.1 | |
| Adorno, Dan | Manager | 2.1 | |
| Berland, Taylor | Manager | 32.6 | |
| Chang, Stephen | Manager | | |
| Enkhbayar, Tuya | Manager | 9.1 | |
| Lonnemann, Malorie | Manager | 33.4 | |
| Nanda, Priyanka | Manager | 0.4 | |
| Vajhala, Phani Kiran | Manager | 14.1 | |
| Jain, Chetna | Senior Consultant | 2.0 | |
| Jain, Yash R | Senior Consultant | 29.0 | |
| Fitzgerald, Connor | Senior Consultant | 50.0 | |
| Liu, Sky | Senior Consultant | 16.6 | |
| McManus, Joseph | Senior Consultant | 64.1 | |
| McShane, Connor | Senior Consultant | 24.4 | |
| Riordan, Katy | Senior Consultant | 5.4 | |
| Smietanski, Meredith | Senior Consultant | 53.5 | |
| Sorenson, Peter | Senior Consultant | 91.7 | |
| Straub, Kelsey | Senior Consultant | 63.2 | |
| Viray, Norell | Senior Consultant | 5.5 | |
| Agarwal, Minu | Staff/Consultant | 1.0 | |
| Allen, Michael | Staff/Consultant | 58.8 | |
| Bakshi, Saurabh | Staff/Consultant | 7.0 | |
| Borcher, Scott | Staff/Consultant | 4.0 | |
| Bougadis, Blake | Staff/Consultant | 34.1 | |
| Doster, Kiera | Staff/Consultant | 3.4 | |
| Hoye, Jim | Staff/Consultant | 49.2 | |
| Jaiswal, Himanshu | Staff/Consultant | 21.6 | |
| Jha, Abhinav | Staff/Consultant | 51.4 | |
| Mason, David | Staff/Consultant | 76.6 | |
| Murphy, Karissa | Staff/Consultant | 0.3 | |
| Nguyen, Donna | Staff/Consultant | 99.0 | |
| Patni, Paridhi | Staff/Consultant | 0.9 | |
| Rosi, Matthew | Staff/Consultant | 90.5 | |
| Rothstein, Louis | Staff/Consultant | 11.2 | |
| Sal, Tanmoy | Staff/Consultant | 51.9 | |
| **Professional Subtotal:** | | **1,348.4** | **$393,500.00** |

### Audit Services - ASC 842

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Mallaro, Brian | Partner/Principal | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $600.00 | 0.5 | $300.00 |
| Bruner, Gina | Managing Director | $600.00 | 0.9 | $540.00 |
| Dixon, Teagan | Senior Manager | $500.00 | 1.1 | $550.00 |
| Hall, Michelle | Senior Manager | $500.00 | 1.4 | $700.00 |
| Lauret, Kyle | Senior Manager | $500.00 | 2.4 | $1,200.00 |
| Vajhala, Phani | Manager | $400.00 | 0.4 | $160.00 |
| McShane, Connor | Senior Consultant | $300.00 | 1.0 | $300.00 |
| Smietanski, Meredith | Senior Consultant | $300.00 | 1.1 | $330.00 |
| Bougadis, Blake | Staff/Consultant | $200.00 | 0.5 | $100.00 |
| Hoye, Jim | Staff/Consultant | $200.00 | 0.6 | $120.00 |
| **Professional Subtotal:** | | | **10.3** | **$4,540.00** |

### Out of Scope Audit Services

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berggren, Maureen | Managing Director | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Partner/Principal | $600.00 | 9.3 | $5,580.00 |
| Bradfield, Derek | Partner/Principal | $600.00 | 1.0 | $600.00 |
| Drager, Christine | Managing Director | $600.00 | 0.5 | $300.00 |
| Garrett, Brad | Partner/Principal | $600.00 | 1.0 | $600.00 |
| Hermanson, Tom | Managing Director | $600.00 | 0.5 | $300.00 |
| Kohn, Barry | Partner/Principal | $600.00 | 3.9 | $2,340.00 |
| Lademan, Sarah | Partner/Principal | $600.00 | 0.4 | $240.00 |
| Sasso, Anthony | Managing Director | $600.00 | 2.0 | $1,200.00 |
| Sullivan, Mike | Managing Director | $600.00 | 0.2 | $120.00 |
| Taylor, Mike | Managing Director | $600.00 | 11.1 | $6,660.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $600.00 | 12.1 | $7,260.00 |
| Yauch, Glenn | Partner/Principal | $600.00 | 3.7 | $2,220.00 |
| Hartmann, Becky | Senior Manager | $500.00 | 4.0 | $2,000.00 |
| Lauret, Kyle | Senior Manager | $500.00 | 41.5 | $20,750.00 |
| Staiger, Jt | Senior Manager | $500.00 | 31.6 | $15,800.00 |
| Swiatkowski, John | Senior Manager | $500.00 | 4.7 | $2,350.00 |
| Williams, Adam | Senior Manager | $500.00 | 11.3 | $5,650.00 |
| Berland, Taylor | Manager | $400.00 | 2.9 | $1,160.00 |
| Boucher, Michelle | Manager | $400.00 | 0.4 | $160.00 |
| Lonnemann, Malorie | Manager | $400.00 | 10.6 | $4,240.00 |
| Nanda, Priyanka | Manager | $160.00 | 1.0 | $160.00 |
| Dail, Amanda | Senior Consultant | $300.00 | 19.8 | $5,940.00 |
| Fitzgerald, Connor | Senior Consultant | $300.00 | 74.7 | $22,410.00 |
| Hu, May | Senior Consultant | $300.00 | 0.2 | $60.00 |
| Jain, Yash R | Senior Consultant | $120.00 | 8.1 | $972.00 |
| McManus, Joseph | Senior Consultant | $300.00 | 30.3 | $9,090.00 |
| McShane, Connor | Senior Consultant | $300.00 | 24.9 | $7,470.00 |
| Sorenson, Peter | Senior Consultant | $300.00 | 56.0 | $16,800.00 |
| Straub, Kelsey | Senior Consultant | $300.00 | 34.4 | $10,320.00 |
| Allen, Michael | Staff/Consultant | $200.00 | 18.1 | $3,620.00 |
| Bougadis, Blake | Staff/Consultant | $200.00 | 1.9 | $380.00 |
| Rosi, Matthew | Staff/Consultant | $200.00 | 16.3 | $3,260.00 |
| Jaiswal, Himanshu | Staff/Consultant | $80.00 | 0.9 | $72.00 |

| | | | | | |
|---|---|---|---:|---:|---:|
| Jha, Abhinav | Staff/Consultant | | $80.00 | 2.0 | $160.00 |
| Sal, Tanmoy | Staff/Consultant | | $80.00 | 2.2 | $176.00 |
| **Professional Subtotal :** | | | | **444.0** | **$160,720.00** |

| | | |
|---|---:|---:|
| **TOTAL HOURS AND FEES REQUESTED** | **1,906.0** | **$580,935.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period from December 1, 2018 through December 31, 2018

| Categories | Hours | Fees |
|---|---:|---:|
| Advisory Services - ASC 842 | 1.4 | $1,175.00 |
| Advisory Services - ASC 852 | 46.6 | $21,000.00 |
| Advisory Services - SOC Reports | 55.3 | $0.00 |
| Audit Services | 1,348.4 | $393,500.00 |
| Audit Services - ASC 842 | 10.3 | $4,540.00 |
| Out of Scope Audit Services | 444.0 | $160,720.00 |
| **Fee's Category Subtotal :** | **1,906.0** | **$580,935.00** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period from December 1, 2018 through December 31, 2018

| Expense Categories | Total Expenses for the Period |
|---|---:|
| Auto Tolls | $193.20 |
| Mileage | $2,546.52 |
| Airfare | $938.70 |
| Auto Rental | $487.28 |
| Meals | $3,107.71 |
| Auto Parking | $233.97 |
| Hotel | $3,688.32 |
| Transportation | $256.22 |
| **Expense Category Subtotal :** | **$11,451.92** |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 842* | | | | |
| 12/06/2018 | | | | |
| Coleman, Brandon | Provide guidance to audit engagement team in regards to Accounting Standards Committee ASC 842 (Lease Standard) impairment. | $925.00 | 0.5 | $462.50 |
| 12/10/2018 | | | | |
| Lauret, Kyle | Analyze current accounting analysis addressing impairment consultation required for Sears Holdings adoption of new ASC 842 (leases accounting standard). | $625.00 | 0.4 | $250.00 |
| 12/21/2018 | | | | |
| Coleman, Brandon | Provide additional guidance to audit engagement team in regards to Accounting Standards Committee ASC 842 (Lease Standard)  impairment with L. Pesa (Deloitte). | $925.00 | 0.5 | $462.50 |
| Subtotal for Advisory Services - ASC 842: | | | 1.4 | $1,175.00 |
| *Advisory Services - ASC 852* | | | | |
| 12/01/2018 | | | | |
| Jain, Yash R | Prepare documentation of guidance summaries to be considered for Modification and extinguishment for Advisory project on Debt. | $180.00 | 2.1 | $378.00 |
| Jain, Yash R | Prepare documentation of guidance summaries to be considered for Troubled Debt restructuring for Advisory project on Debt. | $180.00 | 2.3 | $414.00 |
| 12/02/2018 | | | | |
| McManus, Joseph | Close D. Bradfield (Deloitte) Advisory Partner notes on Warrants Guidance Summaries. | $450.00 | 1.1 | $495.00 |
| McManus, Joseph | Close D. Bradfield (Deloitte) Advisory Partner notes on Consolidation Guidance Summary. | $450.00 | 0.1 | $45.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 12/03/2018 | | | | |
| Hartmann, Becky | Review how notes were addressed on the warrants classification and discount guidance summaries, which will be delivered to the client. | $625.00 | 0.6 | $375.00 |
| McManus, Joseph | Prepare Consolidation Guidance Summary detailing proper consolidation reporting under bankruptcy accounting standards. | $450.00 | 0.3 | $135.00 |
| McManus, Joseph | Prepare Pension Guidance Summary detailing how pension is properly accounted for under bankruptcy accounting standards. | $450.00 | 0.4 | $180.00 |
| McManus, Joseph | Prepare for meeting to discuss D. Bradfield (Deloitte) notes on Warrant Guidance Summary. | $450.00 | 0.3 | $135.00 |
| Straub, Kelsey | Make revisions to debt guidance summary and conclusion. | $450.00 | 3.9 | $1,755.00 |
| 12/04/2018 | | | | |
| Berland, Taylor | Update troubled debt restructuring and modification guidance summary based on previous review. | $525.00 | 3.1 | $1,627.50 |
| Bradfield, Derek | Meet with L. McDonnell, R. Hartmann, and J. McManus (Deloitte) to discuss the next steps for the valuation of the debt discount resulting from the issuance of detachable stock warrants. | $650.00 | 0.5 | $325.00 |
| Hartmann, Becky | Meet with L. McDonnell, D. Bradfield, and J. McManus (Deloitte) to discuss the next steps for the  valuation of the debt discount resulting from the issuance of detachable stock warrants. | $625.00 | 0.4 | $250.00 |
| McManus, Joseph | Research on Stock Warrant accounting during bankruptcy as a result of the meeting with D. Bradfield (Deloitte) | $450.00 | 1.2 | $540.00 |
| McManus, Joseph | Meet with L. McDonnell, D. Bradfield, and R. Hartmann (Deloitte) to discuss the next steps for the valuation of the debt discount resulting from the issuance of detachable stock warrants. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Advisory Services - ASC 852* | | | | |
| 12/04/2018 | | | | |
| Straub, Kelsey | Close notes on debt and interest guidance summary. | $450.00 | 0.9 | $405.00 |
| Weinert McDonnell, Lesley | Research accounting for valuation of debt discount resulting from the issuance of detachable stock warrants. | $925.00 | 0.6 | $555.00 |
| Weinert McDonnell, Lesley | Meet with J. McManus, D. Bradfield, and R. Hartmann (Deloitte) to discuss the next steps for the valuation of the debt discount resulting from the issuance of detachable stock warrants. | $925.00 | 0.5 | $462.50 |
| 12/05/2018 | | | | |
| Bradfield, Derek | Review of debt and interest guidance summary for Sears. | $650.00 | 3.8 | $2,470.00 |
| Hartmann, Becky | Address review notes regarding questions on the warrants and related debt discount write-off in Q3'2018. | $625.00 | 0.6 | $375.00 |
| Jain, Yash R | Prepare documentation of guidance summaries to be considered for Embedded Derivative analysis. | $180.00 | 3.7 | $666.00 |
| McManus, Joseph | Update Warrants Guidance Summary for inclusion in Debt Discount documentation. | $450.00 | 0.6 | $270.00 |
| 12/06/2018 | | | | |
| Bradfield, Derek | Review of pension guidance summary for Sears. | $650.00 | 3.9 | $2,535.00 |
| Hartmann, Becky | Close review notes on the warrants classification and debt discount guidance summary to be provided to the client. | $625.00 | 0.5 | $312.50 |
| Jain, Yash R | Prepare documentation of considerations for Troubled debt restructuring, modification, and extinguishment analysis, concurrently. | $180.00 | 2.4 | $432.00 |
| Lauret, Kyle | Review debtor-in-possession financing guidance summary. | $625.00 | 0.4 | $250.00 |
| Lauret, Kyle | Review rejected leases guidance summary. | $625.00 | 0.4 | $250.00 |
| Straub, Kelsey | Add conclusions to debt and interest guidance summary. | $450.00 | 2.3 | $1,035.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Advisory Services - ASC 852

**12/07/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Review consolidation reporting guidance summary for Sears. | $650.00 | 1.1 | $715.00 |
| Bradfield, Derek | Review of asset held for sale guidance summary for Sears. | $650.00 | 1.2 | $780.00 |

**12/08/2018**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Review trouble debt restructuring guidance summary as requested by management as part of accounting advisory services. | $625.00 | 1.4 | $875.00 |

**12/10/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jain, Yash R | Document research findings related to troubled debt structuring based on Deloitte guidance. | $180.00 | 1.2 | $216.00 |

**12/11/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jain, Yash R | Prepare liabilities guidance summary related to bankruptcy filing. | $180.00 | 1.8 | $324.00 |

**12/12/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berland, Taylor | Review updates to the troubled debt restructuring guidance summary based on partner review. | $525.00 | 0.9 | $472.50 |

**12/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Address partner notes on guidance summary related to interest expense accounting during bankruptcy | $450.00 | 1.6 | $720.00 |
| Subtotal for Advisory Services - ASC 852: | | | 46.6 | $21,000.00 |

## Advisory Services - SOC Reports

**12/04/2018**

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Document assessment of the Physical Security Troy Data center work paper | $0.00 | 0.5 | $0.00 |

**12/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review environmental control working paper. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Document Lands End Service Organization Control deficiencies workpaper. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - SOC Reports*

**12/06/2018**

| | | | | |
|---|---|---|---|---|
| Smietanski, Meredith | Document Sears Hometown and Outlet Service Organization Control deficiencies workpaper. | $0.00 | 0.8 | $0.00 |
| Vajhala, Phani Kiran | Review system application control workpaper. | $0.00 | 3.0 | $0.00 |

**12/07/2018**

| | | | | |
|---|---|---|---|---|
| Vajhala, Phani Kiran | Review Service Organization Control workpapers related to Lands End. | $0.00 | 3.0 | $0.00 |

**12/10/2018**

| | | | | |
|---|---|---|---|---|
| Vajhala, Phani Kiran | Review additional documentation in Service Organization Control workpapers related to Lands End. | $0.00 | 2.0 | $0.00 |
| Vajhala, Phani Kiran | Review fourth round of notes addressed on system application control workpaper. | $0.00 | 2.0 | $0.00 |

**12/11/2018**

| | | | | |
|---|---|---|---|---|
| Berggren, Maureen | Review UNIX (multi user computer operating system) patching working paper. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Disclose Amazon Web Services migration and Information Management System database migration to in-scope Sears Hometown and Outlet applications. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Disclose Amazon Web Services migration and Information Management System database migration to in-scope Lands End applications. | $0.00 | 1.1 | $0.00 |
| Vajhala, Phani Kiran | Review information technology system application workpapers. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review round two of system application control workpaper. | $0.00 | 1.0 | $0.00 |

**12/12/2018**

| | | | | |
|---|---|---|---|---|
| Smietanski, Meredith | Consolidate business and information technology changes from management for Sears Hometown and Outlet report. | $0.00 | 1.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

**12/12/2018**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Consolidate additional business and information technology changes from management for the Sears Hometown and Outlet report. | $0.00 | 1.2 | $0.00 |
| Vajhala, Phani Kiran | Review round three of system application control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review second round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |

**12/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review the control activities section within the Service Organization Control report. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Review edits to the control activities within the Service Organization Control report. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Prepare direct update access control testing workpaper. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Review Troy Data Center physical security workpaper. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Review scope of testing for Lands End. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Review third round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review round four of system application control workpaper. | $0.00 | 1.0 | $0.00 |

**12/14/2018**

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Review M. Berggren's (Deloitte) changes made to Sears Hometown and Outlet workpapers. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Review changes made to Lands End workpapers by M. Berggren (Deloitte). | $0.00 | 2.1 | $0.00 |
| Vajhala, Phani Kiran | Review round five of system application control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review fourth round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Advisory Services - SOC Reports*

### 12/17/2018

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Document testing for Point of Sale and Telluride matching control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation of Physical Security control testing workpaper based on discussion with M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Review fifth round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review notes addressed on system application control workpaper. | $0.00 | 1.0 | $0.00 |

### 12/18/2018

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Review information management systems update to Service Organization Control report. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Review interim administrative access review for Sears system application. | $0.00 | 3.9 | $0.00 |
| Vajhala, Phani Kiran | Review second round of notes addressed on system application control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review sixth round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |

### 12/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Berggren, Maureen | Call with P. Vajhala, M. Smietanski (Deloitte) to discuss the IMS database conversion impact for Sears Hometown and Outlet Service Organization Control applications. | $0.00 | 0.8 | $0.00 |
| Berggren, Maureen | Call with P. Vajhala, M. Smietanski (Deloitte) to discuss the IMS database conversion impact for Lands End Service Organization Control applications. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Call with M. Berggren, P. Vajhala (Deloitte) to discuss the IMS database conversion impact for Lands End Service Organization Control applications. | $0.00 | 0.2 | $0.00 |

7

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Advisory Services - SOC Reports*

**12/19/2018**

| | | | | |
|---|---|---|---|---|
| Smietanski, Meredith | Review interim critical access review for Sears system application. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Call with M. Berggren, P. Vajhala (Deloitte) to discuss the IMS database conversion impact for Sears Hometown and Outlet Service Organization Control applications. | $0.00 | 0.2 | $0.00 |
| Vajhala, Phani Kiran | Review notes addressed in Service Organization Control workpapers related to Lands End. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Call with M. Berggren, M. Smietanski (Deloitte) to discuss the IMS database conversion impact for Lands End Service Organization Control applications. | $0.00 | 1.2 | $0.00 |
| Vajhala, Phani Kiran | Review fifth round of notes addressed on system application control workpaper. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Call with M. Berggren, M. Smietanski (Deloitte) to discuss the IMS database conversion impact for Sears Hometown and Outlet Service Organization Control applications. | $0.00 | 1.2 | $0.00 |

**12/20/2018**

| | | | | |
|---|---|---|---|---|
| Vajhala, Phani Kiran | Review final round of information technology system application workpapers. | $0.00 | 1.0 | $0.00 |
| Vajhala, Phani Kiran | Review third round of notes addressed on system application control workpaper. | $0.00 | 1.0 | $0.00 |

**12/21/2018**

| | | | | |
|---|---|---|---|---|
| Berggren, Maureen | Review exception disposition working paper. | $0.00 | 0.4 | $0.00 |
| Subtotal for Advisory Services - SOC Reports: | | | 55.3 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/01/2018 | | | | |
| Jain, Chetna | Prepare Internal Audit summarization report for Q3'18 as part of our review procedures. | $0.00 | 2.0 | $0.00 |
| Jaiswal, Himanshu | Perform tie out documentation on the Management Discussion and Analysis (MD&A) based on procedures performed during Q2'18. | $0.00 | 2.9 | $0.00 |
| Jaiswal, Himanshu | Assess additional tie out procedures to be performed related to Q3'18 additions management input into the management discussion and analysis disclosure within the Q3 10-Q. | $0.00 | 2.1 | $0.00 |
| Jaiswal, Himanshu | Perform independent Essbase pull on relevant Equity accounts to check 10Q equity disclosures. | $0.00 | 0.5 | $0.00 |
| Jha, Abhinav | Perform tieout procedures over working capital borrowings table in the management discussion and analysis disclosure of the Q3'18 10Q | $0.00 | 2.3 | $0.00 |
| Jha, Abhinav | Document tie out procedures over long term debt schedule included in the management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Recalculate Sear's common stock disclosures within the management discussion and analysis section of the Q3 10Q to test the schedule. | $0.00 | 2.0 | $0.00 |
| Straub, Kelsey | Research lease agreements for rent amounts for stores set to close in order to calculate future minimum lease payments | $0.00 | 1.9 | $0.00 |
| 12/02/2018 | | | | |
| Berland, Taylor | Review balance sheet analytics based on changes in the client adjustment to property held for sale accounts. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Update Application documentation of Admin Access review based on review notes received from M. Smietanski (Deloitte). | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 12/02/2018 | | | | |
| McManus, Joseph | Update the Third Quarter 10-Q report summary memo supplements for updated reorganization costs procedures. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Prepare Sears Q3 2018 Quarterly Report pension footnote tie out. | $0.00 | 0.4 | $0.00 |
| 12/03/2018 | | | | |
| Allen, Michael | Review previous (Q2'18 & Q3'17) for references for related party footnote to rollforward tieout procedures for Q3'18. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Review client support for client-obtained schedules from Sears to check whether each note of the 10Q has relevant client support. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Document internal references within the bankruptcy footnote of the Q3 10Q for our tie out procedures. | $0.00 | 2.4 | $0.00 |
| Berland, Taylor | Review updated Kmart income statement analytics due to additional fluctuations regarding depreciation expense caused by post close entries made by client. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Review updated Sears income statement analytics due to additional fluctuations regarding depreciation expense caused by post close entries made by client. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Update project plan listing in order to assess required provided by client (PBC) support for Q3'18 review. | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret (Deloitte) to discuss third quarter review procedures status update. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review documentation of our Q3'18 procedures summary memo as part of quarterly procedures. | $0.00 | 2.3 | $0.00 |
| Berry, Jim | Clear review notes on going concern evaluation memo. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Review property transactions and cash flow in workpaper for closed store data. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

12/03/2018

| | | | | |
|---|---|---|---|---|
| Bougadis, Blake | Update documentation of Kmart income statement analytical procedures based on changes made to the Company's income statement accounts. | $0.00 | 3.2 | $0.00 |
| Bougadis, Blake | Assess client explanation for fluctuation in Selling and Administrative expense for documentation of Kmart analytical procedures. | $0.00 | 1.2 | $0.00 |
| Bougadis, Blake | Meet with C. Fitzgerald, J. McManus, C. McShane, D. Nguyen, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Enkhbayar, Tuya | Update Tax Summary memo per comments from T. Hermanson (Deloitte). | $0.00 | 2.0 | $0.00 |
| Fitzgerald, Connor | Update documentation of income statement analytics for goodwill impairment considerations. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Update documentation of the cash flow workpaper based on version 2 edits made by management. | $0.00 | 1.9 | $0.00 |
| Fitzgerald, Connor | Update Bankruptcy-specific disclosures slide in the audit committee presentation deck. | $0.00 | 1.7 | $0.00 |
| Fitzgerald, Connor | Meet with B. Hartmann, K. Lauret, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Meet with B. Bougadis, J. McManus, C. McShane, D. Nguyen, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Fitzgerald, Connor | Meet with J. McManus (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan. | $0.00 | 0.8 | $0.00 |
| Goncalves, Tony | Review the Sears 10-Q to provide consultation regarding bankruptcy disclosures. | $0.00 | 2.2 | $0.00 |
| Hartmann, Becky | Meet with C. Fitzgerald, K. Lauret, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Hermanson, Tom | Review Tax specialist memo regarding pension settlements and remeasurements for Q3'18 review procedures. | $0.00 | 2.0 | $0.00 |
| Hoye, Jim | Draft and send email for Infrastructure Admin Access Review Testing to P. Patni (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Address Security Configuration Testing Review Notes. | $0.00 | 1.4 | $0.00 |
| Hoye, Jim | Finalize Sears Rent Expense Control Documentation | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Discuss with Smietanski (Deloitte) about Rollforward Testing, Execution Strategy, Access Reviews, Backup Schedules. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Address Access Review testing and Common Control Provisioning follow up questions from client. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Admin Access documentation based on review notes received. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address Review Notes for the Ability to Promote Endeavor Change Management Process. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Hoye, Jim | Analyze Sears Internal Audit's CyberArk Logging and Monitoring Workpaper. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Develop team plan for testing execution based on newly received workpapers from Sears Internal Audit. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Analyze critical access validations for access reviews. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Prepare agenda for Sears Internal Audit Status Meeting including updated tracker for received and outstanding provisioning, change management, and access review workpapers. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Discuss with D. Mason (Deloitte) regarding AS400 Access Review and the Marketing Application Admin Access Review and Rollforward Workpapers | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Update Backup Schedules Documentation to assess evidence for follow-up. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Review trial balance workpaper updated by A. Jha (Deloitte) for Q3'18. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Update documentation to Equity Rollforward procedures for Q3'18 review. | $0.00 | 2.3 | $0.00 |
| Jaiswal, Himanshu | Update Statutory audit report tracker based on completion of tax schedules. | $0.00 | 1.1 | $0.00 |
| Jaiswal, Himanshu | Document internal references for the Guarantor/ Non-guarantor footnote for Q3'18 based on prior quarter documentation. | $0.00 | 3.4 | $0.00 |
| Jha, Abhinav | Update documentation of differences tab located on trial balance to highlight account changes due to post close entries made by client. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Perform review of internal references regarding the management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Jha, Abhinav | Tie 10Q footnote numbers to Trial balance workpaper where applicable as part of testing procedures for the Q3'18 review. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Foot/Cross Foot Adjusted Earnings Before Interest Tax Depreciation and Amortization (EBITDA) for Sears segments for Q3'18 tie out. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Research guidance regarding ASC 606 (New Revenue recognition standard) and how it relates during a Chapter 11 filing. | $0.00 | 1.0 | $0.00 |
| Kohn, Barry | Review Q3'18 Independence Compliance workpaper | $0.00 | 0.7 | $0.00 |
| Kohn, Barry | Review Form 10-Q for the purposes of providing comments to audit team and management. | $0.00 | 2.8 | $0.00 |
| Kohn, Barry | Review documentation of Deloitte's Review of Audit committee materials for Q3'18 procedures. | $0.00 | 0.7 | $0.00 |
| Kohn, Barry | Review third quarter goodwill assessment workpaper. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review Q3'18 Sears consolidated cash flow testing workpaper for quarterly review. | $0.00 | 3.3 | $0.00 |
| Lauret, Kyle | Update documentation of Q3'18 Sears cash flow testing based upon capitalization vs. expense considerations related to debtor in possession financing. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Document review notes on third quarter management representation letter. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with C. Fitzgerald, B. Hartmann, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |

14

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell (Deloitte) to discuss third quarter review procedures status update. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with B. Mallaro (Deloitte) and J. Henry, A. Dattilo (Sears) to discuss update on Innovel business and go forward strategy. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Prepare agenda for third quarter status update meeting. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Update agenda for third quarter status meeting based on changes in client deadlines. | $0.00 | 0.5 | $0.00 |
| Liu, Sky | Draft report showing evidence of meeting Deloitte independence requirements. | $0.00 | 1.7 | $0.00 |
| Liu, Sky | Update fees for workpaper (Tax Notes) preapproval summary and reconciliation of proxy for independence standards | $0.00 | 3.3 | $0.00 |
| Mallaro, Brian | Meet with K. Lauret (Deloitte) and J. Henry, A. Dattilo (Sears) to discuss update on Innovel business and go forward strategy. | $0.00 | 0.7 | $0.00 |
| Mason, David | Discuss with J. Hoye (Deloitte) regarding AS400 Access Review and MARs Application Admin Access Review and Rollforward Workpapers. | $0.00 | 0.4 | $0.00 |
| Mason, David | Draft Access Provisioning and Change Management workpaper tracker. | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise Marketing and Advertising Reconciliation System Admin Access Review workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Revise Marketing and Advertising Reconciliation System Privileged Access Review workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Draft criteria for admin accounts in Sears operating system. | $0.00 | 0.6 | $0.00 |
| Mason, David | Draft Marketing and Advertising Reconciliation System Access Provisioning workpaper. | $0.00 | 1.1 | $0.00 |

15

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/03/2018 | | | | |
| Mason, David | Draft Common Access Provisioning workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Revise Admin Access Review workpaper related to New Price application. | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise Admin Access Review workpaper related to Telluride system application. | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise Admin Access Review workpaper related to Retail Inventory Management system. | $0.00 | 0.7 | $0.00 |
| Mason, David | Revise Privileged Access Review workpaper related to Retail Inventory Management system. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Meet with P. Sorenson, K. Straub, C. Fitzgerald (Deloitte) to discuss Quarter 3 archive plan. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update the Q3 and bankruptcy project plans to prepare for 12/3/18 Q3 status meeting. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with C. Fitzgerald (Deloitte), and S. Martin (Sears) to discuss the control procedures over the daily inventory review control. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Meet with B. Bougadis, C. Fitzgerald, C. McShane, D. Nguyen, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update the summary of misstatements workpaper for Third Quarter 2018 pension remeasurement adjustment. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Review Third Quarter legal reserve summary. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report pension footnote prepared by J. Colletti (Deloitte). | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/03/2018

