**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Deadline for Filing Proofs of Claim, a copy which is attached as **Exhibit B**

- A Proof of Claim Form, a copy which is attached as **Exhibit C**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: April 3, 2019

Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 3, 2019, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 2023

SRF 31914

**<u>Exhibit A</u>**

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5523718 | ABBY MILLER | 1353 PROSPECT ST | | BARBERTON | OH | 44203-7447 |
| 5523874 | ABEY ABRAHAM | 28 REGINALD DR | | CONGERS | NY | 10920-2157 |
| 5524057 | ABRANTES COURTNEY | 594 TUCKER ST | | FALL RIVER | MA | 02721-3342 |
| 5524774 | ADAMS LARRY | 1433 ROSELAWN DR | | BETHLEHEM | PA | 18017 |
| 5525327 | ADRIAN CRUZ | 3393 N STAR VALLEY LN | | TUCSON | AZ | 85745-4171 |
| 5525518 | ADRIENNE KEYES | PO Box 1363 | | Visalia | CA | 93279-1363 |
| 5525998 | AGUSTIN NAVARRO | 416 LARRY ST | | BAKERSFIELD | CA | 93307-3614 |
| 5527475 | ALEX UMANA | 7601 NICOLLET AVE | | MINNEAPOLIS | MN | 55423-4233 |
| 5528326 | ALICE MCMILLAN | 1807 CRIMSON WAY D | | HOPE MILLS | NC | 28348 |
| 5528440 | ALICIA AUTRY | 30546 SANDHURST DR APT 107 | | ROSEVILLE | MI | 48066-7757 |
| 5528456 | ALICIA BRIDGES | 310 FOSTER ST | | NASHVILLE | TN | 37207-5910 |
| 5528525 | ALICIA JENKINS | 5111 JEWEL FLOWER RD | | CHARLOTTE | NC | 28227-1606 |
| 5528606 | ALICIA ROBERTS | 626 AERIEL LN | | CHILHOWIE | VA | 24319-5594 |
| 5528731 | ALISHA BATEY | 7940 QUAIL HARBOR ST | | LAS VEGAS | NV | 89131-4676 |
| 5528740 | ALISHA GIBSON | 1514 COVENTRY RD | | DAYTON | OH | 45410-3211 |
| 5528839 | ALISSA WILLIAMS | 1273 SAND LAKE CIR | | TAMPA | FL | 33613-4266 |
| 5528958 | ALLEN ANGELA | PO BOX 544 | | ADEL | GA | 31620-0544 |
| 5529339 | ALLEY CARL | 6714 Snow Rd | | Cleveland | OH | 44129-3234 |
| 5529922 | ALSTON KEVIN | PO BOX 65 | | Rembert | SC | 29128-0065 |
| 5529978 | ALTAMIRANO MARICELA | 7123 W Kingman ST | | PHOENIX | AZ | 85048-7819 |
| 5530103 | ALVARADO JOEL | 6971 KNOLLCREST LN APT 49 | | GARDEN GROVE | CA | 92845-2964 |
| 5530460 | ALYIA REYNOLDS | 544 W CHURCH ST # 1 | | SLATINGTON | PA | 18080-1531 |
| 5530598 | AMALIA J CAMPOS | 106 OBSIDIAN BLVD APT 49 | | LAREDO | TX | 78046-8986 |
| 5530773 | AMANDA FREDERICK | 220 MARGARET ST APT 76 | | BREAUX BRIDGE | LA | 70517-5933 |
| 5530827 | AMANDA JOHNSON | 3511 CANFIELD ST | | HOUSTON | TX | 77004-4724 |
| 5530893 | AMANDA MAHAFFEY | 655 LAUREL VIEW DR | | MANHEIM | PA | 17545-9791 |
| 5530951 | AMANDA PALOCY | 346 Baldwin RD | | Fulton | NY | 13069-4867 |
| 5530972 | AMANDA PUDDER | 124 GRANT AVE UNIT 202 | | VANDERGRIFT | PA | 15690-1253 |
| 5531073 | AMANDA WATTERSON | 389 CLEAR CREEK DR | | VALPARAISO | IN | 46385-8480 |
| 5531074 | AMANDA WATTS | 3718 NE 161ST CT | | VANCOUVER | WA | 98682-7459 |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5531189 | AMAYA LILIAN A | 1084 E 7th ST APT 105 | | LONG BEACH | CA | 90813-4880 |
| 5531314 | AMBER HOLLEN | 3717 OAKLAWN DR APT F | | ANDERSON | IN | 46013-4943 |
| 5531387 | AMBER NICHOLS | 1001 CAMERON WOODS DR | | APEX | NC | 27523-3722 |
| 5531400 | AMBER R BAKER | 605 W HOPOCAN AVE | | BARBERTON | OH | 44203-2171 |
| 5531482 | AMBER-JASON STEPIC-BATES | 6174 Ferndale RD | | Bavenna | OH | 44266-8841 |
| 5531821 | AMOS LATOYA | 1120 GOOSEBERRY HL | | SHREVEPORT | LA | 71118-3500 |
| 5531901 | AMY BORRLAND | 11211 SIERRA CIR | | PENN VALLEY | CA | 95946-8603 |
| 5531937 | AMY CUMMINGS | 1901 S BROOKSTONE VILLAGE DR APT 202 | | INDEPENDENCE | MO | 64057-5737 |
| 5532020 | AMY LAMP | 194 NIcholas RD | | WEIRTON | WV | 26062-3939 |
| 5532570 | ANAYA VIVIANA | 4144 SEPULVEDA BLVD | | SHERMAN OAKS | CA | 91403 |
| 5532581 | ANCEL CAPARAZ | 415 A ST APT 106 | | DALY CITY | CA | 94014 |
| 5532596 | ANCRUM CHINEQUIA C | 121 DANBERRY DR | | SUMMERVILLE | SC | 29485-4918 |
| 5532643 | ANDERSON AMBER D | 17479 E 990 RD | | REYDON | OK | 73660-5002 |
| 5532676 | ANDERSON BRIDGET | 4630 CAMDEN AVE | | OMAHA | NE | 68104-2435 |
| 5532800 | ANDERSON JAZMINE | 3304 SW 29TH TER APT 6 | | TOPEKA | KS | 66614-2754 |
| 5532853 | ANDERSON LAJUAN M | 6036 CARLSBAD AVE FL 1 | | ST LOUIS | MO | 63116-2229 |
| 5533025 | ANDERSON TERESA | 630 N DICKSON ST | | MICHIGAN CITY | IN | 46360-2513 |
| 5533056 | ANDERSON WHITNEY | 2211 NORWOOD BLVD | | FLORENCE | AL | 35630-1257 |
| 5533180 | ANDRE JONES | 80 PORTLAND CT APT 3 | | ROCHESTER | NY | 14621-2857 |
| 5533214 | ANDREA AGUILAR | 6291 Eucalyptus St | | Jurupa Valley | CA | 92509-8018 |
| 5533263 | ANDREA CRESPO | 445 THRUSHWOOD LN | | WEBSTER | NY | 14580-1476 |
| 5533285 | ANDREA FIGUERO | 874 ELECTRIC AVE | | WALLA WALLA | WA | 99362-8036 |
| 5533293 | ANDREA GAINES | 525 DIAGONAL RD APT 501 | | AKRON | OH | 44320-3083 |
| 5533375 | ANDREA MOLINA | 8300 SANDS POINT DRIVE APT 611 | | HOUSTON | TX | 77036-2733 |
| 5533393 | ANDREA ORTEGA | 389 CATAWBA RD | | HAVELOCK | NC | 28532-3775 |
| 5533402 | ANDREA POLK | 187 CLIFTON ST | | ROCHESTER | NY | 14611-1226 |
| 5533597 | ANDREW FORSMAN | 2111 VAN BUREN ST | | GREAT BEND | KS | 67530-2159 |
| 5533616 | ANDREW HUTCHISON | 2609 D ST APT A | | SACRAMENTO | CA | 95816-3166 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5533618 | ANDREW J NASTA | 408 E MAPLE ST | | LIBERTY CTR | OH | 43532-9349 |
| 5533670 | ANDREW SHROPSHIRE | 549 CORAL CT APT 3D | | NEWPORT NEWS | VA | 23606-4462 |
| 5533764 | ANDREWS TONYA | 7322 GUNPOWDER RD | | MIDDLE RIVER | MD | 21220-1159 |
| 5533777 | ANDRIA BROWN | 7566 Whisperwilllow DR | | SACRAMENTO | CA | 95828-4170 |
| 5533782 | ANDRIA N BARNABY | 8 POWELL ST | | BATTLE CREEK | MI | 49014-5932 |
| 5533798 | ANDRREA SAFEWRIGHT | 7546 DIVEN ST | | NORFOLK | VA | 23505-3136 |
| 5533929 | ANGEL BUCK | 1631 RANDOLPH ST | | SOUTH BEND | IN | 46613-3426 |
| 5533946 | ANGEL CLEMENS | 1554 TILLMAN FALLS AVE | | LAS VEGAS | NV | 89183-6998 |
| 5533946 | ANGEL CLEMENS | 1554 TILLMAN FALLS AVE | | LAS VEGAS | NV | 89183-6998 |
| 5534039 | ANGEL M RIVERA | 27 HICKORY ST | | SPRINGFIELD | MA | 01105-1617 |
| 5534088 | ANGEL PINERO | 111 FLEMING DR | | DUNDALK | MD | 21222 |
| 5534133 | ANGEL TENNAR | 141 REED AVENUE | | MARION | OH | 43302-4322 |
| 5534135 | ANGEL TIDWELL | 1547 ENSOR ST | | BALTIMORE | MD | 21202-5704 |
| 5534164 | ANGELA ALSOBROOK | 5016 PHEASANT RUN LN | | MEMPHIS | TN | 38141-0206 |
| 5534181 | ANGELA BALCORTA | 1381 RED TEAL DR | | NEWMAN | CA | 95360-1720 |
| 5534203 | ANGELA BLAIR | 254 HAYMOND HWY # 1 | | CLARKSBURG | WV | 26301-3879 |
| 5534299 | ANGELA FAHNER | 640 COLUMBUS AVE | APT 1026 | MARTINS FERRY | OH | 43935 |
| 5534591 | ANGELA SHINKLE | 731 LOCKHART CEMETERY RD UNIT 3 | | CUERO | TX | 77954-7482 |
| 5534662 | ANGELA WILKINS | 2249 S GLENN ST | | WICHITA | KS | 67213-3129 |
| 5534858 | ANGELINA BARNES | 5310 WYALUSING AVE APT L A5 | | PHILADELPHIA | PA | 19131-5042 |
| 5534873 | ANGELINA GONZALEZ | 208 E TIOGA ST | | PHILADELPHIA | PA | 19134-1021 |
| 5534876 | ANGELINA HUMPHREYS | 4613 W IMPERIAL VIEW CT | | ROCKLIN | CA | 95677-4492 |
| 5534885 | ANGELINA MARTINEZ | 3024 Sharpview Ln | | Dallas | TX | 75228-6056 |
| 5534990 | ANGI KRUSE | 2400 N 8TH ST APT 14 | | RED OAK | IA | 51566-1108 |
| 5535026 | ANGIE HAMILTON | 14820 HATFIELD SQ | | CENTREVILLE | VA | 20120-1805 |
| 5535177 | ANIBAS BERNARD T | 851 UNIVERSITY DR APT 302 | | EAU CLAIRE | WI | 54701-6179 |
| 5535216 | ANISSA CHILDRESS | 829 INDIAN TRAIL DR APT B28 | | KINGSPORT | TN | 37668-4883 |
| 5535217 | ANISSA COLEMAN | 325 Wayne Mccaw RD | | IRMO | SC | 29063-9086 |
| 5535473 | ANN LOOSE | PO Box 513 | | Myerstown | PA | 17067-0513 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5535553 | ANN TERRY | 43558 S COUNTY ROAD 202 LOT 11 | | WOODWARD | OK | 73801-5967 |
| 5535782 | ANNAH CROOKS | 15013 STAFFORD CT | | SAVAGE | MN | 55378-4438 |
| 5535822 | ANNE E UNDA | PO Box 151 | | Norwood | MA | 02062-0151 |
| 5535858 | ANNE SELLECK | 226 S FERRY ST FRNT DOWN | | SCHENECTADY | NY | 12305-2220 |
| 5535898 | ANNETTE BOWENS | 439 W 83RD ST | | LOS ANGELES | CA | 90003-2734 |
| 5536030 | ANNIE DOBROWOLSKI | 2020 MARTINS GRANT CT | | CROWNSVILLE | MD | 21032-1932 |
| 5536057 | ANNIE M COX | 520 DEAFSMITH RD | | BEEVILLE | TX | 78102 |
| 5536102 | ANNITA AULDWINN | 11950 HIGHLAND ST | | MOUNT MORRIS | MI | 48458-1409 |
| 5536115 | ANNMARIE ERTEL | 98 BOGARDUS ST APT 1 | | BUFFALO | NY | 14206-1204 |
| 5536163 | ANSLEY BRITTANY | 11 Rose ISON TER | | Monroe | GA | 30655-1559 |
| 5536340 | ANTHONY JEAKLE | 1498 SCHUYLER RD | | TOLEDO | OH | 43612-2149 |
| 5536353 | ANTHONY KENNETH | 433 MILL ST | | CONNEAUT | OH | 44030-3454 |
| 5536485 | ANTHONY VILLARREAL | PO BOX 3491 | | DAYTON | TX | 77535-0061 |
| 5536730 | ANTONIO CORPENING | 1217 North AVE NE | | MASSILLON | OH | 44646-5848 |
| 5536849 | ANTRONETTE SIMS | 509 BROOKSIE LN | | PINEVILLE | LA | 71360-8842 |
| 4327678 | APONTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5537166 | APRIL HAZLETT | 1650 HOMESTEAD ST | | TOLEDO | OH | 43605-3717 |
| 5537437 | ARAGON ADRIANA | 6212 STOCKDALE HWY APT 3 | | BAKERSFIELD | CA | 93309-1941 |
| 5537541 | ARBAUGH BARBARA | 1452 MANDOLIN AVE | | GROTTOES | VA | 24441-2576 |
| 5537580 | ARCE ESTELA | 11207 DORLAND DR | | WHITTIER | CA | 90606-1409 |
| 5537902 | ARIANNA MANIGAULT | 1066 COMPASS WEST DR APT 6 | | YOUNGSTOWN | OH | 44515-1430 |
| 5537966 | ARIEL LOVELL | 324 WALTON FERRY RD APT 9 | | HENDERSONVILLE | TN | 37075-4159 |
| 5538104 | ARLENE FLORES | 6 ROSE AVE FL 1 | | JERSEY CITY | NJ | 07305-2704 |
| 5538187 | ARMANDEZ CEASEAR | PO BOX 20171 | | SPRINGFIELD | IL | 62708-0171 |
| 5538341 | ARMSTEAD JACQUELYN | 947 PLEASANT ST | | RICHMOND | VA | 23223-5945 |
| 5538426 | ARMSTRONG VIKKI | 428 CONCORD TER | | MCDONOUGH | GA | 30253-3941 |
| 5538618 | AROCHE JUAN | 116 MIRIN AVE | | ROOSEVELT | NY | 11575-1622 |
| 5539083 | ARVISO MARISSA J | 1117 Valley DR | | Borger | TX | 79007-2419 |
| 5539104 | ARZAN JENNIFER | 1408 RAILROAD ST | | NORTHAMPTON | PA | 18067-1464 |

