**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Fourth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction. Objections due by April 8, 2019 [Docket No. 2995]

On March 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on the Notice Parties Service List attached hereto as **Exhibit B**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Fourth Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction. Objections due by April 8, 2019 [Docket No. 2995, plus additional confidential adequate assurance information]

Dated: April 3, 2019

_____
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 3, 2019, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 20___

SRF 31920

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>510B E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 20

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whittier CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. 6 North Broad Street Suite 100 Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan Managing Director 39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay Kowloon Hong Kong | | Overnight Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller 640 5th Avenue 9th Floor New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger One Oxford Centre 301 Grant Street, 20th Floor Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo 200 Liberty St. New York NY 10281 | Eric.Waxman@cwt.com Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. 120 South Central Avenue Ste. 1800 St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman 707 Summer Street Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone 195 Church Street P.O. Box 1950 New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Overnight Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 830 Third Avenue, Suite 200 New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze 210 Carnegie Center, Suite 102 Princeton NJ 08540 | srichman@clarkhill.com nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC, Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot One Liberty Plaza New York NY 10006 | liman@cgsh.com amainoo@cgsh.com lbarefoot@cgsh.com soneal@cgsh.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park One Liberty Plaza New York NY 10006 | soneal@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com | Overnight Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward 625 Liberty Avenue Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods 900 Third Avenue 21st Floor New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. 1325 Avenue of the Americas 19th Fl. New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. 301 Commerce Street Suite 1700 Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 20

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC,<br>as servicer for The Bank of New York Mellon FKA<br>the Bank of New York, as Trustee (CWALT<br>2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | Overnight Mail |
| Counsel to Movant Bayview Loan Servicing, LLC,<br>as servicer for The Bank of New York Mellon FKA<br>the Bank of New York, as Trustee (CWALT<br>2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | Overnight Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 20

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | Overnight Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York  Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. 222 North LaSalle Street Suite 800 Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner 400 Atlantic Avenue Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann 885 Third Avenue 18th Floor New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl 80 S. Eighth St. Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. 488 Madison Avenue 15th Floor New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq. 40 Wall Street 37th Floor New York NY 10005 | ahalperin@halperinlaw.net lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. 40 Wall Street 37th Floor New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel 1000 East Hanes Mill Road Winston Salem NC 27105 | joia.johnson@hanes.com howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq. 99 Garnsey Road Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski 2 Park Avenue New York NY 10016 | sodonnell@herrick.com sselbst@herrick.com ssmith@herrick.com msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. 401 West A Street Suite 2600 San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq. 30 South Pearl Street Suite 901 Albany NY 12207 | cfenlon@hinckleyallen.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq. 31 West 52nd Street New York NY 10019 | arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin 31 West 52nd Street New York NY 10019 | barbra.parlin@hklaw.com elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. 701 Brickell Avenue Suite 3300 Miami FL 33131 | jose.casal@hklaw.com jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman 2290 First National Building 660 Woodward Avenue Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman One Battery Park Plaza New York NY 10004 | chris.gartman@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge 200 Park Avenue New York NY 10166 | bgross@HuntonAK.com mlegge@huntonak.com | Overnight Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Access Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn.: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel to 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | jjorissen@losgs.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 20

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to PACA trust creditor, Caito Foods, LLC | Martyn and Associates | Attn: Mark A. Amendola<br>820 W. Superior Avenue<br>10th Floor<br>Cleveland OH 44113 | mamendola@martynlawfirm.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 20

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker<br>605 W. 47th Street, Suite 350<br>Kansas City MO 64112 | sbodker@mcdowellrice.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 |  | Overnight Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 |  | Overnight Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | cmiller@mnat.com jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | jmarines@mofo.com bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis 909 Third Avenue New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. PO Box 367819 San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper 350 South Grand Avenue 50th Floor Los Angeles CA 90071-1560 | bradley.schneider@mto.com thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Crickm Carson Trust | Murphy Rosen LLP | Attn: Paul D. Murphy & Daniel N. Csillag 100 Wilshire Boulevard Suite 1300 Santa Monica CA 90401-1142 | pmurphy@murphyrosen.com dcsillag@murphyrosen.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh 1320 Main Street, 17th Floor Post Office Box 11070 (29211) Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey 280 Park Avenue 15th Floor West New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General Special Bankruptcy Counsel, Office of the New York State Attorney General 28th Liberty Street, 17th Floor New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio 55 West 46th Street New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire 900 Elm Street Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone 100 Summer Street Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner 1301 McKinney Suite 5100 Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com stephen.castro@nortonrosefulbright.com david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro The Phoenix Building 1600 Arch Street, Suite 300 Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | victoria.garry@ohioattorneygeneral.gov | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | 701 Brickell Ave., | paul@orshanpa.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | LFacopoulos@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel for Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: c/o Charles E. Chamberlin<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509 | charles.chamberlin@nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Michael J. Klein, Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | mklein@ssbny.com<br>pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC | Attn:. Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | Overnight Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | Overnight Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem<br>1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5830662 | ABBELL CREDIT CORPORATION | ATTN ELIZABETH HOLLAND | 30 NORTH LASALLE ST | STE 2120 | CHICAGO | IL | 60602 | |