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Complete Third Quarter 10-Q report benefit plan footnote tie out supplemental excel. | $0.00 | 1.3 | $0.00 |
| McManus, Joseph | Complete Sears Q3 2018 Quarterly Report benefit plan footnote tie out. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Answer H. Jaiswal's (Deloitte) questions on Third Quarter 10-Q report management's discussion and analysis tie out procedures. | $0.00 | 0.2 | $0.00 |
| McShane, Connor | Review Management's accounting conclusions for Q3 2018 Property impairment testing. | $0.00 | 3.4 | $0.00 |
| McShane, Connor | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, K. Riordan, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| McShane, Connor | Review Management's accounting conclusions matrix for Kent, WA Property transaction. | $0.00 | 3.2 | $0.00 |
| McShane, Connor | Meet with B. Bougadis, C. Fitzgerald, J. McManus, D. Nguyen, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Meet with B. Bougadis, C. Fitzgerald, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Nguyen, Donna | Review Q3'18 project plan to assess which workpapers should be prepared. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Discuss cash flow questions related to pension and gains with K. Straub (Deloitte). | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/03/2018 | | | | |
| Nguyen, Donna | Close notes from C. Fitzgerald (Deloitte) on Q3'18 apparel forecast review workpaper. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Close second round of notes from C. Fitzgerald (Deloitte) on Q3'18 apparel forecast review workpaper. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for second round of entries received for post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Riordan, Katy | Meet with B. Bougadis, C. Fitzgerald, J. McManus, C. McShane, D. Nguyen, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.6 | $0.00 |
| Riordan, Katy | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, C. McShane, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Review email responses from J. Butz and K. Corbat (All Sears) about liabilities subject to compromise selections. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Review news articles to gain understanding of stores announced to be closed. | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Pull net book value of recently announced store closures using Essbase (client data software). | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Prepare excel file needed to run Essbase (client data software) numbers for store closures. | $0.00 | 2.1 | $0.00 |
| Rothstein, Louis | Update fair value analysis for partner review notes/comments, for purposes of Sears third quarter review | $0.00 | 3.8 | $0.00 |
| Slattery, Matthew | Review bankruptcy footnote disclosure in preliminary Q3'18 10-Q draft. | $0.00 | 2.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/03/2018 | | | | |
| Smietanski, Meredith | Participate in call with P. Vajhala (all Deloitte) to discuss Service Organization Control report interim testing updates | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Participate in conference call with P. Vajhala  (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (all Sears Holdings) on the inventory management system database conversion. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Update outstanding items from Sears Internal Audit agenda prior to weekly meeting. | $0.00 | 3.9 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) about Rollforward Testing, Execution Strategy, Access Reviews, Backup Schedules. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Review documentation of income statement analytic workpaper for Q3'18. | $0.00 | 2.9 | $0.00 |
| Sorenson, Peter | Meet with B. Bougadis, C. Fitzgerald, J. McManus, C. McShane, D. Nguyen, K. Riordan, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, C. McShane, K. Riordan, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Review Q3'18 equity testing workpaper. | $0.00 | 2.1 | $0.00 |
| Straub, Kelsey | Meet with B. Bougadis, C. Fitzgerald, J. McManus, C. McShane, D. Nguyen, K. Riordan, P. Sorenson (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/03/2018

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, C. McShane, K. Riordan, P. Sorenson, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Address partner review notes on documentation of Company's liquidity position for the third quarter 2018 | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Make updates to team project plan for the status change of workpapers | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Discuss cash flow questions related to pension and gains with D. Nguyen (Deloitte). | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Participate in conference call with M. Smietanski (Deloitte), and S. Kumar, T. Williams, K. Thorat, D. Tangen (all Sears Holdings) on the IMS database conversion. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (all Deloitte) to discuss Service Organization Control report interim testing updates | $0.00 | 0.5 | $0.00 |
| Viray, Norell | Search archived files for items related to FY2015 tax-related transaction services. | $0.00 | 1.9 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 balance sheet assets analytic review workpaper. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret (Deloitte) to discuss third quarter review procedures status update. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review draft of Q3'18 management representation letter. | $0.00 | 1.8 | $0.00 |
| Weinert McDonnell, Lesley | Review draft of Q3'18 revised audit committee presentation. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 balance sheet liabilities analytic review workpaper. | $0.00 | 2.1 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 summary of misstatements. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/03/2018 | | | | |
| Weinert McDonnell, Lesley | Review revised Q3'18 quarter summary of misstatements. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with C. Fitzgerald, B. Hartmann, K. Lauret, J. McManus, C. McShane, K. Riordan, P. Sorenson, K. Straub (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.5 | $0.00 |
| 12/04/2018 | | | | |
| Agarwal, Minu | Document tie out procedures performed on Equity footnote of the 10Q as part of our Q3'18 procedures. | $0.00 | 1.0 | $0.00 |
| Allen, Michael | Update documentation of related party footnote tie out based on changes in the client 10Q. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Document comparison analysis between client first and second draft of Q3'18 10Q to consider additional procedures to be performed for review. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Review  post close journal entry listing received by T. Wilczak (Sears). | $0.00 | 1.3 | $0.00 |
| Berggren, Maureen | Discuss with J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, M. Berggren, A. Jackson (all Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Clear notes on Kmart income statement analytical procedures regarding explanations for period to period fluctuations. | $0.00 | 0.8 | $0.00 |
| Berland, Taylor | Meet with K. Straub, P. Nanda (Deloitte) to discuss status of debt workpapers and timeline of reviews. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, J. Staiger, K. Lauret, A. Williams, and M. Lonnemann (All Deloitte). | $0.00 | 1.1 | $0.00 |

21

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Berry, Jim | Meet to discuss the audit status and priorities for the week with L. McDonnell, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Berry, Jim | Meet with L. Munjal (Sears Office of the CEO), L. McDonnell (Deloitte) to discuss current operations and upcoming 10Q filing. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Discussion regarding inventory valuation and existence procedures with T. Barton, L. McDonnell, J. Treiber, D. Sorgen (Deloitte) | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Review third quarter 10-Q to formulate comments to provide to Sears management (S. Brokke). | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Call with L. McDonnell, J. Staiger, K. Lauret, J. Treiber, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Review certain real estate disposals workpapers as part of Quarter 3. | $0.00 | 0.8 | $0.00 |
| Bougadis, Blake | Update documentation of Kmart income statement analytical procedures due to impairment changes caused by additional post close entries made by client due to the bankruptcy. | $0.00 | 3.9 | $0.00 |
| Bougadis, Blake | Update documentation of Kmart income statement analytical procedures based on notes received from T. Berland (Deloitte). | $0.00 | 3.2 | $0.00 |
| Bougadis, Blake | Assess Sears income statement analytic regarding Depreciation expense fluctuations | $0.00 | 0.8 | $0.00 |
| Fitzgerald, Connor | Research authoritative guidance on paying down prepetition debt balances with post petition loan proceeds. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 4th. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/04/2018

| | | | | |
|------|-------------|------|-------|------|
| Fitzgerald, Connor | Update documentation of Apparel inventory reserve workpaper for quarter 3 2018. | $0.00 | 1.3 | $0.00 |
| Fitzgerald, Connor | Enhance documentation of the cash flows from investing activities section of the cash flow. | $0.00 | 1.4 | $0.00 |
| Hartmann, Becky | Research pertaining to SEC reporting requirements under bankruptcy for the 10-Q draft. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Analyze Backup Schedules exception remediation evidence to prepare for meeting over the matter. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Perform Access Reviews Information Provided by Entity (IPE) timely Removal Testing. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Create Critical Access Validations Tracker for Access Reviews for validations received and outstanding to send follow up to J. Goodin (Sears). | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Analyze Backup Schedules exception remediation evidence. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Document Common Control Provisioning Workpaper. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with P. Patni and S. Venkata (All Deloitte) regarding Infrastructure Access Reviews. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski and P. Vajhala (Deloitte) regarding Access Reviews Testing and Backup Schedules Remediation. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Participate in conference call with D. Mason, P. Patni, S. Venkata (All Deloitte), J. Goodin, T. Gore, and K. Thorat (All Sears) regarding access reviews information used in company controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation of Access Provisioning workpaper based on previous review. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Hoye, Jim | Prepare for meeting with Sears Internal Audit by reviewing access reviews documentation. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Review documentation of Management Discussion and analysis disclosure tie out procedures as part of Q3'18 procedures. | $0.00 | 0.9 | $0.00 |
| Jaiswal, Himanshu | Document internal references for the equity footnote as part of our Q3'18 testing of 10Q. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Document tie out procedures performed regarding the Q3'18 Legal proceedings footnote. | $0.00 | 1.8 | $0.00 |
| Jaiswal, Himanshu | Update documentation of Q3'18 Equity workpaper based on Retained Earnings adjustment entries made by client. | $0.00 | 2.5 | $0.00 |
| Jha, Abhinav | Tie amounts disclosed in management discussion and analysis of the Q3 10Q to workpapers in the audit file. | $0.00 | 2.4 | $0.00 |
| Jha, Abhinav | Document external tie outs to previous year audited financial statements where applicable in the management discussion and analysis in the Q3 10Q for review procedures. | $0.00 | 1.6 | $0.00 |
| Jha, Abhinav | Document tie out procedures for Q3'18 cash flow activity that is disclosed in the Q3'18 10Q. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Call with J. Berry, L. McDonnell, J. Staiger, J. Treiber, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Update documentation of Q3'18 cash flow testing based on debt issuance agreements during Q3'18. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Lauret, Kyle | Review third quarter 10-Q to formulate comments to provide to Sears management (S. Brokke). | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Review Q3'18 cash flow presentation of financing activities with L. McDonnell (Deloitte). | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Review third quarter Form 10-Q to assess comments pertaining to SEC reporting requirements for interim review procedures. | $0.00 | 0.9 | $0.00 |
| Liu, Sky | Draft emails of status of open items on executed statement of work/engagement letter/work order for the Deloitte Entity Search and Compliance reference. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Update documentation of proxy reconciliation in the Tax notes workpaper. | $0.00 | 1.6 | $0.00 |
| Liu, Sky | Update documentation of executed statement of work based on fee schedule per independence requirements. | $0.00 | 1.2 | $0.00 |
| Liu, Sky | Update Q3'18 fees for (Tax Notes) preapproval summary and reconciliation of proxy. | $0.00 | 2.4 | $0.00 |
| Lonnemann, Malorie | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, J. Staiger, K. Lauret, A. Williams, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft table of the Privileged Access Review workpapers including information on if users were marked for removal/when they were marked for removal follow up. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft follow up items for Sears Internal Audit in regards to functions for Application Admin. | $0.00 | 1.1 | $0.00 |
| Mason, David | Draft Telluride Access Provisioning workpaper. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Mason, David | Participate in conference call with J. Hoye, P. Patni, (All Deloitte), J. Goodin, T. Gore, and K. Thorat (All Sears) regarding access reviews IPE/IUC. | $0.00 | 0.3 | $0.00 |
| Mason, David | Revise Physical Security - Troy Data Center workpaper. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update documentation on memo documenting conclusions and considerations over segment reporting in bankruptcy. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update documentation on Apparel and Hardlines Business units pricing strategy meeting memo. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Prepare final versions of workpapers for inclusion in final Q3 archive file. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update documentation on memo documenting lower of cost or market considerations. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote 11- recent accounting pronouncements. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Document conclusions on Third Quarter 2018 presentation and disclosure over consolidated subsidiaries and variable interest entities. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Update the Project Plan for Q3 statuses of outstanding workpapers. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Review previous accounting misstatements to assess impact on scope of audit. | $0.00 | 3.5 | $0.00 |
| McShane, Connor | Document accounting misstatements for Q3 2018 review period to assess impact on scope of audit. | $0.00 | 3.2 | $0.00 |
| Nanda, Priyanka | Meet with K. Straub, T. Berland (Deloitte) to discuss status of debt workpapers and timeline of reviews. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Nguyen, Donna | Update Q3'18 list of client requests for third round of entries needed in post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Close notes from A. Williams (Deloitte) on Q3'18 apparel forecast review workpaper. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Close notes from L. McDonnell (Deloitte) on Q3'18 apparel forecast review workpaper. | $0.00 | 3.8 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for review of post-close journal entry memorandum. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Discuss apparel forecast review fluctuations and reserves with F. Gourlin (Sears). | $0.00 | 1.6 | $0.00 |
| Patni, PARIDHI | Participate in conference call with J. Hoye, D. Mason,  (All Deloitte), J. Goodin, T. Gore, and K. Thorat (All Sears) regarding access reviews IPE/IUC. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Meet with J. Hoye and S. Venkata (All Deloitte) regarding Infrastructure Access Reviews. | $0.00 | 0.2 | $0.00 |
| Rosi, Matthew | Discuss with P. Sorenson (Deloitte) about the selection detail for liabilities subject to compromise. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Prepare additional selection from the pre-petition liabilities subject to compromise accounts payable testing based on discussion with J. Butz (Sears). | $0.00 | 0.8 | $0.00 |
| Sal, TANMOY | Review the Q3'18 statement of equity tie out. | $0.00 | 3.7 | $0.00 |
| Sal, TANMOY | Review equity work paper for Q3'2018. | $0.00 | 4.3 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and D. Tangen (Sears Holdings) to discuss Internal Audit's sampling on in-scope production lockdown systems. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Smietanski, Meredith | Discuss with J. Hoye and P. Vajhala (Deloitte) regarding Access Reviews Testing and Backup Schedules Remediation. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Review interim change management workpapers. | $0.00 | 1.9 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) and J. Goodin, T. Roesslein, M. Torres (Sears Holdings) to walkthrough contractor end date within Lightweight Directory Access Protocol. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Review Q3'18 consolidated balance sheet. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review additional documentation of income statement analytic workpaper for Q3'18. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Discuss with M. Rosi (Deloitte)  about the selection detail for liabilities subject to compromise. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Staiger, Jt | Call with J. Berry, L. McDonnell, K. Lauret, J. Treiber, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Analyze the Company's Q3'18 tradename impairment analysis. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Review third quarter 10-Q to formulate comments to provide to S. Brokke (Sears). | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Staiger, Jt | Analyze 10-Q disclosures for quarterly review purposes. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt and interest progression for week of 12/7 and summarize list of outstanding client support | $0.00 | 2.3 | $0.00 |
| Straub, Kelsey | Prepare for meeting to discuss status of debt workpapers and timeline of reviews with T. Berland, P. Nanda (Deloitte) | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Update going concern consultation memo based on changes to the consultation process. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, P. Nanda (Deloitte) to discuss status of debt workpapers and timeline of reviews. | $0.00 | 0.4 | $0.00 |
| Torregrossa, Michelle | Call with J. Berry, L. McDonnell, J. Staiger, K. Lauret, J. Treiber (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Treiber, John | Discussion regarding inventory valuation and existence procedures with T. Barton, L. McDonnell, J. Berry, D. Sorgen (Deloitte) | $0.00 | 0.3 | $0.00 |
| Treiber, John | Call with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Discuss with M. Smietanski and J. Hoye (Deloitte) regarding Access Reviews Testing and Backup Schedules Remediation. | $0.00 | 0.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) and D. Tangen (Sears Holdings) to discuss Internal Audit's sampling on in-scope production lockdown systems. | $0.00 | 0.4 | $0.00 |
| Vajhala, Phani Kiran | Meet with M, Smietanski (Deloitte) and J. Goodin, T. Roesslein, M. Torres (Sears Holdings) to walkthrough contractor end date within Lightweight Directory Access Protocol. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss Internal Audit status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Review automated control workpapers. | $0.00 | 1.1 | $0.00 |
| Venkatasubramanyan, Srikanth | Participate in conference call with J. Hoye, P. Patni, D. Mason (All Deloitte), J. Goodin, T. Gore, and K. Thorat (All Sears) regarding access reviews IPE/IUC. | $0.00 | 0.3 | $0.00 |
| Venkatasubramanyan, Srikanth | Meet with J. Hoye and P. Patni (All Deloitte) regarding Infrastructure Access Reviews. | $0.00 | 0.2 | $0.00 |
| Viray, Norell | Update valuation allowance recalculation analytic | $0.00 | 0.5 | $0.00 |
| Viray, Norell | Update Q3'18 Tax Summary Memo per revised effective tax rate schedule post-impairment booking. | $0.00 | 1.9 | $0.00 |
| Weinert McDonnell, Lesley | Review inventory valuation workpapers for Q3'18 review. | $0.00 | 1.3 | $0.00 |
| Weinert McDonnell, Lesley | Review notes addressed in inventory valuation workpapers for Q3'18 review. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 cash flow presentation of financing activities with K. Lauret (Deloitte). | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review third Q3'18 10-Q to formulate comments to provide to S. Brokke (Sears). | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, J. Staiger, K. Lauret, J. Treiber, M. Torregrossa (Deloitte) to discuss Q3'18 status update and going concern evaluation. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Meet with L. Munjal (Sears Office of the CEO), J. Berry (Deloitte) to discuss current operations and upcoming 10Q filing. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/04/2018 | | | | |
| Weinert McDonnell, Lesley | Meet to discuss the audit status and priorities for the week with J. Berry, J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Review draft of Sears management's memorandum documenting trade name impairment considerations. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Discussion regarding inventory valuation and existence procedures with T. Barton, J. Treiber, J. Berry, D. Sorgen (Deloitte) | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Discuss with J. Berry, E. Tzavelis, T. Hermanson, G. Yauch,  and M. Berggren (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review substantive testing workpapers related to Sears base audit. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Document results and minutes of meeting with L. Munjal (Sears) for 3rd quarter interim review workpaper file. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet to discuss the audit status and priorities for the week with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and T. Berland (All Deloitte). | $0.00 | 1.1 | $0.00 |
| Yauch, Glenn | Discuss with J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, M. Berggren, A. Jackson regarding status of various services by function (Tax, Advisory, Audit). | $0.00 | 0.5 | $0.00 |
| 12/05/2018 | | | | |
| Allen, Michael | Meet with K. Stopen (Sears) to discuss post close journal entries and gain a better understanding of the entries. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Update post close journal entry memo documentation based on inquiry with M. Brotnow (Sears). | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ***Audit Services*** | | | | |
| 12/05/2018 | | | | |
| Berland, Taylor | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.2 | $0.00 |
| Berland, Taylor | Clear notes on fair value specialist summary memo on property valuations. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review Q3'18 10Q adjustments and disclosures analysis. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review certain literature and interpretations regarding debt classification. | $0.00 | 1.2 | $0.00 |
| Berry, Jim | Review representation letter for quarter 3 financial statements. | $0.00 | 0.7 | $0.00 |
| Berry, Jim | Research debt related classifications for secured debt. | $0.00 | 1.3 | $0.00 |
| Bougadis, Blake | Update documentation of Sears income statement analytical procedures regarding changes in interest expense. | $0.00 | 4.0 | $0.00 |
| Bougadis, Blake | Document explanation for fluctuations found in the Kmart income statement analytic regarding Reorganization expense (new expense created due to the bankruptcy filing). | $0.00 | 2.4 | $0.00 |
| Dixon, Teagan (TJ) | Call with P. Vajhala, and M. Smietanski (All Deloitte) regarding audit/advisory updates and testing progress. | $0.00 | 0.1 | $0.00 |
| Enkhbayar, Tuya | Update the tax summary memo based on pension remeasurements. | $0.00 | 3.0 | $0.00 |
| Fitzgerald, Connor | Update documentation for goodwill impairment passed disclosure in the evaluation of misstatements workpaper | $0.00 | 1.8 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 5th. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/05/2018 | | | | |
| Fitzgerald, Connor | Update Chapter 11 considerations slides in the audit committee presentation deck. | $0.00 | 2.3 | $0.00 |
| Garrett, Brad | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Review the workpapers to tie out the benefit plans footnote within the Q3'2018 10-Q. | $0.00 | 2.3 | $0.00 |
| Hartmann, Becky | Clear notes to the summary of misstatements related to the pension error identified in Q3'2018. | $0.00 | 1.0 | $0.00 |
| Hartmann, Becky | Review documentation of tieouts regarding Employer contributions in the benefit plans footnote of the Q3'18 10Q. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Prepare topical agenda for backup schedules meeting. | $0.00 | 0.1 | $0.00 |
| Hoye, Jim | Update documentation for Information used in the Performance of the control (IUC) write-ups. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review Critical Access validations, Backups scheduling evidence and email correspondence. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Address Review Notes regarding Telluride Matching Control. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Participate in conference call with S. Venkata (Deloitte) regarding Change management Testing Approach. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Participate in call with M. Smietanski (Deloitte) regarding Sears Point of Sales Systems Polling. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update documentation Access removal timeliness based on communication with T. Gore (Sears). | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Hoye, Jim | Participate in conference call with M. Smietanski and P. Vajhala (All Deloitte), and T. Williams, M. Bell, J. Oliviera (All Sears), regarding Backups Testing. | $0.00 | 0.5 | $0.00 |
| Jain, Yash R | Review ASC 606 (Revenue recognition standard) workpaper executed by A. Jha (Deloitte) for Quarter 3. | $0.00 | 1.6 | $0.00 |
| Jaiswal, Himanshu | Document considerations for Q3'18 Sears equity work paper. | $0.00 | 1.0 | $0.00 |
| Jaiswal, Himanshu | Perform Rollforward procedures for the Sears Q3'18 Guarantor/ Non-Guarantor footnote. | $0.00 | 3.0 | $0.00 |
| Jha, Abhinav | Perform Essbase pulls for Income statement accounts to assess whether the Trial balance is up to date after client post close entries. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Document internal references of Management Discussion and Analysis footnotes based on client draft #1 of the 10Q | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Document internal and external references for the Income statement tie out. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform tie out procedures of Cash Flow Statement Q3'18. | $0.00 | 1.3 | $0.00 |
| Klein, Sara | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte). | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| Lonnemann, Malorie | Meet with M. Rosi, P. Sorenson (Deloitte) regarding liabilities subject to compromise work paper, support received, possible misstatements, and workpaper required fields. | $0.00 | 0.6 | $0.00 |
| Mashburn, Brian | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte). | $0.00 | 0.3 | $0.00 |
| Mason, David | Update list of Admin and Privileged Access Review workpapers requiring removed user evidence follow up. | $0.00 | 1.1 | $0.00 |
| Mason, David | Revise Change Management workpapers for roll-forward testing. | $0.00 | 1.4 | $0.00 |
| Mason, David | Meet with M. Smietanski (Deloitte) to discuss change management approach and provide background to the engagement as a new member. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update outstanding "provided by client" listing for reorganization support provided by J. Goodin (Sears). | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Document conclusions on Third Quarter 2018 presentation and disclosure over combined pension benefit obligation. | $0.00 | 1.8 | $0.00 |
| McManus, Joseph | Update the Q3 project plans on partners' request for current status and updated timelines of expected due to partners. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update the Third Quarter 10-Q report benefit plans footnote tie out due to new draft of the quarterly report. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update the contingent liability report based on discussion with M. Lonnemann (Deloitte) for documentation. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report legal footnote. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/05/2018 | | | | |
| McManus, Joseph | Update documentation on the summary of misstatements workpaper. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update the Deloitte Q3 remeasurement memo based on memo provided by J. Eichner (Sears). | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Research information produced by entity testing used in the pricing meeting discussion documentation. | $0.00 | 1.2 | $0.00 |
| Murphy, Karissa | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, (Deloitte). | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Close second round of notes left on workpaper related to Q3'18 cash flow. | $0.00 | 3.8 | $0.00 |
| Nguyen, Donna | Update cash flow documentation for new support obtained from J. Drosopoulos (Sears). | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for second round review of post-close journal entry memorandum. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for third round of entries received for post-close journal entry memorandum. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Draft email to B. Archambeau (Sears) to request involve level support for new selection in liabilities subject to compromise workpaper. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Update workpaper related to liabilities subject to compromise based on support obtained from J. Butz (Sears). | $0.00 | 3.2 | $0.00 |
| Rosi, Matthew | Prepare workpaper related to liabilities subject to compromise by documenting selections made for testing. | $0.00 | 2.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Rosi, Matthew | Meet with M. Lonnemann, P. Sorenson (Deloitte) regarding liabilities subject to compromise work paper, support received, possible misstatements, and workpaper required fields. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to discuss layout of Liabilities Subject to Compromise workpaper and questions regarding related support received. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Use invoice support to document testing of pre- and post-petition liability balances. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Pull third round of Q3'18 footnote tie-outs into the audit file. | $0.00 | 0.4 | $0.00 |
| Sal, TANMOY | Perform tie out of Q3'18 statement of equity. | $0.00 | 3.3 | $0.00 |
| Sal, TANMOY | Prepare guarantor/non-guarantor rollforward for Q3'18. | $0.00 | 4.7 | $0.00 |
| Sal, TANMOY | Perform tie out of Q3'18 statement of cash flow using additional schedules obtained from K. Pollack (Sears). | $0.00 | 1.7 | $0.00 |
| Siciliano, Cecilia | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, H. Hallberg, K. Murphy (Deloitte). | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Participate in conference call with M. Smietanski and P. Vajhala (All Deloitte), and T. Williams, M. Bell, J. Oliviera (All Sears), regarding Backups Testing. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Address notes on automated control workpaper related to Sears Point of Sales application. | $0.00 | 2.1 | $0.00 |
| Smietanski, Meredith | Participate in call with J. Hoye (Deloitte) regarding Sears Point of Sales Systems Polling. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Call with T. Dixon and P. Vajhala (All Deloitte) regarding audit/advisory updates and testing progress. | $0.00 | 0.1 | $0.00 |
| Smietanski, Meredith | Meet with D. Mason (Deloitte) to discuss change management approach and provide background to the engagement as a new member. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review additional procedures performed in income statement analytic workpaper. | $0.00 | 3.5 | $0.00 |
| Sorenson, Peter | Meet with M. Lonnemann, M. Rosi (Deloitte) regarding liabilities subject to compromise work paper, support received, possible misstatements, and workpaper required fields. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Analyze additional information on the Company's Q3'18 tradename impairment analysis. | $0.00 | 6.9 | $0.00 |
| Staiger, Jt | Discuss Information Technology and audit touchpoint changes with G. Yauch, T. Dixon, P. Vajhala (Deloitte). | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Address manager notes related to debt documentation on cash flow | $0.00 | 1.1 | $0.00 |
| Treiber, John | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Vajhala, Phani Kiran | Participate in conference call with M. Smietanski and J. Hoye (All Deloitte), and T. Williams, M. Bell, J. Oliviera (All Sears), regarding Backups Testing. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Discuss Information Technology and audit touchpoint changes with G. Yauch, T. Dixon, J. Staiger (Deloitte). | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Call with T. Dixon and M. Smietanski (All Deloitte) regarding audit/advisory updates and testing progress. | $0.00 | 0.1 | $0.00 |
| Vajhala, Phani Kiran | Participate in IT and Audit touchpoint meeting discussing key changes with G. Yauch, T. Dixon, and J. Staiger (All Deloitte). | $0.00 | 0.6 | $0.00 |
| Venkatasubramanyan, Srikanth | Participate in conference call with J. Hoye (Deloitte) regarding Change management Testing Approach. | $0.00 | 0.2 | $0.00 |
| Viray, Norell | Search archived files for any items related to FY2014 tax-related transaction services. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review revisions to Q3'18 quarter documentation of pension settlement. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review Sears management's documentation of approach and considerations to test goodwill for impairment for Q3'18 review. | $0.00 | 1.3 | $0.00 |
| Weinert McDonnell, Lesley | Review contingent liability report and related interim review procedures for Q3'18. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Discussion with J. Drosopoulos (Sears) regarding tradename valuation documentation and questions from internal fair value specialists regarding same. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review second revisions Q3'18 summary of misstatements. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/05/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Review second revisions to Q3'18 management representation letter. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Participate in discussion to finalize the refinement of identified audit risk since the Company's filing of bankruptcy with the Sears Audit Team and R. Garrett, S. Hurwitz, S. Klein, B. Mashburn, J. Treiber, C. Siciliano, H. Hallberg, K. Murphy (Deloitte) | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review agenda for focused support call for Sears audit detailing the revised scope of review. | $0.00 | 0.6 | $0.00 |
| Yauch, Glenn | Discuss Information Technology and audit touchpoint changes with T. Dixon, P. Vajhala, J. Staiger (Deloitte). | $0.00 | 1.4 | $0.00 |
| Yauch, Glenn | Participate in IT and Audit touchpoint meeting discussing key changes with P. Vajhala, T. Dixon, and J. Staiger (All Deloitte). | $0.00 | 0.6 | $0.00 |

**12/06/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Update footnote tie outs based on changes in financial statement drafts. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Perform Essbase pulls to check post close entries made by the client for our analytical procedures over the balance sheet accounts. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Assess data by independently performing Essbase pulls related to the Debtor-in-Possession footnote within the Q3 10Q. | $0.00 | 1.5 | $0.00 |
| Berggren, Maureen | Review PeopleSoft General Ledger automated control for period close. | $0.00 | 0.2 | $0.00 |
| Berggren, Maureen | Review updates to PeopleSoft General Ledger automated control documentation for period close as part of our general Information Technology testing. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/06/2018

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Berggren, Maureen | Participate in internal status call with T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Review client explanation for fluctuations found during our analytical procedures over Balance Sheet accounts. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, J. Staiger, K. Lauret, A. Williams, and M. Lonnemann (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review Sears income statement analytical procedures based on updates made to client general ledger due to post close entries made. | $0.00 | 2.4 | $0.00 |
| Berry, Jim | Review audit committee report revised draft of the Q3'18 10Q. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review goodwill accounting memo addressing considerations in bankruptcy. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Update Sears Analytical procedures over the income statement due to changes made by client with post close journal entries. | $0.00 | 3.6 | $0.00 |
| Bougadis, Blake | Perform independent Essbase pulls for all income statement account to assess how analytical procedures capture potential changes to accounts due to post close entries made by the client. | $0.00 | 1.1 | $0.00 |
| Dixon, Teagan (TJ) | Participate in internal status call with M. Berggren, P. Vajhala, and M. Smietanski (all Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Enkhbayar, Tuya | Update the tax summary memo due to changes in the pretax book income. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 6th. | $0.00 | 0.8 | $0.00 |