Exhibit A

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5539284 | ASHFORD JIMMIE | 2937 Hummingbrd LN | | Augusta | GA | 30906-3358 |
| 5539477 | ASHLEY CLAYBOURNE | PO BOX 446 | | AVONMORE | PA | 15618-0446 |
| 5539483 | ASHLEY CONAWAY | 3652 E HARDY ST | | DECATUR | IL | 62521-2482 |
| 5539526 | ASHLEY EADY | 150 US BUSINESS HIGHWAY B2 | | AVERY | TX | 75554-2624 |
| 5539584 | ASHLEY GROVES | 2009 MOUNT VERNON AVE | | PT PLEASANT | WV | 25550-1911 |
| 5539638 | ASHLEY JAN | 905 E 25TH PL | | YUMA | AZ | 85365-2940 |
| 5539648 | ASHLEY JONES | 8315 ARBOR STATION WAY | | PARKVILLE | MD | 21234-4919 |
| 5539679 | ASHLEY LEBAY | 1934 Mason ST | | Toledo | OH | 43605-2518 |
| 5539728 | ASHLEY MCCLELLAN | 301 E 1ST ST LOT 19 | | WATERFORD | PA | 16441-9772 |
| 5539793 | ASHLEY OSGOOD | 2010 26TH S | | ST PETERSBURG | FL | 33712-3042 |
| 5539817 | ASHLEY PRINCE | 12401 MAPLE LEAF DR | | CLEVELAND | OH | 44125-4022 |
| 5539838 | ASHLEY ROGERS | 911 1ST ST NE | | MASSILLON | OH | 44646-4214 |
| 5539900 | ASHLEY THACKER | 2830 ADAMSVILLE RD | | ZANESVILLE | OH | 43701-8461 |
| 5539979 | ASHLIE BURKS | 19312 Milan DR | | Maple Heights | OH | 44137-2320 |
| 5540011 | ASHOROBI MARCUS | 11 SEAFORD MEADOWS DR # 11 | | SEAFORD | DE | 19973-1620 |
| 5540153 | ASSONTA WILLIAMS | 7878 CLOVERNOOK AVE | | CINCINNATI | OH | 45231-3510 |
| 5540211 | ATASHA VAUGHN | 334 CHALMETTE DR | | HAZELWOOD | MO | 63042-3533 |
| 5540355 | ATKINSON KIM W | 636 CONGAREE CHURCH RD | | GADSDEN | SC | 29052-9714 |
| 5540480 | AUDRA BALTAZAR | PO BOX 579 | | HAVR DE GRACE | MD | 21078-0579 |
| 5540497 | AUDRES JOHNSON | 6008 Wesleyan DR | | Virginia Beach | VA | 23455-4639 |
| 5540525 | AUDREY JONES | 220 LEWIS ST | | BUFFALO | NY | 14206-2226 |
| 5540586 | AUGUST HUGHES | 55 ALMOND LN | | SUMMERVILLE | GA | 30747-5063 |
| 5540650 | AUMEMA SAMREEN | 9701 Rogano CT | | Killeen | TX | 76542-6521 |
| 5541016 | AVALOS PATRICIA | P O BOX 2393 | | MARANA | AZ | 85653-0393 |
| 5541254 | AVINA RODRIGO | 3216 S 7th ST | | MILWAUKEE | WI | 53215-4706 |
| 5541328 | AXSON ISHA L | PO BOX 195 | | POLK CITY | FL | 33868-0195 |
| 5541495 | AYERS BELINDA | 2128 E 82nd ST | | Kansas City | MO | 64132-2267 |
| 5541607 | AZAM SOBIA | 11 JAMESON LN | | PIKESVILLE | MD | 21208-2145 |
| 5541751 | BABYGIRL TOKPA | 5713 NW 57TH AVE UNIT 301 | | JOHNSTON | IA | 50131-1469 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5541836 | BACON ARETHA | 645 MAHONEY RD | | HINESVILLE | GA | 31312-4532 |
| 5542003 | BAGGETT GARY | 3684 FIELDSTONE DR | | CLARKSVILLE | TN | 37040-5554 |
| 5542298 | BAINBRIDGE BETTY | 18394 HIGHWAY E24 | | WHITING | IA | 51063-8762 |
| 5542502 | BAKER LINDA L | 23002 SPANISH OAK TRL | | LEANDER | TX | 78641-7735 |
| 5542630 | BALAKUMARAN VAITHYALINGAM | 14082 ESTES LN | | FRISCO | TX | 75035-5199 |
| 5542654 | BALDASSARRE TARA | 308 BIRCH BARK DR | | BRICK | NJ | 08723-5987 |
| 5542778 | BALL ASHLEY | 148 SAINT JAMES LN | | E SAINT LOUIS | IL | 62206-1827 |
| 4545001 | BALLESTEROS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5542928 | BALLRD YVONNE | 905 N QUEEN ST | | MARTINSBURG | WV | 25404-3544 |
| 5542974 | BALYFIA SWEAT | 2302 BUTLER ST # 1 | | EASTON | PA | 18042-5301 |
| 5543016 | BANDIOLA JENNELYN | 946 S SIERRA NEVADA ST | | STOCKTON | CA | 95206-6086 |
| 5543080 | BANKHEAD TAMIKA | 11032 W FLORIST AVE | | MILWAUKEE | WI | 53225-2429 |
| 5543217 | BANKS TRACEY | 120 Washington ST #2 | | North Easton | MA | 02356-1120 |
| 5543246 | BANNISTER KAREN | PO BOX 641 | | CHICAGO | IL | 60690-0641 |
| 5543260 | BANUELOS CRISTRABAL | 1096 E 2ND ST APT 1 | | SN BERNRDNO | CA | 92408-1247 |
| 5543280 | BAPTISTE MARLENE | PO BOX 612493 | | MIAMI | FL | 33261-2493 |
| 5543384 | BARBARA ABRON | 704 N Saint Clair ST | | Girard | OH | 44420-3257 |
| 5543647 | BARBARA MORILLO | 207 HIGHLAND AVE APT 2 | | NEWARK | NJ | 07104-1284 |
| 5543721 | BARBARA SADLER | 18 REIS AVE # B | | FAIRFIELD | CA | 94533 |
| 5543832 | BARBER AMBER | 4420 EAGLE CT | | WALDORF | MD | 20603 |
| 5543892 | BARBER TERESA | 1500 W EL CAMINO AVE # 25B | | SACRAMENTO | CA | 95833-1945 |
| 5543934 | BARBOSA NANCY | 1152 DOVER LN | | BETHLEHEM | PA | 18017-6664 |
| 5543935 | BARBOSA NATHALIA | 65 FRANCES DR | | STOUGHTON | MA | 02072-1212 |
| 5543972 | BARBRA DRISKELL | PO BOX 28 | | QUARTZSITE | AZ | 95346-0028 |
| 5544049 | BARELA STEPHEN | 3549 MAMMOTH CAVE CIR | | STOCKTON | CA | 95209-3605 |
| 5544173 | BARLEY MICHELLE | 144 Coffman DR | | FT Oglethorpe | GA | 30743-3506 |
| 5544912 | BARRY TREMBLAY | 127 PLEASANT ST FL 3 | | SOUTHBRIDGE | MA | 01550 |
| 5545034 | BARTON WILLIAM | 4034 WYOMING AVE NW | | ROANOKE | VA | 24017-2632 |
| 5545124 | BASKIN MICHAEL | 126 HOWELL CT | | ST AUGUSTINE | FL | 32097-1244 |