| 5830335 | ABERDEEN DAILY WORLD | ATTN OLIVER LAMPS | 1800 41 ST  STE 3000 | | EVERETT | WA | 98203 | |
| 5830300 | ACE ROOF COATINGS INC | | 4821 GRISHAM DR | | ROWLETT | TX | 75088 | |
| 5830276 | ADVERTAIMENT MEDIA LLC | | 15759 STRATHERN ST | STE 1 | VAN NUYS | CA | 91406 | |
| 5830857 | AGILANT SOLUTIONS INC | ATTN LEGAL | 3 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | |
| 5830326 | AIR CHILLER MECHANICCAL CONTRACTOR INC | URB 435 | HC01 BOX 29030 | | Cagaus | PR | 00725 | |
| 5830336 | AKRON BEACON JOURNAL | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830449 | ALBUQUERQUE JOURNAL | ATTN RYANN HOFFMAN | PO DRAWER JT | | ALBUQUERQUE | NM | 87103 | |
| 5830264 | ALEDDRA INC | | 2210 LIND AVE SW STE 109 | | RENTON | WA | 98057 | |
| 5830609 | ALL INTERIORS INC | ATTN PAUL MIRISOLA | 184 ROCKINGHAM ROAD | | LONDONDERRY | NH | 03053- | |
| 5830337 | ALLENTOWN MORNING CALL | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830331 | AMAZONCOM SERVICES INC | JAMES ADKINS VP  AUTOMOTIVE | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-5210 | |
| 5830858 | AMERICAN HOMES 4 RENT | MANAGEMENT HOLDINGS LLC | 30601 AGOURA ROAD | SUITE 200 | AGOURA HILLS | CA | 91301 | |
| 5830599 | AMERICAN PRESIDENT LINES LTD | APL CO PTE LTD IN ITS CAPACITY | AS AGENT AMERICAN PRESIDENT LINES | 16220 NORTH SCOTTSDALE RD STE 300 | SCOTTSDALE | AZ | 85254 | |
| 5830338 | ANN ARBOR NEWS | ATTN TANYA FAIR | ADV LCL 3102 WALKER RIDGE DR NW | | GRAND RAPID | MI | 49544 | |
| 5830339 | ANNAPOLIS CAPITAL | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830450 | ANTELOPE VALLEY PRESS | ATTN JUSTIN COPELAND | 37404 SIERRA HIGHWAY | | PALMDALE | CA | 93550 | |
| 5830451 | ARLINGTON HEIGHTS DAILY HERALD | ATTN: BOB SMITH | 155 EAST ALGONQUIN | P.O. BOX 28 | ARLINGTON HEIGHTS | IL | 60006 | |
| 5830340 | ASBURY PARK PRESS | ATTN DAVID WATSON | 237 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830341 | ASHEVILLE CITIZENTIMES | ATTN DAVID WATSON | 222 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830342 | ATHENS BANNER HERALD | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830452 | ATLANTA JOURNAL CONSTITUTION | ATTN: JON DOWNEY | P.O. BOX 4689 | | ATLANTA | GA | 30302 | |
| 5830263 | ATLAS SIGN INDUSTRIES OF FL LLC | | 1077 WEST BLUE HERON BLVD | | WEST PALM BEACH | FL | 33404 | |
| 5830453 | ATTLEBORO SUN CHRONICLE | ATTN CARRIE FREEMAN | 34 SOUTH MAIN STREE | | ATTLEBORO | MA | 02703- | |
| 5830343 | AUGUSTA CHRONICLE | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830454 | AUGUSTA KENNEBEC JOURNAL | ATTN MARK STRAFFIN | 295 GANNETT DR | | SOUTH PORTLAND | ME | 04106- | |
| 5830652 | BAIR  SUPERIOR POINTE | BAIR INVESTMENT CO | 7145 SOUTH HAMPTON RD | | LINCOLN | NE | 68506 | |
| 5830306 | BALTIMORE GAS AND ELECTRIC COMPANY | ATTN CYNTHIA EDWARDS | 110 W FAYETTE ST | STE 200 | BALTIMORE | MD | 21201 | |
| 5830344 | BALTIMORE SUN | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830323 | BASE CORPORATION | | 1020 ASHFORD AVE | STE 105 | SAN JUAN | PR | 00907- | |
| 5830345 | BATH STEUBEN COURIERADVOCATE | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830455 | BATON ROUGE ADVOCATE | ATTN: MARILYN LIVELY LEWIS | P.O. BOX 588 | | BATON ROUGE | LA | 70821 | |
| 5830456 | BEAUMONT ENTERPRISE | ATTN: EDNA MCZEAL | P.O. BOX 3071 | | BEAUMONT | TX | 77704 | |
| 5830861 | BGE HOME PRODUCTS | & SVC LLC CONSTELLATION HOME | ATTN LEGAL | 1310 POINT STREET | BALTIMORE | MD | 21231 | |
| 5830457 | BIRMINGHAM NEWS | ATTN: VERNA BLAYLOCK | P.O. BOX 2488 | | MOBILE | AL | 36630 | |
| 5830458 | BISHOP INYO REGISTER | ATTN EVA GENTRY | 450 EAST LINE ST | | BISHOP | CA | 93514 | |
| 5830346 | BISMARCK TRIBUNE | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830277 | BLADE MARKETING INC | | 8 MONIEBOGUE LANE | | WESTHAMPTON BEACH | NY | 11978 | |
| 5830459 | BLOOMSBURG PRESS ENTERPRISE | ATTN SARAH KILE | 3185 LACKAWANNA AVENUE | | BLOOMSBURG | PA | 17815 | |
| 5830249 | BOBERDOO | | 747 NORTH LASALLE ST | 210 | CHICAGO | IL | 60654 | |
| 5830676 | BOOT BARN FKA SHEPLERS INC | ATTN JULIA WILLIAMS | 15776 LAGUNA CANYON ROAD | | IRVINE | CA | 92618 | |
| 5830460 | BOSTON GLOBE | ATTN MARY SULLIVAN | 135 MORRISSEY BLVDD | | DORCHESTER | MA | 02125- | |
| 5830380 | BOSTON HERALD | ATTN JEFF SWERDLICK | SEAPORT CENTER | 7 FARGO ST STE 6 | BOSTON | MA | 02210- | |
| 5830347 | BRADENTON HERALD | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830348 | BROCKTON ENTERPRISE | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830349 | BROWNSVILLE EL NUEVO HERALDO | ATTN MENITA MENDELL | 1400 E NOLANA LOOP | | MCALLEN | TX | 78504 | |
| 5830350 | BROWNSVILLE HERALD | ATTN MENITA MENDELL | 1400 E NOLANA LOOP | | MCALLEN | TX | 78504 | |
| 5830462 | BRUNSWICK TIMESRECORD | ATTN MARK STRAFFIN | 3 BUSINESS PARKWAY | STE 1 | BRUNSWICK | ME | 04011- | |
| 5830463 | BUFFALO NEWS | ATTN: ANGELA SUTTER | ONE NEWS PLAZA | P.O. BOX 1 | BUFFALO | NY | 14240 | |
| 5830351 | BURLINGTON FREE PRESS | ATTN DAVID WATSON | 224 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830352 | BURLINGTON TIMESNEWS | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830353 | BURLINGTON UNION | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830679 | CALIFORNIA FISH GRILL LLC | | 315 N PUENTE ST | STE E | BREA | CA | 92882 | |
| 5830354 | CANTON REPOSITORY | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830355 | CAPE COD TIMES | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830464 | CAPE GIRARDEAU SOUTHEAST MISSOURIAN | ATTN ELIZABETH GOOCH | 301 BROADWAY | | CAPE GIRARDEAU | MO | 63701 | |
| 5830656 | CBL & ASSOCIATES MANAGEMENT INC | GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD | CBL CENTER STE 500 | CHATTANOOGA | TN | 37421-600 | |
| 5830356 | CHARLOTTE OBSERVER | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830357 | CHERRY HILL COURIERPOST | ATTN DAVID WATSON | 228 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830628 | CHESAPEAKE EXPLORATION LLC | ATTN: HENRY J HOOD | P.O. BOX 18496 | | OKLAHOMA CITY | OK | 73154-0496 | |
| 5830358 | CHICAGO LA RAZA | ATTN MARTHA DELUNA | 605 N MICHIGAN AVENUE  4TH FL | | CHICAGO | IL | 60611 | |
| 5830359 | CHICAGO TRIBUNE | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830360 | CHICO ENTERPRISERECORD | ATTN FRED CROSTHWAITE | 400 EAST PARK AVE | | CHICO | CA | 95928 | |
| 5830361 | CINCINNATI ENQUIRER | ATTN DAVID WATSON | 216 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |

Exhibit B
Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5830661 | CINEMA VETERANS LLC | ATTN ANTHONY MINOR | 3919 LAFAYETTE ROAD | | INDIANAPOLIS | IN | 46254 | |
| 5830465 | CLEVELAND PLAIN DEALER | ATTN MICHELLE BANDY | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | |
| 5830466 | CLINTON DAILY NEWS | ATTN JANIE STERMER | 522 AVANT AVENUE | | CLINTON | OK | 73601 | |
| 5830301 | CMA CGM SA | ATTN CHARLES GENDER | 5701 LAKE WRIGHT DR | | NORFOLK | VA | 23502 | |
| 5830678 | CMM LLC DBA JIMMY JOHNS GOURMET SANDWICHES | P.O. BOX 9839 | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5830285 | COINSTAR LLC | ATTN PRESIDENT COINSTAR | 1800 114TH AVENUE SE | | BELLEVUE | WA | 98004 | |
| 5830362 | COLUMBIA STATE | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830363 | COLUMBUS DISPATCH | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830364 | CONCORD INDEPENDENT TRIBUNE | ATTN TIFFANY HOVIS | 301 COLLETT ST | | MORGANTON | NC | 28655 | |
| 5830467 | CONCORD MONITOR | ATTN BARBARA SCHMELZER | 1 MONITOR DR | | CONCORD | NH | 03302- | |
| 5791943 | CONN APPLIANCES INC | AKA CONNS INC | 4055 TECHNOLOGY FOREST DRIVE | | THE WOODLANDS | TX | 77381 | |
| 5830307 | CONSOLIDATED EDISON CO OF NY | | 4 IRVING PLACE | RM 1875 | NEW YORK | NY | 10003 | |
| 5830365 | CORNING LEADER | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830366 | CORPUS CHRISTI CALLERTIMES | ATTN DAVID WATSON | 233 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830334 | CROWLEY LATIN AMERICA SERVICES LLC | ATTN PRICING CONTRACTS | 9487 REGENCY SQUARE BLVD | | JACKSONVILLE | FL | 32225 | |
| 5830468 | CUMBERLAND TIMESNEWS | ATTN LADAWN ZUFALL | 19 BALTIMORE ST | | CUMBERLAND | MD | 21502 | |
| 5830668 | CUSHMAN & WAKEFIELD | ATTN H&R BLOCK DEPT 24085 | ON BEHALF OF H&R BLOCK | 721 EMERSON ROAD STE 300 | CREVE COEUR | MO | 63141 | |
| 5830469 | DALLAS MORNING NEWS | ATTN: MARK KENNEDY | 508 YOUNG STREE | P.O. BOX 655237 | DALLAS | TX | 75202 | |
| 5830470 | DALLES CHRONICLE | ATTN: CECILIA FIX | P.O. BOX 1910 | | THE DALLES | OR | 97058 | |
| 5830471 | DANBURY NEWSTIMES | ATTN: SUSN MORAN | P.O. BOX 9307 | | STAMFORD | CT | 06901 | |
| 5830613 | DBA ST MESSAGING SVC fka SKYTEL | NETWORKREAL ESTATE | 180 WASHINGTON VALLEY RD | | BEDMINSTER | NJ | 07921- | |
| 5830600 | DE LA TORREESTEVEZ | ARCHITECTS & PLANNERS | 1590 AVE PONCE DE LEON | GM GROUP PLAZA STE 105 | SAN JUAN | PR | 00926- | |
| 5830308 | DELMARVA POWER | ATTN NATHANAEL GILLESPIE | 701 NINTH ST NW | | WASHINGTON | DC | 20068 | |
| 5830472 | DENVER POST | ATTN LAURA LEE | 101WEST COLFAX AVENUE | | DENVER | CO | 80202 | |
| 5830473 | DESOTO FOCUS DAILY NEWS | ATTN MARLON HANSON | 1337 MARILYN AVENUE | | DESOTO | TX | 75115 | |
| 5830367 | DETROIT FREE PRESS | ATTN DAVID WATSON | 240 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830279 | DORIBEL E PLEITEZ MENJIVAR | | 5917 VIKING WAY | | PALMDALE | CA | 93552 | |
| 5830469 | DOUGLAS COUNTY SENTINEL | ATTN MELISSA WILSON | 8501 BOWDEN ST | | DOUGLASVILLE | GA | 30134 | |
| 5830368 | DOYLESTOWN INTELLIGENCER | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830369 | DSAALTERNATE DELIVERY | ATTN LORI QUARTARARO | 235 PINELAWN ROAD | | MELVILLE | NY | 11747 | |
| 5830475 | EAGLEFERALD ACTION SUNDAY | ATTN: AMANDA NASH | 1809 DUNLAP AVE | P.O. BOX 77 | MARINETTE | WI | 54143 | |
| 5830370 | EAST BAY TIMES | ATTN BELA GULATI | 4 NORTH SECOND ST 7TH FL | | SAN JOSE | CA | 95190 | |
| 5830476 | EASTON EXPRESSTIMES | ATTN: DEBBIE WINDT | P.O. BOX 391 | | EASTON | PA | 18044 | |
| 5830371 | EASTON STAR DEMOCRAT | ATTN CHRIS RICCA | 29088 AIRPARK DR | | EASTON | MD | 21601 | |
| 5830332 | EBAY INC | ATTN GENERAL COUNSEL | 2145 HAMILTON AVENUE | | SAN JOSE | CA | 95125 | |
| 5830309 | EFFICIENCY VERMONT | | 128 LAKESIDE AVE | STE 401 | BURLINGTON | VT | 05401- | |
| 5830477 | EL DIARIO  EL PASO EDITION | ATTN DAVID JAUREGUI | 1801 TEXAS AVENUE | | EL PASO | TX | 79901 | |
| 5830478 | EL INFORMADOR DEL VALLE | ATTN HECTOR FELIX | 82015 HIGHWAY 111 | | INDIO | CA | 92201 | |
| 5830372 | EL PASO TIMES | ATTN DAVID WATSON | 220 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830479 | ELK CITY DAILY NEWS | ATTN: TARESSA WALKER | P.O. BOX 1009 | | ELK CITY | OK | 73648 | |
| 5830373 | ELLWOOD CITY LEDGER | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830374 | ELMIRA STARGAZETTE | ATTN DAVID WATSON | 213 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830480 | EUREKA TIMESSTANDARD | ATTN: JANET MARCHETTI | 930 6TH ST | P.O. BOX 358 | EUREKA | CA | 95501 | |
| 5830481 | EUREKA TRICITY WEEKLY | ATTN: JANET MARCHETTI | 930 6TH ST | P.O. BOX 358 | EUREKA | CA | 95501 | |
| 5830375 | EVERETT HERALD | ATTN OLIVER LAMPS | 1800 41 ST  STE 300 | | EVERETT | WA | 98203 | |
| 5830310 | EVERSOURCE ENERGY | ATTN JESUS PERNIA | 107 SELDEN ST | | BERLIN | CT | 06037- | |
| 5830482 | FARGO FORUM | ATTN: KIMBERLY QUINONES | P.O. BOX 2020 | | FARGO | ND | 58107 | |
| 5830376 | FARMINGTON DAILY TIMES | ATTN DAVID WATSON | 238 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830377 | FIN DE SEMANA | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830303 | FIRST ENERGY MD | ATTN JOYCE WILLIAMS | 5100 BUCKEYSTOWN PIKE | 250 | FREDERICK | MD | 21704 | |
| 5830304 | FIRST ENERGY OH | ATTN VINCENT DETILLIO | 950 KEYNOTE CIRCLE | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5830666 | FIRST SOURCE BANK | ATTN: INGRID MATHIAS | MANAGER REAL ESTATE ASSETS | P.O. BOX 1602 | SOUTH BEND | IN | 46634 | |
| 5830863 | FIRSTENERGY SERVICE CO | ATTN LEGAL | 76 SOUTH MAIN STREET | 10TH FLOOR | AKRON | OH | 44308 | |
| 5830378 | FITCHBURG SENTINEL & ENTERPRISE | ATTN CARMEN AZEVEDO | 491 DUTTON ST | | LOWELL | MA | 01854- | |
| 5830677 | FIVE GUYS OPERATIONS LLC | ATTN DALE E THOMPSON | GENERAL COUNSEL | 10718 RICHMOND HIGHWAY | LORTON | VA | 22079 | |
| 5830379 | FLINT JOURNAL ABOUT TOWN | ATTN TANYA FAIR | ADV LCL 3102 WALKER RIDGE DR NW | | GRAND RAPIDS | MI | 49544 | |
| 5830636 | FOREVER 21RETAIL INC WINTER 2014 | REAL ESTATE | 3880 N MISSION ROAD | ROOM 3080 | LOS ANGELES | CA | 90031 | |
| 5830283 | FORMAL HQ INTL LLC | | 1119 TIMBERPINE COURT | | SUNNYVALE | CA | 94086 | |
| 5830380 | FORT COLLINS COLORADOAN | ATTN DAVID WATSON | 246 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830381 | FORT LAUDERDALE EL SENTINEL | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830383 | FORT MYERS NEWSPRESS | ATTN DAVID WATSON | 210 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830483 | FREDERICK NEWSPOST | ATTN JENNIFER ABRECHT | 200 EAST PATRICK ST | | FREDERICK | MD | 21701 | |
| 5830484 | FREDERICKSBURG FREE LANCESTAR | ATTN SANDRA STATTON | 103 CENTRAL PARK BLVD STE | | FREDERICKSBURG | VA | 22401 | |
| 5830384 | FRESNO BEE | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |

Exhibit B
Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5830382 | FT LAUDERDALE SOUTH FL SUNSENTINEL | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830385 | FT WORTH STARTELEGRAM | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830324 | FULL POWER CORP | P.O. BOX 3873 | | | CAROLINA | PR | 00984 | |
| 5830485 | GALVESTON COUNTY DAILY NEWS | ATTN DESIREE CULVER | 8522 TEICHMANN RD | | GALVESTON | TX | 77554 | |
| 5830386 | GARDNER NEWS | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830641 | GARY JOINT VENTURE | GARY JOINT VENTURE ATTN MR JACOBS | 25425 CENTER RIDGE RD | | CLEVELAND | OH | 44145 | |
| 5830643 | GEORGE GROUPGREAT NORTHERN LTD | ATTN THOMAS T GEORGE PRESIDENT | DBA HARRY BUFFALO RESTRT & LOUNGE | 18605 DETRIOT AVE | LAKEWOOD | OH | 44107 | |
| 5830270 | GFR MEDIA INC | EL NUEVO DIA | AMELIA INDUSTRIAL PARK | | GUAYNABO | PR | 00657- | |
| 5830387 | GRAND RAPIDS PRESS | ATTN TANYA FAIR | ADV LCL 3102 WALKER RIDGE DR NW | | GRAND RAPID | MI | 49544 | |
| 5830670 | GRAND SLAM US | | 4500 WESTERN BLVDD | STE 100 | RALEIGH | NC | 27606 | |
| 5830486 | GRASS VALLEY UNION | 464 SUTTON WAY | P.O. BOX 125 | | GRASS VALLEY | CA | 95945 | |
| 5830607 | GRAY ICE BUILDERS | | S410 SW MACADAM AVE | STE 150 | PORTLAND | OR | 97239 | |
| 5830487 | GRAYLING CRAWFORD COUNTY AVALANCHE | P.O. BOX 490 | | | GRAYLING | MI | 49728 | |
| 5830488 | GREENSBORO NEWS & RECORD | P.O. BOX 20848 | | | GREENSBORO | NC | 27420 | |
| 5830489 | GREENVILLE DAILY REFLECTOR | ATTN GABBY RIVAS | 1150 SUGG PARKWAY | | GREENVILLE | NC | 27834 | |
| 5830388 | GREENVILLE NEWS | ATTN DAVID WATSON | 214 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830296 | GREENWOOD INDUSTRIES INC | | 640 LINCOLN ST | | WORCESTER | MA | 01605- | |
| 5830490 | GRIZZLY WEEKENDER | P.O. BOX 1789 | | | BIG BEAR LAKE | CA | 92315 | |
| 5830491 | GWINNETT DAILY POST | ATTN BECKIE SMITH | 725 OLD NORCROSS ROAD | | LAWRENCEVILLE | GA | 30045 | |
| 5830671 | H & R BLOCK | H&R BLOCK 44301 | CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DR STE 600 | TOWN & COUNTRY | MO | 63141 | |
| 5830389 | HAGERSTOWN MORNING HERALDHERALDMAIL | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830390 | HAMILTON RAVALLI REPUBLIC | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830492 | HARRISBURG PATRIOTNEWS | ATTN LAUREN CONDON | 812 MARKET ST | | HARRISBURG | PA | 17101 | |
| 5830493 | HARRISON PRESS | ATTN APRIL FRITCH | 126 WEST HIGH ST | | LAWRENCEBURG | IN | 47025 | |
| 5830391 | HARTFORD COURANT | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830494 | HASTINGS REMINDER | ATTN BRUCE FULLER | 1351 NORTH M43 HIGHWAY | | HASTINGS | MI | 49058 | |
| 5830392 | HENDERSONVILLE TIMESNEWS | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830393 | HICKORY DAILY RECORD | ATTN TIFFANY HOVIS | 301 COLLETT ST | | MORGANTON | NC | 28655 | |
| 5830495 | HIGHLANDS NEWSSUN | ATTN SCOT STEVENS | SEBRING NEWSSUN | 2317 HARBORVIEW ROAD | PORT CHAROLOTTE | FL | 33980 | |
| 5830496 | HOBBS NEWSSUN | 201 N THORP | P.O. BOX 86 | | HOBBS | NM | 88241 | |
| 5830659 | HOLLIDAY DOOR & GATE LLC | P.O. BOX 14229 | | | HOUSTON | TX | 77221 | |
| 5830497 | HOLLISTER FREE LANCE | ATTN CARRIE BONATO | 6400 MONTEREY ROAD | | GILROY | CA | 95020 | |
| 5830498 | HOMETOWN NEWS FLORIDA | HOMETOWN NEWS FLORIDA | P.O. BOX 8S | | FORT PIERCE | FL | 34954 | |
| 5830629 | HOP NEW BRUNSWICK DBA "HOULIHAN'S" | ATTN ERIC MUND MANAGER | 100 FRANKLIN AVENUE | | NUTLEY | NJ | 07110- | |
| 5830499 | HOT SPRINGS SENTINELRECORD | P.O. BOX 580 | | | HOT SPRINGS NATIONAL PARK | AR | 71902 | |
| 5830394 | HOUSTON CHRONICLE | ATTN DAN BRENNAN | 4747 SW FREEWAY | | HOUSTON | TX | 77027 | |
| 5830500 | HUNTINGTON HERALDDISPATCH | P.O. BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| 5830501 | INTERNATIONAL FALLS JOURNAL | ATTN KAMI KOSTIUK | 1602 HIGHWAY 71 | | INTERNATIONAL FALLS | MN | 56649 | |
| 5830672 | INTERNATIONAL STYLES | ATTN LUIS DANIEL AVILA HERNANDEZ | & RENE RODREGUEZ MARTINEZ | 122 WALLER MILL ROAD STE K | WILLIAMSBURG | VA | 23185 | |
| 5830322 | INTRALINKS INC | | 150 EAST 42ND ST | | NEW YORK | NY | 10017 | |
| 5830502 | JACKSON HOLE NEWS & GUIDE | P.O. BOX 7445 | | | JACKSON | WY | 83001 | |
| 5830395 | JACKSONVILLE DAILY NEWS | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830396 | JACKSONVILLE FLORIDA TIMESUNION | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830503 | JAMESTOWN POSTJOURNAL | 15 W 2ND ST | P.O. BOX 19 | | JAMESTOWN | NY | 14701 | |
| 5830504 | JOHNSON CITY PRESS | P.O. BOX 479 | | | KINGSPORT | TN | 37662 | |
| 5830505 | JOPLIN GLOBE | P.O. BOX 7 | | | JOPLIN | MO | 64801 | |
| 5830397 | KALAMAZOO GAZETTE | ATTN TANYA FAIR | ADV LCL 3102 WALKER RIDGE DR NW | | GRAND RAPID | MI | 49544 | |
| 5830506 | KALISPELL DAILY INTER LAKE | ATTN WHITNEY SPENCER | 727 EAST IDAHO | | KALISPELL | MT | 59901 | |
| 5830398 | KANSAS CITY STAR | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830507 | KENOSHA NEWS | ATTN DENNIS BESLER | 5800 7TH AVENUE | | KENOSHA | WI | 53140 | |
| 5830508 | KEY WEST CITIZEN | P.O. BOX 1800 | | | KEY WEST | FL | 33041 | |
| 5830274 | KHANH C PHAM | ATTN MR KHANH C PHAM | 901 US 27 N | STE 130 | SEBRING | FL | 33870 | |
| 5830654 | KITSAP MALL LLC | STARWOOD RETAIL PARTNERS | CO KITSAP MALL LLC | 1 EAST WACKER DR STE 3600 | CHICAGO | IL | 60601 | |
| 5830399 | KITSAP SUN | ATTN DAVID WATSON | 225 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830509 | KOKOMO TRIBUNE | ATTN REBECCA KESLER | 517 E BROADWAY | | LOGANSPORT | IN | 46947 | |
| 5830400 | LAKE HAVASU TODAYS NEWS HERALD | ATTN VERONICA SHEA | 8307 E HWY 69 STE B | | PRESCOTT VALLEY | AZ | 86314 | |
| 5830510 | LAKEPORT LAKE COUNTY RECORD BEE | P.O. BOX 749 | | | UKIAH | CA | 95482 | |
| 5830663 | LAMAR COMPANY LLC | THE LAMAR COMPANY | 4131 109TH ST | | URBANDALE | IA | 50322 | |
| 5830320 | LANDS END | | S LANDS END LANE | | DODGEVILLE | WI | 53595 | |
| 5830675 | LANDS' END INC | ATTN SRVICE PRESIDENT | & GENERAL COUNSEL | 5 LANDS END LANE | DODGEVILLE | WI | 53595 | |
| 5830401 | LANSING STATE JOURNAL | ATTN DAVID WATSON | 212 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830511 | LAREDO EL MANANA | ATTN NORMA VELOZ | 6010 MCPHERSON | BUILDING C | LAREDO | TX | 78041 | |
| 5830512 | LAREDO MORNING TIMES | P.O. BOX 2129 | | | LAREDO | TX | 78044 | |
| 5830402 | LAS CRUCES SUNNEWS | ATTN DAVID WATSON | 223 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |

Exhibit B
Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5830513 | LAS VEGAS REVIEWJOURNAL | ATTN TONYA TAYLOR | 1111 WEST BONANZA ROAD | | LAS VEGAS | NV | 89106 | |
| 5830514 | LAWRENCE EAGLETRIBUNE | ATTN DAN JENNINGS | 100 TURNPIKE ST | | N ANDOVER | MA | 01845- | |
| 5830515 | LAWRENCEBURG DEARBORN COUNTY REGISTER | 126 W HIGH ST | P.O. BOX 4128 | | LAWRENCEBURG | IL | 47025 | |
| 5830403 | LEBANON DAILY NEWS | ATTN DAVID WATSON | 219 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830404 | LEESBURG DAILY COMMERCIAL | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830516 | LEHIGHTON TIMES NEWS | ATTN DARLENE HENTOSH | 594 BLAKESLEE BLVD DR W | | LEHIGHTON | PA | 18235 | |
| 5830517 | LEISURE | P.O. BOX 1448 | | | WARSAW | IN | 46581 | |
| 5830518 | LEWISTON MORNING TRIBUNE | ATTN SALLY IMEL | 505 C ST | | LEWISTON | ID | 83501 | |
| 5830519 | LEWISTON SUN JOURNAL | 104 PARK ST | P.O. BOX 44 | | LEWISTON | ME | 04240 | |
| 5830298 | LIMBACH COMPANY LLC | | 5 C CHRIS COURT | | SOUTH BRUNSWICK | NJ | 08810- | |
| 5830520 | LITTLE ROCK AR DEMOCRAT GAZETTE | ATTN DEBBIE KISER | 121 EAST CAPITOL AVENUE | | LITTLE ROCK | AR | 72201 | |
| 5830405 | LIVONIA OBSERVER | ATTN DAVID WATSON | 239 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830521 | LNP | ATTN MARK ROSSMAN | 8 WEST KING ST | | LANCASTER | PA | 17603 | |
| 5830406 | LOMPOC RECORD | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830407 | LONG BEACH PRESSTELEGRAM | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830408 | LONG ISLAND NEWSDAY | ATTN LORI QUARTARARO | 235 PINELAWN ROAD | | MELVILLE | NY | 11747 | |
| 5830409 | LOS ANGELES DAILY NEWS | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830410 | LOS ANGELES TIMES | ATTN TIM MOHAWK | 2300 E IMPERIAL HWY 3RD FL | | EL SEGUNDO | CA | 90245 | |
| 5830411 | LOS ANGELES TIMES EN ESPANOL | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830522 | LOVELAND DAILY REPORTERHERALD | ATTN KATHY JOHNSON | 5450 WESTERN AVE | | BOULDER | CO | 80301 | |
| 5830523 | LOVINGTON LEADER | ATTN JOYCE CLEMENS | 14 WEST AVENUE B | | LOVINGTON | NM | 88260 | |
| 5830412 | LOWELL SUN | ATTN CARMEN AZEVEDO | 491 DUTTON ST | | LOWELL | MA | 01854- | |
| 5830524 | LYNN DAILY ITEM | ATTN PAULA SMITH | 38 EXCHANGE ST | | LYNN | MA | 01902- | |
| 5830413 | MADISON WISCONSIN STATE JOURNAL | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830302 | MAERSK LINE | | 180 PARK AVE | | FLORHAM PARK | NJ | 07932- | |
| 5830650 | MAINE MALL | GGPMAIN MALL LLC | 7846 SOLUTION CENTER | | CHICAGO | IL | 60677-7008 | |
| 5830664 | MALL ST VINCENT LP | ATTN CFO BROOKFIELD PROPERTIES | AS SUCCESSOR TO GGP & ROUSE PRPRTS | 350 NORTH ORLEANS STE 300 | CHICAGO | IL | 60654-1607 | |
| 5830525 | MAMMOTH TIMES | P.O. BOX 3929 | | | MAMMOTH LAKES | CA | 93546 | |
| 5830526 | MANCHESTER NEW HAMPSHIRE UNION LEADER | 100 WILLIAM LOEB DR | P.O. BOX 9555 | | MANCHESTER | NH | 03108 | |
| 5830414 | MANSFIELD NEWS JOURNAL | ATTN DAVID WATSON | 217 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830527 | MANTEO COASTLAND TIMES | ATTN THERESA SCHNEIDER | PO DRAWER 400 | | MANTEO | NC | 27954 | |
| 5830280 | MARIANGELY CLASS & ARMANDO PEREZ | MARIANGELY CLASS & ARMANDO PEREZ | SEARS GIFT WRAPPING | CALLE KU2 EXT LA MILAGROSA | BAYAMON | PR | 00959- | |
| 5830528 | MARIETTA DAILY JOURNAL | ATTN TARA GUEST | 580 FAIRGROUND ST | | MARIETTA | GA | 30060 | |
| 5830529 | MARSHALL ADVISOR&CHRONICLE | ATTN MARCIA FURU | 514 SOUTH KALAMAZOO | | MARSHALL | MI | 49068 | |
| 5830530 | MARTINEZ NEWSGAZETTE | ATTN RACHEL PERRY | 802 ALHAMBRA AVENUE | | MARTINEZ | CA | 94553 | |
| 5830531 | MARTINS FERRY TIMES LEADER | ATTN BRAD GLENN | 200 SOUTH 4TH ST | | MARTINS FERRY | OH | 43935 | |
| 5830415 | MASSILLON INDEPENDENT | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830416 | MAUSTON JUNEAU COUNTY STAR TIMES | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830417 | MCALLEN MONITOR | ATTN MENITA MENDELL | 1400 E NOLANA LOOP | | MCALLEN | TX | 78504 | |
| 5830418 | MCALLEN VALLEY TOWN CRIER | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830260 | MCCONNELL VALDES LLC | | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918- | |
| 5830653 | MCDONALD'S CORPORATION | ATTN DIRECTOR REAL ESTATE LEGAL | ONE MCDONALD PLAZA | | OAK BROOK | IL | 60521 | |
| 5830669 | MCDONALDS CORP | ATTN REAL ESTATE | ONE MCDONALD PLAZA | | OAK BROOK | IL | 60521 | |
| 5830532 | MEDINA GAZETTE | ATTN JEFF PFEIFFER | 885 WEST LIBERTY ST | | MEDINA | OH | 44256 | |
| 5830419 | MELBOURNE FLORIDA TODAY | ATTN DAVID WATSON | 211 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830420 | MERRILLVILLE POSTTRIBUNE | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830533 | MIAMI DIARIO LAS AMERICAS | ATTN ANA BRINGAS | 888 BRICKELL AVENUE | 2ND FL | MIAMI | FL | 33132 | |
| 5830421 | MIAMI EL NUEVO HERALD | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830422 | MIAMI HERALD | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830330 | MICHELIN NORTH AMERICA INC | ATTN ANDREW MUERER VP | SALES MICHELIN AMERICAS SMALL TIRES | ONE PARKWAY SOUTH | GREENVILLE | SC | 29602 | |
| 5830423 | MIDDLETOWN TIMES HERALDRECORD | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830534 | MIDLAND DAILY NEWS | ATTN JODI BRUBAKER | 124 S MCDONALD ST | | MIDLAND | MI | 48640 | |
| 5830424 | MIDMICHIGAN BUYERS GUIDE | ATTN DAVE SWANTEK | OAKLAND PRESS | 2125 BUTTERFIELD STE 102 | DETROIT | MI | 48084 | |
| 5830425 | MILWAUKEE JOURNAL SENTINEL | ATTN DAVID WATSON | 226 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830535 | MINOT DAILY NEWS | ATTN SARAH BURHANS | 301 4TH ST SOUTHEAST | | MINOT | ND | 58701 | |
| 5830426 | MODESTO BEE | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830536 | MONTEREY COUNTY HERALD | ATTN DANIELLE LANDAKER | 8 UPPER RAGSDALE DR | | MONTEREY | CA | 93940 | |
| 5830427 | MORGANTON NEWS HERALD | ATTN TIFFANY HOVIS | 301 COLLETT ST | | MORGANTON | NC | 28655 | |
| 5830428 | MORRISTOWN DAILY RECORD | ATTN DAVID WATSON | 241 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830537 | MOUNT VERNON SKAGIT VALLEY HERALD | P.O. BOX 578 | | | MOUNT VERNON | WA | 98274 | |
| 5830535 | MULTY TASK SERVICES | | URB VIILLA EL CANTRO | H7 CALLE 8 | JUANA DIAZ | PR | 00795- | |
| 5830429 | MUNSTER TIMES | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830430 | MYRTLE BEACH SUN NEWS | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830538 | NAGS HEAD OUTER BANKS SENTINEL | P.O. BOX 546 | | | NAGS HEAD | NC | 27959 | |