41

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Fitzgerald, Connor | Review quarter 3 apparel inventory lookback analysis workpaper. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Discuss with D. Nguyen (Deloitte) questions on the Apparel inventory lookback workpaper | $0.00 | 0.8 | $0.00 |
| Hartmann, Becky | Review Deloitte's documentation for the Q3'2018 quarterly review file of the accounting and reporting of the Sears pension plans obligations as of 11/3/2018. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update Provisioning common control documentation based on analysis of potential issues for access provisioning. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Analyze Access Review timely removal evidence provided based on discussion with T. Gore (Sears). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Participate in call with M. Smietanski (Deloitte) regarding backups and access provisioning for the Item Maintenance System. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Update the Q3'18 workpaper of the testing of the guarantor non-guarantor balance sheet disclosed on the Company's Q3'18 10Q. | $0.00 | 3.9 | $0.00 |
| Jha, Abhinav | Perform Essbase pulls for Trial balance  sheet accounts to assess whether account balances are correct after post close entries made by client. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Document Internal references for management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 3.0 | $0.00 |
| Kapecki, Kenneth | Review updates to property impairment fair value procedures for purposes of Sears third quarter review | $0.00 | 0.4 | $0.00 |
| Kohn, Barry | Review documentation of quarterly debt issuance cost testing. | $0.00 | 1.2 | $0.00 |

42

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Lauret, Kyle | Call with L. McDonnel (Deloitte) to discuss monthly engagement economics and action items related to billing and financial reporting. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, J. Staiger, A. Williams, M. Lonnemann, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Draft third quarter interim review update agenda for upcoming meeting with quality reviewer. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, J. Staiger, K. Lauret, A. Williams,  and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Mason, David | Revise Marketing and Advertising Reconciliation System Access Provisioning workpaper. | $0.00 | 2.6 | $0.00 |
| McManus, Joseph | Provide prior year support for apparel lookback testing procedures to D. Nguyen (Sears). | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Research consolidation memo per comment by Engagement Quality Control Reviewer B. Kohn (Deloitte). | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Update documentation for conclusions reached within memo previously prepared guidance summary memo on pension. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update conclusions within pension memo provided by J. Eichner (Sears). | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Document considerations regarding client prepared pension remeasurement memo. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update Q3 "provided by client" request listing for addition of new reorganization cost selections. | $0.00 | 0.5 | $0.00 |

43

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| McManus, Joseph | Update documentation of pricing team discussion memo based on commentary by A. Williams (Deloitte) | $0.00 | 0.8 | $0.00 |
| McShane, Connor | Review property specialist summary memo in connection with Sears Q3'18 review. | $0.00 | 3.1 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for final round of entries needed in post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update documentation of apparel forecast review for Q3'18. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update cash flow documentation for new support obtained from M. Huron (Sears). | $0.00 | 3.9 | $0.00 |
| Riordan, Katy | Update the store closure workpaper for various updates made to the general ledger by management throughout the closing period. | $0.00 | 2.7 | $0.00 |
| Rosi, Matthew | Discuss with P. Sorenson (Deloitte) on process to calculate sample size based on pre-petition liabilities subject to compromise for accounts payable systems. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Make additional selections for testing of post-petition liabilities subject to compromise. | $0.00 | 1.3 | $0.00 |
| Rosi, Matthew | Discuss accounts payable reconciliation to use in testing of liabilities subject to compromise with P. Sorenson (Deloitte) and J. Butz (SHC). | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Draft email to E. Skrgic and W. Carges (All Sears) requesting invoice detail based on J. Butz (Sears) guidance. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Close notes made by P. Sorenson (Deloitte) on liabilities subject to compromise workpaper. | $0.00 | 2.6 | $0.00 |
| Rosi, Matthew | Run Essbase (client database software) to retrieve net book value of lease payments on stores that have been closed. | $0.00 | 1.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Rosi, Matthew | Discuss with K. Straub (Deloitte) task of reviewing consolidated real estate loan collateral entries for fair value and valuation date for secured loan collateral. | $0.00 | 1.1 | $0.00 |
| Rothstein, Louis | Prepare additional industry metrics for purposes of property impairment analysis of Sears third quarter review | $0.00 | 2.6 | $0.00 |
| Sal, TANMOY | Close P. Nanda (Deloitte) notes on equity workpaper for Q3'18 review. | $0.00 | 3.0 | $0.00 |
| Sal, TANMOY | Update tracker of requested items from clients for schedules needed for tie out of management discussion and analysis. | $0.00 | 1.2 | $0.00 |
| Sal, TANMOY | Create tracker to list out all schedules needed for footnote tie outs. | $0.00 | 3.0 | $0.00 |
| Slattery, Matthew | Respond to comments and questions left on preliminary Q3'18 10-Q. | $0.00 | 1.3 | $0.00 |
| Smietanski, Meredith | Participate in call with J. Hoye (Deloitte) regarding backups and access provisioning for the Item Maintenance System. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Participate in internal status call with M. Berggren, P. Vajhala, and T. Dixon (all Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Review Telluride provisioning workpaper. | $0.00 | 2.1 | $0.00 |
| Sorenson, Peter | Review Q3'18 income statement tie out. | $0.00 | 0.9 | $0.00 |
| Sorenson, Peter | Discuss with M. Rosi (Deloitte) on process to calculate sample size based on pre-petition liabilities subject to compromise for accounts payable systems. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Review evidence documented in income statement analytic workpaper. | $0.00 | 3.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/06/2018 | | | | |
| Sorenson, Peter | Discuss accounts payable reconciliation to use in testing of liabilities subject to compromise with M. Rosi (Deloitte) and J. Butz (SHC). | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Meet with H. Halberg (Deloitte) to discuss the changes related to risk profile of the engagement. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Research answers to questions on documentation of Company's debt and store closure disclosures | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Discuss with M. Rosi (Deloitte) task of reviewing consolidated real estate loan collateral entries for fair value and valuation date for secured loan collateral. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Edit and update project plan for workpaper progression for week of 12/7, including distributing workpapers with partner notes to seniors | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Compile a list of outstanding Company support related to the 2018 audit for the week of 12/7 | $0.00 | 0.4 | $0.00 |
| Torregrossa, Michelle | Review Q3'18 going concern memorandum draft. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Participate in internal status call with M. Berggren, T. Dixon, and M. Smietanski (all Deloitte) regarding updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Review general information technology control workpapers. | $0.00 | 1.9 | $0.00 |
| Weinert McDonnell, Lesley | Review revised Q3'18 management representation letter. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review revised Q3'18 summary of misstatements. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Audit Services

12/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Research disclosure requirements for reclassification of long term debt. | $0.00 | 1.0 | $0.00 |
| Weinert McDonnell, Lesley | Review documentation of pension interim remeasurement including correspondence and approval of internal actuarial specialist. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Review draft communications to the audit committee regarding Q3 10Q disclosures. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 cash flow proof workpaper. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 analytic review procedures over Sears segment income statement. | $0.00 | 0.9 | $0.00 |
| Weinert McDonnell, Lesley | Meet with J. Drosopoulos, S. Brokke (All Sears), J. Staiger, K. Lauret, A. Williams, M. Lonnemann, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Review Q3'18 earnings per share testing associated with Deloitte's Q3'18 review procedures. | $0.00 | 0.9 | $0.00 |
| Williams, Adam | Review apparel lower of cost or market analysis sales forecast lookback testing as part of Q3'18 review. | $0.00 | 1.1 | $0.00 |
| Williams, Adam | Meet with J. Drosopoulos, S. Brokke (All Sears), L. McDonnell, J. Staiger, K. Lauret, M. Lonnemann, and T. Berland (All Deloitte) to discuss audit status related to Q3'18 review and the year-end audit. | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Review income tax memorandum associated with Q3'18 review. | $0.00 | 1.3 | $0.00 |
| Williams, Adam | Meet with E. Gee and S. Haywood (Sears) to discuss update on iPlan (financial planner application related to inventory). | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Allen, Michael | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Document internal references of the related party footnote as part of our Q3'18 tie out procedures. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Review changes to supplemental information footnote to assess whether additional review procedures should be performed for Q3'18 10Q. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Update post close journal entry memo documentation regarding entries made by K. Stopen (Sears). | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.1 | $0.00 |
| Berland, Taylor | Clear notes on Sears income statement analytical procedures regarding explanations for period to period fluctuations. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Update documentation of Sears fair value specialist property summary memo. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Update documentation on our review of management memo written by the client regarding property valuation. | $0.00 | 1.4 | $0.00 |
| Berry, Jim | Review Audit Committee governance documents as a required quarterly procedure. | $0.00 | 2.7 | $0.00 |
| Berry, Jim | Call with B. Garrett, S. Klein, K. Lauret, J. Staiger, and L. McDonnell (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Call with B. Kohn, J. Staiger, L. McDonnell, K. Lauret, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Berry, Jim | Call with J. Staiger, L. McDonnell, K. Lauret (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Bougadis, Blake | Perform analytical procedures based on our gross margin data to develop an expectation for merchandise sales for Q3'18. | $0.00 | 3.9 | $0.00 |
| Bougadis, Blake | Document findings regarding analytical procedures performed over Sears Merchandise Sales. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Enkhbayar, Tuya | Meet with S. Liu (Deloitte) for status of the Audit Committee schedule. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Update the audit committee presentation deck for our tailored review procedures pertaining the Q3 2018 review. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Garrett, Brad | Call with S. Klein, K. Lauret, J. Staiger, L. McDonnell and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Review Deloitte's documentation for the Q3'2018 quarterly review file of the warrants classification as of 11/3/2018. | $0.00 | 1.3 | $0.00 |
| Hartmann, Becky | Draft review notes for the Q3'2018 income statement analytic fluctuations observed | $0.00 | 0.2 | $0.00 |
| Hartmann, Becky | Review the Sears Holdings management presentation deck for the Audit Committee meeting regarding the Q3 10Q. | $0.00 | 0.5 | $0.00 |

49

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Hartmann, Becky | Meet with L. McDonnell and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Hermanson, Tom | Assess the documentation of Income tax tie out procedures by checking internal and external references. | $0.00 | 2.0 | $0.00 |
| Hoye, Jim | Meet with Smietanski (Deloitte) regarding Access Benchmark, general updates, and next week strategy. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Participate in call with D. Mason (Deloitte), J. Goodin, T. Gore, (All Sears) regarding Access Benchmark. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Documentation for Access Provisioning workpapers and Telluride. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Prepare agenda for Access Reviews Timely Removal Meeting. | $0.00 | 0.2 | $0.00 |
| Jain, Yash R | Document results of analytical procedures over the Guarantor/Non-Guarantor Subsidiary financial Information data. | $0.00 | 1.1 | $0.00 |
| Jha, Abhinav | Update Internal references due to changes in disclosures in the Management Discussion and Analysis portion of the 10Q draft. | $0.00 | 2.2 | $0.00 |
| Jha, Abhinav | Update management discussion and analysis documentation based on update draft of client 10Q | $0.00 | 1.8 | $0.00 |
| Klein, Sara | Call with B. Garrett, K. Lauret, J. Staiger, L. McDonnell and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Kohn, Barry | Call with J. Berry, J. Staiger, L. McDonnell, K. Lauret, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Call with S. Brokke, J. Drosopolous (Sears) to discuss recommendations on Deloitte's Q3'18 Audit Committee communications. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Lauret, Kyle | Review third quarter shop your way revenue recognition workpaper. | $0.00 | 1.2 | $0.00 |
| Lauret, Kyle | Call with B. Garrett, S. Klein, J. Staiger, L. McDonnell and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Call with B. Kohn, J. Berry, J. Staiger, L. McDonnell, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Call with J. Berry, J. Staiger, L. McDonnell (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Liu, Sky | Update fees schedule in Tax notes documentation as part of the firm's independence requirements. | $0.00 | 3.2 | $0.00 |
| Liu, Sky | Meet with T. Enkhbayar (Deloitte) for status of the Audit Committee schedule. | $0.00 | 0.6 | $0.00 |
| Mason, David | Draft Item Maintenance Application Provisioning Access Review workpaper. | $0.00 | 1.2 | $0.00 |
| Mason, David | Participate in call with J. Hoye (Deloitte), J. Goodin, T. Gore, (All Sears) regarding Access Benchmark. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Update documentation on consolidation guidance summary memo. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update the Q3 and bankruptcy project plans to prepare for 12/7/18 Q3 status meeting. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update documentation of pricing team discussion memo. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/07/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McManus, Joseph | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| McShane, Connor | Review updated property specialist summary memo in connection with Sears Q3'18 review. | $0.00 | 4.2 | $0.00 |
| McShane, Connor | Review additional documentation added to property specialist summary memo in connection with Sears Q3'18 review | $0.00 | 2.1 | $0.00 |
| McShane, Connor | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Run Essbase (client software database) to pull numbers needed for Q3'18 income statement analytic. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Run Essbase (client software database) to pull updated numbers for Q3'18 trial balance. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for final round of entries received for post-close journal entry memorandum. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for third round review of post-close journal entry memorandum. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Run Essbase (client software database) to retrieve updated financial statement numbers used in materiality memorandum. | $0.00 | 1.7 | $0.00 |
| Nguyen, Donna | Prepare Q3'18 related party listing that is sent out to base engagement team on a quarterly basis. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/07/2018 | | | | |
| Riordan, Katy | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Riordan, Katy | Update the store closure file and left notes for transitioning the testing progress to K. Straub (Deloitte). | $0.00 | 0.9 | $0.00 |
| Rosi, Matthew | Close notes on liabilities subject to compromise workpaper. | $0.00 | 2.8 | $0.00 |
| Rosi, Matthew | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Use invoice and receipt support obtained from K. Corbat (Sears) to document workpaper related to liabilities subject to compromise. | $0.00 | 1.1 | $0.00 |
| Rothstein, Louis | Update analysis of market indices for partner review notes/comments, for purposes of property impairment analysis | $0.00 | 1.4 | $0.00 |
| Slattery, Matthew | Review financial statements in preliminary Q3'18 10-Q. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Meet with Smietanski (Deloitte) regarding Access Benchmark, general updates, and next week strategy. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Explain Information Used in Control write-ups from internal audit reliance on access benchmark tool. | $0.00 | 1.2 | $0.00 |
| Smietanski, Meredith | Address notes in workpaper related to Virtual Private Network application. | $0.00 | 2.4 | $0.00 |
| Sorenson, Peter | Review Q3'18 consolidated statement of operations. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Review additional evidence documented in income statement analytic workpaper. | $0.00 | 2.3 | $0.00 |
| Sorenson, Peter | Review notes addressed in Q3'18 income statement tie out. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 12/07/2018 | | | | |
| Staiger, Jt | Call with J. Berry, L. McDonnell, K. Lauret (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.2 | $0.00 |
| Staiger, Jt | Call with B. Garrett, S. Klein, K. Lauret, L. McDonnell and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Call with B. Kohn, J. Berry, L. McDonnell, K. Lauret, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Straub, Kelsey | Edit and update project plan for workpaper progression for week of 12/7 | $0.00 | 2.8 | $0.00 |
| Straub, Kelsey | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Call with B. Garrett, S. Klein, K. Lauret, J. Staiger, and J. Berry (All Deloitte) to discuss engagement status update and impact to integrated audit timeline. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Call with B. Kohn, J. Berry, J. Staiger, K. Lauret, T. Barton (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.7 | $0.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, J. Staiger, K. Lauret (Deloitte) to discuss update on status of Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review notes addressed in Q3'18 cash flow proof workpaper. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review additional notes addressed in Q3'18 cash flow proof workpaper. | $0.00 | 1.8 | $0.00 |
| Weinert McDonnell, Lesley | Review Q3'18 review procedures over reorganization items. | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/07/2018**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Review Q3'18 analytic review procedures over Kmart segment income statement. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review revised analytical review of balance sheet for Q3'18 review. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review revised tax summary memorandum with supporting analyses for Q3'18 review. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Review consideration of required quality review levels for Q3'18 review. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Meet with B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Draft email to S. Brokke (SHC) related to valuation allowance release for the Q3'18 management representation letter explaining the correcting entries. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Review revisions made in income tax memorandum associated with Q3'18 review. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 items and update project plan. | $0.00 | 0.7 | $0.00 |
| Williams, Adam | Review tax footnote tie out in the Form 10-Q associated with Q3'18 review. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Review notes addressed in apparel lower of cost or market analysis sales forecast lookback testing as part of Q3'18 review. | $0.00 | 0.4 | $0.00 |

**12/08/2018**

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Review Sears tradename impairment analysis memo. | $0.00 | 2.3 | $0.00 |
| Kohn, Barry | Review quarterly interest expense workpaper. | $0.00 | 2.4 | $0.00 |
| Lauret, Kyle | Make updates to third quarter shop your way revenue recognition workpaper based on review. | $0.00 | 0.6 | $0.00 |

55

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/08/2018 | | | | |
| Sorenson, Peter | Review new statement of equity disclosure requirements to assess whether it is applicable to Sears for Q3'18. | $0.00 | 1.2 | $0.00 |
| 12/09/2018 | | | | |
| Doster, Kiera | Draft comparison document based on the actuarial insurance data received as of 9/30/18 compared to the actuarial data received the year prior. | $0.00 | 3.4 | $0.00 |
| Kohn, Barry | Review testing of reorganization items as it relates to financial reporting of the Q3'18 10Q. | $0.00 | 1.7 | $0.00 |
| McManus, Joseph | Prepare Masters of Final versions of Third Quarter workpapers for final archive. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Perform a review of the documentation of the Company's store closure analysis | $0.00 | 1.3 | $0.00 |
| Williams, Adam | Review pricing documentation for inventory valuation considerations associated with Deloitte's Q3'18 review procedures. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review equity statement presentation in Sears Q3'18 10-Q against recently issued firm guidance based on changes issued by the financial accounting standards board. | $0.00 | 0.5 | $0.00 |
| 12/10/2018 | | | | |
| Adorno, Dan | Document Non-productive Inventory workpaper preparation. | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Meet with B. Bougadis, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to asses status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Allen, Michael | Update Balance Sheet analytic workpapers due to changes in the general ledger. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Audit Services_ | | | | |
| 12/10/2018 | | | | |
| Allen, Michael | Create schedule of Debtor-in-Possession financial statements as part of our review procedures of the new financial statement disclosures required by client due to bankruptcy. | $0.00 | 2.4 | $0.00 |
| Allen, Michael | Consider additional tie-out procedures to be performed over the Supplemental financial information footnote within the Q3 10Q based on client changes in the general ledger. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Assess client support for updates made to the bankruptcy footnote within the Q3 10Q. | $0.00 | 1.6 | $0.00 |
| Berland, Taylor | Discuss with J. Berry, A. Williams (All Deloitte) updates on focused support reviewer scope for the Q3'18 review of Sears Holdings. | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Meet with B. Mashburn, J. Berry, A. Williams (Deloitte) to discuss the review procedures related to property impairment and tradename impairment. | $0.00 | 0.5 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 1.7 | $0.00 |
| Berland, Taylor | Close notes on the impairment of property analysis for Q3'18. | $0.00 | 1.3 | $0.00 |
| Berland, Taylor | Update documentation of impairment risk assessment based on review of property analysis for Q3'18. | $0.00 | 1.9 | $0.00 |
| Berry, Jim | Discuss with A. Williams, T. Berland (All Deloitte) updates on focused support reviewer scope for the Q3'18 review of Sears Holdings. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Review Sears tradename memo impairment testing excel schedules | $0.00 | 2.3 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/10/2018 | | | | |
| Berry, Jim | Meet with B. Kohn, J. Staiger, M. Lonnemann, and K. Lauret (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Discuss with S. Sitley (Sears) regarding inventory valuation and existence procedures. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Meet with T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Review equity workpapers for Q3'18. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Meet with B. Mashburn, A. Williams, T. Berland (Deloitte) to discuss the review procedures related to property impairment and tradename impairment. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Assess gain on sale of plant and equipment (PP&E) transactions to assess potential impact on Income statement analytical procedure results. | $0.00 | 1.1 | $0.00 |
| Bougadis, Blake | Meet with M. Allen, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Burya, Jim | Review cyber security memo related to physical security controls. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Participate in internal status meeting with G. Yauch, M. Smietanski, and P. Vajhala (all Deloitte) to discuss Sears Holdings Corporation updates and Sears Internal Audit testing progress. | $0.00 | 0.5 | $0.00 |
| Dixon, Teagan (TJ) | Call with G. Russell (Sears), G. Yauch, J. Staiger (Deloitte) to discuss updates to the information technology organization. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Enkhbayar, Tuya | Document changes in tax summary memo due to adjustments to book income. | $0.00 | 0.3 | $0.00 |
| Enkhbayar, Tuya | Document procedures performed for tax testing based on Q2'18 summary tax memo. | $0.00 | 0.5 | $0.00 |
| Enkhbayar, Tuya | Review the audit committee fee schedule for tax services (required independence procedure). | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 10th. | $0.00 | 0.5 | $0.00 |
| Goncalves, Tony | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Hartmann, Becky | Close notes on the warrants Q3'2018 quarterly review workpapers. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Review notes addressed on the tie out of the Q3'2018 benefit plans footnote regarding pension settlements. | $0.00 | 0.5 | $0.00 |
| Hartmann, Becky | Meet with T. Berland, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Hermanson, Tom | Review Tax Specialist memo Q3'18 review procedures. | $0.00 | 1.0 | $0.00 |
| Hoye, Jim | Draft Information Used in performance of Control (IUC) write up for Access reviews. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Audit Services*

12/10/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hoye, Jim | Reconcile newly received workpapers from Sears Internal Audit to develop plan for testing execution. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Discuss with J. Hoye (Deloitte) regarding Contractor Termination Testing and access reviews. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Compile listing of support needed regarding Access reviews testing. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Identify evidence regarding the Systems Integration and Provisioning for Access Reviews. | $0.00 | 0.3 | $0.00 |
| Jain, Yash R | Foot/Cross foot Guarantor/ Non-Guarantor balance sheet with respect to footnote disclosure in the 10Q. | $0.00 | 1.6 | $0.00 |
| Jain, Yash R | Document tie out procedures performed over the management discussion and analysis disclosure in the 10Q for Q3'18. | $0.00 | 3.9 | $0.00 |
| Jain, Yash R | Review daily Essbase pulls done by A. Jha (Deloitte) with respect to account changes reflect the post close journal entries made by the client. | $0.00 | 1.5 | $0.00 |
| Jha, Abhinav | Create schedule of Consolidated Results of Operations in the Management Discussion and Analysis disclosure within the Q3 10Q to test accuracy of client disclosure. | $0.00 | 2.8 | $0.00 |
| Jha, Abhinav | Update documentation of Trial balance workpaper based on review notes received from P. Nanda (Deloitte). | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Draft email to entire Sears audit team noting differences in trial balance accounts so they can update workpapers to their respective review areas accordingly. | $0.00 | 1.0 | $0.00 |
| Jha, Abhinav | Perform tie out procedures over Q3'18 Balance Sheet. | $0.00 | 1.2 | $0.00 |
| Kapecki, Kenneth | Review additional industry metrics for purposes of property impairment analysis for Sears third quarter review | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Kohn, Barry | Meet with J. Berry, J. Staiger, M. Lonnemann, and K. Lauret (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Kohn, Barry | Review quarterly management representation letter. | $0.00 | 3.8 | $0.00 |
| Kohn, Barry | Review Debtor In Possession financing footnote disclosure in the Q3'18 Form 10Q. | $0.00 | 1.9 | $0.00 |
| Lauret, Kyle | Review management's changes to the updated Q3'18 Form 10-Q as compared to the previous draft. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Prepare for third quarter audit committee meeting regarding accounting implications due to the bankruptcy filing. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Prepare draft audit committee materials for third quarter meeting with the Sears audit committee. | $0.00 | 0.3 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, B. Kohn, J. Staiger, M. Lonnemann (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Lauret, Kyle | Attend the Company's disclosure committee review meeting S. Brokke, J. Drosopolous, B. Phelan, S. Sitley, C. Olsen, L. Meerschaert, J. Goodin, E. Gee, S. Haywood, N. Sinha, L. Valentino (All Sears) and J. Staiger, M. Lonnemann (All Deloitte). | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Meet with S. Brokke (Sears) to discuss status of open items associated with third quarter review. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Lauret, Kyle | Meet with B. Hartmann, T. Berland, and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Review Q3'18 property valuation documentation. | $0.00 | 0.8 | $0.00 |
| Liu, Sky | Draft follow up email to T. Hermanson (Deloitte) regarding status of open items on executed Statement of work/engagement letter. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Attend the Company's disclosure committee review meeting S. Brokke, J. Drosopolous, B. Phelan, S. Sitley, C. Olsen, L. Meerschaert, J. Goodin, E. Gee, S. Haywood, N. Sinha, L. Valentino (All Sears) and K. Lauret, J. Staiger (All Deloitte). | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, B. Kohn, J. Staiger, and K. Lauret (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Lonnemann, Malorie | Aggregate internal Deloitte comments on Sears Holdings 10-Q draft. | $0.00 | 3.8 | $0.00 |
| Lonnemann, Malorie | Review workpaper related to property, plant, and equipment cash flow for Q3'18. | $0.00 | 0.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Mashburn, Brian | Meet with J. Berry, A. Williams, T. Berland (Deloitte) to discuss the review procedures related to property impairment and tradename impairment. | $0.00 | 0.3 | $0.00 |
| Mason, David | Update Information Used in Control Access Review workpaper to reflect latest updates. | $0.00 | 0.9 | $0.00 |
| Mason, David | Revise Item Maintenance Application Privileged Access Review workpaper. | $0.00 | 1.1 | $0.00 |
| Mason, David | Update workpaper tracker to reflect what has been received from Sears Internal Audit Team. | $0.00 | 0.8 | $0.00 |
| Mason, David | Draft Job Resolution rollforward workpaper. | $0.00 | 0.9 | $0.00 |
| Mason, David | Draft contractor extensions workpaper. | $0.00 | 1.6 | $0.00 |
| Mason, David | Discuss with D. Mason (Deloitte) regarding Contractor Termination Testing and access reviews. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Prepare Sears Q3 2018 Quarterly Report tax footnote tie out. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Update the Q3 and bankruptcy project plans to prepare for 12/10/18 Q3 status meeting. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update Q3 "provided by client" request listing based on support provided. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with M. Allen, B. Bougadis, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Update the segment reporting memo documentation based on L. McDonnell (Deloitte) discussion. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/10/2018 | | | | |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnotes for new draft of 10Q Report. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Respond to H. Jaiswal's (Deloitte) questions on the Guarantor and Non-Guarantor Third Quarter 10-Q report footnote tie out. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Answer H. Jaiswal's (Deloitte) questions on the Third Quarter 10-Q report management's discussion and analysis tie out. | $0.00 | 2.4 | $0.00 |
| McManus, Joseph | Update the Audit Committee Q3 presentation PowerPoint deck for J. Berry (Deloitte) updates. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Research pension related other comprehensive income expense accounting. | $0.00 | 0.8 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for entries needed in post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for final round review of post-close journal entry memorandum. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Close notes from M. Lonnemann (Deloitte) on workpaper related to property, plant, and equipment cash flow. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Close note from K. Lauret (Deloitte) on workpaper related to Q3'18 cash flow. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Meet with M. Allen, B. Bougadis, J. McManus, M. Rosi, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Run Essbase (client data software) to retrieve income statement numbers for Kmart income statement analytic. | $0.00 | 3.1 | $0.00 |
| Rosi, Matthew | Close P. Sorenson (Deloitte) notes on liabilities subject to compromise workpaper. | $0.00 | 1.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Rosi, Matthew | Run Essbase (client data software) to retrieve numbers for equity workpaper. | $0.00 | 2.8 | $0.00 |
| Rosi, Matthew | Meet with M. Allen, B. Bougadis, J. McManus, D. Nguyen, P. Sorenson, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Rosi, Matthew | Draft email to W. Carges and E. Skrgic (All Sears) reiterating need to attain invoice detail previously requested. | $0.00 | 0.6 | $0.00 |
| Rosi, Matthew | Discuss with P. Sorenson (Deloitte) about changes to income Kmart analytics. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Pull fourth round of Q3'18 footnote tie-outs into Deloitte audit file. | $0.00 | 1.6 | $0.00 |
| Rothstein, Louis | Revise memo based on Deloitte audit partner comments received in the fair value review process for property impairment analysis for purposes of Sears third quarter review | $0.00 | 3.4 | $0.00 |
| Sal, TANMOY | Update documentation on Sears Holdings guarantor/non-guarantor income statement based on new client information obtained for Q3'18 review. | $0.00 | 3.7 | $0.00 |
| Sal, TANMOY | Tie out the Q3'18 cash flow and update documentation. | $0.00 | 4.3 | $0.00 |
| Slattery, Matthew | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Smietanski, Meredith | Participate in call with P. Vajhala (Deloitte) to discuss General IT Control interim testing updates. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Participate in call with P. Vajhala (Deloitte), and T. Williams, K. Thorat, D. Tangen (all Sears Holdings) on the Information Management System database conversion. | $0.00 | 0.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Smietanski, Meredith | Participate in internal status meeting with G. Yauch, T. Dixon, and P. Vajhala (all Deloitte) to discuss Sears Holdings Corporation updates and Internal Audit delays/testing progress. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Review Q3'18 balance sheet tie out. | $0.00 | 1.3 | $0.00 |
| Sorenson, Peter | Close second round of notes on income statement analytic for archive. | $0.00 | 3.7 | $0.00 |
| Sorenson, Peter | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Meet with M. Allen, B. Bougadis, J. McManus, D. Nguyen, M. Rosi, K. Straub (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Discuss with M. Rosi (Deloitte) about changes to income Kmart analytics. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Meet with J. Berry, T. Goncalves, M. Slattery, J. Staiger, M. Lonnemann, K. Lauret (Deloitte) to assess SEC services review comments on Q3'18 Form 10-Q. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Attend the Company's disclosure committee review meeting S. Brokke, J. Drosopolous, B. Phelan, S. Sitley, C. Olsen, L. Meerschaert, J. Goodin, E. Gee, S. Haywood, N. Sinha, L. Valentino (All Sears) and K. Lauret, J. Staiger, M. Lonnemann (All Deloitte). | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Meet with J. Berry, B. Kohn, J. Staiger, M. Lonnemann, and K. Lauret (Deloitte) to assess remaining existing quality review comments on Q3'18 Form 10-Q. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Analyze the Q3'18 updates to be made to the project plan. | $0.00 | 1.0 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Staiger, Jt | Call with G. Russell (Sears), G. Yauch, T. Dixon (Deloitte) to discuss updates to the information technology organization. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Analyze the first draft of the Q3'18 financial statement disclosures. | $0.00 | 1.3 | $0.00 |
| Staiger, Jt | Review the Q3'18 financial statement disclosures. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Edit and update project plan for debt and interest progression for week of 12/14 and summarize list of outstanding client support. | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Assign a Q3'18 footnote disclosure tie-out to each Deloitte team member to document and provide them with the support to complete. | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Recalculate the Company's future minimum lease payments for store closures | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Meet with M. Allen, B. Bougadis, J. McManus, D. Nguyen, M. Rosi, P. Sorenson (Deloitte) to assess status across areas of the engagement and discuss project plan updates. | $0.00 | 0.6 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (Deloitte) to discuss General IT Control interim testing updates. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 12/10/2018 | | | | |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (Deloitte), and T. Williams, K. Thorat, D. Tangen (all Sears Holdings) on the Information Management System database conversion. | $0.00 | 0.1 | $0.00 |
| Vajhala, Phani Kiran | Participate in internal status meeting with G. Yauch, M. Smietanski, and T. Dixon (all Deloitte) to discuss Sears Holdings Corporation updates and Internal Audit delays/testing progress. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Review earnings per share interim review procedures for Q3'18. | $0.00 | 0.3 | $0.00 |
| Weinert McDonnell, Lesley | Review notes addressed in Q3'18 Sears segment income statement analytic workpaper. | $0.00 | 1.2 | $0.00 |
| Williams, Adam | Meet with B. Mashburn, J. Berry, T. Berland (Deloitte) to discuss the review procedures related to property impairment and tradename impairment. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review additional pricing documentation specific to inventory valuation considerations associated with Deloitte's Q3 review procedures over Sears Holdings. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review post close journal entry memorandum related to Q3'18 review. | $0.00 | 0.8 | $0.00 |
| Williams, Adam | Review tie out of income tax footnote in Sears Form 10-Q to underlying supporting documentation. | $0.00 | 1.0 | $0.00 |
| Williams, Adam | Meet with B. Hartmann, K. Lauret and 8 others (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.6 | $0.00 |
| Williams, Adam | Discuss with J. Berry, T. Berland (All Deloitte) updates on focused support reviewer scope for the Q3'18 review of Sears Holdings. | $0.00 | 0.4 | $0.00 |