Exhibit A

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5545243 | BATAILLE MARLINE | 423 N PINE ST | | SEAFORD | DE | 19973-2520 |
| 5545559 | BAUM DANIEL | 505 W 6TH ST | | APPLETON CITY | MO | 64724-1433 |
| 5545720 | BAYRON LYDIA | 35 RAND ST APT 2 | | CENTRAL FALLS | RI | 02863-2746 |
| 5545893 | BEARD ASHLEY | 615 COTTAGE AVE | | ANDERSON | IN | 46012-3438 |
| 5545936 | BEARDIN LADONNA | PO BOX 26103 | | COLORADO SPGS | CO | 80936-6103 |
| 5545979 | BEASLEY MICHELLE | 1753 HAMPSHIRE PIKE | | COLUMBIA | TN | 38401-5652 |
| 5546014 | BEATRICE BECERRA | 4101 BRETT ST APT K09 | | CORP CHRISTI | TX | 79411-4511 |
| 5546260 | BECK LOIS | 108 HASER DR | | NEW KENSINGTON | PA | 15068-5287 |
| 4865926 | BECKETT CORPORATION | PO BOX 2196 | | VIRGINIA BCH | VA | 23450-2196 |
| 5546606 | BEIJING WU | 26442 SANTA ROSA AVE | | LAGUNA HILLS | CA | 92653-6220 |
| 5546715 | BELINDA COX | 318 MANKIN AVE | | BECKLEY | WV | 25801-4127 |
| 5546821 | BELL BRENDA | PO BOX 41833 | | DES MOINES | IA | 50311 |
| 5546911 | BELL KATHERINE | PO BOX 193 | | EFLAND | NC | 27243-9193 |
| 5546944 | BELL LISA | 490 Huntington Ridge DR | | NASHVILLE | TN | 37211-5983 |
| 5547173 | BELT SHANDORA | 1931 Altavue RD | | Catonsville | MD | 21228-4225 |
| 5547346 | BENAVIDES ELSIE | 4202 LAMONT ST | | CORP CHRISTI | TX | 78411-3404 |
| 5547378 | BENDABOUT DONALD | 101 Mose Yellowhorse DR | | Pawnee | OK | 74058-9622 |
| 5547663 | BENNET SHENEKQWA | 906 CARVER DR APT B | | GOLDSBORO | NC | 27530-4429 |
| 5547850 | BENNIE SHEPPARD | PO BOX 56278 | | HILL AFB | UT | 84056-0278 |
| 5548235 | BERNADETTE CARTER | 4252 WOODLAWN AVE APT 8 | | LOS ANGELES | CA | 90011-2984 |
| 5548289 | BERNAL ANGELA | 410 Rendon AVE # B | | Stockton | CA | 95205-6612 |
| 5548395 | BERNICE BOYKIN | 2051 N TORREY PINES DR APT 1084 | | LAS VEGAS | NV | 89108-6523 |
| 5548848 | BEST NETWORKING SERVICES | 10175 HARWIN DR STE 104 | | HOUSTON | TX | 77036-1612 |
| 5550851 | BLAKE BENNER | 740 W VILLAGE RD APT 107 | | CHANHASSEN | MN | 55317-7533 |
| 5551136 | BLANDIN ALICIA | 6460 HACKBERRY CREEK TRL APT 2115 | | CHARLOTTE | NC | 28269-1458 |
| 5552584 | BOOHER SHANE | 905 S Hartford Ave | | Russellville | AR | 72801-6344 |
| 5554365 | BRANDI DOUGLAS | 606 Maumee DR | | KOKOMO | IN | 46903-5520 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5555103 | BREECH DARRELL | 1109 SMITH LN | | LONDONDERRY | OH | 45647-9739 |
| 5555499 | BRENDA PATIN | 312 CLAY RIDGE DR | | YOUNGSVILLE | LA | 70502-5976 |
| 5555909 | BREYANA HUNTER | 2174 VALLEY VIEW DR | | FOLCROFT | PA | 19032-1514 |
| 5555942 | BRIAN BOND | 80 GRANT ST | | FROSTBURG | MD | 21532 |
| 5556280 | BRIANNE WILLIAMS | 828 S BROOKFIELD ST | | SOUTH BEND | IN | 46619-3602 |
| 5556993 | BRITTANY CROSSLAND | 418 VINE ST | | WESTERNPORT | MD | 21562-1220 |
| 5557315 | BRITTNEY WEESTBERRY | 245 JONESBOROUGH WATERPLNT RD | | LIMESTONE | TN | 37681-3022 |
| 5557319 | BRITTNEY WOODS | 157 HOULTON ST | | PATTEN | ME | 04765-3031 |
| 5557414 | BROCK DENNIS | PO BOX 21702 | | ST LOUIS | MO | 63109-0702 |
| 5557429 | BROCK MALNOURIE | PO BOX 213 | | NEW TOWN | ND | 58763-0213 |
| 5558679 | BROWN MORNAE D | 6128 CAPE ST # 8 | | SAVANNAH | GA | 31401-0926 |
| 4355992 | BROWN, RAY E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264027 | BROWN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238501 | BROWN, RIKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5559359 | BRUNNER ASIA | 3799 Rivercreek Bay Way | | COLUMBUS | OH | 43232-8309 |
| 5559599 | BRYANT BRITTANY | 1432 PLEASANT DR | | MILVILLE | NJ | 08332-4669 |
| 4339348 | BUDD, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361045 | BUDNIK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308289 | BUEL, ALLAN F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562990 | CALVIN MCMURREN | 4319 HAVERFORD AVE | | PHILADELPHIA | PA | 19104-1355 |
| 5563236 | CAMERON KUEHNE | 4082 W PINE MEADOWS DR | | EAGLE | ID | 83616-4794 |
| 5563323 | CAMILLI SHELLY | 1792 BIRD AVE | | MCKINLEYVILLE | CA | 95519-3881 |
| 5563443 | CAMPBELL CRYSTAL | 3615 KAREN ST | | LANSING | MI | 48911-2817 |
| 5563484 | CAMPBELL JEAN C | PO Box 396 | | Grand View | ID | 83624-0396 |
| 5563618 | CAMPBELL TERESA | 1309 RITCHIE DR | APT E | WESTFIELD | IN | 46074-3647 |
| 5563899 | CANDANCE WALKER | PO BOX 241176 | | DETROIT | MI | 48224-5176 |
| 5563935 | CANDELARIO ISABEL | 40016 HOLLDWAY RD | | HAMILTON | MS | 39746-9605 |
| 5564414 | CAPOZZI STACY | 5855 SILVEIRA ST | | EASTVALE | CA | 92880-4627 |
| 5564912 | CARISSA EASON | 414 KELLER ST | | GODFREY | IL | 62035 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5564915 | CARISSA LAURENTI | 114 LONGDON LN | | N SYRACUSE | NY | 13212-4214 |
| 5565396 | CARLOS RIVERA | 27 Smith ST APT 2 | | Taunton | MA | 02780-8714 |
| 5565540 | CARMEL WATSON | 12743 COUWLIER AVE | | WARREN | MI | 48089-3225 |
| 5565788 | CARMEN NAVARRETE | 28947 STORMCLOUD PASS | | WESLEY CHAPEL | FL | 33543-6429 |
| 5565838 | CARMEN ROJAS | 3520 JASPER ST | | PHILADELPHIA | PA | 19134-2023 |
| 5566132 | CAROL ENSALACO | 372 ISLANDER ST | | OCEANSIDE | CA | 92054-4772 |
| 5566289 | CAROL SCROGGINS | 1145 HARMONIA RD LOT 25 | | SPRINGFIELD | MI | 49037-7442 |
| 5566324 | CAROL WEBB | 1823 W TUDOR LN | | MANFORD | CA | 93230-1860 |
| 5566413 | CAROLINA VALLADARES | 223 W LA JOLLA ST | | PLACENTIA | CA | 92870-7115 |
| 5566422 | CAROLINE BYRD | 4867 N 19TH PL | | MILWAUKEE | MI | 53209 |
| 5566463 | CAROLINE SCHUPT | 108 TALL OAKS DR | | MIDDLETOWN | NY | 10940 |
| 5566746 | CARPENTER JASMINE | PO BOX 182 | | WIND GAP | PA | 18091-0182 |
| 5566872 | CARR SHAMEKA B | 30201 PROSPERITY CHURCH RD | #179 | CHARLOTTE | NC | 28269 |
| 5567069 | CARRIE BENSELER | 3212 163RD ST | | URBANDALE | IA | 50323-2626 |
| 5567369 | CARROLL STACEY | 1607 N YATES AVE | | SPRINGFIELD | MO | 65803-5245 |
| 5567390 | CARROWAY SHAUNTE | 2318 MCELVEEN LN | | EFFINGHAM | SC | 29541-4600 |
| 5567451 | CARSON TONISHA | PO BOX 366 | | MT PLEASANT | SC | 29465-0366 |
| 5568103 | CASEY BARBARA A | 2979 MADISON AVE | | COVINGTON | KY | 41015-1071 |
| 5568347 | CASSANARA CRUZ | 12078 LOMA LINDA WAY N | | CLEARWATER | FL | 33763-4110 |
| 5568375 | CASSANDRA DEBICKI | 220 W 29TH ST APT 2 | | ERIE | PA | 16508-3804 |
| 5568497 | CASSIDY BREN | 410 DUKES CT | | SARTELL | MN | 56377-4550 |
| 5568526 | CASSIE JONES | 125 ATKINS AVE # A | | ASBURY PARK | NJ | 07712-6706 |
| 5568632 | CASTELLANO LISBETH | PO BOX 371624 | | MIAMI | FL | 33137-1624 |
| 5568855 | CASTO TAMMY | 2053 FARMVIEW DR | | LANCASTER | OH | 43130-8416 |
| 5569087 | CATALYST TAGS INC | 7101 TPC DR STE 130 | | ORLANDO | FL | 32822-5137 |
| 5569190 | CATHERINE HUDGENS | 255 HAMILTON DR | | NEWNAN | GA | 30263-4606 |
| 5569194 | CATHERINE JOYCE | 6736 CATTAIL AVE S | | COTTAGE GROVE | MN | 55016-1724 |
| 5569197 | CATHERINE KRAMER | 25 E QUEEN ELIZABETH CT | | CHESTER | MD | 21619-2583 |
| 5569294 | CATHRINI BELUCH | 1517 BELGRAVIA DR | | TOBYHANNA | PA | 18466-8185 |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5569305 | CATHY A MOORE | 14101 Triskett RD | | Cleveland | OH | 44121-2332 |
| 5569482 | CATRINA MITCHELL | 69 HAZELTON ST | | MATTAPAN | MA | 02126-3105 |
| 5569560 | CAVALLERO DONNA | 402 HULME ST | | BURLINGTON | NJ | 08016-1804 |
| 5569580 | CAVAZOS LORI | 4176 TOCCATA UNIT 109 | | GRAND PRAIRIE | TX | 75052-0268 |
| 5569617 | CAWTHRON KIM | 26-28 ELM ST 6 | | DERRY | NH | 03038 |
| 5569664 | CDWARDS LATOYA | 1823 Stanley Dr | | Johns Island | SC | 29455-8158 |
| 5569882 | CEDRIC WARD | 7066 MORAN RD | | GONZALES | LA | 70737-8227 |
| 5570185 | CEPHUS VALERIE | 3797 W 71ST AVE | | MERRILLVILLE | IN | 46410-3580 |
| 5570315 | CESAR MARTINEZ | 1011 CALLISTO CT | | EL PASO | TX | 79927-4299 |
| 5570780 | CHANDLER ANGELA | 301 HACIENDA CIR | | HAUGHTON | LA | 71037 |
| 5570940 | CHANFAY DABNEY | 5230 E CRAIG RD # 201 | | LAS VEGAS | NV | 89115-2257 |
| 5570984 | CHANNON M WARDLAW | 14111 OAK PARK BLVD | | OAK PARK | MI | 48237-2007 |
| 5571443 | CHARLENE STAATS | 18 BUTTERFLY LN | | BEAR | DE | 19701-6027 |
| 5571457 | CHARLENEC CHOATE | 2969 SW 29 ST | | TROUTDALE | OR | 97060 |
| 5571595 | CHARLES HODGDON | 17 TREETOP CT | | BURLINGTON | MA | 01803-3825 |
| 5571752 | CHARLES WILLIAMS | 109 S THIRD | | WEST HELENA | AR | 72390-2920 |
| 5571826 | CHARLIE ROSARIO | 1208 SAINT JAMES AVE # 1206 | | SPRINGFIELD | MA | 01104-1315 |
| 5571859 | CHARLOTTE BROWN | 1839 WILLOW ARMS DR | | ASHTABULA | OH | 44004 |
| 5572031 | CHARRLESTON DANIELLE | 4145 N 68th ST | | MILWAUKEE | WI | 53216-1114 |
| 5572075 | CHASE PANSY | 1323 WOODFAIR DR | | RICHMOND | TX | 77406-6650 |
| 5572139 | CHASTAIN CHRIS | 170 WILLIAMSON RD APT 103 | | ZEBULON | GA | 30295-3187 |
| 5572267 | CHAVES SHANNEL | 1508 JELLICK AVE APT D | | ROWLAND HGHTS | CA | 91748-2057 |
| 5572405 | CHAVEZ ROXANNE | 4400 AVENUE U APT 284 | | SNYDER | TX | 79549-6086 |
| 5572583 | CHELISA WILLIAMS | 101 10TH AVE S APT 52B | | PHENIX CITY | AL | 36869-4014 |
| 5573067 | CHERYL HAWKINS | 6321 KNUDSEN DR SPC 13 | | BAKERSFIELD | CA | 93308-5405 |
| 5573095 | CHERYL LEWIS | 4682 TREVOR CIR APT 2 | | ROCKFORD | IL | 61109-5537 |
| 5573110 | CHERYL MIMS | 17 KERMIT AVE | | BUFFALO | NY | 14215-3207 |
| 5573540 | CHINA BENTLEY | 1013 N LINCOLN PARK DR | | EVANSVILLE | IN | 47711-4875 |
| 5573542 | CHINA GOMEZ | 36 BERI DR | | ASHEVILLE | NC | 28806-1319 |
| 5573608 | CHIRANJEEVI VEERA | 6016 N LYDELL AVE | | WHITEFISH BAY | WI | 53217-4522 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5573630 | CHISLEY CINDY H | 7404 GEMINATA OAK CT | | PALM BCH GDNS | FL | 33410-3246 |