Exhibit B
Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5830634 | NAMCO ENTERTAINMENT INC DBA LVL 257 | ATTN CHIEF OPERATING OFFICER | 712 N CENTRAL AVE | STE B | WOOD DALE | IL | 60191 | |
| 5830539 | NASHUA TELEGRAPH | ATTN CASSANDRA LEPINE | 110 MAIN ST | STE 1 | NASHUA | NH | 03060- | |
| 5830431 | NASHVILLE TENNESSEEAN | ATTN DAVID WATSON | 229 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830268 | NEOGRAPHICS | | 352 SAN CLAUDIO | PMB 214 | SAN JUAN | PR | 00926-410 | |
| 5724825 | NEPTUNOMEDIA INC | PO BOX 191995 | | | SAN JUAN | PR | 00919 | |
| 5830432 | NEW BEDFORD STANDARDTIMES | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830540 | NEW CASTLE NEWS | ATTN RICHARD WORK | 2735 NORTH MERCER ST | | NEW CASTLE | PA | 16103 | |
| 5830433 | NEWARK ADVOCATE | ATTN DAVID WATSON | 234 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830709 | NEWPORT NEWS DAILY PRESS | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830292 | NFZ INC | ATTN PRESIDENT | & CHIEF OPERATING OFFICER | 13130 WEXFORD HOLLOW ROAD NORTH | JACKSONVILLE | FL | 32224 | |
| 5830710 | NORFOLK VIRGINIANPILOT | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830711 | NORRISTOWN TIMES HERALD | ATTN DAVE SWANTEK | OAKLAND PRESS | 2125 BUTTERFIELD STE 102 | DETROIT | MI | 48084 | |
| 5830541 | NORTHEAST IOWA SHOPPER | ATTN JOEL GRAY | 801 RIVERSIDE DR | | CHARLES CITY | IA | 50616 | |
| 5830311 | NORTHWEST ENERGYEFFICIENCY ALLANCE | | 421 SW SIXTH AVE | STE 600 | PORTLAND | OR | 97204 | |
| 5830712 | OAKLAND PRESS | ATTN DAVE SWANTEK | OAKLAND PRESS | 2125 BUTTERFIELD STE 102 | DETROIT | MI | 48084 | |
| 5830713 | OLYMPIAN | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830757 | ONTARIO INLAND VALLEY DAILYBULLETIN | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830658 | OOPEGARD VENDING | AL OOPEGARD | 4138 PENNSYLVANIA AVE | | EAGAN | MN | 55123 | |
| 5830327 | ORACLE US INC | | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | |
| 5830542 | ORANGE COUNTY REGISTER | ATTN BETH ANNERAFF | 21860BURBANK BLVD | STE 2 | WOODLAND HILLS | CA | 91367 | |
| 5830714 | ORLANDO EL SENTINEL | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830715 | ORLANDO SENTINEL | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830543 | OSCODA PRESS | P.O. BOX 72 | | | EAST TAWAS | MI | 48730 | |
| 5830716 | OSHKOSH NORTHWESTERN | ATTN DAVID WATSON | 227 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830651 | OTB ACQUISITION LLC | DEVIN KEIL SVP OF DEVELOPMENT | DBA ON THE BORDER 146 | 2201 W ROYAL LANE STE 240 | IRVING | TX | 75063 | |
| 5830284 | OUTERWALL INC | ATTN PRESIDENT COINSTAR | 1800 114TH AVENUE SE | | BELLEVUE | WA | 98004 | |
| 5830312 | PACIFIC GAS AND ELECTRIC | | 201245 MARKET ST | | SAN FRANCISCO | CA | 94105 | |
| 5830717 | PALM BEACH POST | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830718 | PALM SPRINGS DESERT SUN | ATTN DAVID WATSON | 205 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830610 | PANDA EXPRESS INC | ATTN LEGAL DEPARTMENT | 1683 WALNUT GROVE AVE | | ROSEMEAD | CA | 91770 | |
| 5830719 | PARADISE POST | ATTN FRED CROSTHWAITE | 400 EAST PARK AVE | | CHICO | CA | 95928 | |
| 5830631 | PARKDALE MALL | ATTN MARTIN J CLEARY | JVJ BEAUMONT JOINT VENTURES | 25425 CENTER RIDGE RD | CLEVELAND | OH | 44145 | |
| 5830758 | PASADENA STARNEWS | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830333 | PAYPAL INC | ATTN ROBERT CLARKSON | GM PAYPAL NORTH AMERICA | 2211 NORTH FIRST ST | SAN JOSE | CA | 95131 | |
| 5830720 | PEORIA JOURNAL STAR | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830305 | PEPCO  HOLDINGS INC | ATTN NATHANAEL GILLESPIE | 701 NINTH ST NW | | WASHINGTON | DC | 20068 | |
| 5830317 | PERFORMANCE TEAM FREIGHT SYSTEMS | | 11204 NORWALK BLVD | | SANTA FE SPRINGS | CA | 90670 | |
| 5830544 | PETALUMA ARGUSCOURIER | ATTN KEN JAGGIE | 427 MENDOCINO AVE | | SANTA ROSA | CA | 95401 | |
| 5830545 | PHILADELPHIA INQUIRER | P.O. BOX 8527 | | | PHILADELPHIA | PA | 19101 | |
| 5830721 | PHOENIX ARIZONA REPUBLIC | ATTN DAVID WATSON | 205 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830722 | PORT HURON TIMES HERALD | ATTN DAVID WATSON | 230 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830546 | PORTLAND PRESS HERALDMAINE SUNDAYTELEGR | P.O. BOX 1460 | | | PORTLAND | ME | 04101 | |
| 5830723 | POUGHKEEPSIE JOURNAL | ATTN DAVID WATSON | 221 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830547 | PREPRINT  CARRIER | CBA INDUSTRIES | P.O. BOX 1717 | | ELMWOOD PARK | NJ | 07407 | |
| 5830724 | PRESCOTT DAILY COURIER | ATTN VERONICA SHEA | 8307 E HWY 69 STE B | | PRESCOTT VALLEY | AZ | 86314 | |
| 5830548 | PRESS OF ATLANTIC CITY | ATTN LISA SNYDER | 1000 WEST WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232- | |
| 5830616 | PRICE SPOKANE LIMITED PARTNERSHIP | PRICE SPOKANE LIMITED PARTNERSHIP | 35 CENTURY PARK WAY | | SALT LAKE CITY | UT | 84115 | |
| 5830622 | PRIME COMMUNICATIONS LP DBA AT&T | ATTN REAL ESTATE DEPARTMENT | 12550 REED ROAD | STE 100 | SUGAR LAND | TX | 77478 | |
| 5830725 | PRIMOS DELAWARE COUNTY DAILY TIMES | ATTN DAVE SWANTEK | OAKLAND PRESS | 2125 BUTTERFIELD STE 102 | DETROIT | MI | 48084 | |
| 5830726 | PROVIDENCE JOURNAL | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830727 | PUEBLO CHIEFTAIN | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830549 | PULSE | ATTN JOHN MCGUCKEN | 1001 VIRGINIA ST EAST | | CHARLESTON | WV | 25301 | |
| 5830728 | QUINCY PATRIOT LEDGER | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830729 | RACINE JOURNAL TIMES | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830657 | RAIL WAY RESTORATION INC | ASSISTANT GENERAL COUNSEL | 3168 SHORELINE LANE | | ARDEN HILLS | MN | 55112 | |
| 5830730 | RALEIGH NEWS & OBSERVER | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830647 | RAYMOURS FURNITURE COMPANY INC | LEASING DEPARTMENT | 7248 MORGAN RD | | LIVERPOOL | NY | 13088 | |
| 5830550 | READING EAGLE | P.O. BOX 582 | | | READING | PA | 19603 | |
| 5830759 | REDLANDS DAILY FACTS | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830731 | RENTON REPORTER | ATTN OLIVER LAMPS | 1800 41 ST  STE 300 | | EVERETT | WA | 98203 | |
| 5830259 | RETAIL CONTRACTORS OF PR | | 1064 AVE PONCE DE LEON | STE 600 | SAN JUAN | PR | 00908- | |
| 5830551 | REVIEW EAST | ATTN JAY PUTERBAUGH | 317 SOUTH ANDERSON ST | | ELWOOD | IN | 46036 | |
| 5830732 | RICHMOND PALLADIUMITEM | ATTN DAVID WATSON | 242 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830552 | RICHMOND TIMESDISPATCH | ATTN JEFF WONG | 300 EAST FRANKLIN ST | | RICHMOND | VA | 23219 | |