68

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/10/2018 | | | | |
| Williams, Adam | Calculated passed disclosures related to guarantor and non-guarantor footnote disclosure for Q3'18 review. | $0.00 | 1.8 | $0.00 |
| Yauch, Glenn | Review Audit Committee Deck for Q3'18. | $0.00 | 1.3 | $0.00 |
| Yauch, Glenn | Participate in internal status meeting with P. Vajhala, M. Smietanski, and T. Dixon (all Deloitte) to discuss Sears Holdings Corporation updates and Internal Audit delays/testing progress. | $0.00 | 0.5 | $0.00 |
| 12/11/2018 | | | | |
| Allen, Michael | Consider additional review procedures to be performed in regards to the Store closure footnote based on changes in client draft of 10Q. | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update documentation of store closure footnote tie out procedures based on changes made in the draft of the client 10Q. | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Document post close journal entry memo based on discussion with T. Wilczak (Sears). | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Update documentation of post close entry memo based on discussion with M. Huron (Sears). | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Document external references to Debtor-in-Possession footnote based on updates made by client to 10Q. | $0.00 | 0.5 | $0.00 |
| Bakshi, Kushagri | Update the Q3'18 Estimated time to completion template based on timing of client support. | $0.00 | 3.2 | $0.00 |
| Berggren, Maureen | Review notes from Chief Information Officer meeting and assessed impact on audit procedures. | $0.00 | 0.1 | $0.00 |
| Berggren, Maureen | Review fixed asset working paper to check whether previous notes were addressed. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Berland, Taylor | Review Generally Accepted Accounting Principal and Securities and Exchange Commission checklist prepared to management. | $0.00 | 0.9 | $0.00 |
| Berland, Taylor | Meet with B. Mashburn, J. Berry, J. Staiger, A. Williams, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 1.7 | $0.00 |
| Berland, Taylor | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, K. Lauret, A. Williams, R. Hartmann, and M. Lonnemann (All Deloitte). | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Discuss the engagement status and priorities for the week with J. Staiger, K. Lauret, A. Williams, R. Hartmann, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 1.0 | $0.00 |
| Berry, Jim | Meet with B. Mashburn, J. Staiger, A. Williams, T. Berland, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Call with R. Riecker, S. Brokke, B. Phelan, L. Meerschaert, E. Gee, L. Valentino (Sears) and K. Lauret, J. Staiger (Deloitte) for Q3'18 review update. | $0.00 | 1.8 | $0.00 |
| Berry, Jim | Discuss with B. Phelan (Sears) regarding inventory valuation and existence procedures. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Analyze the Company's Q3'18 tradename impairment disclosures. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Call with B. Kohn, J. Treiber, T. Barton, D. Sorgen, K. Lauret (Deloitte) to discuss inventory valuation and existence procedures. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Berry, Jim | Attend status update call to debrief on Audit Committee meeting with T. Barton, B. Kohn, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.5 | $0.00 |
| Berry, Jim | Prepare background section of Inventory Existence memo. | $0.00 | 1.7 | $0.00 |
| Berry, Jim | Review Inventory Valuation and Existence memo. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review initial draft of goodwill memo. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Review edits to representation letter. | $0.00 | 0.3 | $0.00 |
| Berry, Jim | Review debt classification memo. | $0.00 | 0.8 | $0.00 |
| Dixon, Teagan (TJ) | Participate in internal touchpoint with A. Williams, M. Lonnemann, and P. Vajhala (all Deloitte) regarding impact of changes to iPlan application and Essbase. | $0.00 | 0.5 | $0.00 |
| Fitzgerald, Connor | Update quarter 3 2018 project plan for December 11th. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Update documentation of quarterly meeting agendas. | $0.00 | 1.6 | $0.00 |
| Fitzgerald, Connor | Meet with B. Mashburn, J. Berry, J. Staiger, A. Williams, T. Berland (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 0.7 | $0.00 |
| Goncalves, Tony | Provide written consultation regarding the adequacy of the Company's 10Q disclosures for J. Berry (Deloitte). | $0.00 | 3.2 | $0.00 |
| Hartmann, Becky | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, K. Lauret, A. Williams, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |
| Hartmann, Becky | Document comments provided by Deloitte SEC Services in regards to the Q3'18 draft of the 10Q as part of our review procedures. | $0.00 | 1.6 | $0.00 |

71

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/11/2018 | | | | |
| Hartmann, Becky | Respond to comments provided by Deloitte SEC Services on SHC's Q3'2018 10-Q draft. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Draft and send instructions for Common control provisioning and IMA provisioning to D. Mason (Deloitte). | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Job Failure resolution workpaper. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) on backups and job error resolution. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Draft scoping memo regarding Provisioning testing for Sears Internal audit. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Draft scoping memo regarding Tivoli Workload Scheduler for Sears Internal Audit. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Review Backups Schedule Evidence for integration server to assess follow-up evidence needed from client. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding Access Review notes and Information used in Performance of the Control (IUC). | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Review Privileged Access Review workpaper. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Review Administrative Access Review workpaper. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Prepare independent schedule of the Guarantor/ Non-Guarantor balance sheet checking amounts against our testing. | $0.00 | 3.4 | $0.00 |
| Jain, Yash R | Update documentation of our testing of the guarantor/ non-guarantor balance sheet based on creation of new liabilities subject to compromise account due to the bankruptcy. | $0.00 | 2.1 | $0.00 |
| Jha, Abhinav | Prepare tie out of balance sheet for Q3'18. | $0.00 | 2.0 | $0.00 |
| Jha, Abhinav | Prepare tie out for statement of operations for Q3'18. | $0.00 | 2.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Jha, Abhinav | Perform tieout procedures over Full Line Stores Domestic schedule located in the management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 3.0 | $0.00 |
| Jha, Abhinav | Document external references for our tie out procedures over the impairment analysis section in the management discussion and analysis disclosure within the Q3 10Q. | $0.00 | 1.5 | $0.00 |
| Kohn, Barry | Attend status update call to debrief on Audit Committee meeting with T. Barton, J. Berry, J. Staiger, K. Lauret (Deloitte). | $0.00 | 0.5 | $0.00 |
| Kohn, Barry | Call with J. Berry, J. Treiber, T. Barton, D. Sorgen, K. Lauret (Deloitte) to discuss inventory valuation and existence procedures. | $0.00 | 0.5 | $0.00 |
| Kohn, Barry | Review Sears intangible assets impairment testing. | $0.00 | 1.6 | $0.00 |
| Kohn, Barry | Review Kenmore intangible assets impairment testing. | $0.00 | 3.2 | $0.00 |
| Lauret, Kyle | Draft listing of procedures to be performed in regards to Inventory Valuation and Existence testing. | $0.00 | 3.1 | $0.00 |
| Lauret, Kyle | Call with J. Berry, B. Kohn, J. Treiber, T. Barton, D. Sorgen (Deloitte) to discuss inventory valuation and existence procedures. | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Draft Inventory Existence and Valuation memo. | $0.00 | 0.9 | $0.00 |
| Lauret, Kyle | Meet with J. Berry and J. McManus (All Deloitte) to discuss interim review procedures performed on new debtor financial information in Q3'18 Form 10-Q footnote. | $0.00 | 0.8 | $0.00 |
| Lauret, Kyle | Prepare for Q3'18 audit committee meeting. | $0.00 | 1.4 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/11/2018**

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, A. Williams, R. Hartmann, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Meet with K. Straub (Deloitte) to analyze store closure cease use liability accruals disclosed in Q3'18 10-Q, as part of review procedures. | $0.00 | 0.6 | $0.00 |
| Lauret, Kyle | Call with R. Riecker, S. Brokke, B. Phelan, L. Meerschaert, E. Gee, L. Valentino (Sears) and J. Staiger, J. Berry (Deloitte) for Q3'18 review update. | $0.00 | 1.8 | $0.00 |
| Lauret, Kyle | Attend status update call to debrief on Audit Committee meeting with T. Barton, J. Berry, B. Kohn, J. Staiger (Deloitte). | $0.00 | 0.5 | $0.00 |
| Lauret, Kyle | Review property cash flow testing for Q3'18 review. | $0.00 | 0.8 | $0.00 |
| Lonnemann, Malorie | Close notes left on draft of 10-Q from Engagement Quality Control Reviewer and Partner. | $0.00 | 2.3 | $0.00 |
| Lonnemann, Malorie | Review management representation letter for Q3'18 10-Q. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Participate in internal touchpoint with A. Williams, T. Dixon, and P. Vajhala (all Deloitte) regarding impact of changes to iPlan application and Essbase. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Meet with J. Drosopolous, S. Brokke (All Sears), and J. Staiger (All Deloitte) to discuss status of Q3'18 review and outstanding requests needed prior to filing. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, K. Lauret, A. Williams, R. Hartmann, and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Lonnemann, Malorie | Meet with J. McManus (Deloitte) to discuss open items on the preparation of the guarantor/non-guarantor footnote tieout. | $0.00 | 0.4 | $0.00 |
| Mashburn, Brian | Meet with J. Berry, J. Staiger, A. Williams, T. Berland, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 0.7 | $0.00 |
| Mashburn, Brian | Review procedures on potential impairment of tradenames and property, plant, and equipment. | $0.00 | 5.0 | $0.00 |
| Mason, David | Update Privileged Access Review workpaper for additional documentation. | $0.00 | 2.9 | $0.00 |
| Mason, David | Revise Admin Access Review workpapers. | $0.00 | 2.6 | $0.00 |
| Mason, David | Draft Sears Source Subsidy Information System access provisioning workpaper. | $0.00 | 1.7 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding Access Review  notes and Information used in Performance of the Control (IUC). | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote 8 segment footnote. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update Documentation on Sears Q3 2018 Quarterly Report income tax footnote. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote 9 supplemental information footnote and supplemental workpaper. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote on accounting policies. | $0.00 | 1.1 | $0.00 |
| McManus, Joseph | Review Sears Q3 2018 Quarterly Report footnote on debt. | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| McManus, Joseph | Research Sears Q3 2018 Quarterly Report guarantor non-guarantor footnote exhibits provided by client and documentation of the related documents. | $0.00 | 1.6 | $0.00 |
| McManus, Joseph | Update Sears Holdings base audit project plan for current statuses of outstanding workpapers for week of 12/11/2018. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Discuss with S. Brokke (Sears) open items needed to complete the Management Discussion and Analysis tieout. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Meet with S. Haywood (Sears) to discuss testing coordination between Deloitte and Sears internal audit. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Document Sears Q3 2018 Quarterly Report guarantor/non guarantor footnote support received from client. | $0.00 | 0.5 | $0.00 |
| McManus, Joseph | Meet with M. Lonnemann (Deloitte) to discuss open items on the preparation of the guarantor/non-guarantor footnote tieout. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Answer T. Sal's (Deloitte) questions on inventory confirmation workpaper procedures and open items. | $0.00 | 0.9 | $0.00 |
| Morrissey, Michael | Analyze the Company's Q3'18 tradename impairment disclosures. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Prepare tie out of borrowings footnote for Q3'18. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Prepare tie out of related party footnote for Q3'18. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for status of post-close journal entry memorandum in A. Williams (Deloitte) review. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for entries received for post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/11/2018 | | | | |
| Rosi, Matthew | Consider how to address open testing items in workpaper related to liabilities subject to compromise. | $0.00 | 1.4 | $0.00 |
| Rosi, Matthew | Close notes on tie out of income taxes footnote within the Q3 10Q. | $0.00 | 0.7 | $0.00 |
| Rosi, Matthew | Run Essbase (client database software) to pull numbers for equity and income statement. | $0.00 | 1.6 | $0.00 |
| Rosi, Matthew | Run Essbase (client database software) to pull numbers to use in income statement analytic for Kmart. | $0.00 | 1.7 | $0.00 |
| Rosi, Matthew | Close second round of notes on tie out of basis of presentation footnote within the Q3 10Q. | $0.00 | 3.2 | $0.00 |
| Rosi, Matthew | Import Q3 10Q footnote support for tie outs into audit file. | $0.00 | 1.4 | $0.00 |
| Sal, TANMOY | Tie out Q3 10Q income statement using additional schedules obtained from K. Pollack (Sears). | $0.00 | 3.1 | $0.00 |
| Sal, TANMOY | Perform management discussion and analysis (MD&A) tie-out for Q3'2018. | $0.00 | 3.1 | $0.00 |
| Sal, TANMOY | Perform addition procedures on management discussion and analysis (MD&A) tie-out for Q3'2018. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss Sears Internal Audit and Information Technology Compliance status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with T. Williams (Sears Holdings Corporation) to review the implementation of the Resource Access Control Facility go-live approvals for all phases. | $0.00 | 1.4 | $0.00 |
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) on backups and job error resolution. | $0.00 | 0.6 | $0.00 |

77

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/11/2018**

| | | | | |
|------|-------------|------|-------|------|
| Sorenson, Peter | Close third round of notes on income statement analytic for archive. | $0.00 | 3.6 | $0.00 |
| Sorenson, Peter | Review notes addressed in Q3'18 balance sheet tie out. | $0.00 | 3.1 | $0.00 |
| Staiger, Jt | Attend status update call to debrief on Audit Committee meeting with T. Barton, J. Berry, B. Kohn, K. Lauret (Deloitte). | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with B. Mashburn, J. Berry, A. Williams, T. Berland, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Assess Q3'18 financial statement disclosures specific to debt. | $0.00 | 1.8 | $0.00 |
| Staiger, Jt | Assess Q3'18 financial statement disclosures specific to updated accounting standards. | $0.00 | 1.0 | $0.00 |
| Staiger, Jt | Discuss the engagement status and priorities for the week with J. Berry, K. Lauret, A. Williams, R. Hartmann, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |
| Staiger, Jt | Meet with J. Drosopolous, S. Brokke (All Sears), M. Lonnemann, and J. Staiger (All Deloitte) to discuss status of Q3'18 review and outstanding requests needed prior to filing. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Analyze the Company's Q3'18 goodwill triggering event (event that indicates fair value may be below carrying value) analysis. | $0.00 | 2.5 | $0.00 |
| Staiger, Jt | Analyze detail of the Company's Q3 tradename impairment disclosures. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Call with R. Riecker, S. Brokke, B. Phelan, L. Meerschaert, E. Gee, L. Valentino (Sears) and K. Lauret, J. Berry (Deloitte) for Q3'18 review update. | $0.00 | 1.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ### Audit Services | | | | |
| 12/11/2018 | | | | |
| Straub, Kelsey | Review documentation on minimum lease payment calculations of store closures. | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Inquire of C. Fitzgerald and J. McManus (Deloitte) regarding the status of tie-outs of Company disclosures within the Q3 10Q. | $0.00 | 1.6 | $0.00 |
| Straub, Kelsey | Prepare a project plan to track the status of the team's documentation of Company disclosures. | $0.00 | 1.9 | $0.00 |
| Straub, Kelsey | Meet with K. Lauret (Deloitte) to analyze store closure cease use liability accruals disclosed in Q3'18 10-Q, as part of review procedures. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Document additional considerations on cash flow workpaper based on manager comments and notes. | $0.00 | 1.9 | $0.00 |
| Treiber, John | Call with J. Berry, B. Kohn, T. Barton, D. Sorgen, K. Lauret (Deloitte) to discuss inventory valuation and existence procedures. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss Sears Internal Audit and Information Technology Compliance status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Participate in internal touchpoint with M. Lonnemann, , and P. Vajhala (all Deloitte) regarding impact of changes to iPlan application and Essbase. | $0.00 | 0.5 | $0.00 |
| Williams, Adam | Discuss the engagement status and priorities for the week with J. Berry, J. Staiger, K. Lauret, R. Hartmann, M. Lonnemann and T. Berland (All Deloitte). | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Audit Services_** | | | | |
| 12/11/2018 | | | | |
| Williams, Adam | Meet with B. Mashburn, J. Berry, J. Staiger, T. Berland, C. Fitzgerald (Deloitte) to discuss comments on the Kenmore and Sears impairment memos. | $0.00 | 1.0 | $0.00 |
| Williams, Adam | Calculate Q1'18 passed disclosure related to guarantor/non-guarantor footnote disclosure for Q3'18 review. | $0.00 | 1.8 | $0.00 |
| 12/12/2018 | | | | |
| Allen, Michael | Update trial balance workpaper based on changes made to the other liabilities account by the client. | $0.00 | 1.2 | $0.00 |
| Allen, Michael | Create updated listing of post close entries made by client based on discussion with T. Wilczak (Sears) to identify which Sear's employees made post close entries that are subject to review. | $0.00 | 0.4 | $0.00 |
| Allen, Michael | Obtain independent general ledger pull via Essbase due to client updates to Segment data footnote in the 10Q. | $0.00 | 1.6 | $0.00 |
| Allen, Michael | Update documentation of store closure tie out based on notes received from T. Berland (Sears). | $0.00 | 1.7 | $0.00 |
| Allen, Michael | Update documentation of tie out procedures related to Supplemental Financial Information footnote within the Q3 10Q based on review notes received from T. Berland (Deloitte). | $0.00 | 2.8 | $0.00 |
| Bakshi, Kushagri | Prepare Sear's Sarbanes Oxley (SOX) report. | $0.00 | 2.1 | $0.00 |
| Berland, Taylor | Review the testing of store closure expenses based on leasing schedules obtained from J. Drosopoulos (Sears). | $0.00 | 0.4 | $0.00 |
| Berland, Taylor | Review Supplemental information tieout documentation to assess internal and external references. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review the Q3 10Q for debtor-specific disclosures. | $0.00 | 0.5 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/12/2018 | | | | |
| Berry, Jim | Update documentation of Inventory Existence and Valuation procedures based on review. | $0.00 | 0.8 | $0.00 |
| Berry, Jim | Review the audit committee representation letter. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Review Q3'18 analytical procedures performed on the Guarantor footnote of the 10Q. | $0.00 | 2.4 | $0.00 |
| Bougadis, Blake | Perform system pulls of updated data from software (Essbase) in order to check for updates to balance sheet. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Perform system pulls of updated data from software (Essbase) in order to check for updates to income statement items. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Document internal references to the Summary of Segment data footnote within the Q3 10Q as part of our quarterly tie out procedures. | $0.00 | 0.9 | $0.00 |
| Fitzgerald, Connor | Enhance documentation of the cash flows from financing activities section of the cash flow. | $0.00 | 1.8 | $0.00 |
| Fitzgerald, Connor | Prepare record of issuance for the audit committee communications. | $0.00 | 1.3 | $0.00 |
| Hartmann, Becky | Meet with D. Nguyen (Deloitte), L. Valentino (Sears) to discuss and summarize board meetings since previous meeting on November 1st. | $0.00 | 0.3 | $0.00 |
| Hartmann, Becky | Review the related party footnote disclosure tie out in the company's Q3'2018 10-Q. | $0.00 | 1.8 | $0.00 |
| Hartmann, Becky | Meet with D. Nguyen (Deloitte) to review Q3'18 board minutes and materials. | $0.00 | 0.9 | $0.00 |
| Hoye, Jim | Review Administration and Privileged Access Review Workpapers. | $0.00 | 1.2 | $0.00 |
| Hoye, Jim | Participate on call with M. Smietanski (Deloitte) regarding remote sync backups. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Audit Services*

12/12/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Jha, Abhinav | Tie numbers in "Liquidity" section of management discussion and analysis for Q3'18 10Q to prior year and current year audit work papers. | $0.00 | 1.8 | $0.00 |
| Jha, Abhinav | Prepare management discussion and analysis tie out for Q3'18. | $0.00 | 1.2 | $0.00 |
| Jha, Abhinav | Add additional documentation to management discussion and analysis tie out for Q3'18. | $0.00 | 1.0 | $0.00 |
| Kohn, Barry | Provide comments based on review of Q3'18 10Q to management. | $0.00 | 0.7 | $0.00 |
| Lonnemann, Malorie | Review supplemental testing related to guarantor/non-guarantor footnote within the Q3 10Q. | $0.00 | 1.9 | $0.00 |
| Lonnemann, Malorie | Review footnote tie-outs related to Q3'18 10-Q. | $0.00 | 1.8 | $0.00 |
| Lonnemann, Malorie | Review workpaper related to summary of misstatements for Q3'18 10-Q review. | $0.00 | 2.4 | $0.00 |
| Mason, David | Revise Access Review workpapers for Information Produced by Entity items that need follow up. | $0.00 | 3.1 | $0.00 |
| Mason, David | Revise Access Review workpapers. | $0.00 | 2.7 | $0.00 |
| McManus, Joseph | Prepare final, signed Third Quarter 2018 Sears Internal Counsel legal letter to archive ready status. | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Update documentation on Sears Q3 2018 Quarterly Report bankruptcy footnote supplemental schedules. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update Sears Q3 2018 Quarterly Report segment reporting footnote for updated 10Q. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Update Sears Q3 2018 Quarterly Report guarantor/nonguarantor footnote based on updated client support and updated 10Q footnotes. | $0.00 | 2.2 | $0.00 |
| McManus, Joseph | Update the Sears Q3 2018 Quarterly Report guarantor/non guarantor footnote for updated 10Q. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/12/2018 | | | | |
| McManus, Joseph | Update documentation on Sears Q3 2018 Quarterly Report footnote on segment information. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3'18 list of client requests for second round of entries needed in post-close journal entry memorandum. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for status of post-close journal entry memorandum complete through A. Williams (Deloitte) review. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Close notes from T. Berland (Deloitte) on Q3'18 borrowings footnote. | $0.00 | 3.1 | $0.00 |
| Nguyen, Donna | Close notes from B. Hartmann (Deloitte) on Q3'18 related party footnote. | $0.00 | 3.8 | $0.00 |
| Nguyen, Donna | Meet with R. Hartmann (Deloitte) to review Q3'18 board minutes and materials. | $0.00 | 0.9 | $0.00 |
| Nguyen, Donna | Meet with R. Hartmann (Deloitte), L. Valentino (Sears) to discuss and summarize board meetings since previous meeting on November 1st. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Prepare tie out of summary of segment date footnote within Q3 10Q. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Prepare second round tie out of summary of segment date footnote within Q3 10Q. | $0.00 | 2.3 | $0.00 |
| Rosi, Matthew | Close notes on tie out of basis of presentation footnote within Q3 10Q. | $0.00 | 1.7 | $0.00 |
| Rosi, Matthew | Close notes on tie out of summary of segment data footnote within Q3 10Q. | $0.00 | 1.6 | $0.00 |
| Rosi, Matthew | Prepare tie out of Q3'8 statement of cash flows within Q3 10Q. | $0.00 | 2.1 | $0.00 |
| Sal, TANMOY | Prepare Sears Holdings guarantor/non-guarantor income statement for Q3'18 review. | $0.00 | 3.1 | $0.00 |
| Sal, TANMOY | Prepare equity workpaper for Sears Holdings Q3'18 review. | $0.00 | 3.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/12/2018 | | | | |
| Sal, TANMOY | Perform tie out of Q3'18 statement of cash flow. | $0.00 | 1.0 | $0.00 |
| Smietanski, Meredith | Review change management workpaper related to PeopleSoft General Ledger system application. | $0.00 | 1.6 | $0.00 |
| Smietanski, Meredith | Participate on call with J. Hoye (Deloitte) regarding remote sync backups. | $0.00 | 0.2 | $0.00 |
| Sorenson, Peter | Review Q3'18 statement of equity tie out. | $0.00 | 1.1 | $0.00 |
| Sorenson, Peter | Close fourth round of notes on income statement analytic for archive. | $0.00 | 3.7 | $0.00 |
| Staiger, Jt | Analyze additional information on the Company's Q3'18 Sears tradename impairment analysis. | $0.00 | 1.7 | $0.00 |
| Staiger, Jt | Meet with M. Lonnemann, P. Sorenson (Deloitte), S. Brokke, J. Drosopoulos, J. Butz, K. Stopen, T. Wilczak (Sears) to discuss liabilities subject to compromise testing findings. | $0.00 | 0.6 | $0.00 |
| Staiger, Jt | Analyze the second draft of the Company's Q3'18 financial statement disclosures. | $0.00 | 1.3 | $0.00 |
| Straub, Kelsey | Address partner notes on documentation of store closures during the third quarter | $0.00 | 2.9 | $0.00 |
| Straub, Kelsey | Address manager notes on documentation of store closures during the third quarter | $0.00 | 3.8 | $0.00 |
| Straub, Kelsey | Review the list of projects that P. Nanda (Deloitte) is currently working on relating to the Q3 10Q. | $0.00 | 0.2 | $0.00 |
| Williams, Adam | Calculate Q2'18 passed disclosure related to guarantor/non-guarantor footnote disclosure for Q3'18 review. | $0.00 | 1.2 | $0.00 |
| Williams, Adam | Review tie out of statement of equity footnote to supporting documentation related to Sears Q3'18 review. | $0.00 | 0.8 | $0.00 |

## Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/12/2018 | | | | |
| Williams, Adam | Review tie out of bankruptcy footnote to supporting documentation related to Sears Q3 review. | $0.00 | 1.1 | $0.00 |
| 12/13/2018 | | | | |
| Allen, Michael | Assess client obtained schedules based on discussion with K. Pollack (Sears). | $0.00 | 0.6 | $0.00 |
| Allen, Michael | Document comparison analysis between final client draft and previous draft of 10Q to consider additional procedures to be performed. | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Update post close journal entry memo documentation based on inquiry with J. Goodin (Sears) regarding held for sale post close entries. | $0.00 | 0.4 | $0.00 |
| Berggren, Maureen | Meet with T. Dixon, P. Vajhala, and M. Smietanski (all Deloitte) to discuss Segregation of Duty controls. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Update documentation of our tie out procedures over the supplemental financial information footnote within the Q3 10Q based on review of the Deferred Protection agreement revenue schedule. | $0.00 | 0.9 | $0.00 |
| Berry, Jim | Review comparative analytical procedures regarding the Condensed Debtor in possession footnote within the Q3 10Q. | $0.00 | 1.7 | $0.00 |
| Berry, Jim | Review final 10Q. | $0.00 | 2.8 | $0.00 |
| Berry, Jim | Call with B. Kohn, J. Staiger, M. Lonnemann, and K. Lauret (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Bougadis, Blake | Document external references to the Summary of Segment data footnote as part of our quarterly tie out procedures for Q3'18. | $0.00 | 0.5 | $0.00 |