| 5573684 | CHLOE WILLIAMS | 1907 PARK BLVD | | W SACRAMENTO | CA | 95691-4023 |
| 5573759 | CHRIDA PHILLIPS | 601 PRICE LN APT 4107 | | TEXERKANA | TX | 71854-5826 |
| 5574034 | CHRISS YAKE | 186 E HUDSON ST | | COLUMBUS | OH | 43202-2614 |
| 5574051 | CHRISSY JEAN | 1209 E 96TH ST | | BROOKLYN | NY | 11236-3902 |
| 5574059 | CHRISSY ROBERTS | 102 W 1ST ST | | HARTFORD | IL | 62048-1202 |
| 5574343 | CHRISTINA BARTH | 8698 PERSIMMON GROVE PIKE | | ALEXANDRIA | KY | 41001-7216 |
| 5574384 | CHRISTINA COLLINS | 1265 UPPER EVERTS DR | | TROY | PA | 16947-8879 |
| 5574470 | CHRISTINA JOHNSTON | 216 ZOO RD N | | ROANOKE RAPID | NC | 27870-9399 |
| 5574504 | CHRISTINA M COOPER | 22795 GODDARD CT APT 44 | | LEONARDTOWN | MD | 20650-3851 |
| 5574519 | CHRISTINA MASOURIS | 6 RODNEY DR | | HONEOYE FALLS | NY | 14472-1224 |
| 5574557 | CHRISTINA PATTON | 4213 DOCK VIEW RD | | FAYETTEVILLE | NC | 28306-8673 |
| 5575478 | CIERA LEWIS | 3668 WILMINGTON AVE # B | | ST LOUIS | MO | 63116-3218 |
| 5575609 | CINDY GREENLICK | 351 N SQUIRREL RD LOT 108 | | AUBURN HILLS | MI | 48326-4045 |
| 5575641 | CINDY L WHELAN | 6412 TOLEDO AVE N | | MINNEAPOLIS | MN | 55429-2037 |
| 5575747 | CINDY WEBSTER | 223 AJAX DR NW | | FT WALTON BCH | FL | 32548-3801 |
| 5576163 | CIUS BERLINEDA | 29 TUFTS AVE | | EVERETT | MA | 02149-2605 |
| 5576411 | CLARICE HUNTER | PO BOX 2544 | | DOWNEY | CA | 90242-1544 |
| 5576535 | CLARK CHALE | 150 PIGEON BAY ROAD | | SUMMERVILLE | SC | 29483 |
| 5576836 | CLARK WILLIAM | 2 PEGRAM RD | | OWINGS MILLS | MD | 21117-2116 |
| 5577153 | CLAWSON MELISSA | 5950 HARVEST LN | | TOLEDO | OH | 43623-1340 |
| 5577205 | CLAY MISTY | 6353 HOBBS DR | | LESAGE | WV | 25537-1107 |
| 5577241 | CLAYCOMB ZUZANA | 1633 MEADOWBROOK AVE | | YOUNGSTOWN | OH | 44514-1160 |
| 5577268 | CLAYTON JACQUELINE | 3867 HICKS RD | | AUSTELL | GA | 30106-1537 |
| 5577473 | CLENDENEN JAYROD | 163 Parkstone Dr | | Fraziers BTM | WV | 25082-6984 |
| 5577587 | CLIFFORD OLIVER | PO BOX 10466 | | DOTHAN | AL | 36304-2466 |
| 5577604 | CLIFTON BRIGHT | 554 INDIAN CV | | CORDOVA | TN | 38018-7675 |
| 5577620 | CLIFTON KRISTINA | 3237 ROOD CIR E APT C | | CLIFTON | CO | 81520-9087 |
| 4860385 | COASTAL DOOR CONTROL LLC | 481 BUTLER AVE | | SAVANNAH | GA | 31406-8853 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5578017 | COBLE WALTER H | 608 W PARKWAY AVE | | HIGH POINT | NC | 27262-2922 |
| 5578167 | CODY OWENS | 4220 PLANTATION OAKS BLVD UNIT 1413 | | ORANGE PARK | FL | 32065-3549 |
| 5578263 | COGDELL LISA | 2102 ATASCADERO DR | | COLUMBIA | SC | 29206-1419 |
| 5578542 | COLE SUSAN | 11 SUNSET BLVD | | ORMOND BEACH | FL | 32176-3124 |
| 5578654 | COLEMAN JAMES | 105 S 4TH ST LOT 41 | | CARDINGTON | OH | 43315-9629 |
| 5578986 | COLLEEN HALFEY | 1291 CUNNINGHAM RD | | JACKSON | MI | 49201-8627 |
| 5579000 | COLLEEN KOZIC CURCI | 543 W2 2411 BEEHEIM RD | | WAUKESHA | WI | 53189-8051 |
| 5579085 | COLLIER MONICA | 8441 COTTONWOOD DR APT 1 | | CINCINNATI | OH | 45231 |
| 5579759 | COMBS AMANDA | 11 ASCOT POINT CIR APT 106 | | ASHEVILLE | NC | 28803-7741 |
| 5579927 | CONAWAY HELEN | 1020 BROADWAY ST APT B16 | | MARTINS FERRY | OH | 43935-2402 |
| 5580018 | CONE CHARLYN | 1531 N GOODMAN ST | | ROCHESTER | NY | 14609-2158 |
| 5580036 | CONEY AMANDA | 241 MAIN ST | | WILLIAMSPORT | PA | 17702-7312 |
| 5580126 | CONN PERRY | PO BOX 2508 | | WILLIAMSON | WV | 25661-2508 |
| 5580596 | CONTRERAS MARIE | 1316 E CHURCH ST | | PLANT CITY | FL | 33563-5861 |
| 5581001 | COOPER CHARNITA D | PO BOX 8105 | | HAMPTON | VA | 23666-8105 |
| 5581144 | COOPER ROSE | PO Box 186 | | De Berry | TX | 75639-0186 |
| 5581158 | COOPER SHATIQUA | 3265 ROYAL COLWOOD CT | | SUMTER | SC | 29150-7081 |
| 5581424 | CORCORAN DEREK | 248 OAKWOOD AVE APT 4 | | ELMIRA | NY | 14903-1282 |
| 5581430 | CORD KYNA | 629 HUDSON ST | | DAYTONA BEACH | FL | 32114-5157 |
| 5582251 | CORY L GIVENS EADES | 135 PIERCE RD | | TEXARKANA | TX | 75501-1860 |
| 5582263 | CORY TANNER | PO BOX 1213 | | WARTBURG | TN | 37887-1213 |
| 5582414 | COTE CAROL | 1 WINDMILL SPGS | | GRANBY | CT | 06035-2316 |
| 5582709 | COURTNEY CACCIA66 | 33 CHERRYWOOD MANOR DR | | ELMIRA | NY | 14904-2846 |
| 5582715 | COURTNEY COLE | 56 Tri County DR APT C2 | | SHINNSTON | WV | 26431-7557 |
| 5582790 | COURTNEY MURPHY | PO BOX 384 | | COLLINGSWOOD | NJ | 08108-0384 |
| 5582797 | COURTNEY PLUMMER | 102 HARTMAN DR STE 6 | | LEBANON | TN | 37667-1502 |
| 5582830 | COURTNEY TEASLEY | 621 HIDDEN ACRES DR | | MADISON | TN | 37115-5626 |
| 5582955 | COWAN DARLINA | 619 N 20TH ST | | FORT SMITH | AR | 72901-3333 |
| 5583395 | CRAIG W OROZCO | 11048 POLARIS DR | | SAN DIEGO | CA | 92126-4704 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5583743 | CRENSHAW AUDREY | 19 HERON CT | | SAINT MARYS | GA | 31558-4179 |
| 5583749 | CRENSHAW LASHELL | 2805 NEELD AVE | | PITTSBURGH | PA | 15216-3145 |
| 5583868 | CREWS TIFFANY | 427 RIDLEY ST | | LOUISBURG | NC | 27549-2833 |
| 5583956 | CRISPINA DELOURDES | PO Box 1206 | | Addison | TX | 75001-1206 |
| 5584098 | CRISTY ATWOOD | 334 MAPLE ST | | WINCHENDON | MA | 01475-1004 |
| 5584204 | CROMWELL NICOLE | 3803 MONROE ST LOWR | | TOLEDO | OH | 43606-3911 |
| 5584280 | CROSBY ZHAVONTIA | 208 RIESLING WAY | | MAULDIN | SC | 29662-2855 |
| 5584554 | CRUMP STACY D | 1130 6TH ST N | | SAFETY HARBOR | FL | 34695-2903 |
| 5584597 | CRUTCHMAN AMANDACURTIM | 1729 GREENWOOD RD SW | | ROANOKE | VA | 24015-2817 |
| 5584773 | CRUZ ILEANA | 1210 ANDOVER RD | | BETHLEHEM | PA | 18018-1613 |
| 5585037 | CRUZ YANALI | 1571 W 23RD ST | | LONG BEACH | CA | 90810-3552 |
| 5585132 | CRYSTAL CAMBERO | 4118 S 13TH ST APT 1 | | OMAHA | NE | 68107-2347 |
| 5585154 | CRYSTAL CORNELL | 6826 FORRER ST APT 1 | | DETROIT | MI | 48228-4165 |
| 5585169 | CRYSTAL DONOVAN | 101 OLD COURTHOUSE TPKE LOT 100 | | LYNCHBURG | VA | 24501-4748 |
| 5585176 | CRYSTAL DURBIN | 219 PAULA LN | | MOUNT MORRIS | MI | 48458-2430 |
| 5585435 | CRYSTAL WHITFORD | 58 GREENMOUNT CEM LN | | WHITEHALL | NY | 12887-2425 |
| 5585438 | CRYSTAL WILEY | 25400 ROCKSIDE RD APT 414 | | BEDFORD | OH | 44146-1913 |
| 5585883 | CUNNINGHAM TARA | 76 TIDE MILL LN | | HAMPTON | VA | 23666-2712 |
| 5586565 | CYNTHIA JURADO | 920 E MICHIGAN DR APT 516 | | HOBBS | NM | 88240-3055 |
| 5586916 | DAHISTRAND VICKI | 4427 E MATATE LN | | SAN TAN VLY | AZ | 85140-9435 |
| 5587138 | DAKAN SHELLY | 1733 N RAYMOND AVE | | PASADENA | CA | 91103-1838 |
| 5587221 | DALE SHOWALTER | 1208 RAWLINGS ST | | WSHNGTN CT HS | OH | 43160-1639 |
| 5587719 | DANA YOUNG | 524 LANCER OAK DR | | APOPKA | FL | 32712-2761 |
| 5588073 | DANIEL MORA | 170 N Washington BLVD | | OGDEN | UT | 84404-6728 |
| 5588111 | DANIEL ROCERO | 7403 E 20TH AVE | | ANCHORAGE | AK | 99504-3428 |
| 5588658 | DANIKA CRESPO | 33 FOWLER AVE APT C | | CARMEL | NY | 10512-1152 |
| 5588800 | DANQUASHIA BRITTON | 9203 PARK RICHEY BLVD | | PORT RICHEY | FL | 34668-8127 |
| 5589167 | DARLENE FITZGERALD | 276 WATER ST APT 1 | | QUINCY | MA | 02169-6556 |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5589197 | DARLENE JAMES | 1628 5th AVE # 2 | | ROCKFORD | IL | 61104-3204 |
| 5589198 | DARLENE JEFF ALDRIDGE | 5046 Seminary Rd | | Alton | IL | 62002-7515 |
| 5589223 | DARLENE MEACH | 154 W FOULKES ST | | TOLEDO | OH | 43605-3308 |
| 5589311 | DARMINIO JESSICA | 114 HATCHER DR | | NEWPORT | NC | 28570-9341 |
| 5589590 | DASHONNE BENJAMIN | PO BOX 3210 | | VICTORVILLE | CA | 92393-3210 |
| 5589751 | DAVENPORT MELODY | 46 VILLAGE DR N | | NEW ALBANY | IN | 47150-4672 |
| 5589886 | DAVID CRUMMITT | 705 MOTTER AVE | | FREDERICK | MD | 21701-4512 |
| 5589945 | DAVID FERRELL | 10 PATTERSON CT | | PEEKSKILL | NY | 10566-6810 |
| 5590279 | DAVID VIGNOLA | 2668 CROSSVINE CV S | | CORDOVA | TN | 38016-8459 |
| 5590363 | DAVIDSON MIA | 4440 UNION DEPOSIT RD | | HARRISBURG | PA | 17111-2908 |
| 5590372 | DAVIDSON STEPHEN | 1756 TOWN HOME DR | | APEX | NC | 27502-6691 |
| 5590613 | DAVIS CAROLYN A | 104 MULBERRY ST | | GREENVILLE | SC | 29601-1327 |
| 5590714 | DAVIS DEONTAY | 1505 PRINCETON AVE | | WILLIAMSPORT | PA | 17701-1368 |
| 5590755 | DAVIS EMIL | 8 FARMVIEW RD | | STANARDSVILLE | VA | 22973-3231 |
| 5590957 | DAVIS LAVONY | 2021 S 5TH PL # 5 | | MILWAUKEE | WI | 53204-3907 |
| 5591592 | DAWN SCHMIDT | 1399 SCRUB OAK DR | | CLARKSVILLE | TN | 37042-4891 |
| 5591645 | DAWNMARIE GLOSS | 30 E MORRIS AVE APT 36 | | BUFFALO | NY | 14214-1850 |
| 5591835 | DAYNA WHISENTON | 13695 BRINGARD DR | | DETROIT | MI | 48205-1155 |
| 5592328 | DEATON DONNA | 132 STONEY BROOK DR | | EATON | OH | 45320-1368 |
| 5592357 | DEB ERICKSON | 113 E JOHNSON LAKE RD | | GWIN | MI | 49841-9045 |
| 5592395 | DEBBIE BANFIELD | 103 15TH ST | | MONACA | PA | 15061-1905 |
| 5592474 | DEBBIE J BEGAYE | PO BOX 6717 | | FARMINGTON | NM | 87499-6717 |
| 5592477 | DEBBIE JANIFER | 48025 Compass Cir Unit 107 | | Lexington Park | MD | 20653-6507 |
| 5592875 | DEBORAH NORRIS | 1521 10TH ST | | ROCKFORD | IL | 61104-5001 |
| 5592911 | DEBORAH S NORRIS | 1521 10TH ST | | ROCKFORD | IL | 61104-5001 |
| 5593133 | DEBRA ODELL | 2 DOGWOOD RD | | RIVA | MD | 21140-1202 |
| 5593188 | DEBRA VALERIUS | 1725 SHEPHERD DR | | PASO ROBLES | CA | 93446-3607 |
| 5593633 | DEJA ELDER | 977 WILSON AVE | | COLUMBUS | OH | 43206-1660 |
| 5595646 | DEONIA CUMMINGS | 2320 SHERRY CIR APT N6 | | MILLEDGEVILLE | GA | 31061-4984 |
| 5596059 | DESIREE HAEHLE | 1811 WARFIELD PL | | SEBRING | FL | 33870-4663 |