Exhibit B
Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5830553 | RIPON COMMONWEALTH PRESS | ATTN STEVEN WENDT | 646 DOUGLAS ST | | RIPON | WI | 54971 | |
| 5830554 | RIVERSIDE PRESSENTERPRISE | ATTN BETH ANNE RAFF | 21860BURBANK BLVD | STE 2 | WOODLAND HILLS | CA | 91367 | |
| 5830555 | ROANOKE TIMES | ATTN DEANNA CLAYTOR | 201 WEST CAMPBELL AVENUE | | ROANOKE | VA | 24010 | |
| 5830262 | ROI ENERGY INVESTMENTS | | 1267 KENWOOD ST | | GREEN BAY | WI | 54304 | |
| 5830556 | ROSEVILLE PRESSTRIBUNE | 1030 HIGH ST | P.O. BOX 591 | | AUBURN | CA | 95604 | |
| 4858656 | ROYAL CONSUMER PRODUCTS LLC | | 108 MAIN ST | | NORWALK | CT | 06851- | |
| 5830608 | ROYAL SEAL CONSTRUCTION INC | | 124 MCMAKIN ROAD | | BARTONVILLE | TX | 76226 | |
| 5830733 | SACRAMENTO BEE | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830734 | SAGINAW NEWS | ATTN TANYA FAIR | ADVANCE LOCAL | 3102 WALKER RIDGE DR NW | GRAND RAPID | MI | 49544 | |
| 5830735 | SAINT GEORGE SPECTRUM | ATTN DAVID WATSON | 243 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830557 | SAINT PAUL REVIEW EAST | ATTN TONY FRAGNITO | 2515 E 7TH AVE | | NORTH SAINT PAUL | MN | 55109 | |
| 5830558 | SALEM NEWS | ATTN KELLIE POPE | 161 NORTH LINCOLN AVENUE | | SALEM | OH | 44460 | |
| 5830736 | SALINAS CALIFORNIAN | ATTN DAVID WATSON | 206 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830737 | SALINAS EL SOL | ATTN DAVID WATSON | 245 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830559 | SALINAS VALLEY WEEKLY | ATTN DANIELLE LANDAKER | 8 UPPER RAGSDALE DR | | MONTEREY | CA | 93940 | |
| 5830738 | SAN ANTONIO EXPRESSNEWS | ATTN DAN BRENNAN | 4747 SW FREEWAY | | HOUSTON | TX | 77027 | |
| 5830760 | SAN BERNARDINO SUN | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830739 | SAN DIEGO UNIONTRIBUNE | ATTN SLON JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830740 | SAN DIEGO UNIONTRIBUNE | ATTN TIM MOHAWK | 2300 E IMPERIAL HWY 3RD FL | | EL SEGUNDO | CA | 90245 | |
| 5830560 | SAN FRANCISCO CHRONICLE | ATTN HAROLD WEAVER | 901 MISSION ST | | SAN FRANCISCO | CA | 94103 | |
| 5830561 | SAN FRANCISCO EXAMINER | ATTN JAY CURRAN | 835 MARKET ST | STE 55 | SAN FRANCISCO | CA | 94103 | |
| 5830761 | SAN GABRIEL VALLEY TRIBUNE | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830742 | SAN JOSE MERCURY NEWS | ATTN BELA GULATI | 4 NORTH SECOND ST 7TH FL | | SAN JOSE | CA | 95190 | |
| 5830743 | SAN LUIS OBISPO TRIBUNE | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830744 | SANTA CRUZ SENTINEL | ATTN BELA GULATI | 4 NORTH SECOND ST 7TH FL | | SAN JOSE | CA | 95190 | |
| 5830562 | SANTA FE NEW MEXICAN | ATTN LAURA HARDING | 505 EAST MARCY ST | | SANTA FE | NM | 87501 | |
| 5830745 | SANTA MARIA TIMES | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830563 | SANTA ROSA PRESS DEMOCRAT | ATTN KEN JAGGIE | 427 MENDOCINO AVENUE | | SANTA ROSA | CA | 95402 | |
| 5830612 | SEARS HOMETOWN & OUTLET STORES INC | ATTN GENERAL COUNSEL | 5500 TRILLIUM BLVD | STE 501 | HOFFMAN ESTATES | IL | 60192 | |
| 5830674 | SEARS OUTLET STORES LLC | ATTN GENERAL COUNSEL | 5500 TRILLIUM BLVD | STE 501 | HOFFMAN ESTATES | IL | 60192 | |
| 5830564 | SEATTLE TIMES | ATTN BILL BRIDGES | 1120 JOHN ST | | SEATTLE | WA | 98109 | |
| 5830640 | SECURITY SQUARE ASSOCIATES | DEIRDRE MOORE | 6901 SECURITY BLVD | | BALTIMORE | MD | 21244 | |
| 5830865 | SERVICE PERFORMANCE GROUP INC | | 307 SOUTH SALEM ST | SUITE 201 | APEX | NC | 27502 | |
| 5830295 | SERVICES SOLUTIONS LLC | | 7508 HWY 167 NORTH | | SHERIDAN | AR | 72150 | |
| 5830741 | SF LA OPINION DE LA BAHIA | ATTN MARTHA DELUNA | 606 N MICHIGAN AVENUE  4TH FL | | CHICAGO | IL | 60611 | |
| 5830565 | SHELBY DAILY GLOBE | ATTN PAULA MORGAN | 37 WEST MAIN ST | | SHELBY | OH | 44875 | |
| 5830566 | SIDNEY PENNYSAVER | ATTN RUSS FOOTE | 1820 MECHANIC ST | | NORWICH | NY | 13815 | |
| 5830627 | SIMON PROPERTY GROUP TEXAS LP | GENERAL COUNSEL | 115 WEST WASHINGTON ST | STE 1500 | INDIANAPOLIS | IN | 46207 | |
| 5830319 | SIMPLE ENERGY | ATTN JONATHAN SHAPIRO | 1215 SPRUCE ST | STE 301 | BOULDER | CO | 80302 | |
| 5830278 | SINGER SEWING COMPANY | | 1224 HEIL QUAKER BLVDD | | LAVERGNE | TN | 37068 | |
| 5830315 | SITESTUFF INC | ATTN CHIEF FINANCIAL OFFICER | 12401 RESEARCH BLVD BUILDING  I | STE 250 | AUSTIN | TX | 78759 | |
| 5830667 | SLVR CITY GALLERIA CREF II SLVRCITY | ATTN LEGAL DEPT | DBA SILVER CITY GALLERIA | 411 WEST PUTNAM AVE STE 412 | GREENWICH | CT | 06830- | |
| 5830567 | SOMERSET COMMONWEALTH JOURNAL | 110112 EAST MOUNT VERNON STRE | P.O. BOX 859 | | SOMERSET | KY | 42501 | |
| 5830746 | SOUTH BEND TRIBUNE | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830313 | SOUTHERN M\D ELECTRIC COOPERATIVE | ATTN JENNIFER RALEY | 15065 BURNT STORE RD | | HUGHESVILLE | MD | 20637 | |
| 5830568 | SPOKANE SPOKESMANREVIEW | ATTN JESSICA GADINGAN | 999 WEST RIVERSIDE | | SPOKANE | WA | 99210 | |
| 5830623 | SPORT CLIPS | ATTN ANTHONY SAWYER | SAWYER BUSINESS GROUP INC | 910 MERCHANT LEE PLACE | MANAKIN SABOT | VA | 23103 | |
| 5830747 | SPRINGFIELD NEWSLEADER | ATTN DAVID WATSON | 236 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830569 | SPRINGFIELD REPUBLICAN | ATTN TERRY TETREAULT | 1860 MAIN ST | | SPRINGFIELD | MA | 01103- | |
| 5830570 | ST LOUIS POSTDISPATCH | ATTN SCOTT PETTIT | 900 NORTH TUCKER BLVDD | | ST LOUIS | MO | 63101 | |
| 5830571 | ST PAUL PIONEER PRESS | ATTN ROBERT SHERWOOD | 345 CEDAR ST | | SAINT PAUL | MN | 55101 | |
| 5830680 | STARBUCKS CORPORATION | ATTN PROPERTY MANAGEMENT DEPT | STARBUCKS COFFEE  CO S288CA | MAIL SRE3 2401 UTAH AVE S STE 800 | SEATTLE | WA | 98134 | |
| 5830644 | STARWEST GREAT NORTHERN MALL LLC | ATTN ELLIS RINALDI | STARWOOD CAPITAL GROUP GLOBAL LP | 591 WEST PUTNAM AVE | GREENWICH | CT | 06830- | |
| 5830572 | STATEN ISLAND ADVANCE | ATTN FRANK CIANCIOTTA | 950 FINGERBOARD ROAD | | STATEN ISLAND | NY | 10305 | |
| 5830642 | STEAK AND ALE OF OH INC | ATT VP REAL ESTATE DEPT | | 6500 INTERNATIONAL PARKWAY | PLANO | TX | 75093 | |
| 5830748 | STEVENSVILLE BAY TIMES | ATTN CHRIS RICCA | 29088 AIRPARK DR | | EASTON | MD | 21601 | |
| 5830573 | STM  CHICAGO SUNTIMES | ATTN SHELDON HOLMES | 350 NORTH ORLEANS ST | CHICAGO SUNTIMES NEWS GR | CHICAGO | IL | 60654 | |
| 5830749 | STOCKTON RECORD | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830750 | STUARTTREASURECOASTNEWSPRESSTRIBUNE | ATTN DAVID WATSON | 235 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830602 | STURZENBECKER CONSTRUCTION COMPANY | ATTN SEAN JONES  MIKE THEISEN | 1113 44TH AVE N | STE 300 | MYRTLE BEACH | SC | 29577 | |
| 5830604 | STURZENBECKER CONSTRUCTION COMPANY | ATTN SEAN JONES | 1113 44TH AVE N | STE 300 | MYRTLE BEACH | SC | 29577 | |
| 5830605 | STURZENBECKER CONSTRUCTION COMPANY | ATTN MIKE THEISEN | 1113 44TH AVE N | STE 300 | MYRTLE BEACH | SC | 29577 | |
| 5830606 | STURZENBECKER CONSTRUCTION COMPANY | ATTN BARRY BRUNSON | 1113 44TH AVE N | STE 300 | MYRTLE BEACH | SC | 29577 | |
| 5830751 | SUNDAY SELECTBANG | ATTN BELA GULATI | 4 NORTH SECOND ST 7TH FL | | SAN JOSE | CA | 95190 | |