85

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/13/2018

| | | | | |
|------|-------------|------|-------|------|
| Dixon, Teagan (TJ) | Meet with M. Berggren, P. Vajhala, and M. Smietanski (all Deloitte) to discuss Segregation of Duty controls. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Finalize audit committee communications of quarter 3 review results. | $0.00 | 2.1 | $0.00 |
| Fitzgerald, Connor | Review the segments financial statement footnote tie out for quarter 3 2018. | $0.00 | 2.8 | $0.00 |
| Fitzgerald, Connor | Review Quarter 3 tie out for management's discussion and analysis financial statement disclosures. | $0.00 | 3.1 | $0.00 |
| Hartmann, Becky | Review Q3'2018 documentation and footnote tie outs. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Participate in call with M. Smietanski, P. Patni, S. Venkata (All Deloitte) regarding the Sears IT status. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Address review notes on workpapers for information security. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Discuss with M. Smietanski and D. Mason (All Deloitte) regarding Workpaper Status and project next steps. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding access review notes. | $0.00 | 0.4 | $0.00 |
| Jain, Yash R | Document review procedures performed to test the accuracy of the Guarantor/ non-guarantor footnote for the Q3'18 10Q. | $0.00 | 1.2 | $0.00 |
| Jain, Yash R | Update documentation of the guarantor/non-guarantor cash flow analysis based on Debtor in possession financing considerations. | $0.00 | 2.3 | $0.00 |
| Jain, Yash R | Update documentation of our testing of the Guarantor/ Non-Guarantor footnote within the Q3 10Q based on cash flow support received from M. Huron (Sears). | $0.00 | 3.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Kapecki, Kenneth | Review updated analysis of market indices for purposes of property impairment analysis for Sears third quarter review | $0.00 | 2.1 | $0.00 |
| Kohn, Barry | Update documentation to quarterly interest expense workpaper. | $0.00 | 0.5 | $0.00 |
| Kohn, Barry | Call with J. Berry, J. Staiger, M. Lonnemann, and K. Lauret (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Kohn, Barry | Review Bankruptcy footnote disclosure in the Q3'18 10Q. | $0.00 | 1.1 | $0.00 |
| Lauret, Kyle | Draft documentation of Deloitte's interim oral communication with the Sears Audit Committee as required by professional standards. | $0.00 | 0.7 | $0.00 |
| Lauret, Kyle | Review final edits to Q3'18 Form 10-Q. | $0.00 | 1.4 | $0.00 |
| Lauret, Kyle | Call with J. Berry, B. Kohn, J. Staiger, M. Lonnemann (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Update Documentation of Inventory Valuation and Existence memo based upon notes received from J. Berry (Deloitte). | $0.00 | 0.4 | $0.00 |
| Lauret, Kyle | Review closed notes on third quarter cash flow workpaper to check whether open items remained on the testing of cash flow. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Review business certifications received for Q3'18 10-Q review. | $0.00 | 0.6 | $0.00 |
| Lonnemann, Malorie | Review responses to notes left in supplemental testing related to guarantor/non-guarantor footnote within the Q3 10Q. | $0.00 | 3.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Lonnemann, Malorie | Aggregate second round of internal Deloitte comments on Sears Holdings 10-Q draft. | $0.00 | 4.9 | $0.00 |
| Lonnemann, Malorie | Call with J. Berry, B. Kohn, J. Staiger, and K. Lauret (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Mason, David | Draft critical access validations for privileged access review workpapers. | $0.00 | 2.1 | $0.00 |
| Mason, David | Revise Admin and Privileged Access Review workpapers to include additional documentation. | $0.00 | 2.9 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding access review notes. | $0.00 | 0.4 | $0.00 |
| Mason, David | Discuss with M. Smietanski and J. Hoye (All Deloitte) regarding Workpaper Status and project next steps. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Update documentation on updated financial statements for Sears Q3 2018 Quarterly Report footnote 2 (Bankruptcy). | $0.00 | 3.1 | $0.00 |
| McManus, Joseph | Maintain Q3 review final master server and prepare workpapers for issuance. | $0.00 | 0.6 | $0.00 |
| Nguyen, Donna | Compile status of outstanding Q3'18 footnotes needed to be tied out for J. Staiger (Deloitte). | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Tie out management discussion and analysis (MD&A) for Q3'18. | $0.00 | 2.3 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for status of post-close journal entry memorandum in L. McDonnell (Deloitte) review. | $0.00 | 0.3 | $0.00 |
| Patni, PARIDHI | Participate in call with M. Smietanski, J. Hoye, S. Venkata (All Deloitte) regarding the Sears IT status. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Discuss support needed to tie out cash flow statement with K. Pollack (Sears). | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Update cash flow tie out for support obtained from K. Pollack (Sears). | $0.00 | 1.3 | $0.00 |

88

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Rosi, Matthew | Update basis of presentation Q3 10Q footnote tie out based on changes made by management. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Close second round of notes on tie out of condensed combined debtor-in-possession financial information footnote within the Q3 10Q. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Close notes on tie out of statement of cash flow. | $0.00 | 0.3 | $0.00 |
| Rosi, Matthew | Close notes on tie out of condensed combined debtor-in-possession financial information footnote within the Q3 10Q. | $0.00 | 2.6 | $0.00 |
| Smietanski, Meredith | Discuss with M. Smietanski and J. Hoye (All Deloitte) regarding Workpaper Status and project next steps. | $0.00 | 0.8 | $0.00 |
| Smietanski, Meredith | Meet with M. Berggren, P. Vajhala, and T. Dixon (all Deloitte) to discuss Segregation of Duty controls. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Participate in call with J. Hoye, P. Patni, S. Venkata (All Deloitte) regarding the Sears IT status. | $0.00 | 0.4 | $0.00 |
| Smietanski, Meredith | Address security configurations notes in scope infrastructure admin workpaper. | $0.00 | 3.8 | $0.00 |
| Sorenson, Peter | Close final round of notes on income statement analytic for archive. | $0.00 | 1.5 | $0.00 |
| Sorenson, Peter | Review notes addressed in Q3'18 statement of equity tie out. | $0.00 | 3.6 | $0.00 |
| Staiger, Jt | Analyze additional information on the Company's Q3'18 Kenmore tradename impairment analysis. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Meet with A. Williams (Deloitte), E. Gee, J. Goodin, S. Haywood (Sears) to discuss status of Service Organization Control reports. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/13/2018 | | | | |
| Staiger, Jt | Call with J. Berry, B. Kohn, M. Lonnemann, and K. Lauret (All Deloitte) to discuss most recent updates to Sears' Q3'18 Form 10-Q disclosures as part of required interim review procedures. | $0.00 | 0.4 | $0.00 |
| Straub, Kelsey | Compile a list of outstanding Company support related to the 2018 audit for the week of 12/14 | $0.00 | 0.3 | $0.00 |
| Straub, Kelsey | Document the potential sale of sears home services and improvement products and the impact on the Company's liquidity | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Edit documentation on bankruptcy proceedings and timeline of important court dates | $0.00 | 1.9 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Berggren, T. Dixon, and M. Smietanski (all Deloitte) to discuss Segregation of Duty controls. | $0.00 | 0.3 | $0.00 |
| Venkatasubramanyan, Srikanth | Participate in call with M. Smietanski, J. Hoye, P. Patni (All Deloitte) regarding the Sears IT status. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Review documentation related to segment reporting considerations associated Sears bankruptcy filing and Q3'18 review. | $0.00 | 1.3 | $0.00 |
| Williams, Adam | Meet with J. Staiger (Deloitte), E. Gee, J. Goodin, S. Haywood (Sears) to discuss status of Service Organization Control reports. | $0.00 | 0.6 | $0.00 |
| 12/14/2018 | | | | |
| Allen, Michael | Review 10Q filed by client to check each number to assess no changes in client filing. | $0.00 | 3.2 | $0.00 |
| Bakshi, Kushagri | Draft updated tracker highlighting the workpapers needed for completion and provided by client (PBC) support needed. | $0.00 | 1.7 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 12/14/2018 | | | | |
| Berland, Taylor | Call with J. Staiger, M. Lonnemann, T. Dixon, P. Vajhala, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 1.1 | $0.00 |
| Berland, Taylor | Update documentation related to fluctuation analysis in our Balance Sheet analytic workpaper. | $0.00 | 0.6 | $0.00 |
| Berland, Taylor | Meet with B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.6 | $0.00 |
| Berry, Jim | Call with J. Staiger (Deloitte) to discuss audit status and next steps subsequent to the Q3'18 10-Q filing. | $0.00 | 0.5 | $0.00 |
| Bougadis, Blake | Meet with M. Allen, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss status across areas of the engagement and discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | Call with J. Staiger, M. Lonnemann, t. Berland, P. Vajhala, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Fitzgerald, Connor | Document quarter 3 2018 meeting agendas with various business unit leaders. | $0.00 | 2.2 | $0.00 |
| Fitzgerald, Connor | Meet with T. Berland, B. Bougadis, M. Lonnemann, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Meet with P. Sorenson, K. Straub, J. McManus (Deloitte) to discuss Quarter 3 archive plan. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Address review notes for Information Security workpapers. | $0.00 | 0.8 | $0.00 |
| Hoye, Jim | Update Documentation for Data Center Operations workpapers. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Review Sears Access Reviews. | $0.00 | 0.8 | $0.00 |

91

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/14/2018

| | | | | |
|------|-------------|------|-------|------|
| Jha, Abhinav | Perform inventory pulls to update the workpaper related to third party valuations of inventory. | $0.00 | 1.0 | $0.00 |
| Lonnemann, Malorie | Call with J. Staiger, T. Berland, T. Dixon, P. Vajhala, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Meet with T. Berland, B. Bougadis, C. Fitzgerald, J. McManus, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Mason, David | Draft contractor expiration workpaper with sample evidence. | $0.00 | 0.8 | $0.00 |
| Mason, David | Update Privileged Access Review workpaper related to Marketing and Advertising Reconciliation System for additional evidence. | $0.00 | 1.4 | $0.00 |
| Mason, David | Revise PeopleSoft General Ledger to Amazon Web Services migration workpaper. | $0.00 | 0.4 | $0.00 |
| Mason, David | Revise physical security workpaper related to Troy Data Center for additional documentation. | $0.00 | 2.7 | $0.00 |
| McManus, Joseph | Update the project plans to account for delays in workpapers. | $0.00 | 1.4 | $0.00 |
| McManus, Joseph | Meet with P. Sorenson, K. Straub, C. Fitzgerald (Deloitte) to discuss updates to Quarter 3 archive plan. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, D. Nguyen, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Update Q3'18 project plan for status of post-close journal entry memorandum complete through L. McDonnell (Deloitte) review. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Create workpaper tracker to be used in archive of Q3'18. | $0.00 | 3.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/14/2018 | | | | |
| Nguyen, Donna | Update post-close journal entry memorandum for Q3'18. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Provide instructions through email to M. Allen (Deloitte) on how to update and send out Q3'18 workpaper tracker on a daily basis. | $0.00 | 1.1 | $0.00 |
| Nguyen, Donna | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, M. Rosi, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Review draft of Q3'18 10-Q to check financial statements. | $0.00 | 3.8 | $0.00 |
| Rosi, Matthew | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, D. Nguyen, P. Sorenson, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Rosi, Matthew | Pull first round of Q3'18 footnote tie-outs into Deloitte audit file. | $0.00 | 2.1 | $0.00 |
| Sal, TANMOY | Prepare additional work on equity rollforward workpaper for Q3'18. | $0.00 | 3.0 | $0.00 |
| Smietanski, Meredith | Call with J. Staiger, M. Lonnemann, t. Berland, T. Dixon and P. Vajhala (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Smietanski, Meredith | Review application access review related to Marketing and Advertising Reconciliation System. | $0.00 | 3.4 | $0.00 |
| Sorenson, Peter | Review trial balance (income statement) workpaper. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Prepare excel file for changes after issuance workpaper. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Meet with K. Straub, C. Fitzgerald, J. McManus (Deloitte) to discuss Quarter 3 archive plan. | $0.00 | 0.6 | $0.00 |
| Sorenson, Peter | Run a file check on fourth round of Q3'18 workpapers ready to archive. | $0.00 | 3.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Audit Services_** | | | | |
| 12/14/2018 | | | | |
| Sorenson, Peter | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, D. Nguyen, M. Rosi, K. Straub (Deloitte) to discuss project plan updates. | $0.00 | 0.4 | $0.00 |
| Staiger, Jt | Call with M. Lonnemann, t. Berland, T. Dixon, P. Vajhala, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Staiger, Jt | Call with J. Berry (Deloitte) to discuss audit status and next steps subsequent to the Q3'18 10-Q filing. | $0.00 | 0.5 | $0.00 |
| Staiger, Jt | Meet with K. Straub (Deloitte) to discuss putting together an archive plan and staffing. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Meet with P. Sorenson, C. Fitzgerald, J. McManus (Deloitte) to discuss Quarter 3 archive plan. | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Meet with J. Staiger (Deloitte) to discuss putting together an archive plan and staffing. | $0.00 | 1.4 | $0.00 |
| Straub, Kelsey | Add additional details to memo on the Company's bankruptcy events. | $0.00 | 1.8 | $0.00 |
| Straub, Kelsey | Update project plan tracker relating to documentation of Company's disclosures in order to assess open questions. | $0.00 | 1.1 | $0.00 |
| Straub, Kelsey | Address manager notes on documentation of Company's store closure disclosure | $0.00 | 0.8 | $0.00 |
| Straub, Kelsey | Send email to P. Nanda (Deloitte) regarding current assignments for the month of December for the 2018 audit. | $0.00 | 0.6 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Bougadis, C. Fitzgerald, M. Lonnemann, J. McManus, D. Nguyen, M. Rosi, P. Sorenson (Deloitte) to discuss project plan updates. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Audit Services** | | | | |
| 12/14/2018 | | | | |
| Vajhala, Phani Kiran | Call with J. Staiger, M. Lonnemann, t. Berland, T. Dixon, and M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.3 | $0.00 |
| Williams, Adam | Review documentation related to segment reporting considerations associated with Sears bankruptcy filing and Q3'18 review. | $0.00 | 0.3 | $0.00 |
| 12/17/2018 | | | | |
| Allen, Michael | Draft listing of all completed workpapers for the Q3'18 review for inclusion in the archive. | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Update documentation of our Q3'18 post close journal entry memo based on notes received from D. Nguyen (Deloitte). | $0.00 | 1.1 | $0.00 |
| Allen, Michael | Update documentation of Q3 10Q store closure footnote tie out procedures based on lease schedule obtained from J. Drosopoulos (Sears). | $0.00 | 2.1 | $0.00 |
| Allen, Michael | Document external references to related party footnote as part of our quarterly tie out procedures for Q3'18. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Review Q3'18 Deferred Protection agreement revenue schedule work paper. | $0.00 | 1.2 | $0.00 |
| Berland, Taylor | Meet with B. Hartmann, P. Sorenson, J. Staiger, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 2.1 | $0.00 |
| Berry, Jim | Call with S. Hurwitz, J. O'Dell, L. McDonnell (Deloitte) to discuss staffing of base engagement team and update on project status and expected timing. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Align referencing in the Kenmore specialist excel files to our audit work. | $0.00 | 1.8 | $0.00 |

95

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Audit Services** | | | | |
| 12/17/2018 | | | | |
| Hartmann, Becky | Meet with T. Berland, P. Sorenson, J. Staiger, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Hermanson, Tom | Document updates to the Q3'18 Tax specialist memo based on review. | $0.00 | 0.5 | $0.00 |
| Hoye, Jim | Participate in call with D. Mason (Deloitte) regarding Access Reviews notes, Process Owner Competency, and Internal Audit Agenda. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Address review notes for People Soft General Ledger to Amazon Web Services Migration. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Draft and send email to S. Haywood (Sears) regarding Terminations Contractors evidence and critical access validations based on analysis. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Work on documentation for Tivoli Workload Scheduler (TWS) Access review. | $0.00 | 1.8 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski (Deloitte) regarding People Soft General Ledger 2 testing. | $0.00 | 0.6 | $0.00 |
| Hoye, Jim | Update Agenda for Sears Internal Audit Status Meeting. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update workpaper status and priorities for Sears Internal Audit meeting. | $0.00 | 0.4 | $0.00 |
| Mason, David | Draft process owner authority and competence information workpaper. | $0.00 | 2.9 | $0.00 |
| Mason, David | Update Admin Access Review workpaper related to Marketing and Advertising Reconciliation System for additional evidence. | $0.00 | 2.6 | $0.00 |
| Mason, David | Participate in call with J. Hoye (Deloitte) regarding Access Reviews notes, Process Owner Competency, and IA Agenda. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/17/2018 | | | | |
| Mason, David | Update contractor extension workpapers. | $0.00 | 0.9 | $0.00 |
| McManus, Joseph | Prepare RGIS (third party inventory service) confirmation letter. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Update documentation on RGIS (third party inventory service provider) confirmation letter. | $0.00 | 0.8 | $0.00 |
| McManus, Joseph | Review DOS (Sears Inventory System) to High Jump (Sears Inventory interface) control. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Review support from client for automated interface between KRC (Sears Inventory System) and SPRS (Sears Inventory System). | $0.00 | 1.2 | $0.00 |
| McManus, Joseph | Document engagement quality control reviewer workpaper review program. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Prepare daily balancing report controls. | $0.00 | 0.6 | $0.00 |
| McManus, Joseph | Update documentation on updated segment reporting documentation memo. | $0.00 | 0.2 | $0.00 |
| McManus, Joseph | Update Q3 Archive status tracker for inclusion of final workpapers in archive server. | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | Organize Sears Holdings board minutes and materials from board meetings for the month of November. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Pull second round of Q3'18 footnote tie-outs into Deloitte audit file. | $0.00 | 3.9 | $0.00 |
| Rosi, Matthew | Import updated Q3 10Q footnote tie outs into Deloitte audit file. | $0.00 | 1.8 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye (Deloitte) regarding People Soft General Ledger 2 testing. | $0.00 | 0.6 | $0.00 |
| Smietanski, Meredith | Compile two agendas in preparation for weekly meeting with Sears Internal Audit Team. | $0.00 | 3.8 | $0.00 |
| Smietanski, Meredith | Evaluate infrastructure systems to relevant IT applications. | $0.00 | 2.9 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/17/2018 | | | | |
| Smietanski, Meredith | Participate in call with P. Vajhala (Deloitte) to discuss outstanding follow-ups that need to be communicated with Internal Audit Compliance. | $0.00 | 0.5 | $0.00 |
| Sorenson, Peter | Run a file check on fifth round of Q3'18 workpapers ready to archive. | $0.00 | 3.8 | $0.00 |
| Sorenson, Peter | Run report in Deloitte audit file to see what workpapers were changed after issuance. | $0.00 | 1.4 | $0.00 |
| Sorenson, Peter | Review trial balance (balance sheet) workpaper. | $0.00 | 1.9 | $0.00 |
| Sorenson, Peter | Meet with T. Berland, B. Hartmann, J. Staiger, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Meet with T. Berland, B. Hartmann, P. Sorenson, K. Straub, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Staiger, Jt | Analyze the Q3'18 audit file to estimate time to completion of the assembly of the file. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Meet with T. Berland, B. Hartmann, P. Sorenson, J. Staiger, A. Williams (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Straub, Kelsey | Prepare documentation of guidance on interest expense in a format deliverable to the Company | $0.00 | 1.7 | $0.00 |
| Straub, Kelsey | Document results of meeting held with Sears Treasury department during the third quarter | $0.00 | 1.9 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/17/2018**

| | | | | |
|------|-------------|------|-------|------|
| Straub, Kelsey | Accumulate all the team's third quarter workpapers to prepare the audit file for archiving per the Deloitte firm policy | $0.00 | 3.8 | $0.00 |
| Vajhala, Phani Kiran | Participate in call with M. Smietanski (Deloitte) to discuss outstanding follow-ups that need to be communicated with Internal Audit Compliance. | $0.00 | 0.5 | $0.00 |
| Weinert McDonnell, Lesley | Respond to questions to K. Lauret (Deloitte) related to Q3'18 review workpapers. | $0.00 | 0.6 | $0.00 |
| Weinert McDonnell, Lesley | Review workpapers documenting meetings with business unit leaders (business agendas) for Q3'18 review. | $0.00 | 1.1 | $0.00 |
| Weinert McDonnell, Lesley | Review notes addressed in memorandum regarding post-close journal entries for Q3'18 review. | $0.00 | 1.2 | $0.00 |
| Weinert McDonnell, Lesley | Review memorandum regarding post-close journal entries for Q3'18 review. | $0.00 | 0.8 | $0.00 |
| Weinert McDonnell, Lesley | Call with S. Hurwitz, J. O'Dell, J. Berry (Deloitte) to discuss staffing of base engagement team and update on project status and expected timing. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with T. Berland, B. Hartmann, P. Sorenson, J. Staiger, K. Straub (Deloitte) to discuss priorities, assess status across the areas of the engagement, project plan updates, and other general business updates. | $0.00 | 0.9 | $0.00 |
| Williams, Adam | Review notes addressed in post close journal entry memorandum related to Q3'18 review. | $0.00 | 0.4 | $0.00 |

**12/18/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Perform Essbase pulls and get detail to the general ledger bottom level accounts for several Sears entities to assess bankruptcy implications regarding these accounts. | $0.00 | 0.7 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

**12/18/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Assess sufficiency of the Essbase balancing screenshots obtained from D. Pezzato (Sears) for our testing of the Financial reporting control. | $0.00 | 1.4 | $0.00 |
| Allen, Michael | Update listing of completed workpapers based on additional review procedures required due to the bankruptcy for the Q3'18 10Q review. | $0.00 | 1.8 | $0.00 |
| Allen, Michael | Document internal references of the store closure footnote within the Q3 10Q as part of our quarterly review procedures. | $0.00 | 1.3 | $0.00 |
| Allen, Michael | Discuss with J. McManus (Deloitte) status of Essbase General ledger balancing control testing support needed to finish documentation. | $0.00 | 0.7 | $0.00 |
| Berland, Taylor | Review the borrowings footnote of the Q3'18 10-Q to assess the company's disclosures. | $0.00 | 0.4 | $0.00 |
| Borcher, Scott | Complete file check archive procedures for Q3'18. | $0.00 | 4.0 | $0.00 |
| Fitzgerald, Connor | Meet with M. Lonnemann and J. McManus (Deloitte) about the handing of source data considerations on service organization controls. | $0.00 | 0.4 | $0.00 |
| Fitzgerald, Connor | Align referencing in the Sears specialist excel files to our audit work. | $0.00 | 2.7 | $0.00 |
| Hoye, Jim | Meet with D. Mason and M. Smietanski (All Deloitte) to discuss Sears Roll Forward Planning. | $0.00 | 1.1 | $0.00 |
| Hoye, Jim | Update Documentation for one of the People Soft General Ledger controls. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Meet with M. Smietanski, P Vajhala, D Mason (All Deloitte) to discuss the AS400 operating system and tools testing. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Review evidence provided for remediation to update meeting agenda. | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ## Audit Services | | | | |
| 12/18/2018 | | | | |
| Hoye, Jim | Update documentation based on review of Change management workpapers. | $0.00 | 1.7 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding Source Subsidy Information System Provisioning and next steps. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Review Access Provisioning and Access review workpaper. | $0.00 | 0.3 | $0.00 |
| Lonnemann, Malorie | Discuss with C. Fitzgerald, J. McManus (Deloitte) about the status of inventory Service Organization Control controls and the handing of source data considerations. | $0.00 | 0.4 | $0.00 |
| Mason, David | Meet with J. Hoye, P Vajhala, M. Smietanski (All Deloitte) to discuss the AS400 operating system and tools testing. | $0.00 | 0.7 | $0.00 |
| Mason, David | Meet with M. Smietanski and J. Hoye (All Deloitte) to discuss Sears Roll Forward Planning. | $0.00 | 1.1 | $0.00 |
| Mason, David | Revise access provisioning workpapers. | $0.00 | 2.7 | $0.00 |
| Mason, David | Meet with J. Hoye (Deloitte) regarding Source Subsidy Information System Provisioning and next steps. | $0.00 | 0.2 | $0.00 |
| Mason, David | Draft provisioning workpaper related to Sears Source Subsidy Information System application. | $0.00 | 3.4 | $0.00 |
| McManus, Joseph | Review final SEC-version 10Q tie out by M. Allen and M. Rosi (Deloitte). | $0.00 | 2.1 | $0.00 |
| McManus, Joseph | Update documentation on documentation of Engagement quality control review workpaper. | $0.00 | 0.3 | $0.00 |
| McManus, Joseph | Demonstrate final file checking and final server preparation process to P. Sorenson (Deloitte). | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/18/2018 | | | | |
| McManus, Joseph | Discuss with M. Lonnemann, C. Fitzgerald (Deloitte) about the status of inventory Service Organization Control controls and the handing of source data considerations. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Deliver RGIS (third party service provider) confirmation to C. Emery (Sears) for review and signing. | $0.00 | 0.4 | $0.00 |
| McManus, Joseph | Discuss with M. Allen (Deloitte) on status and open items related to control testing of Essbase (client data software). | $0.00 | 0.7 | $0.00 |
| McManus, Joseph | Review DOS (Sears Inventory System) to High Jump control and updated support from client. | $0.00 | 0.2 | $0.00 |
| Nguyen, Donna | Update numbers and calculations used in materiality supplement file. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Update visualizations in materiality supplement that are needed for materiality memorandum. | $0.00 | 1.7 | $0.00 |
| Rosi, Matthew | Update Q3'18 workpaper tracker for progress made on testing of liabilities subject to compromise. | $0.00 | 1.2 | $0.00 |
| Rosi, Matthew | Pull Staff Accounting Bulleting 99 Exhibit (related to materiality) into Deloitte audit file. | $0.00 | 1.1 | $0.00 |
| Rosi, Matthew | Review prior year's documentation of expenditure control workpaper related to 3-way match process to reference how to document in current year. | $0.00 | 2.6 | $0.00 |
| Rosi, Matthew | Prepare expenditure control workpaper related to 3-way match process for Kmart merchandise. | $0.00 | 0.9 | $0.00 |
| Smietanski, Meredith | Meet with P. Vajhala (Deloitte) to evaluate the interim and roll forward Advisory budget by staff level. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

### 12/18/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Smietanski, Meredith | Meet with P. Vajhala, M. Smietanski (all Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss IT Compliance status and outstanding items. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Meet with J. Hoye, P Vajhala, D Mason (All Deloitte) to discuss the AS400 operating system and tools testing. | $0.00 | 0.7 | $0.00 |
| Smietanski, Meredith | Meet with D. Mason and J. Hoye (All Deloitte) to discuss Sears Roll Forward Planning. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Test access benchmark IPE (information produced by entity). | $0.00 | 3.7 | $0.00 |
| Sorenson, Peter | Review additional documentation added to trial balance (income statement) workpaper. | $0.00 | 2.7 | $0.00 |
| Sorenson, Peter | Run a file check on Q3'18 workpapers ready to archive. | $0.00 | 1.5 | $0.00 |
| Sorenson, Peter | Resolve items that arose during file check process to ensure archive-readiness | $0.00 | 3.8 | $0.00 |
| Staiger, Jt | Analyze the Q3'18 audit file to estimate time to completion to be ready for archive. | $0.00 | 0.5 | $0.00 |
| Straub, Kelsey | Review the completeness of the audit team's listing of third quarter 2018 workpapers in preparation for the archive | $0.00 | 1.5 | $0.00 |
| Vajhala, Phani Kiran | Meet with J. Hoye, D. Mason, M. Smietanski (All Deloitte) to discuss the AS400 operating system and tools testing. | $0.00 | 0.7 | $0.00 |
| Vajhala, Phani Kiran | Meet with M. Smietanski (Deloitte) to evaluate the interim and roll forward Advisory budget by staff level. | $0.00 | 0.8 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Audit Services*

**12/18/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vajhala, Phani Kiran | Meet with P. Vajhala, M. Smietanski (all Deloitte), D. Tangen, T. Williams, T. Gore, A. Klus, S. Emricson, L. Perry, and S. Ulhameed (Sears Holdings Corporation) to discuss IT Compliance status and outstanding items. | $0.00 | 0.5 | $0.00 |