## Exhibit A

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5596083 | DESIREE P COLLINS | 2206 HEATHER LN | | BRYANS ROAD | MD | 20616-3253 |
| 5596419 | DEVONNA GRADY | 105 BURNT DR | | SPARTA | GA | 31087-1204 |
| 5596428 | DEVONTE GREEN | 3116 PALOMINO DR | | BEAUFORT | SC | 29986-5702 |
| 5596436 | DEVORE HEATHER | 408 Carson Way Apt A | | Webb City | MO | 64870-1137 |
| 5596712 | DIAMOND WILSON | 352 NASHOBA AVE | | COLUMBUS | OH | 43223-1218 |
| 5596718 | DIAN WILKINSON | 45 JACKSON PL | | WHITE PLAINS | NY | 10603-3026 |
| 5596756 | DIANA CERVANTES | 1599 N NORMA SPC 46 | | RIDGECREST | CA | 93555-2548 |
| 5596790 | DIANA GALVAN | 1445 SARA DANIELLE PL | | EL PASO | TX | 79936-7242 |
| 5597262 | DIANNE HOLMES | 30145 MARSHALL ST | | SOUTHFIELD | MI | 48076-7606 |
| 5597876 | DICKSON ZACK | 9622 YUKON WAY | | COLORADO SPGS | CO | 80925-8502 |
| 5597913 | DIEGO SANTOS | 1940 NW 17TH ST | | MIAMI | FL | 33125-1404 |
| 5598199 | DIMITRIA WHITE | 1158 RIVER BAY RD | | ANNAPOLIS | MD | 21409-4832 |
| 5598393 | DIOSDADO JOSE | 3775 UPLAND ST | | IDHAO FALLS | ID | 83401-3520 |
| 5599584 | DONALD ZIMMERMAN | PO BOX 24 | | MILLEDGEVILLE | OH | 43142-0024 |
| 5599619 | DONAT KIMBERLY | 14064 DREXEL DR | | MAGALIA | CA | 95954-9448 |
| 5600763 | DORSEY CHRYSTAL | 612 POMONKEY WAY APT I | | LA PLATA | MD | 20646-9675 |
| 5601320 | DOWNES JENN | 1668 MANSVILLE TER | | N FT MYERS | FL | 33903-4640 |
| 5602856 | DUSTIN DOTSON | 1218 Robinson Ave Apt F | | Portsmouth | OH | 45662-3553 |
| 5603887 | EDDIE LENTON | 33576 HARPER AVE | | CLINTON TWP | MI | 48035-4238 |
| 5436074 | EHLMANN CLAY | 7033 RANDOLPH DR | | BARNHART | MO | 63012-1449 |
| 5607421 | EMILY VOGEL | 1517 GLADYS ST | | LA CROSSE | WI | 54601-6478 |
| 5610987 | EVERSOLE ANGELA | 481 MANOR ST | | COLUMBIA | PA | 17512-2223 |
| 5611464 | FAITH BRASWELL | 109 QUEENS CIR | | LAURENS | SC | 29360-3832 |
| 5611472 | FAITH FAYERWEATHER | 18204 VARDEN DR | | MADERA | CA | 93638-2753 |
| 5611862 | FARNHAM KATHY | 70 WENDELTON RD | | TROY | MI | 48084-1725 |
| 5612128 | FAUSTO SOUZA | 1216 E ATLANTIC BLVD STE 4 | | POMPANO BEACH | FL | 33060-7465 |
| 5614097 | FINESSE D CLARK | 1326 WHITSETT ST | | BURLINGTON | NC | 27215-6931 |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 107 N SWALL DR APT 105 | | LOS ANGELES | CA | 90048-3040 |
| 5614150 | FINNEGAN DEANNA | 134 FIG TREE LN APT 6B | | MARTINEZ | CA | 94553-6509 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5614200 | FIRST CHOICE COFFEE SERVICES | 947 N EMERALD AVE | | MODESTO | CA | 95351-1504 |
| 5614654 | FLETCHER LACEY | 929 1ST ST | | HENDERSON | KY | 42420-3271 |
| 5614834 | FLORENCE PARKER | 8239 AUTUMN LAKE CT | | SEVERN | MD | 21144-2549 |
| 5615181 | FLOURNOY CECILY | 24 ROSEMONT DR | | LITTLE ROCK | AR | 72204-4872 |
| 5617962 | FREEMAN KIARA C | 216 W 13TH ST | | WAYNESBORO | GA | 30830-1049 |
| 5618180 | FRIAS THERESA | 9142 PEPPER AVE APT A | | FONTANA | CA | 92335-5687 |
| 5440966 | GABRIEL CLARENCE | 991 RIDGEGLEN WAY | | CLERMONT | FL | 34715-0019 |
| 5619485 | GALBRAITH STEVEN | PO BOX 762 | | LAWAI | HI | 96765-0762 |
| 5620855 | GARDNER KIMBERLY | 3815 7TH ST | | MERIDIAN | MS | 39307-6525 |
| 5621175 | GARRETT TAMMY | 3473 WAX RD SE | | ARAGON | GA | 30104-1309 |
| 5621479 | GARY WILLIAMSON | 11608 CLINGMAN LN | | CHARLOTTE | NC | 28214-5430 |
| 5622636 | GEORGE VILLAFUERTE | 234 3rd Ave | | Westwood | NJ | 07675-2106 |
| 5623352 | GIBSON CLARENCE | 850 MERCER AVE | | AKRON | OH | 44320 |
| 5624061 | GINA DARDEN | PO BOX 4386 | | WHITTIER | CA | 90607-4386 |
| 5624151 | GINDER PHYLLIS | 1504 IANS TURN | | KANNAPOLIS | NC | 28081-9414 |
| 5624521 | GLADYS ROMAN | PO BOX 878 | | BARRANQUITAS | PR | 00794-0878 |
| 5624990 | GLORIA GARZA | 1716 Lemon St | | Edinburg | TX | 78539-6329 |
| 5627888 | GRAND ISLAND INDEPENDENT | 422 W 1ST ST | | GRAND ISLAND | NE | 68801-5877 |
| 5629748 | GRIFFIN PAUL | 4 KEYSTONE CT UNIT 1 | | VERNON | NJ | 07462-5510 |
| 5631278 | GUTTIEREZ ARACELI | 1164 MARY ANN DR | | ATWATER | CA | 95301-3421 |
| 4280070 | HASSAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300610 | HASTINGS, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311021 | HASTINGS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638209 | HENRY KHEDRA | 49071 S I 94 SERVICE DR APT 910 | | VAN BUREN TWP | MI | 48111-1840 |
| 5639996 | HIGGINS ALLISON | 3434 Weatherwood Ln | | Green Bay | WI | 54311-9010 |
| 5641284 | HODGES SONJA | 409 SCHOOL AVE LOT B8 | | PANAMA CITY | FL | 32401-5567 |
| 4259893 | HOLLAND, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5647872 | JACKLYN GILES | 3113 W 100TH ST | | CLEVELAND | OH | 44111-1830 |
| 5648037 | JACKSON CLINTON | 6769 TERRY CHASE | | ALIVE BRANCH | MS | 38654-1448 |
| 5648048 | JACKSON COUNTY NEWSPAPERS | PO BOX 38 | | RAVENSWOOD | WV | 26164-0038 |
| 5648452 | JACKSON PATRICA | 1912 NW LIBERTY AVE | | LAWTON | OK | 73507-5029 |
| 5648765 | JACOB OKAM | 2421 Deerfield Rd # 2 | | Far Rockaway | NY | 11691-2711 |
| 5649138 | JACQUELINE STRANGE | PO BOX 8096 | | MOORE | OK | 73153-8096 |
| 5649239 | JACQUINT MELISSA | 235 CHARLES ST | | OLD FORGE | PA | 18518-1705 |
| 5649539 | JAKELIA COSTICT | 9566 6TH BAY ST APT H | | NORFOLK | VA | 23518-1165 |
| 5650086 | JAMES KARAKAEDOS | 300 ANDOVER ST STE C | | PEABODY | MA | 01960-1597 |
| 5650243 | JAMES MYERS | 16418 21ST AVE SW | | BURIEN | WA | 98166-2636 |
| 5651415 | JANICE ALLEN | 4783 Burkhardt Ave | | Dayton | OH | 45403-3203 |
| 5652735 | JAYME BARNES | 11179 KATHERINE ST | | TAYLOR | MI | 48180-4245 |
| 5652807 | JAZMINE ALEXANDER | 136 JUBILEE DR | | LYNCHBURG | VA | 24501-4100 |
| 5653178 | JEANNE LARSON | 722 Minnehaha Ave W | | Saint Paul | MN | 55104-1624 |
| 5653241 | JEANNIE FRAZER | PO BOX 566 | | OELWEIN | IA | 50662-0566 |
| 5653297 | JEFF BAIRD | PO BOX 65014 | | SAN ANTONIO | TX | 78265-5014 |
| 5655658 | JERRY REED | 22407 W 45th St | | Shawnee | KS | 66226-2461 |
| 5655722 | JESICA HELGREN | 103 PETES LN | | NORWALK | WI | 54648-8241 |
| 5656595 | JESSIE KINDLE | PO BOX 6 | | DOLA | OH | 45835-0006 |
| 5657430 | JITENDRA DAVE | 9947 CYPRESS WAY | | LAUREL | MD | 20723-6022 |
| 5657452 | JLYNN Y NORWOOD | 1711 MULBERRY ST | | TOLEDO | OH | 43608-2507 |
| 5657696 | JOANN PEARSON | 150 E PASSAIC ST APT 619 | | MAYWOOD | NJ | 07607-1353 |
| 5657838 | JOANNE RAGLAND | PO BOX 1598 | | WARREN | MI | 48090-1598 |
| 5658055 | JODY DEPSEY | 17522 ELK EST | | ATHENS | AL | 35614-4419 |
| 5658477 | JOHANY CANOVA | 5640 4TH AVE | | KEY WEST | FL | 33040-6036 |
| 5658689 | JOHN GLASS | PO Box 293132 | | Nashville | TN | 37229-3132 |
| 5659237 | JOHNNY JOSEPH | PO BOX 779 | | POHNPEI | FM | 96941-0779 |
| 5659310 | JOHNSN JEROME | 2165 S 108TH ST APT 4 | | WEST ALLIS | WI | 53227-1150 |
| 5659672 | JOHNSON DONALD | 445 NAUSAUKET RD | | WARWICK | RI | 02886-9017 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5659704 | JOHNSON EMILY | 11200 N NASHUA DR | | KANSAS CITY | MO | 64155-1121 |
| 5659835 | JOHNSON JEAN | 1021 ELDEN ST | | HERNDON | VA | 20170-3802 |
| 5659836 | JOHNSON JEAN A | 1021 ELDEN ST | | HERNDON | VA | 20170-3802 |
| 5659837 | JOHNSON JEANETTE | 700 S DESPLAINES ST | | JOLIET | IL | 60436-2710 |
| 5659951 | JOHNSON KIMBERLEE | 555 Pershing Ave Apt D | | Glen Ellyn | IL | 60137-6244 |
| 5660260 | JOHNSON QUIANA | 922 Ashbridge Dr Apt J | | Essex | MD | 21221-4154 |
| 5660467 | JOHNSON TAMARA | 59 ATLANTIC AVE | | FREDERICA | DE | 19946-1310 |
| 5660512 | JOHNSON TERRESHA | 2835 HANNA PL | | LEXINGTON | KY | 40509-1497 |
| 5660792 | JOLENE TUHY | 12144 WASHINGTON AVE | | NORTH BRANCH | MN | 55056-6219 |
| 5660802 | JOLIE LOTZ | 7175 WINDBROOK LN | | CORP CHRISTI | TX | 78414-2705 |
| 5660922 | JONATHAN A SCOTT | 444 S RIO GRANDE AVE APT 730D | | ORLANDO | FL | 32839-1634 |
| 5660928 | JONATHAN BLYE | 410 N MAIN ST # 3 | | RANDOLPH | MA | 02368-3703 |
| 5661082 | JONES ANGELENA | PO BOX 1327 | | ELGIN | SC | 29045-1327 |
| 5661200 | JONES CHARNITA | 6717 FAIRHAVEN RD UNIT 5 | | MADISON | WI | 53719-6236 |
| 5661830 | JONES PATRINA | 441 W RAYMOND ST | | PHILADELPHIA | PA | 19140-1527 |
| 5662724 | JOSE AVALOS | 5702 ROUNDROCK DR | | LAS VEGAS | NV | 89142-2042 |
| 5662785 | JOSE DEL CID | 425 BANKSIA DR | | FREDERICK | MD | 21701-6367 |
| 5662855 | JOSE J SANCHEZ | 13434 Nutmeg St | | Moreno Valley | CA | 92553-6860 |
| 5664033 | JOY PIERCE | 28 Ansley Ln | | Athens | GA | 30607-3994 |
| 5664837 | JUANTIA MALICH | 14035 ROSEDALE HWY SPC 37C | | BAKERSFIELD | CA | 93314-9301 |
| 5664952 | JUDITH A CHAVEZ | 7220 CENTRAL AVE SE APT 2114 | | ALLBUQUERQUE | NM | 87108-2001 |
| 5665026 | JUDITH PETE | 5370 ANNIE LOU DR | | BEAUMONT | TX | 77705-6739 |
| 5665501 | JULIE CARPENTER | 650 HOOLIHAN AVE | | GRAND RAPIDS | MN | 55744-3350 |
| 5665568 | JULIE HODGES | PO BOX 22512 | | SACRAMENTO | CA | 95822-0512 |
| 5665822 | JULIUS MCFADDEN | 309 CURTIS ST | | NORFOLK | VA | 23523-1344 |
| 5665991 | JUSTICE C WILLIS | 505 W J ST | | Benicia | CA | 94510-3069 |
| 5666099 | JUSTIN PEARSON | 985 BUENA VISTA RD | | HUNTINGDON | TN | 38344-3327 |
| 5666124 | JUSTIN TRUONG | 938 E KNIGHTSBRIDGE WAY | | GILBERT | AZ | 85297-7531 |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5666379 | KAILYN AKINS | 767 STONE CHURCH RD | | MIDDLE GROVE | NY | 12850-1132 |
| 5666385 | KAINA DUHON | 1226 MCCURDY DR | | BAKERSFIELD | CA | 93306-4525 |
| 5666704 | KANDACE JORDAN | 755 BASKINS CIR | | WINDER | GA | 30680-3582 |
| 5666711 | KANDI NALL | 542 N N PL | | TULARE | CA | 93274-2819 |
| 5666886 | KARAFF JOANNE | 617 W Maple AVE | | Independence | MO | 64050-2644 |
| 5666992 | KAREN COOK | PO BOX 25535 | | COLORADO SPGS | CO | 80936-5535 |
| 5667253 | KAREN SCHAUSEIL | 7329 CANAL BLVD | | NEW ORLEANS | LA | 70124-2601 |
| 5667798 | KASKASHELIA MOORE | 2072 N CABANA CIR APT 2 | | MEMPHIS | TN | 38107-3306 |
| 5667958 | KATHAREN WELCH | 4617 QUAKER HILL CT SE | | GRAND RAPIDS | MI | 49512-8416 |
| 5668004 | KATHERINE ESPINAL | 9873 BAYWINDS DR | APT 5307 | WEST PALM BCH | FL | 33411-6301 |
| 5668118 | KATHLEEN A SWOPE | 6801 VETERANS MEMORIAL BLVD APT 13 | | METAIRIE | LA | 70003 |
| 5668283 | KATHRINE JIMENEZ | 610 N 9TH ST | APT B | LEBANON | PA | 17046-3670 |
| 5668339 | KATHRYN SORENSEN | 5213 NW 12th St | | Ankeny | IA | 50023-7304 |
| 5668341 | KATHRYN STANLEY | 3140 BUTTERMILK RD | | LENOIR CITY | TN | 37771-7255 |
| 5668416 | KATHY E ANDERSON | 8308 N 51ST ST | | MILWAUKEE | WI | 53223-3515 |
| 5668757 | KATINA PRESCOTT | 6951 N 76TH ST APT 111 | | MILWAUKEE | WI | 53223-5015 |
| 5668847 | KATRINA FULTON | 11311 WINSTON PL APT 9 | | NEWPORT NEWS | VA | 23601-2238 |
| 5668903 | KATRINA WATKINS | 1827 MINNEFORD DR | | SAINT LOUIS | MO | 63136-3311 |
| 5669076 | KAYDEN SMYRE | 106 GREYLIN LOOP APT 201 | | STATESVILLE | NC | 28625-2764 |
| 5669090 | KAYLA BAILEY | 18 TALLOW HILL RD | | SPENCER | NY | 14883-9518 |
| 5669095 | KAYLA BOWERS | 39 RACHEL LN | | INWOOD | WV | 25428-3638 |
| 5669117 | KAYLA FERGUSON | 4257 Southern AVE | | Capitol Heights | MD | 20743-5767 |
| 5669130 | KAYLA HARRIS | 5602 WILLIAM GRANT WAY APT 202 | | TAMPA | FL | 33610-4165 |
| 5669148 | KAYLA L BRUCE | 6961 N 37TH ST APT 4 | | MILWAUKEE | WI | 53209-3462 |
| 5669205 | KAYLA STOKES | 33 CYNTHIA ST | | HEATH | OH | 43056-1367 |
| 5669216 | KAYLA WILLIAMSON | 2036 DULY RD | | BIDWELL | OH | 45614-9466 |
| 5669240 | KAYLENE-MIKA BOWERS | 55 LYDUN DRIVE EXT | | ALBION | NY | 14411-8904 |
| 5669267 | KAYSE STEVENS | 3416 SE 29TH BLVD | | GAINESVILLE | FL | 32641-9345 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5669456 | KEEFER SARAH | 1220 PINCREST AVE | | HAGERSTOWN | MD | 21740-7116 |
| 5669585 | KEIA BRAY | 3690 HAMMERWOOD CT | | COLUMBUS | OH | 42219-3124 |
| 5669797 | KEITH LEWIS | PO BOX 23030 | | HOUSTON | TX | 77228-3030 |
| 5670414 | KELLY ORELLANA | 208 N MYRTLE AVE APT C | | MONROVIA | CA | 91016-2297 |
| 5670455 | KELLY ROGALLA | 16808 LILLY LN | | BAGLEY | MN | 56621-4706 |
| 5670827 | KENDRA BURKS | 2545 Portland Ave | | Minneapolis | MN | 55404-4406 |
| 5671202 | KENNETH LEE | 433 PROSPECT ST | | LEOMINSTER | MA | 01453-3418 |
| 5671267 | KENNETREA HARRIS | 7021 AUSTIN CT | | RIVERSIDE | CA | 92503-1007 |
| 5671331 | KENSHON COSBY | PO BOX 721 | | UNION CITY | GA | 30291-0721 |
| 5671369 | KENTARA SIMPSON | 2215 KENT ST | | TOLEDO | OH | 43620-1415 |
| 5671422 | KENYA WILSON | PO BOX 2151 | | UPPER DARBY | PA | 19083-0651 |
| 5671437 | KENYATTA PHILLIPS | 570 MCDONOUGH PKWY | | MCDONOUGH | GA | 30253-3799 |
| 5671598 | KERRI HALLACK | 6445 TANNEHILL RD | | NASHPORT | OH | 43830-9501 |
| 5672532 | KIDD SHARON | 529 HOMESTEAD DR | | LEXINGTON | NC | 27292-4367 |
| 5672828 | KIM DUKES | 4617 NORSEMAN ST | | BAKERSFIELD | CA | 93309-3920 |
| 5673109 | KIMBERLEY KILLEN | 218 WRIGHT STREET | | MC KEES ROCKS | PA | 15136-2952 |
| 5673156 | KIMBERLY BENTON | GENERAL DELIVERY | | SAXAPAHAW | NC | 27340-9999 |
| 5673196 | KIMBERLY COLLINS | 9617 PARK HEIGHTS AVE | | CLEVELAND | OH | 44125-2348 |
| 5673295 | KIMBERLY HYRE | 1089 EDWARDS ST | | ROCK HILL | SC | 29732-2541 |
| 5673307 | KIMBERLY JESSIE | 1545 LEVICK ST | | PHILADELPHIA | PA | 19149-2832 |
| 5673316 | KIMBERLY K MOUNT | 1534 DEAN AVE | | DES MOINES | IA | 50316-3615 |
| 5673369 | KIMBERLY MATTHEWS | 149 MARGARETTA DR | | HYDE PARK | MA | 02136-1039 |
| 5673470 | KIMBERLY SCOLLON | 10 BENT TREE DR APT 3B | | FAIRFIELD | OH | 45014-6705 |
| 5673575 | KIMBRA DUNN | 106 FOOTHILL DR | | DALTON | GA | 30720-7527 |
| 5673578 | KIMBRELL REBECCA | 310 S REDLANDS RD TRLR 14 | | STILLWATER | OK | 74074-6764 |
| 5673988 | KING ROBYN | 509 W RIPA AVE | | SAINTT LOUIS | MO | 63125-2742 |
| 5674273 | KIRBY TOWANDA | 2423 N BERKSHIRE RD # 1 | | CHARLOTTESVILLE | VA | 22901-2412 |
| 5675904 | KRISTINA PACHUILO | 82 LYONS RD | | FLEETWOOD | PA | 19522-9720 |
| 5675943 | KRISTINE MCFEELEY | 2701 TWINLEAF DR | | PLAINFEILD | IN | 46168-4833 |
| 5676138 | KRYSTAL HAZELTON | 6126 SAINT REGIS RD | | RASPEBURG | MD | 21206-3138 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5797091 | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | PO BOX 339 | | SPICEWOOD | TX | 78669-0339 |
| 5678224 | LANG CORRINE | 1220 N 14TH ST | | ENID | OK | 73701-2646 |
| 5678454 | LANYTRA GLOVER | 965 Cuyahoga St | | Akron | OH | 44310-2852 |
| 5680297 | LAURA EVANS | 221 E VANDERBILT DR | | CORPUS CHRSTI | TX | 78415-4726 |
| 5680356 | LAURA KIRK | 415 W 11TH AVE | | STILLWATER | OK | 74074-4415 |
| 5680438 | LAURA REYES | 1825 S LAURA AVE | | WICHITA | KS | 67211-4420 |
| 5680631 | LAUREN TRAINO | 809 S BUNDY DR APT 113 | | LOS ANGELES | CA | 90049-5240 |
| 5680770 | LAURIE WRIGHT | 3422 WONDERVIEW DR | | DAYTON | OH | 45414-5445 |
| 5680927 | LAVON STAMPER | 863 LINCOLN BLVD | | BEDFORD | OH | 44146-3731 |
| 5680986 | LAWANDA GRIFFIN | 5628 POPLAR HILL RD | | FAYETTE | MS | 39069-4984 |
| 5682666 | LEIDY MONTIEL | 4711 W WATERS AVE APT 836 | | TAMPA | FL | 33614-1498 |
| 5684991 | LIGHTFOOT CARROLL A | 350 CATALPA CIR | | BOWLING GREEN | KY | 42104-5316 |
| 5684992 | LIGHTFOOT DERRICK | 1167 Centre Rd | | Wilmington | DE | 19805-1235 |
| 5685598 | LINDA FULLER | 33 NAVEL AVE | | BUFFALO | NY | 14211-1803 |
| 5685769 | LINDA MILES | 2845 W CONGRESS PKWY # 3 | | CHICAGO | IL | 60612-3327 |
| 5686490 | LISA BUBECK | 5012 WIRE DR | | DAYTON | OH | 45414-4843 |
| 5686547 | LISA DONES | 22176 CARISSA CT | | WOODLAND HLS | CA | 91367-7204 |
| 5686663 | LISA HOLTON | 605 BRIDGEVIEW ST | | BRIDGE CITY | TX | 77611-4000 |
| 5686717 | LISA LEASE | 416 Gray Ave | | Winchester | VA | 22601-5242 |
| 5686732 | LISA LISATHREATTS | 900 MISSISSIPPI ST APT 44 | | NEW IBERIA | LA | 70560-5136 |
| 5686750 | LISA LYNN, OSE | 17892 PETERS ST | | ROSEVILLE | MI | 48066-2523 |
| 5686769 | LISA MALDLNADO | 10 Ashwood PL | | N Brunswick | NJ | 08902-2932 |
| 5687104 | LISHANA G UNDERDOWN | PO BOX 521 | | ROLLA | MO | 65402-0521 |
| 5688315 | LONG LAURA | 16930 SAGE LAKE CT | | PEYTON | CO | 80831-7917 |
| 5688331 | LONG MEGAN | 28 COOPER RD # A | | ALEXANDRIA | LA | 71303-7731 |
| 5688432 | LONI MAYSE | 3522 17TH ST | | RACINE | WI | 53405-3872 |
| 5688635 | LOPEZ CHRISTINE | 2739 HOLLAND AVE | | BRONX | NY | 10467-8709 |
| 5689946 | LOUDNER DON | PO Box 945 | | Mitchell | SD | 57301-0945 |
| 5690841 | LUCAS LUSCIOUS | 112 CHARLES ST | | GORDONSVILLE | VA | 22942-9158 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5691044 | LUCILLE FIELDS | 13711 NORTH DR | | GARFIELD HTS | OH | 44105-6823 |
| 5691054 | LUCILLE MALDONADO | 3745 W DIVERSEY AVE FL 1 | | CHICAGO | IL | 60647-1150 |
| 5691169 | LUCRETIA WEBB | 652 Chili Ave | | Rochester | NY | 14611-2944 |
| 5692480 | LYNDA KING | 896 Oakdale Rd Apt 452 | | Waynesville | NC | 28786-1791 |
| 5692712 | LYNNETTA R SCOTT | 209 W 5th St Apt 608 | | Waterloo | IA | 50701-5461 |
| 5692925 | MABLE ANDREWS | 163 S Hunter St | | Danville | VA | 24541-5939 |
| 5692970 | MACARENO BULMARO | 1858 S PARK HILL RD LOT 13 | | TAHLEQUAH | OK | 74464-5614 |
| 5692994 | MACDONALD DORIS | 4334 Slater Ave | | Nottingham | MD | 21236-2727 |
| 5693133 | MACINTYRE KEITH | 3853 REED BUTTE RD | | STEVENSVILLE | MT | 59870 |
| 5693481 | MADELINE DOMINGUEZ | 2920 NW 161st St | | Opa Locka | FL | 33054-6848 |
| 5693483 | MADELINE FOX | 8192 DAVIS ST | | MASURY | OH | 44438-1121 |
| 5693846 | MAGDALENA VAZQUEZ | 15 TIMBERCREEK PINES CIR | | WINTER GARDEN | FL | 34787-2658 |
| 5693926 | MAGGIE ROSS | 2005 WILSON AVE | | MONROE | NC | 28110-9167 |
| 5693961 | MAGNOLIA JACKSON | 1821 Hill Creek Rd | | Darlington | SC | 29532-7232 |
| 5694072 | MAI STANLEY | 5948 ROSEWOOD DR | | GREAT BEND | KS | 67530-6415 |
| 5694145 | MAIORANA CATHERINE | 552 VICTORY RD APT 336 | | QUINCY | MA | 02171-3152 |
| 5694282 | MAKDINE NGUEGUIM | 243 Chumalia St Apt 3 | | San Leandro | CA | 94577-3755 |
| 5694968 | MANDEE REAMS | 417 S 800 W | | Brigham City | UT | 84302-2876 |
| 5696756 | MARIA BIRDEN | 9949 SE Citadel St | | Clackamas | OR | 97015-9146 |
| 5697255 | MARIA MCADAMS | 2265 HOWELL FARMS TRL NW | | ACWORTH | GA | 30101-3441 |
| 5699138 | MARKEISHA MERVIN | 3535 THOROUGHFARE RD | | GOLDSBORO | NC | 27534-7785 |
| 5699156 | MARKESHIA WASHINGTON | 11193 MOUNT RUSHMORE WAY | | LEXINGTON | KY | 40515-5471 |
| 5699166 | MARKETTA KIRBY | 20 PORTSHIP RD | | DUNDALK | MD | 21222-3854 |
| 5700069 | MARSHALL VALERIE | 11523 GRISTMILL LN | | BRIDGEVILLE | DE | 19933-4495 |
| 5700889 | MARTIN TRAVIS | 7 MARION YOUNG CT | | AIKEN | SC | 29801-9534 |
| 5702072 | MARY FORD | 1617 WOODROW AVE | | RACINE | WI | 53404-3065 |
| 5702251 | MARY LAWRENCE | 2737 BUTTERNUT CT | | PORT HURON | MI | 48060-1500 |
| 5702291 | MARY MAHANAY | PO BOX 181271 | | ARLINGTON | TX | 76096-1271 |
| 5702365 | MARY NORDENSTROM | 937 EASTSIDE HWY | | CORVALLIS | MT | 59828-9451 |