Exhibit B
Notice Parties Service List
Served via Overnight Mail

| MMLID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5830574 | SYRACUSE POSTSTANDARD | ATTN LAUREN CONDON | 220 SOUTH WARREN ST | | SYRACUSE | NY | 13202 | |
| 5830752 | TACOMA NEWS TRIBUNE | ATTN DONNA GORDEN | 550 S CALDWELL ST 10TH FL | | CHARLOTTE | NC | 28202 | |
| 5830575 | TAHOE DAILY TRIBUNE | ATTN STEPHANIE AZEVEDO | 580 MALLARY WAY | | CARSON CITY | NV | 89701 | |
| 5830576 | TAMPA BAY TIMES | ATTN SALLY LELAND | 490 FIRST AVENUE SOUTH | | SAINT PETERSBURG | FL | 33701 | |
| 5830577 | TEHACHAPI NEWS | 400 N MILL ST | P.O. BOX 184 | | TEHACHAPI | CA | 93561 | |
| 5830271 | TELEMUNDO OF PUERTO RICO | P.O. BOX 366222 | | | SAN JUAN | PR | 00936 | |
| 5830753 | THE ADVERTISER | ATTN DAVID WATSON | 218 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830578 | THE NEWSREGISTER | ATTN CRYSTAL COFFIELD | 1500 MAIN ST | | WHEELING | WV | 26003 | |
| 5830754 | THE RECORD | ATTN DAVID WATSON | 247 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830755 | THE REMINDER | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830269 | THE ST CROIX AVIS | P.O. BOX 750 | | | CHRISTIANSTED | ST. CROIX | 00820 | VI |
| 5830314 | THE UNITED ILLUMINATING COMPANY | ATTN LISA BOBA | 60 MARSH HILL RD | MS_3 | ORANGE | CT | 06477- | |
| 5830261 | TIMBERLIN LIGHTING MANAGEMENT INC | P.O. BOX 128 | | | GENESEO | IL | 61254 | |
| 5830756 | TINLEY PARK DAILY SOUTHTOWN | ATTN SUSN JACOBS | 160 N STETSON AVENUE | | CHICAGO | IL | 60601 | |
| 5830614 | TMOBILE | LEASE COMPLIANCECH77376F | 12920 SE 38TH ST | | BELLEVUE | WA | 98006 | |
| 5830762 | TORRANCE DAILY BREEZE | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830579 | TOWANDA DAILY REVIEW | ATTN SUE ROUGHT | 116 MAIN ST | | TOWANDA | PA | 18848 | |
| 5830580 | TRACY PRESS | ATTN: LISA CRACRAFT | 145 WEST 1TH STREET | P.O. BOX 419 | PATTERSON | CA | 95363 | |
| 5830434 | TRENTONIAN | ATTN DAVE SWANTEK | OAKLAND PRESS | 2125 BUTTERFIELD STE 102 | DETROIT | MI | 48084 | |
| 5830673 | TU TIENDA AND GIFTS | DPE INC DBA TU TIENDA AND GIFTS | 9317 BARNES ROAD | | TOANA | VA | 23168 | |
| 5830435 | TUCSON ARIZONA DAILY STAR | ATTN DAVID WATSON | 232 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830436 | TULARE ADVANCEREGISTER | ATTN DAVID WATSON | 207 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830581 | TWIN CITIES VALUES | ATTN STEVE AUTEY | 425 PORTLAND AVENUE SOUTH | | MINNEAPOLIS | MN | 55488 | |
| 5830437 | TWIN FALLS TIMESNEWS | ATTN JOE ALLEN | 4700 PARK AVE | | MINNEAPOLIS | MN | 55407 | |
| 5830660 | UPS STORE | PRESIDENT  JENSTEVE INC | DBA THE UPS STORE | 1329 W MAIN ST | SALEM | VA | 24153 | |
| 5830438 | VACAVILLE REPORTER | ATTN BELA GULATI | 4 NORTH SECOND ST 7TH FL | | SAN JOSE | CA | 95190 | |
| 5830439 | VALLEJO TIMESHERALD | ATTN BELA GULATI | 4 NORTH SECOND ST 7TH FL | | SAN JOSE | CA | 95190 | |
| 5830440 | VENTURA COUNTY STAR | ATTN DAVID WATSON | 208 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830441 | VICTORVILLE DAILY PRESS | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830248 | VILLAGE OF HOFFMAN ESTATES | ATTN VILLAGE MANAGER | 1900 HASSELL ROAD | | HOFFMAN ESTATES | IL | 60169 | |
| 5830442 | VISALIA TIMESDELTA | ATTN DAVID WATSON | 209 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830582 | WALLA WALLA UNIONBULLETIN | ATTN: KANDI SUCKOW | P.O. BOX 1358 | | WALLA WALLA | WA | 99362 | |
| 5830272 | WAPA TV | | Av Luis Vigoreaux | | Guaynabo | PR | 00966- | |
| 5830583 | WASHINGTON CO SHOPPER | ATTN VICTORIA RUTTER | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | |
| 5830584 | WASHINGTON OBSERVERREPORTER | ATTN SUANNE KUNZ | 122 SOUTH MAIN ST | | WASHINGTON | PA | 15301 | |
| 5830585 | WASHINGTON POST | ATTN HERNIRETTA COOK | 1150 15TH ST NORTHWEST | | WASHINGTON | DC | 20071 | |
| 5830586 | WATERBURY REPUBLICANAMERICAN | ATTN: LISA NOONAN | 389 MEADOW ST | P.O. BOX 29 | WATERBURY | CT | 06702 | |
| 5830587 | WATERVILLE MORNING SENTINEL | ATTN MARK STRAFFIN | 295 GANNETT DR | | SOUTH PORTLAND | ME | 04106- | |
| 5830588 | WATSONVILLE REGISTERPAJARONIAN | ATTN JEANIE JOHNSON | 1000 MAIN ST | | WATSONVILLE | CA | 95077 | |
| 5830589 | WAUPACA BUYERS GUIDE | ATTN TRACY BOURKE | 1990 GODFREY DR | | WAUPACA | WI | 54981 | |
| 5830590 | WAYNESVILLE MOUNTAINEER | ATTN KERI HILL | 413 NORTH MAIN ST | | WAYNESVILLE | NC | 28786 | |
| 5830443 | WAYNEWESTLAND OBSERVER | ATTN DAVID WATSON | 244 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830591 | WEATHERFORD DAILY NEWS | ATTN PHILLIP REID | 118 SOUTH BROADWAY | | WEATHERFORD | OK | 73096 | |
| 5830299 | WEATHERVANE SERVICE INC | | 62 LOWER MAIN ST | | MATAWAN | NJ | 07747- | |
| 5830444 | WEST CHESTER DAILY LOCAL NEWS | ATTN DAVE SWANTEK | OAKLAND PRESS | 2125 BUTTERFIELD STE 102 | DETROIT | MI | 48084 | |
| 5830592 | WEST LEBANON VALLEY NEWS | ATTN: RICH WALLACE | P.O. BOX 877 | | WHITE RIVER JUNCTION | VT | 05001 | |
| 5830445 | WHITE PLAINS JOURNAL NEWS | ATTN DAVID WATSON | 215 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830763 | WHITTIER DAILY NEWS | ATTN LESLIE LINDEMANS | CO ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5830281 | WILHELMINE TORRES | | 2719 BERT YANCEY DR | | EL PASO | TX | 79936 | |
| 5830593 | WILKES BARRE TIMES LEADER | ATTN KERRY MISCAVAGE | 3515 ELIDA ROAD | | LIMA | OH | 45807 | |
| 5830594 | WILLIAMSPORT SUNGAZETTE | ATTN CHERYL JOHNSON | 252 WEST FOURTH ST | | WILLIAMSPORT | PA | 17701 | |
| 5830446 | WILLINGBORO BURLINGTON COUNTY TIMES | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830447 | WILMINGTON NEWS JOURNAL | ATTN DAVID WATSON | 231 N MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60601 | |
| 5830595 | WINCHESTER STAR | ATTN CHRISSY HILL | 2 NORTH KENT ST | | WINCHESTER | VA | 22601 | |
| 5830294 | WINCON SERVICES INC | WINCON SERVICES | 126 PARK AVE | | KIEL | WI | 53042 | |
| 5830596 | WINSTONSALEM JOURNAL | ATTN: DAVID PERKINS | P.O. BOX 3159 | | WINSTONSALEM | NC | 27102 | |
| 5830448 | WORCESTER TELEGRAM & GAZETTE | ATTN ARRON YATES | 1205 NORFOLK ST | | ROANOKE | TX | 76262 | |
| 5830632 | XTO ENERGY INC | XTO ENERGY INC ATTN EDWIN S RYAN JR | 810 HOUSTON ST | | FT WORTH | TX | 76102-0298 | |
| 5830597 | YAKIMA HERALDREPUBLIC | ATTN AMANDA JACOBS | 114 NORTH 4TH ST | | YAKIMA | WA | 98901 | |
| 5830598 | YUBA CITY APPEAL DEMOCRAT | ATTN LISA BURNS | 1530 ELLIS LAKE DR | | MARYSVILLE | CA | 95901 | |
| 5830624 | ZOUPI | ATTN TOM DAILY | TASTY MAIN LLC | 749 MOHAWK STREET | COLUMBUS | OH | 43206 | |