**12/19/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allen, Michael | Create Q3'18 workpaper tracker to check whether open items for quarterly review workpapers have been closed in order to prepare file for archive. | $0.00 | 1.9 | $0.00 |
| Allen, Michael | Update documentation of Essbase balancing control based on reconciliation emails obtained from D. Pezzato (Sears). | $0.00 | 3.1 | $0.00 |
| Berland, Taylor | Draft a focus support memo summarizing the key highlights from call regarding the revised risk and audit areas. | $0.00 | 0.3 | $0.00 |
| Berland, Taylor | Call with J. Staiger, M. Lonnemann, P. Vajhala, M. Smietanski (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.6 | $0.00 |
| Fitzgerald, Connor | Document the tracker listing out each quarterly meeting with specific Sears business functions. | $0.00 | 2.4 | $0.00 |
| Hoye, Jim | Update tracker for outstanding Internal Audit workpapers needed for completion. | $0.00 | 0.4 | $0.00 |
| Hoye, Jim | Document Access Provisioning Common Control. | $0.00 | 0.7 | $0.00 |
| Hoye, Jim | Update status tracker for workpaper completion status. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Meet with D. Mason (Deloitte) regarding control mapping and IT Risk Worksheets. | $0.00 | 0.3 | $0.00 |
| Hoye, Jim | Update Backup Schedules Documentation. | $0.00 | 1.9 | $0.00 |
| Hoye, Jim | Meet with K. Thorat (Sears) regarding privileged access review. | $0.00 | 0.2 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Hoye, Jim | Update Access Reviews listing for Internal Audit meeting. | $0.00 | 0.2 | $0.00 |
| Hoye, Jim | Update Change Management workpapers documentation based on review notes received from M. Smietanski (Deloitte). | $0.00 | 0.8 | $0.00 |
| Kohn, Barry | Review intangible asset impairment testing documentation. | $0.00 | 0.5 | $0.00 |
| Lonnemann, Malorie | Call with J. Staiger, P. Vajhala, M. Smietanski, and T. Berland (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Mason, David | Revise control mapping workpaper for the current year. | $0.00 | 2.2 | $0.00 |
| Mason, David | Update change management workpapers for rollforward testing. | $0.00 | 2.3 | $0.00 |
| Mason, David | Draft follow up items for Sears Internal Audit in regards to Privileged Access Review. | $0.00 | 2.3 | $0.00 |
| Mason, David | Meet with D. Mason (Deloitte) regarding control mapping and IT Risk Worksheets. | $0.00 | 0.3 | $0.00 |
| Nguyen, Donna | Close note from C. Fitzgerald (Deloitte) on materiality memorandum. | $0.00 | 3.9 | $0.00 |
| Nguyen, Donna | Round two of updates on materiality memorandum. | $0.00 | 3.9 | $0.00 |
| Rosi, Matthew | Prepare selections for manual payments in control testing of National Accounts Payable System. | $0.00 | 0.8 | $0.00 |
| Rosi, Matthew | Draft email to T. Ellindram (Sears) of selections for manual payments in National Accounts Payable System for control testing. | $0.00 | 1.1 | $0.00 |
| Smietanski, Meredith | Call with J. Staiger, M. Lonnemann, P. Vajhala, and T. Berland (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Smietanski, Meredith | Map applications to the Inventory Management System database. | $0.00 | 3.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services* | | | | |
| 12/19/2018 | | | | |
| Sorenson, Peter | Review additional documentation added to trial balance (balance sheet) workpaper. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Resolve additional items that arose during file check process to ensure archive-readiness. | $0.00 | 3.7 | $0.00 |
| Sorenson, Peter | Run a file check on second round of Q3'18 workpapers ready to archive. | $0.00 | 1.2 | $0.00 |
| Staiger, Jt | Document Q3'18 meeting agendas for purposes of audit file archival. | $0.00 | 2.0 | $0.00 |
| Staiger, Jt | Call with M. Lonnemann, P. Vajhala, M. Smietanski, and T. Berland (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Call with J. Staiger, M. Lonnemann, M. Smietanski, and T. Berland (All Deloitte) regarding Audit/Advisory updates and testing progress. | $0.00 | 0.5 | $0.00 |
| Yauch, Glenn | Review internal audit report. | $0.00 | 0.9 | $0.00 |
| Yauch, Glenn | Discuss internal audit report with E. Gee (Sears). | $0.00 | 0.5 | $0.00 |
| 12/20/2018 | | | | |
| Allen, Michael | Review prior year control documentation of Essbase balancing to verify changes in procedures for FY'18 testing of the control. | $0.00 | 0.7 | $0.00 |
| Allen, Michael | Update documentation of Essbase balancing control based on walkthrough with D. Pezzato (Sears). | $0.00 | 0.8 | $0.00 |
| Allen, Michael | Update bankruptcy related workpapers to the Q3'18 tracker to check whether documents are included in audit file. | $0.00 | 1.1 | $0.00 |
| Berggren, Maureen | Participate in internal status meeting with G. Yauch, P. Vajhala, and T. Dixon (all Deloitte) to discuss Internal Audit testing progress. | $0.00 | 0.4 | $0.00 |
| Berry, Jim | Finalize documentation of Listing of U.S. legal entities that filed for Chapter 11 under the Company. | $0.00 | 2.1 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services*

12/20/2018

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Call with L. McDonnell, J. O'Dell, and S. Hurwitz (Deloitte) to discuss project status updates and staffing of base engagement team. | $0.00 | 0.3 | $0.00 |
| Dixon, Teagan (TJ) | Participate in internal status meeting with G. Yauch, P. Vajhala, and M. Berggren  (all Deloitte) to discuss Internal Audit testing progress. | $0.00 | 0.4 | $0.00 |
| Hermanson, Tom | Discuss effects of proposed tax rules and regulations with L. Meerschaert (Sears). | $0.00 | 0.8 | $0.00 |
| Mason, David | Revise change management workpaper for additional documentation. | $0.00 | 1.4 | $0.00 |
| Mason, David | Draft privileged access review workpaper related to Import 2000 system application. | $0.00 | 2.3 | $0.00 |
| Nguyen, Donna | Run Essbase (client software database) to retrieve numbers from general ledger for Earnings Before Interest Tax and Depreciation/Amortization calculations used in Sears Home Improvement testing. | $0.00 | 1.8 | $0.00 |
| Rosi, Matthew | Update documentation of the Kmart 3-way match control. | $0.00 | 1.0 | $0.00 |
| Rosi, Matthew | Review expenditure control workpaper with P. Sorenson (Deloitte). | $0.00 | 1.4 | $0.00 |
| Rosi, Matthew | Close notes on expenditure control workpaper related to 3-way match process for Kmart merchandise. | $0.00 | 1.7 | $0.00 |
| Rosi, Matthew | Close second round of notes on expenditure control workpaper related to 3-way match process for Kmart merchandise. | $0.00 | 3.1 | $0.00 |
| Sorenson, Peter | Run a file check on third round of Q3'18 workpapers ready to archive. | $0.00 | 2.5 | $0.00 |
| Sorenson, Peter | Review expenditure control workpaper with M. Rosi (Deloitte). | $0.00 | 0.4 | $0.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Audit Services* | | | | |
| 12/20/2018 | | | | |
| Sorenson, Peter | Input data from report ran for workpapers that were changed after issuance into actual changes after issuance workpaper. | $0.00 | 1.6 | $0.00 |
| Sorenson, Peter | Close open notes on income statement analytic for archive. | $0.00 | 3.9 | $0.00 |
| Staiger, Jt | Meet with A. Williams (Deloitte), E. Gee, J. Goodin, S. Haywood (Sears) to discuss upcoming potential Enterprise Resource planning. | $0.00 | 0.5 | $0.00 |
| Vajhala, Phani Kiran | Participate in internal status meeting with G. Yauch, T. Dixon, and M. Berggren  (all Deloitte) to discuss Internal Audit testing progress. | $0.00 | 0.4 | $0.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, J. O'Dell, and S. Hurwitz (Deloitte) to discuss project status updates and staffing of base engagement team. | $0.00 | 0.4 | $0.00 |
| Williams, Adam | Meet with J. Staiger (Deloitte), E. Gee, J. Goodin, S. Haywood (Sears) to discuss upcoming potential Enterprise Resource planning. | $0.00 | 0.5 | $0.00 |
| Yauch, Glenn | Participate in internal status meeting with P. Vajhala, T. Dixon, and M. Berggren  (all Deloitte) to discuss Internal Audit testing progress. | $0.00 | 0.4 | $0.00 |
| Subtotal for Audit Services: | | | 1,348.4 | $0.00 |
| *Audit Services - ASC 842* | | | | |
| 12/04/2018 | | | | |
| Bougadis, Blake | Discuss ASC 842 (updated lease accounting standard) implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, M. Smietanski, L. McDonnell, K. Lauret, C. McShane (De | $200.00 | 0.5 | $100.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Audit Services - ASC 842*

12/04/2018

| | | | | |
|------|-------------|------|-------|------|
| Dixon, Teagan (TJ) | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), P. Vajhala, M. Smietanski, L. McDonnell, K. Lauret, C. McShane, B. Bougadis (Deloitte). | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Consider ASC 842 update implications to project status and resulting communication as part of third quarter communications to the Audit Committee. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, M. Smietanski, L. McDonnell, C. McShane, B. Bougadis (Deloitte). | $500.00 | 0.5 | $250.00 |
| McShane, Connor | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, M. Smietanski, L. McDonnell, K. Lauret, B. Bougadis (Deloitte). | $300.00 | 0.5 | $150.00 |
| Smietanski, Meredith | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, L. McDonnell, K. Lauret, C. McShane, B. Bougadis (Deloitte). | $300.00 | 0.5 | $150.00 |
| Vajhala, Phani Kiran | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, L. McDonnell, M. Smietanski, K. Lauret, C. McShane, B. Bougadis (Deloitte). | $400.00 | 0.4 | $160.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Audit Services - ASC 842* | | | | |
| 12/04/2018 | | | | |
| Weinert McDonnell, Lesley | Discuss ASC 842 implementation update with A. Lipovetsky, J. Butz, S. Brokke, J. Drosopoulos, E. Gee, S. Haywood, M. Barry, C. Hobday (Sears), T. Dixon, P. Vajhala, M. Smietanski, K. Lauret, C. McShane, B. Bougadis (Deloitte). | $600.00 | 0.5 | $300.00 |
| 12/05/2018 | | | | |
| Dixon, Teagan (TJ) | Discuss Information Technology and audit touchpoint changes with G. Yauch, P. Vajhala, J. Staiger (Deloitte). | $500.00 | 0.6 | $300.00 |
| 12/06/2018 | | | | |
| Bruner, Gina | Attend Accounting Stands Codification (ASC) 842 implementation discussion with M. Hall, K. Lauret, C. McShane (Deloitte). | $600.00 | 0.5 | $300.00 |
| Hall, Michelle | Attend Accounting Stands Codification (ASC) 842 implementation discussion with G. Bruner, K. Lauret, C. McShane (Deloitte). | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Attend Accounting Stands Codification (ASC) 842 implementation discussion with G. Bruner, M. Hall, C. McShane (Deloitte). | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Call with B. Mallaro (Deloitte) to discuss accounting impacts of adopting the new lease standard including discount rates and impairment. | $500.00 | 0.5 | $250.00 |
| Mallaro, Brian | Call with K. Lauret (Deloitte) to discuss accounting impacts of adopting the new lease standard including discount rates and impairment. | $600.00 | 0.4 | $240.00 |
| McShane, Connor | Attend Accounting Stands Codification (ASC) 842 implementation discussion with G. Bruner, M. Hall, K. Lauret (Deloitte). | $300.00 | 0.5 | $150.00 |
| 12/07/2018 | | | | |
| Hoye, Jim | Discuss with M. Smietanski (Deloitte) regarding access benchmark, general updates, and next week strategy. | $200.00 | 0.6 | $120.00 |

110

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Audit Services - ASC 842

12/07/2018

| | | | | |
|---|---|---|---|---|
| Smietanski, Meredith | Discuss with J. Hoye (Deloitte) regarding access benchmark, general updates, and next week strategy. | $300.00 | 0.6 | $180.00 |

12/17/2018

| | | | | |
|---|---|---|---|---|
| Bruner, Gina | Discuss ASC 842 implementation regarding data integrity controls with M. Hall, K. Lauret, J. Aughton (Deloitte). | $600.00 | 0.4 | $240.00 |
| Hall, Michelle | Discuss ASC 842 implementation regarding data integrity controls with K. Lauret, G. Bruner, J. Aughton (Deloitte). | $500.00 | 0.4 | $200.00 |
| Hall, Michelle | Prepare for discussion related to ASC 842 implementation regarding data integrity controls with K. Lauret, G. Bruner, J. Aughton (Deloitte). | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Discuss ASC 842 implementation regarding data integrity controls with M. Hall, G. Bruner, J. Aughton (Deloitte). | $500.00 | 0.4 | $200.00 |
| Subtotal for Audit Services - ASC 842: | | | 10.3 | $4,540.00 |

### Out of Scope Audit Services

12/01/2018

| | | | | |
|---|---|---|---|---|
| Sal, TANMOY | Collate the financials from the Sears Legal Entities for meeting with K. Lauret and P. Nanda (All Deloitte). | $80.00 | 1.2 | $96.00 |

12/02/2018

| | | | | |
|---|---|---|---|---|
| Dail, Amanda | Download Capital IQ estimate reports for Sears and Kenmore guideline public companies to send to audit team. | $300.00 | 0.3 | $90.00 |
| Fitzgerald, Connor | Review the preliminary plan for reorganization in order to assess management's tradename analyses for the quarter. | $300.00 | 3.5 | $1,050.00 |
| McManus, Joseph | Update the reorganization expense workpaper based on support provided by S. Brokke (Sears). | $300.00 | 0.8 | $240.00 |

111

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**12/02/2018**

| | | | | |
|------|-------------|------|-------|------|
| McManus, Joseph | Update documentation on Segments Chief Operating Decision Maker workpaper. | $300.00 | 1.6 | $480.00 |
| McManus, Joseph | Document pricing meeting held on 11/29 for discussions and inventory valuation considerations noted. | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Update listing of procedures necessary to complete arising from bankruptcy. | $300.00 | 2.3 | $690.00 |
| Taylor, Mike | Review the impairment analysis workpaper. | $600.00 | 1.5 | $900.00 |

**12/03/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Assess account fluctuations caused by transfers of liabilities to subject to compromise. | $200.00 | 0.3 | $60.00 |
| Allen, Michael | Perform Essbase debtor store count pulls at an individual segment level for Sears. | $200.00 | 0.4 | $80.00 |
| Berry, Jim | Review internal legal matter related to Sears with L. McDonnell (Deloitte). | $600.00 | 1.1 | $660.00 |
| Bougadis, Blake | Review interest expense and interest payable accounts to include in analysis of bankruptcy debt and interest. | $200.00 | 0.6 | $120.00 |
| Dail, Amanda | Draft scoping memo for Sears and Kenmore trade name impairment to assess procedures to be performed for impairment testing. | $300.00 | 0.7 | $210.00 |
| Dail, Amanda | Discuss with M. Taylor (Deloitte) the Sears and Kenmore triggering event (an event that may cause an impairment analysis) analysis. | $300.00 | 0.4 | $120.00 |
| Dail, Amanda | Draft questions on Sears and Kenmore regarding impairment analysis for client inquiry. | $300.00 | 1.7 | $510.00 |
| Dail, Amanda | Review the Sears & Kenmore impairment analysis memo. | $300.00 | 0.3 | $90.00 |
| Fitzgerald, Connor | Discuss Kenmore forecast with K. Straub (Deloitte) and formulas in the impairment workpaper. | $300.00 | 1.6 | $480.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/03/2018 | | | | |
| Fitzgerald, Connor | Document additional scenarios based on results of forecasting assessment for the Kenmore impairment memo. | $300.00 | 3.9 | $1,170.00 |
| Fitzgerald, Connor | Document Kenmore tradename historical forecasting analysis workpaper. | $300.00 | 2.1 | $630.00 |
| Hartmann, Becky | Research the classification of the debtor in possession financing - revolver in the statement of cash flows. | $500.00 | 1.2 | $600.00 |
| Hartmann, Becky | Review pension settlement reconciliation tie out workpaper. | $500.00 | 1.0 | $500.00 |
| Hu, May | Review audit findings related to pension documented in the Q3'18 summary memo. | $300.00 | 0.2 | $60.00 |
| Jaiswal, Himanshu | Update Office of General Compliance tracker based on responses received by members across the engagement. | $80.00 | 0.9 | $72.00 |
| Jha, Abhinav | Meet with P. Nanda, T. Sal (Deloitte) to discuss changes in review procedures due to the bankruptcy filing. | $80.00 | 1.0 | $80.00 |
| Lauret, Kyle | Review audit reappointment application procedures and criteria. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Gather legal entity statutory audit reports to assess intercompany activity. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Gather store level financial data for bankruptcy tax project, as requested by management. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Gather segment level financial data for bankruptcy tax project, as requested by management. | $500.00 | 0.3 | $150.00 |
| McManus, Joseph | Document inventory valuation considerations apparel strategy update meeting. | $300.00 | 0.9 | $270.00 |
| McManus, Joseph | Meet with A. Williams (Deloitte), and F. Gourlin (Sears) to discuss updated pricing strategies for Kmart and Sears seasonal apparel items and items sold with reduced margins. | $300.00 | 0.5 | $150.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/03/2018 | | | | |
| McManus, Joseph | Update documentation on Q3 remeasurement exhibits tie outs for commentary provided by R. Hartmann (Deloitte). | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Update documentation on pricing meeting discussion memo. | $300.00 | 0.6 | $180.00 |
| Nanda, Priyanka | Meet with A. Jha, T. Sal (Deloitte) to discuss changes in review procedures due to bankruptcy filing. | $160.00 | 1.0 | $160.00 |
| Rosi, Matthew | Meet with P. Sorenson (Deloitte) to discuss J. Butz (Sears) responses and plan to cover liabilities subject to compromise. | $200.00 | 0.5 | $100.00 |
| Rosi, Matthew | Document selections made for pre-petition liabilities subject to compromise workpaper. | $200.00 | 3.2 | $640.00 |
| Sal, TANMOY | Meet with P. Nanda, A. Jha (Deloitte) to discuss changes in review procedures due to the bankruptcy filing. | $80.00 | 1.0 | $80.00 |
| Sorenson, Peter | Document the new liabilities subject to compromise memorandum. | $300.00 | 3.8 | $1,140.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) to discuss J. Butz (Sears) responses and plan to cover liabilities subject to compromise. | $300.00 | 0.5 | $150.00 |
| Sorenson, Peter | Test the liabilities subject to compromise accounts payable balance. | $300.00 | 3.3 | $990.00 |
| Straub, Kelsey | Develop new audit procedures and analytics to test the Company's interest expense during bankruptcy | $300.00 | 1.7 | $510.00 |
| Straub, Kelsey | Discuss Kenmore forecast with C. Fitzgerald (Deloitte) and formulas in the impairment workpaper. | $300.00 | 1.6 | $480.00 |
| Taylor, Mike | Discuss with A. Dail (Deloitte) the Sears and Kenmore triggering event (an event that may cause an impairment analysis) analysis. | $600.00 | 0.4 | $240.00 |
| Taylor, Mike | Review post-petition intangible asset impairment analysis. | $600.00 | 3.1 | $1,860.00 |

114

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

**12/03/2018**

| | | | | |
|------|-------------|------|-------|------|
| Weinert McDonnell, Lesley | Review Deloitte's draft declaration to retain Deloitte as independent auditor. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review memorandum documenting required consultation due to data breach. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Review Q3'18 documentation of review procedures over interim remeasurement of pension plans. | $600.00 | 0.7 | $420.00 |
| Weinert McDonnell, Lesley | Review internal legal matter related to Sears with J. Berry (Deloitte). | $600.00 | 0.5 | $300.00 |
| Williams, Adam | Review memorandum addressing the impact of the bankruptcy filing on Sears reportable segments. | $500.00 | 2.8 | $1,400.00 |
| Williams, Adam | Review memorandum documenting inventory valuation considerations associated with changes in pricing strategies related to the bankruptcy filing. | $500.00 | 1.1 | $550.00 |
| Williams, Adam | Meet with J. McManus (Deloitte), and F. Gourlin (Sears) to discuss updated pricing strategies for Kmart and Sears seasonal apparel items and items sold with reduced margins. | $500.00 | 1.5 | $750.00 |

**12/04/2018**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Perform Essbase pull for 2nd low level accounts (balance sheet and income statement) for each individual segment of Sears. | $200.00 | 0.6 | $120.00 |
| Allen, Michael | Compile listing of 2nd level accounts (balance sheet and income statement) to assess potential bankruptcy effects to the reporting of these accounts. | $200.00 | 0.4 | $80.00 |
| Allen, Michael | Update balance sheet analytics due to bankruptcy matters that caused changes in account balances. | $200.00 | 1.0 | $200.00 |
| Berggren, Maureen | Discuss with J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, and G. Yauch (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $600.00 | 0.5 | $300.00 |

115

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/04/2018 | | | | |
| Berry, Jim | Discuss with L. McDonnell, E. Tzavelis, T. Hermanson, G. Yauch, and M. Berggren (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Call with K. Lauret, L. McDonnell, and A. Sasso (Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.3 | $180.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret, J. Staiger (Deloitte) to review Deloitte's declaration for reappointment. | $600.00 | 0.4 | $240.00 |
| Berry, Jim | Review declaration to be filed with courts regarding appointment as auditor. | $600.00 | 1.1 | $660.00 |
| Fitzgerald, Connor | Document terminal growth rate analysis for the Kenmore tradename. | $300.00 | 2.1 | $630.00 |
| Fitzgerald, Connor | Research competitor/industry revenue growth and document for comparative assessment with Kenmore. | $300.00 | 2.3 | $690.00 |
| Fitzgerald, Connor | Assess internal specialists (Deloitte) questions on key revenue forecasting assumptions utilized by management in their impairment analysis. | $300.00 | 2.2 | $660.00 |
| Hermanson, Tom | Discuss with J. Berry, L. McDonnell, E. Tzavelis, G. Yauch, and M. Berggren (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $600.00 | 0.5 | $300.00 |
| Jain, Yash R | Review the Junior debtor in possession agreement to assess additional testing procedures needed to be performed over the Company's debt obligations. | $120.00 | 3.4 | $408.00 |
| Jha, Abhinav | Create listing of debtor entities for testing. | $80.00 | 1.0 | $80.00 |
| Lauret, Kyle | Gather store level financial data to assess bankruptcy implications to store level accounts. | $500.00 | 0.4 | $200.00 |

116

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

12/04/2018

| | | | | |
|------|-------------|------|-------|------|
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger (Deloitte) to review Deloitte's declaration for reappointment. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Meet with S. Brokke, J. Drosopoulos (All Sears) and J. Staiger, L. McDonnell (All Deloitte) regarding accounting for Q3'18 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Review workpapers addressing bankruptcy accounting and reporting for third quarter Form 10-Q. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Discuss with S. Brokke (Sears), L. McDonnell (All Deloitte) regarding accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Call with J. Berry, L. McDonnell, and A. Sasso (Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Update Citibank transaction accounting memo based on notes from J. Berry (Deloitte). | $500.00 | 0.2 | $100.00 |
| Lauret, Kyle | Analyze management's evaluation memo related to third quarter Form 10-Q guarantor / nonguarantor footnote disclosure. | $500.00 | 0.8 | $400.00 |
| McManus, Joseph | Document Deloitte's conclusions on Q3 Remeasurement memo prepared by J. Eichner (Sears). | $300.00 | 1.4 | $420.00 |
| McManus, Joseph | Update the Business Unit pricing strategies memo based on discussions with the Hardlines Business Unit leaders. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Review state street trial balances provided by D. Morse (State Street) for pension exhibit tie outs. | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Perform tie out procedures on pension support provided by D. Morse (State Street). | $300.00 | 0.9 | $270.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

12/04/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McShane, Connor | Read third party bankruptcy accounting guide for assets held-for-sale under Sears bankruptcy scenario. | $300.00 | 2.1 | $630.00 |
| McShane, Connor | Read additional third party bankruptcy accounting guide for assets held-for-sale under Sears bankruptcy scenario. | $300.00 | 4.2 | $1,260.00 |
| Rosi, Matthew | Prepare an analysis of the net book value, fair value, and classification (closed, operating, open) of the recently sold properties. | $200.00 | 2.6 | $520.00 |
| Rosi, Matthew | Research guidance on testing liabilities subject to compromise due to bankruptcy. | $200.00 | 1.2 | $240.00 |
| Sasso, Anthony | Call with J. Berry, K. Lauret, L. McDonnell (Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.3 | $180.00 |
| Sorenson, Peter | Review Q3'18 workpaper related to liabilities subject to compromise. | $300.00 | 2.2 | $660.00 |
| Sorenson, Peter | Document additional procedures in new liabilities subject to compromise workpaper. | $300.00 | 3.6 | $1,080.00 |
| Sorenson, Peter | Review fourth round of liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 1.7 | $510.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (All Sears) and J. Staiger, L. McDonnell, and K. Lauret (All Deloitte) regarding accounting for Q3'18 10-Q disclosures impacted by bankruptcy filing. | $500.00 | 0.8 | $400.00 |
| Staiger, Jt | Review retention application for submission to the court for approval. | $500.00 | 1.4 | $700.00 |
| Staiger, Jt | Review additional information in retention application for submission to the court for approval. | $500.00 | 1.0 | $500.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Audit Services** | | | | |
| 12/04/2018 | | | | |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret (Deloitte) to review Deloitte's declaration for reappointment. | $500.00 | 0.4 | $200.00 |
| Straub, Kelsey | Perform incremental work on the balance sheet analytics due to changes in the trial balance. | $300.00 | 3.7 | $1,110.00 |
| Straub, Kelsey | Meet with J. Goodin (Sears) to discuss interest expense and payable due to bankruptcy. | $300.00 | 1.9 | $570.00 |
| Taylor, Mike | Review supporting documents related to impairment analysis | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret, J. Staiger (Deloitte) to review Deloitte's declaration for reappointment. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Meet with S. Brokke, J. Drosopoulos (All Sears) and J. Staiger, K. Lauret (All Deloitte) regarding accounting for Q3'18 10-Q disclosures impacted by bankruptcy filing. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke (Sears) and K. Lauret (All Deloitte) regarding accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, K. Lauret, and A. Sasso (Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.3 | $180.00 |
| Williams, Adam | Review memorandum documenting inventory valuation considerations associated with changes in pricing strategies. | $500.00 | 2.1 | $1,050.00 |
| Yauch, Glenn | Discuss with J. Berry, L. McDonnell, E. Tzavelis, T. Hermanson, and M. Berggren (Deloitte) regarding status of various services by function (Tax, Advisory, Audit). | $600.00 | 0.7 | $420.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

12/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Perform Essbase pulls for liabilities subject to compromise to assess what accounts changed due to filing. | $200.00 | 1.2 | $240.00 |
| Allen, Michael | Perform analytical procedures and document changes (as if no bankruptcy filing or with bankruptcy filing). | $200.00 | 0.4 | $80.00 |
| Allen, Michael | Update explanation of fluctuations found in our analytical procedures over Balance Sheet accounts based on review notes from T. Berland (Deloitte). | $200.00 | 1.9 | $380.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, K. Lauret, M. Rothchild, K. Straub (Deloitte) to discuss Deloitte retention document. | $600.00 | 0.9 | $540.00 |
| Berry, Jim | Meet with L. McDonnell, K. Lauret, D. Bradfield, A. Sasso, K. Straub (Deloitte) to discuss Sears debt classification. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Call with D. Bradfield, L. McDonnell, and K. Lauret (All Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.5 | $300.00 |
| Bougadis, Blake | Review bankruptcy debt interest for liabilities subject to compromise data as well as excluded debtors. | $200.00 | 1.3 | $260.00 |
| Bradfield, Derek | Call with J. Berry, L. McDonnell, and K. Lauret (All Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.5 | $300.00 |
| Bradfield, Derek | Meet with J. Berry, L. McDonnell, K. Lauret, A. Sasso, K. Straub (Deloitte) to discuss Sears debt classification. | $600.00 | 0.5 | $300.00 |
| Drager, Christine | Review Q3 audit memo regarding pension remeasurement documentation. | $600.00 | 0.5 | $300.00 |
| Fitzgerald, Connor | Document market share analysis considerations for the Q3 2018 Sears impairment analysis memo. | $300.00 | 3.8 | $1,140.00 |

120

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/05/2018 | | | | |
| Fitzgerald, Connor | Review recently executed asset purchase agreement for documenting revenue forecast drivers for the business. | $300.00 | 1.2 | $360.00 |
| Fitzgerald, Connor | Document industry data considerations for the Sears impairment analysis memo. | $300.00 | 3.3 | $990.00 |
| Hartmann, Becky | Review memo written by Sears management on the accounting treatment for the pension settlements and remeasurements for Q3'2018. | $500.00 | 1.8 | $900.00 |
| Jain, Yash R | Review the Junior debtor in possession agreement to assess potential cash flow impacts regarding the Guarantor/ Non-Guarantor Disclosure in the Q3'18 10Q. | $120.00 | 2.2 | $264.00 |
| Lauret, Kyle | Document prior period disclosure research regarding the Company's guarantor non-guarantor footnote within the Q3 10Q. | $500.00 | 3.7 | $1,850.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, J. Staiger, M. Rothchild, K. Straub (Deloitte) to discuss Deloitte retention document. | $500.00 | 0.9 | $450.00 |
| Lauret, Kyle | Meet with J. Berry, L. McDonnell, D. Bradfield, A. Sasso, K. Straub (Deloitte) to discuss Sears debt classification. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Review draft of Deloitte's auditor retention document. | $500.00 | 1.2 | $600.00 |
| Lauret, Kyle | Discuss with S. Brokke (Sears) and L. McDonnell (Deloitte) regarding accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Gather segment level financial data to assess bankruptcy implications to segment level accounts. | $500.00 | 0.8 | $400.00 |
| Lauret, Kyle | Research prior period disclosures in the Company's guarantor non-guarantor footnote within the Q3 10Q. | $500.00 | 1.5 | $750.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/05/2018 | | | | |
| Lauret, Kyle | Call with J. Berry, D. Bradfield, L. McDonnell (All Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $500.00 | 0.5 | $250.00 |
| Lauret, Kyle | Review Deloitte retention document. | $500.00 | 0.8 | $400.00 |
| McManus, Joseph | Update Documentation on Third Quarter 2018 pension remeasurement memo. | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Update Q3 2018 Pension exhibits tie out workpapers based on new version provided by D. Morse (State Street). | $300.00 | 0.4 | $120.00 |
| McManus, Joseph | Update documentation on reorganization costs testing. | $300.00 | 0.6 | $180.00 |
| McShane, Connor | Document findings from accounting guidance on asset held-for-sale classification under Sears bankruptcy scenario. | $300.00 | 1.7 | $510.00 |
| McShane, Connor | Research guidance for accounting treatment for asset held-for-sale classification under Sears bankruptcy scenario. | $300.00 | 3.4 | $1,020.00 |
| McShane, Connor | Research guidance for accounting treatment for rejected leases under Sears bankruptcy scenario. | $300.00 | 1.4 | $420.00 |
| McShane, Connor | Document accounting treatment for rejected leases under Sears bankruptcy scenario. | $300.00 | 2.7 | $810.00 |
| McShane, Connor | Document internal control considerations specific to Sears bankruptcy. | $300.00 | 4.5 | $1,350.00 |
| Sasso, Anthony | Meet with J. Berry, L. McDonnell, K. Lauret, D. Bradfield, K. Straub (Deloitte) to discuss Sears debt classification. | $600.00 | 0.5 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/05/2018 | | | | |
| Sasso, Anthony | Researched various form 10-Ks for companies in chapter 11 for supporting examples of debt retaining long term classification when under technical default due to bankruptcy filing but not subject to compromise. | $600.00 | 1.0 | $600.00 |
| Sorenson, Peter | Review fifth round of liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 1.9 | $570.00 |
| Sorenson, Peter | Document additional testing performed in new liabilities subject to compromise memorandum. | $300.00 | 2.8 | $840.00 |
| Sorenson, Peter | Meet with M. Rosi (Deloitte) to discuss layout of Liabilities Subject to Compromise workpaper and questions regarding related support received. | $300.00 | 0.8 | $240.00 |
| Sorenson, Peter | Add documentation to Q3'18 liabilities subject to compromise workpaper. | $300.00 | 2.1 | $630.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, K. Lauret, M. Rothchild, K. Straub (Deloitte) to discuss Deloitte retention document. | $500.00 | 0.9 | $450.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, K. Lauret, D. Bradfield, A. Sasso (Deloitte) to discuss Sears debt classification. | $300.00 | 0.5 | $150.00 |
| Straub, Kelsey | Develop new audit procedures and analytics to test the Company's debt during bankruptcy | $300.00 | 1.9 | $570.00 |
| Straub, Kelsey | Review documentation on new procedures and analytics for the Company's debt. | $300.00 | 3.9 | $1,170.00 |
| Straub, Kelsey | Clear notes from C. Fitzgerald (Deloitte) on tradename impairment. | $300.00 | 2.1 | $630.00 |
| Straub, Kelsey | Meet with J. Berry, L. McDonnell, J. Staiger, K. Lauret, M. Rothchild (Deloitte) to discuss Deloitte retention document. | $300.00 | 0.9 | $270.00 |