Exhibit A

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5702985 | MASSEY BELINDA | 23653 HILLCROFT DR | | CLEVELAND | OH | 44128-4907 |
| 5702996 | MASSEY ERICA | 2125 LONGLEAF DR | | CHARLOTTE | NC | 28210-7500 |
| 4862243 | MASTERMEDIA DEALS LLC | PO BOX 4668 | | NEW YORK | NY | 10163-4668 |
| 5457697 | MCDOWELL KATRINA | 1189 LIONS DEN DR | | GREEN COVE SPRINGS | FL | 32043-4633 |
| 5706441 | MCGEE ERIKA | 1446 S FEEMSTER LAKE RD APT 8 | | TUPELO | MS | 38804-6031 |
| 5706474 | MCGEE SHEMIKA | 113332 GARDENVIEW LN 1 | | SAINT ANN | MO | 63074 |
| 5706518 | MCGHEE VERONICA | 12N022 ALMORA TER | | ELGIN | IL | 60124-4806 |
| 5706536 | MCGILL TIFFANY D | 2378 CRANWOOD DR SW | | WARREN | OH | 44485-3303 |
| 5706556 | MCGINNIS YOLANDA | 911 WILLOW GLEN RIVER RD | | ALEXANDRIA | LA | 71302-5448 |
| 5707099 | MCKINNIS MANFORD | 2050 S MAGIC WAY SPC 82 | | HENDERSON | NV | 89002-8640 |
| 5707372 | MCLEOD URIL | 1120 Gaines DR | | Terry | MS | 39170-9556 |
| 5790630 | MEADOWBROOK HARDWARE | 4219 SO ALAMED N | | CORPUS CHRISTI | TX | 78412 |
| 5708061 | MEASIA BROWN | 11 BERTHA ST | | ALBANY | NY | 12209-2102 |
| 5709597 | MELISSA ROBINSON | PO BOX 168 | | HARDWICK | MN | 56134-0168 |
| 5709839 | MELODY RICE | PO BOX 12201 | | JACKSONVILLE | NC | 28546-2201 |
| 5709955 | MELVIN GLENN | PO BOX 1785 | | CONCORD | NC | 28026-1785 |
| 5710234 | MENDOZA ALEXIS | 41 HAZELWOOD AVE | | W HAMPTON BCH | NY | 11978-1403 |
| 5710258 | MENDOZA DIANA | 565 5TH AVE | | PORTOLA | CA | 96122-9246 |
| 5710751 | MERCIER CASSANDRA | 221 Upper Riverside Rd Apt 8A | | Jonesboro | GA | 30236-1077 |
| 5710831 | MERINDIA ROBINSON | 6613 CARVER ST | | E SAINT LOUIS | IL | 62207-1012 |
| 5711445 | MICHAEL BLACK | 47 SCHLEY AVE | | PITTSBURGH | PA | 15205-2117 |
| 5711877 | MICHAEL SUHRE | 1521 PEPPERIDGE CT | | ARNOLD | MO | 63010-4553 |
| 5714147 | MILLER NICHOLLE | PO BOX 6261 | | COMPTON | CA | 90224-6261 |
| 5714506 | MILLSPAUGH JAMES | 2447 KIRBY CT | | DECATUR | IL | 62526-4852 |
| 5714848 | MINNEY MAUREEN | 333 RIDGE AVE | | ALLENTOWN | PA | 18102-5325 |
| 5715697 | MITCHELL JASMINE | 310 APPALOOSA DR | | GREENVILLE | SC | 29611-6508 |
| 5720158 | MOTA LYDIA | 1680 GREEN HILLS PL | | PERRIS | CA | 92571-3763 |