123

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/05/2018 | | | | |
| Taylor, Mike | Review additional and supporting documents related to impairment analysis. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Call with J. Berry, D. Bradfield, and K. Lauret (All Deloitte) to discuss accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss with S. Brokke (Sears) and K. Lauret (Deloitte) regarding accounting for current vs. noncurrent classification of debt not subject to compromise in Q3'18 Form 10-Q. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, K. Lauret, D. Bradfield, A. Sasso, K. Straub (Deloitte) to discuss Sears debt classification. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, K. Lauret, M. Rothchild, K. Straub (Deloitte) to discuss Deloitte retention document. | $600.00 | 0.9 | $540.00 |
| Weinert McDonnell, Lesley | Review accounting literature and other SEC filings for entities in Chapter 11 to research classification of debt not subject to compromise. | $600.00 | 1.1 | $660.00 |
| Yauch, Glenn | Review email correspondence with J. Drosopoulos (Sears) regarding potential bankruptcy implications on required reporting. | $600.00 | 1.8 | $1,080.00 |
| 12/06/2018 | | | | |
| Allen, Michael | Update documentation of liabilities analytical procedures based on notes received from L. McDonnell (Deloitte). | $200.00 | 0.4 | $80.00 |
| Allen, Michael | Check whether entities listed in "debtor" category via Essbase are listed as debtors in client 8K. | $200.00 | 1.0 | $200.00 |
| Berland, Taylor | Review the workpaper that summarizes debt implications due to chapter 11 filing. | $400.00 | 1.4 | $560.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Audit Services*

12/06/2018

| | | | | |
|------|-------------|------|-------|------|
| Berry, Jim | Review documentation regarding the accuracy of the Guarantor/Non-Guarantor footnote. | $600.00 | 1.1 | $660.00 |
| Berry, Jim | Discuss with K. Lauret, L. McDonnell (Deloitte) regarding treatment of undersecured real estate loan and related accrued interest and classification in balance sheet. | $600.00 | 0.4 | $240.00 |
| Boucher, Michelle | Review Deloitte Tax Global Employer Services provided per Lands End engagement letter 2011-2016. | $400.00 | 0.4 | $160.00 |
| Dail, Amanda | Review Internal Fair Value Specialist scoping memo. | $300.00 | 0.2 | $60.00 |
| Dail, Amanda | Review Kenmore impairment sensitivity analysis from Q2'18 to assist audit team with updating for Q3'18. | $300.00 | 0.3 | $90.00 |
| Fitzgerald, Connor | Assess responses by J. Drosopoulos (Sears) to questions posed by our internal specialists (Deloitte) regarding key revenue forecasting assumptions. | $300.00 | 1.4 | $420.00 |
| Fitzgerald, Connor | Document market share analysis considerations for the Q3 2018 Kenmore impairment analysis memo. | $300.00 | 3.8 | $1,140.00 |
| Fitzgerald, Connor | Research competitor growth rate comparative data for the Sears tradename assessment. | $300.00 | 1.8 | $540.00 |
| Jain, Yash R | Update the accounting analysis for the senior debtor in possession (DIP) agreement. | $120.00 | 2.5 | $300.00 |
| Lauret, Kyle | Discuss with L. McDonnell, J. Berry (Deloitte) regarding treatment of undersecured real estate loan and related accrued interest and classification in balance sheet. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Analyze underlying client support for debt collateral with J. Drosopolous (Sears) to check whether debt is fully secured. | $500.00 | 0.6 | $300.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/06/2018 | | | | |
| Lauret, Kyle | Review documentation of bankruptcy impacts on accounting for certain liabilities in the third quarter Form 10-Q. | $500.00 | 0.6 | $300.00 |
| Lauret, Kyle | Analyze prior period disclosures of the Company's guarantor non-guarantor footnote to see if certain rollforward procedures apply to Q3'18. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Document testing procedures for review over the Q3'18 guarantor non-guarantor footnote. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Call with L. McDonnell (Deloitte), S. Brokke, J. Drosopolous (Sears) and S. Singh, K. Descovich (Weil) to discuss Sears debt classification. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Research accounting guidance and implications of debt with uncertainty of being fully secured. | $500.00 | 0.4 | $200.00 |
| Lauret, Kyle | Research accounting guidance and implications of entities that subsequently (after quarter end) file for bankruptcy protection. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Discuss underlying client support for debt collateral with J. Drosopolous (Sears) and L. McDonnell (Deloitte) to assess whether debt is fully secured. | $500.00 | 0.3 | $150.00 |
| McManus, Joseph | Update documentation on reorganization costs testing for new support provided by client. | $300.00 | 1.7 | $510.00 |
| McShane, Connor | Document findings from accounting guidance on treatment for rejected leases under sears bankruptcy scenario. | $300.00 | 1.5 | $450.00 |
| McShane, Connor | Research bankruptcy accounting for treatment for rejected leases. | $300.00 | 2.9 | $870.00 |
| Rosi, Matthew | Research current events to understand status of Sears bankruptcy. | $200.00 | 0.9 | $180.00 |
| Sorenson, Peter | Review additional documentation added to liabilities subject to compromise workpaper. | $300.00 | 3.6 | $1,080.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/06/2018 | | | | |
| Staiger, Jt | Analyze the Company's reorganization costs associated with the Q3'18 10-Q. | $500.00 | 3.0 | $1,500.00 |
| Straub, Kelsey | Address manager notes on documentation of incremental audit procedures for the third quarter 2018 | $300.00 | 0.9 | $270.00 |
| Straub, Kelsey | Calculate the forecast plan for valuation of the Company's tradenames | $300.00 | 1.7 | $510.00 |
| Weinert McDonnell, Lesley | Discuss with K. Lauret, J. Berry (Deloitte) regarding treatment of undersecured real estate loan and related accrued interest and classification in balance sheet. | $600.00 | 0.4 | $240.00 |
| Weinert McDonnell, Lesley | Discuss underlying client support for debt collateral with J. Drosopolous (Sears) and K. Lauret (Deloitte) to assess whether debt is fully secured. | $600.00 | 0.3 | $180.00 |
| Weinert McDonnell, Lesley | Research accounting literature and public filings of other entities in Chapter 11 protection on impact of a subsidiary filing for bankruptcy post-balance sheet date. | $600.00 | 1.4 | $840.00 |
| Weinert McDonnell, Lesley | Call with K. Lauret (Deloitte), S. Brokke, J. Drosopolous (Sears) and S. Singh, K. Descovich (Weil) to discuss Sears debt classification. | $600.00 | 1.1 | $660.00 |
| Williams, Adam | Draft language for passed disclosures related to not disclosing impairments on each trade name for the Q3'18 review. | $500.00 | 1.4 | $700.00 |
| 12/07/2018 | | | | |
| Allen, Michael | Update Deloitte Audit Committee bankruptcy related materials as part of additional review procedures that must be performed due to the filing. | $200.00 | 1.6 | $320.00 |
| Allen, Michael | Compile listing of Deloitte comments specific to bankruptcy matters on draft of client 10Q for client. | $200.00 | 0.4 | $80.00 |

127

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Audit Services*

12/07/2018

| | | | | |
|------|-------------|------|-------|------|
| Allen, Michael | Review changes to bankruptcy footnote draft in order to perform tie out procedures over new numbers added to that 10Q footnote. | $200.00 | 0.8 | $160.00 |
| Berry, Jim | Meet with L. McDonnell, J. Staiger, M. Taylor, J. Swiatkowski, A. Dail, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $600.00 | 0.5 | $300.00 |
| Berry, Jim | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, L. McDonnell, J. Staiger, K. Lauret, C. McShane (Deloitte). | $600.00 | 0.5 | $300.00 |
| Dail, Amanda | Review management responses to questions on triggering event (event that could potentially cause an impairment) analysis. | $300.00 | 0.2 | $60.00 |
| Dail, Amanda | Meet with J. Berry, L. McDonnell, J. Staiger, M. Taylor, J. Swiatkowski, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $300.00 | 0.5 | $150.00 |
| Dail, Amanda | Draft findings memo for triggering event analysis (potential events that could cause an impairment). | $300.00 | 3.3 | $990.00 |
| Fitzgerald, Connor | Document valuation assumptions analysis for the Kenmore impairment memo. | $300.00 | 3.8 | $1,140.00 |
| Fitzgerald, Connor | Document Sears historical revenue forecasting metrics for the Q3 2018 impairment assessment.. | $300.00 | 1.3 | $390.00 |
| Fitzgerald, Connor | Meet held with J. Berry, L. McDonnell, J. Staiger, M. Taylor, J. Swiatkowski, A. Dail (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $300.00 | 0.5 | $150.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Out of Scope Audit Services*

12/07/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Garrett, Brad | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, J. Berry, L. McDonnell, J. Staiger, K. Lauret, C. McShane (Deloitte). | $600.00 | 1.0 | $600.00 |
| Lauret, Kyle | Discuss underlying client support for debt collateral with J. Drosopolous (Sears) and L. McDonnell (Deloitte) to assess if debt is fully secured. | $500.00 | 0.3 | $150.00 |
| Lauret, Kyle | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, J. Berry, L. McDonnell, J. Staiger, C. McShane (Deloitte). | $500.00 | 0.5 | $250.00 |
| McManus, Joseph | Update documentation on reorganization expenses testing. | $300.00 | 0.4 | $120.00 |
| McShane, Connor | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, J. Berry, L. McDonnell, J. Staiger, K. Lauret (Deloitte). | $300.00 | 0.5 | $150.00 |
| Rosi, Matthew | Review current events/news to gain understanding of Sears bankruptcy updated status. | $200.00 | 1.1 | $220.00 |
| Sorenson, Peter | Review responses given to notes on workpaper related to liabilities subject to compromise (a bankruptcy matter) accounts payable balance. | $300.00 | 3.5 | $1,050.00 |
| Staiger, Jt | Analyze the Company's accounting of reorganization costs for the Q3'18 10-Q. | $500.00 | 1.0 | $500.00 |
| Staiger, Jt | Meet with J. Berry, L. McDonnell, M. Taylor, J. Swiatkowski, A. Dail, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $500.00 | 3.2 | $1,600.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/07/2018 | | | | |
| Staiger, Jt | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, J. Berry, L. McDonnell, K. Lauret, C. McShane (Deloitte). | $500.00 | 0.5 | $250.00 |
| Straub, Kelsey | Research answers to questions on tradename impairment memo | $300.00 | 1.3 | $390.00 |
| Straub, Kelsey | Address senior manager notes on documentation of incremental audit procedures for the third quarter 2018 | $300.00 | 1.8 | $540.00 |
| Swiatkowski, John | Meet with J. Berry, J. Staiger, M. Taylor, A. Dail, C. Fitzgerald, L. McDonnell (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $500.00 | 0.5 | $250.00 |
| Taylor, Mike | Meet with J. Berry, L. McDonnell, J. Staiger, J. Swiatkowski, A. Dail, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $600.00 | 0.4 | $240.00 |
| Taylor, Mike | Meet with L. McDonnell, B. Hartmann, and 14 team members (Deloitte) to discuss status on Q3 bankruptcy items and update project plan. | $600.00 | 0.8 | $480.00 |
| Weinert McDonnell, Lesley | Meet with J. Berry, J. Staiger, M. Taylor, J. Swiatkowski, A. Dail, C. Fitzgerald (Deloitte) to discuss status on tradename valuation procedures for the third quarter. | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss prior period misstatement in Sears Holdings guarantor/non-guarantor footnote disclosure with T. Barton, B. Garrett, J. Berry, J. Staiger, K. Lauret, C. McShane (Deloitte). | $600.00 | 0.5 | $300.00 |
| Weinert McDonnell, Lesley | Discuss underlying client support for debt collateral with J. Drosopolous (Sears) and K. Lauret (Deloitte) to assess if debt is fully secured. | $600.00 | 0.3 | $180.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/08/2018 | | | | |
| Dail, Amanda | Update forecast analysis work paper for triggering event analysis (potential event that could cause an impairment to be recognized). | $300.00 | 1.3 | $390.00 |
| Dail, Amanda | Document impairment analysis memo based on independent analysis performed over the post petition liabilities accounts. | $300.00 | 1.6 | $480.00 |
| Dail, Amanda | Update documentation of fair value findings memo based on J. Swiatkowski's notes (Deloitte). | $300.00 | 1.2 | $360.00 |
| Fitzgerald, Connor | Document Sears revenue forecast assumption sensitivities for intangible impairment analysis. | $300.00 | 2.7 | $810.00 |
| Fitzgerald, Connor | Review Kenmore tradename valuation assumptions sensitivity workpaper for the Q3 2018 review. | $300.00 | 2.3 | $690.00 |
| Sorenson, Peter | Review responses given to notes on workpaper related to liabilities subject to compromise (a bankruptcy matter). | $300.00 | 2.9 | $870.00 |
| Taylor, Mike | Review draft findings memorandum related to impairment analysis. | $600.00 | 3.2 | $1,920.00 |
| 12/09/2018 | | | | |
| Dail, Amanda | Respond to M. Taylor's (Deloitte) comments on the fair value findings memo. | $300.00 | 0.9 | $270.00 |
| McManus, Joseph | Update documentation on warrants guidance summary workpaper. | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | Update documentation on pension remeasurement guidance summary workpaper. | $300.00 | 0.5 | $150.00 |
| McManus, Joseph | Update documentation on reorganization costs workpaper based on discussions with S. Brokke (Sears) | $300.00 | 0.3 | $90.00 |
| 12/10/2018 | | | | |
| Allen, Michael | Update external references for new bankruptcy footnote implemented by client for our quarterly tie out procedures. | $200.00 | 1.2 | $240.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/10/2018 | | | | |
| Allen, Michael | Foot/Cross foot bankruptcy footnote disclosure as part of our Q3'18 tie out procedures to ensure accuracy. | $200.00 | 0.3 | $60.00 |
| Allen, Michael | Assess client support for bankruptcy updates to notes of financials. | $200.00 | 0.4 | $80.00 |
| Berland, Taylor | Review closed notes of the guidance summary for troubled debt restructuring. | $400.00 | 1.5 | $600.00 |
| Dail, Amanda | Update documentation of fair value findings memo based on M. Taylor's notes (Deloitte). | $300.00 | 1.7 | $510.00 |
| Dail, Amanda | Perform math check on Sears and Kenmore triggering event analysis (potential event that could cause impairment). | $300.00 | 0.7 | $210.00 |
| Fitzgerald, Connor | Enhance documentation of the evaluation of forecasts from 2019 - 2023 in the Q3 2018 Kenmore impairment memo. | $300.00 | 3.7 | $1,110.00 |
| Fitzgerald, Connor | Enhance documentation of the Kenmore historical forecasting analysis excel file. | $300.00 | 3.5 | $1,050.00 |
| Fitzgerald, Connor | Prepare a comparison of assumptions for quarter 2 intangible impairment vs. quarter 3 intangible impairments. | $300.00 | 2.6 | $780.00 |
| Fitzgerald, Connor | Enhance documentation of goodwill competitor data analysis. | $300.00 | 1.3 | $390.00 |
| Kohn, Barry | Review the bankruptcy reporting matters related to the liabilities subject to compromise account. | $600.00 | 2.1 | $1,260.00 |
| Lauret, Kyle | Review third quarter debt workpaper (accounting for debt discounts, issuance costs, classification). | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Close notes on third quarter rejected leases accounting analysis. | $500.00 | 0.6 | $300.00 |
| Lonnemann, Malorie | Review assessment of liabilities subject to compromise (a matter arising from bankruptcy reporting requirements) for Q3'18. | $400.00 | 1.2 | $480.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Out of Scope Audit Services*

12/10/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| McManus, Joseph | Update documentation on reorganization costs testing workpaper based on new support received. | $300.00 | 0.3 | $90.00 |
| Rosi, Matthew | Close notes on pre-petition liabilities subject to compromise workpaper. | $200.00 | 1.4 | $280.00 |
| Sasso, Anthony | Meet with M. Sullivan (Deloitte) regarding allocation of interco agreements for reporting unit valuation purposes. | $600.00 | 0.2 | $120.00 |
| Sorenson, Peter | Perform testing over the liabilities subject to compromise accounts payable balance. | $300.00 | 3.9 | $1,170.00 |
| Sorenson, Peter | Review liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 3.1 | $930.00 |
| Staiger, Jt | Analyze the Company's Q3'18 Sears tradename impairment analysis. | $500.00 | 2.6 | $1,300.00 |
| Straub, Kelsey | Address partner notes on documentation of guidance related to interest accounting during bankruptcy | $300.00 | 1.7 | $510.00 |
| Straub, Kelsey | Document whether each debt liability is secured or unsecured and impact on the Company's third quarter 2018 balance sheet | $300.00 | 1.2 | $360.00 |
| Straub, Kelsey | Address manager notes on tradename impairment memo for the third quarter 2018 | $300.00 | 1.2 | $360.00 |
| Sullivan, Mike | Meet with A. Sasso (Deloitte) regarding allocation of interco agreements for reporting unit valuation purposes. | $600.00 | 0.2 | $120.00 |
| Taylor, Mike | Update documentation related to impairment testing arising from the bankruptcy filing. | $600.00 | 0.2 | $120.00 |
| Yauch, Glenn | Call with G. Russell (Sears), T. Dixon, J. Staiger (Deloitte) to discuss updates to the information technology organization arising from the bankruptcy filing. | $600.00 | 1.2 | $720.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/11/2018 | | | | |
| Allen, Michael | Assess bankruptcy related 10Q changes to assess additional review procedures that must be performed over 10Q tie out. | $200.00 | 0.6 | $120.00 |
| Allen, Michael | Update store closure listing from client due to a significant number of stores being closed due to the bankruptcy filing. | $200.00 | 0.7 | $140.00 |
| Berry, Jim | Meet with J. McManus and K. Lauret (All Deloitte) to discuss interim review procedures performed on new debtor financial information in Q3'18 Form 10-Q footnote. | $600.00 | 0.8 | $480.00 |
| Dail, Amanda | Respond to K. Straub's (Deloitte) comments on Internal Fair Value Specialist findings memo. | $300.00 | 1.7 | $510.00 |
| Dail, Amanda | Finalize draft Internal Fair Value Specialist work paper. | $300.00 | 1.9 | $570.00 |
| Dail, Amanda | Update Internal Fair Value Specialist work papers based on audit team comments. | $300.00 | 0.5 | $150.00 |
| Dail, Amanda | Coordinate with J. Swiatkowski (Deloitte) on timeline for finalizing impairment documentation on bankruptcy matters before target archive date. | $300.00 | 0.1 | $30.00 |
| Dail, Amanda | Send finalized scoping memo with approved sign off to C. Fitzgerald (Deloitte). | $300.00 | 0.1 | $30.00 |
| Fitzgerald, Connor | Update documentation of forecasting considerations upon receipt of management's final goodwill impairment memo. | $300.00 | 1.6 | $480.00 |
| Fitzgerald, Connor | Meet with J. Barnes (Sears) to discuss the Assurant protection agreement deal and its impact on the home services revenue forecast. | $300.00 | 0.7 | $210.00 |
| Fitzgerald, Connor | review internal fair value specialists findings memo on intangible impairment. | $300.00 | 3.3 | $990.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/11/2018 | | | | |
| Fitzgerald, Connor | Enhance documentation of the evaluation of forecasts from 2019 - 2023 in the Q3 2018 Sears impairment memo with possible implications due to the bankruptcy filing. | $300.00 | 3.8 | $1,140.00 |
| Kohn, Barry | Review documentation of rejected leases testing. | $600.00 | 1.8 | $1,080.00 |
| Lonnemann, Malorie | Review accounts payable liabilities subject to compromise detail testing. | $400.00 | 1.9 | $760.00 |
| Lonnemann, Malorie | Assess testing performed over liabilities subject to compromise related to accounts payable. | $400.00 | 1.3 | $520.00 |
| McManus, Joseph | Meet with J. Berry and K. Lauret (All Deloitte) to discuss interim review procedures performed on new debtor financial information in Q3'18 Form 10-Q footnote. | $300.00 | 0.8 | $240.00 |
| McManus, Joseph | Prepare Sears Q3 2018 Quarterly Report footnote 13 Debtor Footnote based on client provided support. | $300.00 | 3.6 | $1,080.00 |
| Rosi, Matthew | Research news articles to gain understanding of status of court cases related to Sears bankruptcy. | $200.00 | 0.4 | $80.00 |
| Sorenson, Peter | Review second round of liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 2.1 | $630.00 |
| Sorenson, Peter | Perform additional testing over the liabilities subject to compromise accounts payable balance. | $300.00 | 3.6 | $1,080.00 |
| Staiger, Jt | Analyze the Company's Q3'18 Kenmore tradename impairment analysis. | $500.00 | 1.5 | $750.00 |
| Straub, Kelsey | Address partner notes on tradename impairment memo for the third quarter 2018 | $300.00 | 1.1 | $330.00 |
| Straub, Kelsey | Calculate revised analytics on the Company's balance sheet account due to changes in the liability accounts | $300.00 | 1.2 | $360.00 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/11/2018 | | | | |
| Swiatkowski, John | Coordinate with A. Dail (Deloitte) on timeline for finalizing before target archive date. | $500.00 | 0.1 | $50.00 |
| Swiatkowski, John | Review findings memo related to post-petition intangible asset impairment. | $500.00 | 0.9 | $450.00 |
| Swiatkowski, John | Review workpapers related to post-petition intangible asset impairment. | $500.00 | 1.6 | $800.00 |
| Taylor, Mike | Review plan related to impairment workpapers. | $600.00 | 0.2 | $120.00 |
| Williams, Adam | Draft language for management representation letter related to not disclosing impairments on each trade name for the Q3'18 review. | $500.00 | 2.4 | $1,200.00 |
| 12/12/2018 | | | | |
| Allen, Michael | Update internal references of Store closure footnote tie out based store closure schedule obtained from J. Drosopoulos (Sears). | $200.00 | 1.2 | $240.00 |
| Berry, Jim | Meet with J. McManus and K. Lauret (All Deloitte) to discuss interim review procedures performed on Debtor in possession footnote of 10Q. | $600.00 | 0.7 | $420.00 |
| Dail, Amanda | Respond to J. Swiatkowski's (Deloitte) comments on updated findings memo relating to bankruptcy considerations. | $300.00 | 0.2 | $60.00 |
| Fitzgerald, Connor | Update documentation of the Changes in forecast workpaper developed by our internal fair value specialists (Deloitte). | $300.00 | 3.2 | $960.00 |
| Fitzgerald, Connor | Enhance documentation of the Sears historical forecasting analysis excel file. | $300.00 | 3.6 | $1,080.00 |
| Lauret, Kyle | Update workpaper documenting analytical fluctuations to review debtor's income statement financial information in new Form 10-Q footnote. | $500.00 | 1.4 | $700.00 |
| Lauret, Kyle | Update documentation of analytical procedures performed over debtor's balance sheet financial information in new Form 10-Q footnote. | $500.00 | 0.8 | $400.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/12/2018 | | | | |
| Lauret, Kyle | Update documentation of analytical procedures performed over debtor's balance sheet based on client updates to 10Q draft for that particular note. | $500.00 | 2.7 | $1,350.00 |
| Lauret, Kyle | Close notes on analysis of prior period disclosure in the Company's guarantor non-guarantor footnote. | $500.00 | 1.9 | $950.00 |
| Lauret, Kyle | Analyze analytical fluctuations to explain debtor's balance sheet financial information in new Form 10-Q footnote. | $500.00 | 2.3 | $1,150.00 |
| Lauret, Kyle | Reconcile debtor and non-debtor entities vs parent, guarantor, and non-guarantor entities in order to perform third quarter analytics on new debtor financial information Form 10-Q footnote. | $500.00 | 3.2 | $1,600.00 |
| Lauret, Kyle | Meet with J. Berry and J. McManus (All Deloitte) to discuss interim review procedures performed on debtor in possession footnote of the 10-Q. | $500.00 | 0.7 | $350.00 |
| Lauret, Kyle | Meet with K. Stopen (Sears), M. Lonnemann, J. McManus (Deloitte) to discuss fluctuation and open items questions on guarantor and non-guarantor footnote. | $500.00 | 1.4 | $700.00 |
| Lonnemann, Malorie | Review testing performed over liabilities subject to compromise related to accounts payable. | $400.00 | 4.2 | $1,680.00 |
| Lonnemann, Malorie | Meet with K. Stopen (Sears), K. Lauret, J. McManus (Deloitte) to discuss fluctuation and open items questions on guarantor and non-guarantor footnote. | $400.00 | 1.4 | $560.00 |
| Lonnemann, Malorie | Meet with J. Staiger, P. Sorenson (Deloitte), S. Brokke, J. Drosopoulos, J. Butz, K. Stopen, T. Wilczak (Sears) to discuss liabilities subject to compromise testing findings. | $400.00 | 0.6 | $240.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Audit Services* | | | | |
| 12/12/2018 | | | | |
| McManus, Joseph | Participate in discussion with K. Stopen (Sears) regarding fluctuations in the Sears Q3 2018 Quarterly Report debtor footnote workpaper expectations. | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Document Sears Q3 2018 Quarterly Report debtor footnote support and variance investigation based on discussions with client. | $300.00 | 3.8 | $1,140.00 |
| McManus, Joseph | Document updated Sears Q3 2018 Quarterly Report debtor footnote based on updated client support and new version of the 10Q. | $300.00 | 2.2 | $660.00 |
| McManus, Joseph | Meet with J. Berry and K. Lauret (All Deloitte) to discuss interim review procedures performed on the debtor in possession footnote of the 10Q. | $300.00 | 0.7 | $210.00 |
| McManus, Joseph | Meet with K. Stopen (Sears), K. Lauret, M. Lonnemann (Deloitte) to discuss fluctuation and open items questions on guarantor and non-guarantor footnote. | $300.00 | 1.4 | $420.00 |
| Rosi, Matthew | Prepare tie out of condensed combined debtor-in-possession financial information footnote. | $200.00 | 2.8 | $560.00 |
| Sorenson, Peter | Meet with J. Staiger, M. Lonnemann (Deloitte), S. Brokke, J. Drosopoulos, J. Butz, K. Stopen, T. Wilczak (Sears) to discuss liabilities subject to compromise testing findings. | $300.00 | 0.6 | $180.00 |
| Sorenson, Peter | Review procedures documented in workpaper related to liabilities subject to compromise accounts payable balance. | $300.00 | 3.8 | $1,140.00 |
| Sorenson, Peter | Review third round of liabilities subject to compromise support provided by client to assess whether selection was recorded. | $300.00 | 3.3 | $990.00 |
| Staiger, Jt | Analyze the Company's Q3'18 DieHard tradename impairment analysis. | $500.00 | 1.6 | $800.00 |