Exhibit A

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|------|-------|-------------|
| 5720311 | MOWERS EDGE INC | 5687 E SHIELDS AVE | | FRESNO | CA | 93727-7819 |
| 5721672 | MYERS ARTENIS | 1781 N 73RD TER APT 7 | | KANSAS CITY | KS | 66112-2345 |
| 5726179 | NICOLE LANDRY | 165 AVIS ST | | ROCHESTER | NY | 14615-3400 |
| 5726180 | NICOLE LARSON | 756 S 200 E APT 121 | | SALT LAKE CITY | UT | 84111-3814 |
| 5726276 | NICOLE R HOSEY | 817 PERDEW AVE | | RIDGECREST | CA | 93555-2424 |
| 5726292 | NICOLE RIVERA | 1551 CRICKET CLUB CIR APT 202 | | ORLANDO | FL | 32828-5804 |
| 5726317 | NICOLE SIEFERT | 19901 29 1/2 Mile Rd | | Springport | MI | 49284-9432 |
| 5726570 | NIEVES LESLIE A | 3396 W 52nd St Apt 1 | | Cleveland | OH | 44102-5892 |
| 5726786 | NIKKI WHITE | 7423 W NEWBERRY RD | | GAINESVILLE | FL | 32605-4322 |
| 5740373 | PIERCE NAKIA | PO BOX 61179 | | SAVANNAH | GA | 31420-1173 |
| 5741179 | PLESHETTE MCINTOSH | 1127 MAPLE AVE | | SAINT LOUIS | MO | 63138-3054 |
| 5741203 | PLOWDEN GRANT | 1601 GREENE ST | | ABBEVILLE | LA | 70510-7013 |
| 5741509 | POLLARD ANDREA | 17011 E US Highway 24 Apt 8 | | Independence | MO | 64056-1563 |
| 5742345 | POWE MARIA | 3388 ARUNDEL ON THE BAY RD | | ANNAPOLIS | MD | 21403-4705 |
| 5743101 | PRICE JEANNE S | 905 WOODHURST DR | | MONROE | NC | 28110-8545 |
| 5743674 | PROKESCH CHRISTINA | 24817 TRIPP AVE | | DEERWOOD | MN | 56444-6234 |
| 5744133 | PURSELL KIM | 917 19TH AVE | | COUNCIL BLFS | IA | 51501-7257 |
| 5745028 | RABERRY DOMINIQUE | GENERAL DELIVERY | | CARSON | CA | 90745-9999 |
| 5746178 | RAMIREZ KEILA S | PO BOX 620864 | | ORLANDO | FL | 32862-0864 |
| 5746351 | RAMON BERRIOS JR | 2062 MULINER AVE | | BRONX | NY | 10462-2604 |
| 5748844 | REDDING TAYLOR | 1721 E MAIN ST | | WAYNESBORO | VA | 22980-5909 |
| 5749262 | REEVES CARLA | 410 S 24TH ST | | WYTHEVILLE | VA | 24382-1650 |
| 5749630 | REICHMUTH PHILIPPA | 22 RED COACH CT | | DAYTONA BEACH | FL | 32119-1689 |
| 5749806 | REINSCHMIEDT CHERYL | PO BOX 302 | | MOUNTAINBURG | AR | 72946-0302 |
| 5756928 | ROCHELLE TATE | PO BOX 1251 | | HAMPTON | VA | 23661-0251 |
| 5757007 | ROCKETTA DONNERSON | 4235 OXFORD SQUARE DR | | MEMPHIS | TN | 38116-6148 |
| 5757321 | RODRGUEZ DENISHA | 85 WASHINGTON AVE | | PROVIDENCE | RI | 02905-4331 |
| 5757321 | RODRGUEZ DENISHA | 85 WASHINGTON AVE | | PROVIDENCE | RI | 02905-4331 |
| 5757883 | RODRIGUEZ LORETTA | 6200 MOSSMAN PL NE | | ALBUQUERQUE | NM | 87110-2127 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5757949 | RODRIGUEZ MARISELA | 2300 S Broad St Apt C9 | | Trenton | NJ | 08610-5509 |
| 5758367 | ROETTGER ELIZABETH | PO Box 817 | | E Worcester | NY | 12064-0817 |
| 5761036 | ROSEDORETHA PRINGLE | P O BOX 3461 | | SUMTER | SC | 29151-3461 |
| 5761048 | ROSELLA GALLIMORE | 1314 LINDEN AVE | | PORTSMOUTH | OH | 45662-4850 |
| 5763251 | RUTANYA QUARLES | 471 KENILWORTH CT | | GLEN BURNIE | MD | 21061-6142 |
| 5763503 | RYAD CONSULTING INC | 10421 BIG CANOE | | BIG CANOE | GA | 30143-5125 |
| 5763523 | RYAN BOLEY | 762 S MAIN STREET | | CASCADE | ID | 83611 |
| 5763945 | SABRINA SPRATLIEG | 3013 CRANE ST | | DETROIT | MI | 48214-1974 |
| 5764655 | SALLEE AMANDA | 4203 EL LAGO BLVD #8 | | IDNAIANPOLIS | IN | 46227 |
| 5764958 | SAM WATSON | 11159 RED ARROW HWY LOT 73 | | BRIDGMAN | MI | 49106-9716 |
| 5765067 | SAMANTHA HANNAH | 2770 Hawley Blvd | | Westland | MI | 48186-9366 |
| 5765196 | SAMANTHA WINTERS | 44 Oschawa Ave Apt 2 | | Buffalo | NY | 14210-2512 |
| 5765844 | SANCHEZ LADAE | 2801 N Clayton St | | Denver | CO | 80205-4712 |
| 5765955 | SANCHEZ ROSA | 1 Estancias DE Imbery | | Barceloneta | PR | 00617-9714 |
| 5766286 | SANDI DONAHUE | 512 E MICHIGAN AVE APT 5 | | MARSHALL | MI | 49068-1690 |
| 5766799 | SANDRA ROPER | 163 TOWNSHIP ROAD 900 | | POLK | OH | 44866-9750 |
| 5767054 | SANFORD MARILYNN M | 1720 WILLOW BROOK CT | | MEBANE | NC | 27302-8866 |
| 5767208 | SANTANA BLANCA | 605 N ROSALIND AVE | | RIALTO | CA | 92376-5337 |
| 5767928 | SAPRE RODEN | 2905 STRAUSS LN SW | | CANTON | OH | 44706-5657 |
| 5767976 | SARA DAME | 406 R ST | | ATCHISON | KS | 66002-2869 |
| 4778307 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | HARTFORD | CT | 06115 |
| 5778160 | SIMMONS AMY | 3533 Lee Hills Dr | | Columbia | SC | 29209-3420 |
| 5778384 | SIMMONS ZAUN | 2287 LIDO CIR | | STOCKTON | CA | 95207-6017 |
| 5778561 | SIMPKINS KENNETH L | 542 ARUNDEL AVE | | GLEN BURNIE | MD | 21061-3202 |

Exhibit A

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 5779603 | SMALL MISTY | 2195 Armenia Rd | | Chester | SC | 29706-5805 |
| 5779765 | SMITH ALDREAKA | PO BOX 54515 | | BATON ROUGE | LA | 70892-4515 |
| 5779954 | SMITH CHANNON | 2851 N 44TH ST | | MILWAUKEE | WI | 53210-1708 |
| 5779968 | SMITH CHELSEA | 28074 COUNTY ROAD 16 | | ELKHART | IN | 46516-1538 |
| 5780652 | SMITH NATAISHA | 665 E 22ND ST APT 2 | | PATERSON | NJ | 07504-2301 |
| 5780890 | SMITH SHERLENE | 1119 COOVER RD | | DELEWARE | OH | 43015-9564 |
| 5780921 | SMITH STEPHANIE | 850 Wayne Ave | | York | PA | 17403-1129 |
| 5780962 | SMITH TANYA | 17 BUNGALOW AVE | | WILMINGTON | DE | 19805-5000 |
| 5781036 | SMITH TRON L | GENERAL DELIVERY | | WICHITA | KS | 67202-9999 |
| 5781036 | SMITH TRON L | GENERAL DELIVERY | | WICHITA | KS | 67202-9999 |
| 5781288 | SNIDER LYNETTE | 2415 CHESTNUT HEIGHTS RD | | WINSTON SALEM | NC | 27107-6466 |
| 5781410 | SNYDER SUSAN | 805 BAY ST | | MOREHEAD | NC | 28557-3825 |
| 5781862 | SONIA CERVANTES | 15316 KEARNY DR | | ADELANTO | CA | 92301-4507 |
| 5783814 | STACY HUNZIKER | 3500 GRAND AVE UNIT 12 | | AMES | IA | 50010-4157 |
| 5784746 | STEFANIW CAROLYN M | 139 Magnolia Loop | | Port Orange | FL | 32128-6727 |
| 5784868 | STEMBRIDGE QUSHONDA | 853 BARBARA AVE | | AKRON | OH | 44306 |
| 5490540 | TAYLOR PRECISION PRODUCTS SBT | 2311 WEST 22ND STREET | SUITE 200 | OAK BROOK | IL | 60523 |
| 5495879 | TINA PEREZ | 347 Jasper Dr | | Las Cruces | NM | 88001-7707 |
| 5497325 | TONYA GREGG | PO Box 1286 | | Wainscott | NY | 11975-1286 |
| 5498737 | TRACY GLASS | 25407 STEFFY CIR | | MORENO VALLEY | CA | 92553-4252 |
| 5499043 | TRAVIS AVILA | 12515 109TH CT NE APT B101 | | KIRKLAND | WA | 98034 |
| 5508517 | WALKER JENNIFER | 2120 ADEL ST | | JANESVILLE | WI | 53546-3240 |
| 5514240 | WIGINTON KATELIN | 1800 KIMBERLY RD | | CORINTH | MS | 38834-7038 |

**Exhibit B**

| UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK | |
|---|---|
| In re<br><br>**SEARS HOLDINGS CORPORATION,** *et al.,*<br><br>**Debtors.** | **Chapter 11 Case No.: 18-23538 (RDD)**<br>**(Jointly Administered)** |

**NOTICE OF DEADLINE FOR FILING PROOFS OF CLAIM**

Chapter 11 bankruptcy cases concerning the debtors listed below were filed on October 15, 2018.  You may be a creditor of one of the debtors.  On February 22, 2019, the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), having jurisdiction over the chapter 11 cases of Sears Holdings Corporation and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), entered an order (the "**Bar Date Order**") establishing (1) **April 10, 2019** at **5:00 p.m. (Eastern Time)** as the last date and time for each person and entity (including individuals, partnerships, corporations, joint ventures, and trusts, but not governmental units (as defined in section 101(27) of title 11 of the United States Code (the "**Bankruptcy Code**"), "**Governmental Units**")) to file a proof of claim (each, "**Proof of Claim**") in respect of a prepetition claim (as defined in section 101(5) of the Bankruptcy Code), including, for the avoidance of doubt, secured claims, priority claims, and claims arising under section 503(b)(9) of the Bankruptcy Code, against any of the Debtors listed below (the "**General Bar Date**"), and (2) **September 3, 2019** at **5:00 p.m. (Eastern Time)** as the last date and time for each Governmental Unit to file a Proof of Claim in respect of a prepetition claim against any of the Debtors listed below (the "**Governmental Bar Date**," and, together with the General Bar Date, the "**Bar Dates**").

The Bar Date Order, the Bar Dates, and the procedures set forth below for the filing of Proofs of Claim apply to all claims against the Debtors (other than those set forth below as being specifically excluded) that arose prior to **October 15, 2018**, the date on which the Debtors commenced their cases under chapter 11 of the Bankruptcy Code.

**If you have any questions relating to this Notice, please feel free to contact the Debtors' Court-approved claims agent Prime Clerk LLC ("Prime Clerk") at (844) 384-4460 (toll free) or by e-mail at searsinfo@primeclerk.com.**

**YOU SHOULD CONSULT AN ATTORNEY IF YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE A PROOF OF CLAIM.**

NOTE:  The staff of the Office of the Clerk of the Bankruptcy Court, the Office of the United States Trustee, and Prime Clerk cannot give legal advice.

| <u>Name of Debtor</u> | <u>Case Number</u> | <u>Tax Identification Number</u> |
|---|---|---|
| Sears Holdings Corporation | 18-23538 (RDD) | 20-1920798 |
| Kmart Holding Corporation | 18-23539 (RDD) | 32-0073116 |
| Kmart Operations LLC | 18-23540 (RDD) | 32-0456546 |
| Sears Operations LLC | 18-23541 (RDD) | 35-2524331 |
| Sears, Roebuck and Co. | 18-23537 (RDD) | 36-1750680 |
| ServiceLive, Inc. | 18-23542 (RDD) | 36-4616774 |
| SHC Licensed Business LLC | 18-23616 (RDD) | 37-1783718 |
| A&E Factory Service, LLC | 18-23543 (RDD) | 36-4486695 |
| A&E Home Delivery, LLC | 18-23544 (RDD) | 37-1500205 |
| A&E Lawn & Garden, LLC | 18-23545 (RDD) | 13-4275028 |

| | | |
|---|---|---|
| A&E Signature Service, LLC | 18-23546 (RDD) | 37-1500204 |
| FBA Holdings Inc. | 18-23547 (RDD) | 36-4186537 |
| Innovel Solutions, Inc. | 18-23548 (RDD) | 36-1857180 |
| Kmart Corporation | 18-23549 (RDD) | 38-0729500 |
| MaxServ, Inc. | 18-23550 (RDD) | 74-2707626 |
| Private Brands, Ltd. | 18-23551 (RDD) | 55-0544022 |
| Sears Development Co. | 18-23552 (RDD) | 36-2476028 |
| Sears Holdings Management Corporation | 18-23554 (RDD) | 20-3592148 |
| Sears Home & Business Franchises, Inc. | 18-23553 (RDD) | 98-0126742 |
| Sears Home Improvement Products, Inc. | 18-23556 (RDD) | 25-1698591 |
| Sears Insurance Services, L.L.C. | 18-23557 (RDD) | 36-4287182 |
| Sears Procurement Services, Inc. | 18-23555 (RDD) | 30-0092859 |
| Sears Protection Company | 18-23558 (RDD) | 36-4471250 |
| Sears Protection Company (PR), Inc. | 18-23559 (RDD) | 66-0704861 |
| Sears Roebuck Acceptance Corp. | 18-23560 (RDD) | 51-0080535 |
| Sears, Roebuck de Puerto Rico, Inc. | 18-23561 (RDD) | 66-0233626 |
| SYW Relay LLC | 18-23562 (RDD) | 35-2561870 |
| Wally Labs LLC | 18-23563 (RDD) | None |
| SHC Promotions LLC | 18-23630 (RDD) | 26-4209626 |
| Big Beaver of Florida Development, LLC | 18-23564 (RDD) | None |
| California Builder Appliances, Inc. | 18-23565 (RDD) | 68-0406327 |
| Florida Builder Appliances, Inc. | 18-23566 (RDD) | 36-3619133 |
| KBL Holding Inc. | 18-23567 (RDD) | 26-0031295 |
| KLC, Inc. | 18-23568 (RDD) | 75-2490839 |
| Kmart of Michigan, Inc. | 18-23576 (RDD) | 38-3551696 |
| Kmart of Washington LLC | 18-23570 (RDD) | 61-1448898 |
| Kmart Stores of Illinois LLC | 18-23571 (RDD) | 61-1448897 |
| Kmart Stores of Texas LLC | 18-23572 (RDD) | 61-1448915 |
| MyGofer LLC | 18-23573 (RDD) | 26-4005531 |
| Sears Brands Business Unit Corporation | 18-23574 (RDD) | 42-1564658 |
| Sears Holdings Publishing Company, LLC | 18-23575 (RDD) | 26-0075554 |
| Sears Protection Company (Florida), L.L.C. | 18-23569 (RDD) | 20-0224239 |
| SHC Desert Springs, LLC | 18-23577 (RDD) | None |
| SOE, Inc. | 18-23578 (RDD) | 83-0399616 |

2

| StarWest, LLC | 18-23579 (RDD) | 37-1495379 |
|---|---|---|
| STI Merchandising, Inc. | 18-23580 (RDD) | 38-2760188 |
| Troy Coolidge No. 13, LLC | 18-23581 (RDD) | None |
| BlueLight.com, Inc. | 18-23582 (RDD) | 77-0527034 |
| Sears Brands, L.L.C. | 18-23583 (RDD) | 42-1564664 |
| Sears Buying Services, Inc. | 18-23584 (RDD) | 36-3256533 |
| Kmart.com LLC | 18-23585 (RDD) | 77-0529022 |
| Sears Brands Management Corporation | 18-23586 (RDD) | 36-2555365 |
| SRe Holding Corporation | 19-22031 (RDD) | 46-4344816 |

| **Attorneys for Debtors** | **Address of the Office of the Clerk of the Bankruptcy Court** |
|---|---|
| Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153-0119<br>Ray C. Schrock, P.C.<br>Jacqueline Marcus<br>Garrett A. Fail<br>Sunny Singh | Clerk of the United States Bankruptcy Court<br>300 Quarropas Street<br>White Plains, New York  10601<br><br>Vito Genna, Clerk of the Bankruptcy Court<br>Hours Open: 8:30 a.m. – 5:00 p.m. |

1.      **WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a **Proof of Claim** to vote on a chapter 11 plan filed by the Debtors or to share in any distributions from the Debtors' estates if you have a claim that arose prior to **October 15, 2018**, and your claim is not one of the types of claims described in Section 2 below.  Claims based on acts or omissions of the Debtors that occurred before **October 15, 2018**, must be filed on or prior to the applicable Bar Date, even if such claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before **October 15, 2018.**

Pursuant to section 101(5) of the Bankruptcy Code and as used in this Notice, the word "**claim**" means:  (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.  Further, claims include unsecured claims, secured claims, and priority claims.