138

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Out of Scope Audit Services_** | | | | |
| 12/12/2018 | | | | |
| Staiger, Jt | Analyze Company analysis on liabilities subject to compromise. | $500.00 | 0.7 | $350.00 |
| Straub, Kelsey | Assess the new procedures required to document the Company's new disclosures as a result of bankruptcy | $300.00 | 0.9 | $270.00 |
| 12/13/2018 | | | | |
| Allen, Michael | Update tie out documentation based on final changes in client bankruptcy note. | $200.00 | 1.2 | $240.00 |
| Allen, Michael | Update documentation of store closure tie out based on notes received from K. Straub (Sears). | $200.00 | 0.7 | $140.00 |
| Allen, Michael | Update post close memo based on client support received related to bankruptcy entries. | $200.00 | 0.7 | $140.00 |
| Lauret, Kyle | Review third quarter workpaper analyzing adjustments and reclassifications to the debtor's financial information in new Form 10-Q footnote. | $500.00 | 1.1 | $550.00 |
| Lauret, Kyle | Analyze analytical fluctuations to explain debtor's income statement financial information in new Form 10-Q footnote. | $500.00 | 1.3 | $650.00 |
| McManus, Joseph | Update segment reporting memo documentation based on discussions with A. Williams (Deloitte). | $300.00 | 0.6 | $180.00 |
| McManus, Joseph | Update documentation on Sears Q3 2018 Quarterly Report debtor footnote supplemental schedules and tie out. | $300.00 | 2.6 | $780.00 |
| Rosi, Matthew | Prepare guarantor/non-guarantor subsidiary financial information footnote within the Q3 10Q. | $200.00 | 0.7 | $140.00 |
| Sorenson, Peter | Review additional documentation in workpaper related to liabilities subject to compromise accounts payable balance. | $300.00 | 2.9 | $870.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Audit Services** | | | | |
| 12/13/2018 | | | | |
| Staiger, Jt | Analyze internal fair value specialist working papers related to the Company's Q3'18 tradename impairment analysis. | $500.00 | 1.0 | $500.00 |
| Swiatkowski, John | Review final notes on workpapers related to post-petition intangible asset impairment. | $500.00 | 0.6 | $300.00 |
| Swiatkowski, John | Finalize workpapers related to post-petition intangible asset impairment. | $500.00 | 1.0 | $500.00 |
| Taylor, Mike | Review post-petition intangible asset impairment workpaper. | $600.00 | 0.4 | $240.00 |
| 12/14/2018 | | | | |
| Allen, Michael | Review 10Q filed by client to check each number to assess no bankruptcy related matters. | $200.00 | 0.7 | $140.00 |
| Rosi, Matthew | Research current events to understand updated status of Sears bankruptcy. | $200.00 | 0.8 | $160.00 |
| Staiger, Jt | Analyze potential tax ramifications of the emergence transactions. | $500.00 | 1.5 | $750.00 |
| Straub, Kelsey | Update debt and interest testing based on reclassification of a loan from long term to short term. | $300.00 | 0.9 | $270.00 |
| 12/17/2018 | | | | |
| Rosi, Matthew | Review current events/news to gain understanding of Sears bankruptcy status. | $200.00 | 0.7 | $140.00 |
| Staiger, Jt | Analyze the Company's accounting for medium term notes. | $500.00 | 1.5 | $750.00 |
| Staiger, Jt | Analyze Company 8-K disclosures associated with store closure announcements made as part of bankruptcy filing. | $500.00 | 1.5 | $750.00 |
| 12/18/2018 | | | | |
| Lademan, Sara | Review cyber security memo related to 24/7 matter. | $600.00 | 0.4 | $240.00 |
| Staiger, Jt | Analyze the sale of the Company's medium term notes to Cyrus. | $500.00 | 2.5 | $1,250.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Audit Services* | | | | |
| 12/18/2018 | | | | |
| Staiger, Jt | Call with J. Avitia-Guzman (Sears) to discuss due diligence requests related to Service.com offer to acquire Sears Home Improvement Products. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Analyze Company 8-K disclosures for announcement of store closures due to bankruptcy. | $500.00 | 0.5 | $250.00 |
| Staiger, Jt | Meet with S. Brokke, J. Drosopoulos (Sears) regarding Debtor in Possession financing agreement | $500.00 | 0.5 | $250.00 |
| 12/19/2018 | | | | |
| Staiger, Jt | Analyze the impact of the sale of medium term notes to Cyrus. | $500.00 | 3.5 | $1,750.00 |
| 12/20/2018 | | | | |
| Fitzgerald, Connor | Layer on Home Services goodwill conclusions into the Q3 goodwill memo. | $300.00 | 3.8 | $1,140.00 |
| Subtotal for Out of Scope Audit Services: | | | 444.0 | $160,720.00 |
| **Total** | | | **1,906.0** | **$187,435.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Coleman, Brandon | $925.00 | 1.0 | $925.00 |
| Weinert McDonnell, Lesley | $925.00 | 1.1 | $1,017.50 |
| Bradfield, Derek | $650.00 | 10.5 | $6,825.00 |
| Hartmann, Becky | $625.00 | 2.1 | $1,312.50 |
| Lauret, Kyle | $625.00 | 2.6 | $1,625.00 |
| Berggren, Maureen | $600.00 | 0.5 | $300.00 |
| Berry, Jim | $600.00 | 9.3 | $5,580.00 |
| Bradfield, Derek | $600.00 | 1.0 | $600.00 |
| Bruner, Gina | $600.00 | 0.9 | $540.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Drager, Christine | $600.00 | 0.5 | $300.00 |
| Garrett, Brad | $600.00 | 1.0 | $600.00 |
| Hermanson, Tom | $600.00 | 0.5 | $300.00 |
| Kohn, Barry | $600.00 | 3.9 | $2,340.00 |
| Lademan, Sara | $600.00 | 0.4 | $240.00 |
| Mallaro, Brian | $600.00 | 0.4 | $240.00 |
| Sasso, Anthony | $600.00 | 2.0 | $1,200.00 |
| Sullivan, Mike | $600.00 | 0.2 | $120.00 |
| Taylor, Mike | $600.00 | 11.1 | $6,660.00 |
| Weinert McDonnell, Lesley | $600.00 | 12.6 | $7,560.00 |
| Yauch, Glenn | $600.00 | 3.7 | $2,220.00 |
| Berland, Taylor | $525.00 | 4.0 | $2,100.00 |
| Dixon, Teagan (TJ) | $500.00 | 1.1 | $550.00 |
| Hall, Michelle | $500.00 | 1.4 | $700.00 |
| Hartmann, Becky | $500.00 | 4.0 | $2,000.00 |
| Lauret, Kyle | $500.00 | 43.9 | $21,950.00 |
| Staiger, Jt | $500.00 | 31.6 | $15,800.00 |
| Swiatkowski, John | $500.00 | 4.7 | $2,350.00 |
| Williams, Adam | $500.00 | 11.3 | $5,650.00 |
| McManus, Joseph | $450.00 | 4.5 | $2,025.00 |
| Straub, Kelsey | $450.00 | 8.7 | $3,915.00 |
| Berland, Taylor | $400.00 | 2.9 | $1,160.00 |
| Boucher, Michelle | $400.00 | 0.4 | $160.00 |
| Lonnemann, Malorie | $400.00 | 10.6 | $4,240.00 |
| Vajhala, Phani Kiran | $400.00 | 0.4 | $160.00 |
| Dail, Amanda | $300.00 | 19.8 | $5,940.00 |
| Fitzgerald, Connor | $300.00 | 74.7 | $22,410.00 |
| Hu, May | $300.00 | 0.2 | $60.00 |
| McManus, Joseph | $300.00 | 30.3 | $9,090.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| McShane, Connor | $300.00 | 25.9 | $7,770.00 |
| Smietanski, Meredith | $300.00 | 1.1 | $330.00 |
| Sorenson, Peter | $300.00 | 56.0 | $16,800.00 |
| Straub, Kelsey | $300.00 | 34.4 | $10,320.00 |
| Allen, Michael | $200.00 | 18.1 | $3,620.00 |
| Bougadis, Blake | $200.00 | 2.4 | $480.00 |
| Hoye, Jim | $200.00 | 0.6 | $120.00 |
| Rosi, Matthew | $200.00 | 16.3 | $3,260.00 |
| Jain, Yash R | $180.00 | 13.5 | $2,430.00 |
| Nanda, Priyanka | $160.00 | 1.0 | $160.00 |
| Jain, Yash R | $120.00 | 8.1 | $972.00 |
| Jaiswal, Himanshu | $80.00 | 0.9 | $72.00 |
| Jha, Abhinav | $80.00 | 2.0 | $160.00 |
| Sal, TANMOY | $80.00 | 2.2 | $176.00 |
| Adorno, Dan | $0.00 | 2.1 | $0.00 |
| Agarwal, Minu | $0.00 | 1.0 | $0.00 |
| Allen, Michael | $0.00 | 58.8 | $0.00 |
| Bakshi, Kushagri | $0.00 | 7.0 | $0.00 |
| Berggren, Maureen | $0.00 | 7.1 | $0.00 |
| Berland, Taylor | $0.00 | 32.6 | $0.00 |
| Berry, Jim | $0.00 | 46.7 | $0.00 |
| Borcher, Scott | $0.00 | 4.0 | $0.00 |
| Bougadis, Blake | $0.00 | 34.1 | $0.00 |
| Burya, Jim | $0.00 | 0.4 | $0.00 |
| Dixon, Teagan (TJ) | $0.00 | 3.0 | $0.00 |
| Doster, Kiera | $0.00 | 3.4 | $0.00 |
| Enkhbayar, Tuya | $0.00 | 9.1 | $0.00 |
| Fitzgerald, Connor | $0.00 | 50.0 | $0.00 |
| Garrett, Brad | $0.00 | 0.6 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Goncalves, Tony | $0.00 | 5.8 | $0.00 |
| Hartmann, Becky | $0.00 | 17.6 | $0.00 |
| Hermanson, Tom | $0.00 | 6.3 | $0.00 |
| Hoye, Jim | $0.00 | 51.1 | $0.00 |
| Jain, Chetna | $0.00 | 2.0 | $0.00 |
| Jain, Yash R | $0.00 | 29.0 | $0.00 |
| Jaiswal, Himanshu | $0.00 | 21.6 | $0.00 |
| Jha, Abhinav | $0.00 | 51.4 | $0.00 |
| Kapecki, Kenneth | $0.00 | 3.1 | $0.00 |
| Klein, Sara | $0.00 | 0.6 | $0.00 |
| Kohn, Barry | $0.00 | 26.6 | $0.00 |
| Lauret, Kyle | $0.00 | 39.1 | $0.00 |
| Liu, Sky | $0.00 | 16.6 | $0.00 |
| Lonnemann, Malorie | $0.00 | 33.4 | $0.00 |
| Mallaro, Brian | $0.00 | 0.7 | $0.00 |
| Mashburn, Brian | $0.00 | 6.3 | $0.00 |
| Mason, David | $0.00 | 76.6 | $0.00 |
| McManus, Joseph | $0.00 | 64.1 | $0.00 |
| McShane, Connor | $0.00 | 24.4 | $0.00 |
| Morrissey, Michael | $0.00 | 0.3 | $0.00 |
| Murphy, Karissa | $0.00 | 0.3 | $0.00 |
| Nanda, Priyanka | $0.00 | 0.4 | $0.00 |
| Nguyen, Donna | $0.00 | 99.0 | $0.00 |
| Patni, PARIDHI | $0.00 | 0.9 | $0.00 |
| Riordan, Katy | $0.00 | 5.4 | $0.00 |
| Rosi, Matthew | $0.00 | 90.5 | $0.00 |
| Rothstein, Louis | $0.00 | 11.2 | $0.00 |
| Sal, TANMOY | $0.00 | 51.9 | $0.00 |
| Siciliano, Cecilia | $0.00 | 0.3 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Slattery, Matthew | $0.00 | 6.4 | $0.00 |
| Smietanski, Meredith | $0.00 | 73.9 | $0.00 |
| Sorenson, Peter | $0.00 | 91.7 | $0.00 |
| Staiger, Jt | $0.00 | 47.6 | $0.00 |
| Straub, Kelsey | $0.00 | 63.2 | $0.00 |
| Torregrossa, Michelle | $0.00 | 1.4 | $0.00 |
| Treiber, John | $0.00 | 2.0 | $0.00 |
| Vajhala, Phani Kiran | $0.00 | 42.5 | $0.00 |
| Venkatasubramanyan, Srikanth | $0.00 | 1.1 | $0.00 |
| Viray, Norell | $0.00 | 5.5 | $0.00 |
| Weinert McDonnell, Lesley | $0.00 | 38.8 | $0.00 |
| Williams, Adam | $0.00 | 27.1 | $0.00 |
| Yauch, Glenn | $0.00 | 6.1 | $0.00 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **Airfare** | | | |
| Berry, Jim | 12/03/2018 | Roundtrip business class airfare from Dallas, TX to Chicago, IL. (reduced to coach fare) | $522.60 |
| Dixon, Teagan (TJ) | 12/05/2018 | Coach airfare from Philadelphia, PA to Lansing, MI | $416.10 |
| Subtotal for Airfare: | | | $938.70 |
| **Auto Parking** | | | |
| Fitzgerald, Connor | 12/01/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| Fitzgerald, Connor | 12/02/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| McManus, Joseph | 12/02/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| Berry, Jim | 12/06/2018 | Airport parking in Dallas, TX - 2 days. | $46.13 |
| Fitzgerald, Connor | 12/09/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| McManus, Joseph | 12/09/2018 | Parking in Chicago, IL - after working hours. | $15.00 |
| Berry, Jim | 12/14/2018 | Airport parking in Dallas, TX - 4 days. | $112.84 |
| Subtotal for Auto Parking: | | | $233.97 |
| **Auto Rental** | | | |
| Berry, Jim | 12/05/2018 | Car rental in Chicago, IL - 3 days. | $220.87 |
| Berry, Jim | 12/14/2018 | Car rental in Chicago, IL - 4 days. | $266.41 |
| Subtotal for Auto Rental: | | | $487.28 |
| **Auto Tolls** | | | |
| Fitzgerald, Connor | 12/03/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 12/03/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Williams, Adam | 12/03/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |

1

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Auto Tolls* | | | |
| Berry, Jim | 12/04/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $4.85 |
| Fitzgerald, Connor | 12/04/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Hoye, Jim | 12/04/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.20 |
| Weinert McDonnell, Lesley | 12/04/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 12/05/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Weinert McDonnell, Lesley | 12/05/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 12/06/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Rosi, Matthew | 12/06/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $11.60 |
| Williams, Adam | 12/06/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Smietanski, Meredith | 12/07/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $3.90 |
| Straub, Kelsey | 12/07/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.95 |
| Weinert McDonnell, Lesley | 12/07/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Berry, Jim | 12/08/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $11.80 |
| Enkhbayar, Tuya | 12/08/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Fitzgerald, Connor | 12/08/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.00 |
| Riordan, Katy | 12/08/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $4.50 |
| Berry, Jim | 12/09/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $5.45 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Auto Tolls* | | | |
| Rosi, Matthew | 12/10/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $17.40 |
| Williams, Adam | 12/10/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Williams, Adam | 12/11/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Hoye, Jim | 12/12/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.95 |
| Williams, Adam | 12/12/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Berland, Taylor | 12/13/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.80 |
| Berry, Jim | 12/13/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $11.80 |
| Williams, Adam | 12/13/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Straub, Kelsey | 12/15/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.95 |
| Williams, Adam | 12/17/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Smietanski, Meredith | 12/18/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $3.90 |
| Straub, Kelsey | 12/18/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $1.95 |
| Williams, Adam | 12/18/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $7.35 |
| Hoye, Jim | 12/19/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $3.80 |
| Weinert McDonnell, Lesley | 12/20/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Weinert McDonnell, Lesley | 12/21/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $2.40 |
| Berry, Jim | 12/22/2018 | Toll during client travel on Illinois Tollway in Chicago, IL. | $11.80 |
| Subtotal for Auto Tolls: | | | $193.20 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Mallaro, Brian | 12/02/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $145.77 |
| Berry, Jim | 12/03/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 12/03/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Mallaro, Brian | 12/03/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $157.07 |
| Riordan, Katy | 12/03/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/03/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/03/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/04/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 12/04/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Riordan, Katy | 12/04/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/04/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/04/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Fitzgerald, Connor | 12/05/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Riordan, Katy | 12/05/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/05/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/05/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/10/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Dixon, Teagan (TJ) | 12/10/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 12/10/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/10/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/10/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/11/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Fitzgerald, Connor | 12/11/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Sorenson, Peter | 12/11/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/11/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/12/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Lonnemann, Malorie | 12/12/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Sorenson, Peter | 12/12/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Straub, Kelsey | 12/12/2018 | 1 night hotel accommodation at Hyatt Place in Chicago, IL. | $111.87 |
| Berry, Jim | 12/13/2018 | 1 night hotel accommodation at Marriott in Chicago, IL. | $129.95 |
| Subtotal for Hotel: | | | $3,688.32 |
| *Meals* | | | |
| Sal, TANMOY | 12/01/2018 | Lunch for after work hours | $10.57 |
| Jain, Yash R | 12/02/2018 | Lunch for after work hours | $1.63 |
| McManus, Joseph | 12/02/2018 | Breakfast for after work hours | $2.73 |
| Jain, Yash R | 12/03/2018 | Dinner for Y. Jain for after hours work | $13.51 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| **_Meals_** | | | |
| Lauret, Kyle | 12/03/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Mallaro, Brian | 12/03/2018 | Lunch in Hoffman Estates, IL. | $8.56 |
| Rosi, Matthew | 12/03/2018 | Team dinner after working hours for M. Palagani, P. Sorenson, M. Allen, J. McManus, L. McDonnell, C. McShane, H. Price, D. Nguyen, M. Nettles, K. Straub, K. Riordan, M. Hwang, M. Rosi, B. Bougadis, M. Lew, C. Fitzgerald in Chicago, IL. | $328.69 |
| Berry, Jim | 12/04/2018 | Dinner in Hoffman Estates, IL. | $13.31 |
| Lauret, Kyle | 12/04/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Rosi, Matthew | 12/04/2018 | Team dinner after working hours for M. Palagani, P. Sorenson, M. Allen, J. McManus, L. McDonnell, C. McShane, H. Price, D. Nguyen, M. Nettles, K. Straub, K. Riordan, M. Hwang, M. Rosi, B. Bougadis, M. Lew, C. Fitzgerald in Chicago, IL. | $265.42 |
| Allen, Michael | 12/05/2018 | Team dinner after working hours for B. Bougadis, C. McShane, J. Billie, M. Allen, M. Lew, M. Rosi, J. McManus, J. Staiger, B. Hunt, C. Fitzgerald, T. Berland, D. Nguyen, M. Lonnemann, K. Straub, K. Riordan in Chicago, IL. | $533.78 |
| Lauret, Kyle | 12/05/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Staiger, Jt | 12/05/2018 | Dinner in Chicago, IL - after working hours. | $15.47 |
| Allen, Michael | 12/06/2018 | Team dinner after working hours for B. Bougadis, C. McShane, J. Billie, M. Allen, M. Lew, and M. Rosi in Chicago, IL. | $145.12 |
| Allen, Michael | 12/06/2018 | Team dinner after working hours for J. McManus, J. Staiger, B. Hunt, C. Fitzgerald, T. Berland, D. Nguyen, M. Lonnemann, K. Straub, K. Riordan in Chicago, IL. | $353.87 |
| Fitzgerald, Connor | 12/06/2018 | Lunch in Hoffman Estates, IL - after working hours. | $9.50 |
| Fitzgerald, Connor | 12/07/2018 | Team dinner for K. Straub, C. McShane, J. McManus, P. Sorenson, B. Bougadis, C. Castellano, S. Paul, K. Riordan, W. Farr, C. Fitzgerald, M. Rosi, M. Allen, D. Nguyen in Chicago, IL - after working hours. | $119.24 |
| Fitzgerald, Connor | 12/08/2018 | Breakfast in Chicago, IL - after working hours. | $5.07 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| McManus, Joseph | 12/09/2018 | Team breakfast for J. McManus, M. Lonnemann, J. Staiger in Chicago, IL - after working hours. | $6.00 |
| Berry, Jim | 12/10/2018 | Dinner in Hoffman Estates, IL. | $12.10 |
| Berry, Jim | 12/10/2018 | Lunch in Hoffman Estates, IL. | $9.95 |
| Berry, Jim | 12/10/2018 | Breakfast in Irving, TX. | $6.56 |
| Bougadis, Blake | 12/10/2018 | Team dinner after working hours for J. Staiger, T. Berland, K. Straub, M. Allen, M. Rosi, B. Bougadis, M. Lonnemann, D. Nguyen, J. McManus, P. Sorenson, C. Fitzgerald in Chicago, IL. | $307.00 |
| Dixon, Teagan (TJ) | 12/10/2018 | Lunch in Chicago, IL. | $25.90 |
| Dixon, Teagan (TJ) | 12/10/2018 | Dinner in Chicago, IL. | $46.08 |
| Dixon, Teagan (TJ) | 12/10/2018 | Lunch in Chicago, IL. | $11.61 |
| Allen, Michael | 12/11/2018 | Team dinner after working hours for B. Bougadis, C. McShane, J. Billie, M. Allen, M. Lew, M. Rosi, J. McManus, J. Staiger, B. Hunt, C. Fitzgerald, T. Berland, D. Nguyen, M. Lonnemann, K. Straub, K. Riordan in Chicago, IL. | $319.22 |
| Berry, Jim | 12/11/2018 | Dinner in Hoffman Estates, IL. | $14.09 |
| Dixon, Teagan (TJ) | 12/11/2018 | Lunch in Chicago, IL. | $15.02 |
| Lauret, Kyle | 12/11/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Sorenson, Peter | 12/11/2018 | Dinner after hours in Chicago, IL. | $23.98 |
| Berry, Jim | 12/12/2018 | Breakfast in Chicago, IL. | $6.04 |
| Berry, Jim | 12/12/2018 | Dinner in Hoffman Estates, IL. | $13.31 |
| Bougadis, Blake | 12/12/2018 | Team dinner after working hours for J. Staiger, T. Berland, K. Straub, M. Allen, M. Rosi, B. Bougadis, M. Lonnemann, D. Nguyen, J. McManus, P. Sorenson, C. Fitzgerald in Chicago, IL. | $285.40 |
| Dixon, Teagan (TJ) | 12/12/2018 | Breakfast in Chicago, IL. | $5.00 |
| Lauret, Kyle | 12/12/2018 | Dinner in Chicago, IL - after working hours. | $11.00 |
| Berry, Jim | 12/13/2018 | Breakfast in Chicago, IL. | $10.00 |
| Berry, Jim | 12/13/2018 | Dinner in Hoffman Estates, IL. | $11.87 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### Meals

| | | | |
|----------|------|-------------|--------|
| Berry, Jim | 12/14/2018 | Breakfast in Chicago, IL. | $10.00 |
| Rawat, Sue | 12/14/2018 | Dinner after working hours - 4 attendees (S. Rawat, S. Bansal, L. Likhita, U. Choudhury). | $32.36 |
| Berry, Jim | 12/15/2018 | Breakfast in Chicago, IL. | $25.16 |
| Rosi, Matthew | 12/15/2018 | Lunch in Chicago, IL - after working hours. | $14.38 |
| Straub, Kelsey | 12/15/2018 | Lunch in Chicago, IL - after working hours. | $15.21 |
| Subtotal for Meals: | | | $3,107.71 |

### Mileage

| | | | |
|----------|------|-------------|--------|
| McManus, Joseph | 12/02/2018 | Weekend mileage from home to Deloitte office in Chicago, IL - 5 miles | $2.73 |
| Allen, Michael | 12/03/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/03/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/03/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/03/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/03/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/03/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/03/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 12/03/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| Riordan, Katy | 12/03/2018 | Mileage from Chicago, IL to Sears office - 30 miles. | $16.35 |
| Rosi, Matthew | 12/03/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/03/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Mileage* | | | |
| Sorenson, Peter | 12/03/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 12/03/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/03/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/03/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/03/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Allen, Michael | 12/04/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/04/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/04/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/04/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/04/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Hoye, Jim | 12/04/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |
| Lonnemann, Malorie | 12/04/2018 | Mileage from Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/04/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 12/04/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/04/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Smietanski, Meredith | 12/04/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 12/04/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles. | $22.35 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Weinert McDonnell, Lesley | 12/04/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/04/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/05/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/05/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Fitzgerald, Connor | 12/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/05/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/05/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 12/05/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/05/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Weinert McDonnell, Lesley | 12/05/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/05/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Yauch, Glenn | 12/05/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 12/05/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 12/06/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/06/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/06/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Fitzgerald, Connor | 12/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/06/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/06/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 12/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Riordan, Katy | 12/06/2018 | Mileage from Sears office to Chicago, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 12/06/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/06/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 12/06/2018 | Mielage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/06/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/06/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/06/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Weinert McDonnell, Lesley | 12/07/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/07/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| McManus, Joseph | 12/09/2018 | Mileage from home to Deloitte office in Chicago, IL - 6 miles | $3.27 |
| Allen, Michael | 12/10/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Allen, Michael | 12/10/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/10/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/10/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/10/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/10/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 12/10/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 12/10/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/10/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Straub, Kelsey | 12/10/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/10/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Yauch, Glenn | 12/10/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 12/10/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Allen, Michael | 12/11/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/11/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/11/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Hoye, Jim | 12/11/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |
| Hoye, Jim | 12/11/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles. | $15.81 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Lonnemann, Malorie | 12/11/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/11/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Rosi, Matthew | 12/11/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/11/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Williams, Adam | 12/11/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Allen, Michael | 12/12/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/12/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/12/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |
| Fitzgerald, Connor | 12/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/12/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/12/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 12/12/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/12/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Williams, Adam | 12/12/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Allen, Michael | 12/13/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Allen, Michael | 12/13/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Berland, Taylor | 12/13/2018 | Roundtrip mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL - 61 miles. | $33.25 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Fitzgerald, Connor | 12/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 35 miles. | $19.08 |
| Fitzgerald, Connor | 12/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 35 miles. | $19.08 |
| McManus, Joseph | 12/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 12/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/13/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/13/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Straub, Kelsey | 12/13/2018 | Mielage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Williams, Adam | 12/13/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Borcher, Scott | 12/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 30 miles. | $16.35 |
| Borcher, Scott | 12/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Rosi, Matthew | 12/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/17/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 12/17/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 12/17/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Straub, Kelsey | 12/17/2018 | Mielage from Hoffman Estates, IL to Lincoln Park, IL - 32 miles. | $17.44 |
| Straub, Kelsey | 12/17/2018 | Mileage from Lincoln Park, IL to Hoffman Estates, IL - 32 miles. | $17.44 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| **_Mileage_** | | | |
| Williams, Adam | 12/17/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Borcher, Scott | 12/18/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 30 miles. | $16.35 |
| Borcher, Scott | 12/18/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Hoye, Jim | 12/18/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |
| Hoye, Jim | 12/18/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles. | $15.81 |
| McManus, Joseph | 12/18/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 30 miles. | $16.35 |
| McManus, Joseph | 12/18/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Smietanski, Meredith | 12/18/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 12/18/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles. | $22.35 |
| Smietanski, Meredith | 12/18/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 41 miles. | $0.00 |
| Smietanski, Meredith | 12/18/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 41 miles. | $0.00 |
| Sorenson, Peter | 12/18/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 12/18/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Williams, Adam | 12/18/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Borcher, Scott | 12/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL- 30 miles. | $16.35 |
| Borcher, Scott | 12/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 30 miles. | $16.35 |
| Hoye, Jim | 12/19/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 29 miles. | $15.81 |

# Sears Holdings Corporation

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Hoye, Jim | 12/19/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 29 miles. | $15.81 |
| Lonnemann, Malorie | 12/19/2018 | Mileage from home in Chicago, IL to Sears office in Hoffman Estates, IL- 35 miles. | $19.08 |
| Lonnemann, Malorie | 12/19/2018 | Mileage from Sears office in Hoffman Estates, IL to home in Chicago, IL - 35 miles. | $19.08 |
| Rosi, Matthew | 12/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 34 miles. | $18.53 |
| Rosi, Matthew | 12/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 34 miles. | $18.53 |
| Sorenson, Peter | 12/19/2018 | Mileage from Hoffman Estates, IL to Chicago, IL - 31 miles. | $16.90 |
| Sorenson, Peter | 12/19/2018 | Mileage from Chicago, IL to Hoffman Estates, IL - 31 miles. | $16.90 |
| Staiger, Jt | 12/19/2018 | Mileage from La Grange, IL to Hoffman Estates, IL - 20 miles. | $10.90 |
| Yauch, Glenn | 12/19/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 26 miles. | $14.17 |
| Yauch, Glenn | 12/19/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 26 miles. | $14.17 |
| Weinert McDonnell, Lesley | 12/20/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/20/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/21/2018 | Mileage from Hoffman Estates, IL to home in Chicago, IL - 32 miles. | $17.44 |
| Weinert McDonnell, Lesley | 12/21/2018 | Mileage from home in Chicago, IL to Hoffman Estates, IL - 32 miles. | $17.44 |
| Subtotal for Mileage: | | | $2,546.52 |
| *Transportation* | | | |
| Mallaro, Brian | 12/02/2018 | Lyft from airport to hotel in Chicago, IL. | $33.66 |
| Mallaro, Brian | 12/04/2018 | Lyft from hotel to airport in Chicago, IL. | $43.66 |

16

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Transportation* | | | |
| Mallaro, Brian | 12/05/2018 | Lyft from aiport to home in Minneaplis, MN. | $25.56 |
| Rosi, Matthew | 12/09/2018 | Uber in Chicago, IL - after working hours. | $7.30 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi tip in Chicago, IL | $2.00 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi from hotel to client site. | $9.33 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi tip in Chicago, IL | $1.00 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi from Chicago airport to hotel. | $42.00 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi from dinner to hotel as transportation during travel | $7.79 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi from Hoffman Estates, IL to dinner as transportation during travel | $9.58 |
| Dixon, Teagan (TJ) | 12/10/2018 | Taxi tip in Chicago, IL | $3.00 |
| Enkhbayar, Tuya | 12/10/2018 | Car service from Deloitte office to home in Chicago, IL - after working hours. | $10.48 |
| Dixon, Teagan (TJ) | 12/11/2018 | Taxi from Hoffman Estates, IL to Chicago airport. | $36.17 |
| Mason, David | 12/18/2018 | Taxi from home to Hoffman Estates, IL | $12.01 |
| Mason, David | 12/19/2018 | Taxi from home to Hoffman Estates, IL | $12.68 |
| Subtotal for Transportation: | | | $256.22 |
| Total | | | $11,451.92 |

# Sears Holdings Corporation

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

December 01, 2018 - December 31, 2018

## Recapitulation

| Category | Amount |
|---|---|
| Hotel | $3,688.32 |
| Meals | $3,107.71 |
| Mileage | $2,546.52 |
| Airfare | $938.70 |
| Auto Rental | $487.28 |
| Transportation | $256.22 |
| Auto Parking | $233.97 |
| Auto Tolls | $193.20 |