2.      **WHO NEED <u>NOT</u> FILE A PROOF OF CLAIM**

You need not file a Proof of Claim if:

Your claim is listed in the debtors' schedules of assets and liabilities (the "**Schedules**")[1] and (i) is **<u>not</u>** listed in the Schedules as "disputed," "contingent," or "unliquidated"; (ii) you do **<u>not</u>** dispute the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) you do **<u>not</u>** dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

---

[1] The Debtors filed their Schedules on January 17, 2019 (ECF Nos. 1609, 1611, 1613, 1615, 1617, 1619, 1621, 1623, 1625, 1627, 1629, 1631, 1633, 1635, 1637, 1639, 1641, 1643, 1645, 1647, 1649, 1651, 1653, 1655, 1657, 1659, 1661, 1663, 1665, 1667, 1668, 1671, 1673, 1675, 1677, 1679, 1681, 1683, 1685, 1687, 1689, 1691, 1693, 1695, 1697, 1699, 1701, 1703, 1705, 1707, 1709, 1711, 1713).

Your claim has been paid in full or will be paid in full under an agreement entered into by the Debtors pursuant to the Final Critical Vendors Order;[2]

Your claim consists of an equity security interest in the Debtors, which interest exclusively is based upon the ownership of common or preferred stock; membership interests; partnership interests; or warrants, options, or rights to purchase, sell, or subscribe to such a security or interest; provided that if you hold such security interest and wish to assert a claim (as opposed to an ownership interest) against the Debtors (including a claim relating to an equity interest or the purchase or sale of such equity interest), a Proof of Claim must be filed on or before the applicable Bar Date as set forth in this Notice;

You hold a claim that is allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative expense (**other than** a claim under section 503(b)(9) of the Bankruptcy Code);

You hold a claim that heretofore has been allowed by an order of the Court or subsequently is allowed by an order of the Court entered on or before the applicable Bar Date;

You hold a claim for which a separate deadline has been fixed by the Court;

You hold a claim for which you already filed a Proof of Claim with the Office of the Clerk of the Bankruptcy Court or Prime Clerk against any of the Debtors, utilizing a claim form that substantially conforms to the form provided with this Notice (the "**Proof of Claim Form**") or Official Bankruptcy Form 410 ("**Official Form 410**"), so long as you do not wish to assert such claim against a Debtor who was not named in the original Proof of Claim, in which case another Proof of Claim must be filed;

You are a person or entity whose claim arises out of any warranties, protection agreements, or other services contracts for the goods and services of the Debtors sold or performed prior to the Commencement Date.

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**First Lien Credit Agreement Obligations**") under or in connection with that certain Third Amended and Restated Credit Agreement, dated as of July 21, 2015 (as thereafter amended, supplemented, or modified from time to time, the "**First Lien Credit Agreement**"); provided that any person or entity wishing to assert a claim arising out of or relating to the First Lien Credit Agreement, other than a claim for the First Lien Credit Agreement Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Stand-Alone L/C Obligations**") under or in connection with that certain Letter of Credit and Reimbursement Agreement, dated as of December 28, 2016 (as thereafter amended, supplemented, or modified from time to time, the "**Stand-Alone L/C Facility**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Stand-Alone L/C Facility, other than a claim for the Stand-Alone L/C Obligations, shall be required to file a Proof of Claim with respect to

---

[2] *See Order Granting Motion (I) Authorizing Debtors to Pay Certain Prepetition Obligations to Critical Vendors, (II) Approving Procedures to Address Vendors who Repudiate and Refuse to Honor Their Contractual Obligations to The Debtors; and (III) Granting Related Relief* (ECF No. 793) (the "**Final Critical Vendors Order**").

4

such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Second Lien Credit Facility Obligations**") under or in connection with that certain Second Lien Credit Agreement, dated as of September 1, 2016 (as thereafter amended, supplemented, or modified from time to time, the "**Second Lien Credit Facility**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Second Lien Credit Agreement, other than a claim for the Second Lien Credit Agreement Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Second Lien Notes Obligations**") under or in connection with that certain Indenture for 6 5/8% Senior Secured Notes due 2018, dated October 12, 2010 (as thereafter amended, supplemented, or modified from time to time, the "**Second Lien Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Second Lien Notes Indenture, other than a claim for the Second Lien Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Holdings Unsecured Notes Obligations**") under or in connection with that certain Indenture for 8% Senior Unsecured Notes due 2019, dated November 21, 2014 (as thereafter amended, supplemented, or modified from time to time, the "**Holdings Unsecured Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Holdings Unsecured Notes, other than a claim for the Holdings Unsecured Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Holdings Unsecured PIK Notes Obligations**") under or in connection with that certain Second Supplemental Indenture for 8% Senior Unsecured Convertible PIK Notes due 2019, dated as of March 20, 2018 (as thereafter amended, supplemented, or modified from time to time, the "**Holdings Unsecured PIK Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Holdings Unsecured PIK Notes, other than a claim for the Holdings Unsecured PIK Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies; or

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**SRAC Unsecured Notes Obligations**") under or in connection with that certain Indenture for 7%/12% PIK-Toggle Notes due 2028, dated as of May 15, 1995 (as thereafter amended, supplemented, or modified from time to time, the "**SRAC Unsecured PIK Notes**"), or that certain Indenture for certain notes having various interest rates, dated October 1, 2002 (as thereafter amended, supplemented, or modified from time to time, the "**SRAC Unsecured Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the SRAC Unsecured PIK Notes or the SRAC Unsecured Notes, other than a claim for the SRAC

5

Unsecured Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST THE DEBTORS.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

3.        **EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you hold a claim arising from the rejection of an executory contract or unexpired lease, you must file a Proof of Claim based on such rejection by the later of (i) the applicable Bar Date and (ii) the date that is **thirty (30) days** following the date of entry of the Court order approving the rejection of such executory contract or unexpired lease, or you will be forever barred from so doing. Notwithstanding the foregoing, if you are a party to an executory contract or unexpired lease and you wish to assert a claim with respect to unpaid amounts accrued and outstanding as of **October 15, 2018**, pursuant to such executory contract or unexpired lease (other than a rejection damages claim), you must file a Proof of Claim for such amounts on or before the applicable Bar Date unless another exception identified herein applies.

4.        **WHEN AND WHERE TO FILE**

Except as provided for herein, all Proofs of Claim either must be filed (i) electronically through Prime Clerk's website using the interface available on such website located at https://restructuring.primeclerk.com/sears____under the link entitled "Submit a Claim" (the "**Electronic Filing System**") or (ii) by delivering the original Proof of Claim form by hand or mailing the original Proof of Claim form on or before the applicable Bar Date as follows:

If by first-class mail:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

OR

If by overnight courier or hand delivery:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

OR

If by hand delivery:

United States Bankruptcy Court, Southern District of New York
300 Quarropas Street
White Plains, NY 10601

Proofs of Claim will be deemed timely filed only if **actually received** by Prime Clerk or the Court as set forth in Section 4 above, in each case, on or before the applicable Bar Date.  Proofs of Claim sent by facsimile, telecopy, or

6

electronic mail transmission (other than Proofs of Claim filed electronically through the Electronic Filing System) **will not** be accepted.

## 5.    WHAT TO FILE

If you file a Proof of Claim, your filed Proof of Claim must:  (i) be written in the English language; (ii) be denominated in the lawful currency of the United States (using the exchange rate, if applicable, as of the date of the commencement f the chapter 11 case by the applicable Debtor; (iii) substantially conform to the Proof of Claim Form or Official Form 410; (iv) specify by name and case number the Debtor against which the Proof of Claim is filed; (v) set forth with specificity the legal and factual basis for the alleged claim; (vi) include supporting documentation for the claim or an explanation as to why such documentation is not available; and (vii) be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant under penalty of perjury.

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, YOU MUST FILE SEPARATE PROOFS OF CLAIM AGAINST EACH DEBTOR, AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOU ARE ASSERTING A CLAIM AND THE CASE NUMBER OF THAT DEBTOR'S BANKRUPTCY CASE.  A LIST OF THE NAMES OF THE DEBTORS AND THEIR RESPECTIVE CASE NUMBERS IS SET FORTH ABOVE.

Your Proof of Claim form must **not** contain complete social security numbers or taxpayer identification numbers (only include the last four digits), complete birth dates (only include the year), the names of minors (only include the minor's initials), or financial account numbers (only include the last four digits of such financial account).

Official Form 410 can be found at http://www.uscourts.gov/sites/default/files/form_b_410_16.pdf. Additional Proof of Claim Forms can be obtained at https://restructuring.primeclerk.com/sears/EPOC-Index.

**YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY DOCUMENTS UPON WHICH YOUR CLAIM IS BASED.  IF THE DOCUMENTS ARE VOLUMINOUS, YOU SHOULD ATTACH A SUMMARY.**

## 6.    CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, FROM VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CHAPTER 11 CASES, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM.**

## 7.    THE DEBTORS' SCHEDULES, ACCESS THERETO, AND CONSEQUENCES OF AMENDMENT THEREOF

You may be listed as the holder of a claim against the Debtors in the Schedules.  To determine if and how you are listed in the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Form regarding the nature, amount, and status of your claim(s).  If you received postpetition payments from the Debtors (as authorized by the Court) on account of your claim, the enclosed Proof of Claim Form will reflect the net amount of your claims.  If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of Claim Forms; each Proof of Claim Form will reflect the nature and amount of your claim against each Debtor as listed in the Schedules.

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules and if your claim is not listed in the Schedules as "disputed," "contingent," or "unliquidated," you need not file a Proof of Claim. Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Schedules may be examined by interested parties on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted (i) on the website established by Prime Clerk for the Debtors' cases at https://restructuring.primeclerk.com/sears and (ii) on the Court's website at http://www.nysb.uscourts.gov. (A username and password to the Court's Public Access to Court Electronic Records ("**PACER**") system are required to access the information on the Court's website and can be obtained through PACER at https://pacer.psc.uscourts.gov/pscof/regWizard.jsf). Copies of the Schedules also may be examined between the hours of 8:30 a.m. and 5:00 p.m. (Eastern Time), Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10601. Copies of the Debtors' Schedules also may be obtained by request to Prime Clerk at the address and telephone number set forth below:

**Sears Holdings Corporation Claims Processing Center**
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708
US Toll Free: (844) 384-4460
International: +1 (929) 955-2419

In the event that the Debtors amend or supplement their Schedules subsequent to the date of entry of the Bar Date Order, the Debtors shall give notice of any such amendment or supplement to the holders of claims affected thereby, such holders shall have until the later of (i) the applicable Bar Date and (ii) **thirty (30) days** from the date of such notice to file a Proof of Claim or be forever barred from so doing, and the Debtors shall give notice of such deadline to the holders of claims affected by such amendment or supplement.

**A holder of a possible claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.**

Dated:    White Plains, New York                    **BY ORDER OF THE COURT**
          February 22, 2019

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

Attorneys for Debtors
and Debtors in Possession

**Exhibit C**

UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | | |
|---|---|---|---|---|
| Sears Holdings Corporation (18-23538) | Kmart Corporation (18-23549) | Sears, Roebuck de Puerto Rico, Inc. (18-23561) | MyGofer LLC (18-23573) | Kmart.com LLC (18-23585) |
| Sears, Roebuck and Co. (18-23537) | MaxServ, Inc. (18-23550) | SYW Relay LLC (18-23562) | Sears Brands Business Unit Corporation (18-23574) | Sears Brands Management Corporation (18-23586) |
| Kmart Holding Corporation (18-23539) | Private Brands, Ltd. (18-23551) | Wally Labs LLC (18-23563) | Sears Holdings Publishing Company, LLC (18-23575) | SHC Licensed Business LLC (18-23616) |
| Kmart Operations LLC (18-23540) | Sears Development Co. (18-23552) | Big Beaver of Florida Development, LLC (18-23564) | Kmart of Michigan, Inc. (18-23576) | SHC Promotions LLC (18-23630) |
| Sears Operations LLC (18-23541) | Sears Holdings Management Corporation (18-23553) | California Builder Appliances, Inc. (18-23565) | SHC Desert Springs, LLC (18-23577) | SRe Holding Corporation (19-22301) |
| ServiceLive, Inc. (18-23542) | Sears Home & Business Franchises, Inc. (18-23554) | Florida Builder Appliances, Inc. (18-23566) | SOE, Inc. (18-23578) | |
| A&E Factory Service, LLC (18-23543) | Sears Home Improvement Products, Inc. (18-23555) | KBL Holding Inc. (18-23567) | StarWest, LLC (18-23579) | |
| A&E Home Delivery, LLC (18-23544) | Sears Insurance Services, L.L.C. (18-23556) | KLC, Inc. (18-23568) | STI Merchandising, Inc. (18-23580) | |
| A&E Lawn & Garden, LLC (18-23545) | Sears Procurement Services, Inc. (18-23557) | Sears Protection Company (Florida), L.L.C. (18-23569) | Troy Coolidge No. 13, LLC (18-23581) | |
| A&E Signature Service, LLC (18-23546) | Sears Protection Company (18-23558) | Kmart of Washington LLC (18-23570) | BlueLight.com, Inc. (18-23582) | |
| FBA Holdings Inc. (18-23547) | Sears Protection Company (PR) Inc. (18-23559) | Kmart Stores of Illinois LLC (18-23571) | Sears Brands, L.L.C. (18-23583) | |
| Innovel Solutions, Inc. (18-23548) | Sears Roebuck Acceptance Corp. (18-23560) | Kmart Stores of Texas LLC (18-23572) | Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

_____
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor  _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom?  _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Where should payments to the creditor be sent? (if different)

Contact phone  _____

Contact email  _____

Contact phone  _____

Contact email  _____

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known)_____     Filed on _____
MM   / DD   / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing?  _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

❏ No

❏ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

**7. How much is the claim?**    $_____. **Does this amount include interest or other charges?**

❏ No

❏ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

❏ No

❏ Yes. The claim is secured by a lien on property.

**Nature of property:**

❏ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

❏ Motor vehicle

❏ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed)_____%

❏ Fixed

❏ Variable

**10. Is this claim based on a lease?**

❏ No

❏ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

❏ No

❏ Yes. Identify the property: _____

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(    ) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____ (mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name of the person who is completing and signing this claim:

Name _____
        First name          Middle name          Last name

Title _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number        Street

_____
City              State     ZIP Code

Contact phone _____    Email _____

Modified Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                          12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://restructuring.primeclerk.com/sears.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim by <u>one</u> of the following methods:

If by <u>first class mail</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

If by <u>hand delivery</u>, or <u>overnight courier</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Proof(s) of claim may also be filed <u>electronically</u> at
<u>https://restructuring.primeclerk.com/sears/EPOC-Index</u>,
but may not be delivered by facsimile, telecopy, or electronic mail transmission.