## **Exhibit 1**

**Rejected Contracts**

| Debtor Name | Counterparty Name | Description: Contract Number | Description: Contract Title | | Rejection Date |
|---|---|---|---|---|---|
| SEARS HOME & BUSINESS FRANCHIS | 2500K INC | | 2500K SERVICE AGREEMENT | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | 3 KINGS AUTOMOTIVE LLC | SHCLCW7625 | HOME SERVICES - 3 KINGS AUTOMOTIVE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | 4 ACES INC | CW2302542 | HOME SERVICES - 4 ACES INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | 439 FIX-IT | SHCLCW7683 | HOME SERVICES - 439 FIX-IT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A & P SMALL ENGINE REPAIR | SHCLCW7562 | HOME SERVICES - A AND P SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A&L LAWN EQUIPMENT | CW2322569 | HOME SERVICES - A AND L LAWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | A-1 FIXIT SHOP | CW2302566 | HOME SERVICES - A-1 FIX IT SHOP - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | A-1 GRINDING | CW2299784 | HOME SERVICES - A-1 GRINDING - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | A-1 MOWER SALES & SERVICE | CW2323149 | HOME SERVICES - A-1 MOWER SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | AB&C SMALL ENGINE | CW2290314 | HOME SERVICES - AB AND C  SMALL ENGINE - ACTIVE  - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ABLE SAW LLC | SHCLCW7563 | HOME SERVICES - ABLE SAW LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ABLE SAW LLC | SHCLCW7564 | HOME SERVICES - ARROW ACE HARDWARE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACE HARDWARE OF DUNNELLON | SHCLCW7691 | HOME SERVICES - UNLIMITED SUPPLIES OF AMERICA DBA ACE HARDWARE OF DUNNELLON – MASTER SERVICE AGREEMENT (G | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ACE LAWNMOWER & TRACTOR | CW2323069 | HOME SERVICES - ACE LAWNMOWER AND TRACTOR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ACME AUTO PARTS | CW2333999 | INNOVEL-ACME COMPLETE PARKING LOT SERVICE INC-SNOW REMOVAL-45375 AND 45384 MANTENO IL-2018 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | ACTION MOWER | CW2289181 | HOME SERVICES - ACTION MOWER - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ACTVCONTENT CORPORATION | CW2289454 | HEALTH WELLNESS SOLUTIONS - ACTVCONTENT –  AFFILIATE MARKETING - 2014 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | | AMENDMENT #001 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | CW2304000 | EXHIBITS TO MSA RECOGNITION MANGER SERVICES | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ACXIOM CORPORATION | CW2304000 | AMENDMENT 1 TO EXHIBITS TO MSA RECOGNITION MANGER SERVICES | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ADIRONDACK EQUIPMENT REPAIR | SHCLCW7655 | HOME SERVICES - ADIRONDACK EQUIPMENT REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| KMART HOLDING CORPORATION; SEARS, ROEBUCK AND CO. | AFFORDABLE PROPERTY SVCS TOOLS & EQUIP RENTALS | CW2322875 | HOME SERVICES - AFFORDABLE PROPERTY SVCS TOOLS AND EQUIP RENTALS - MASTER SERVICE AGREEMENT (GO LOCAL) - 20 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AGENCY VACUUM SHOP | SHCLCW7626 | HOME SERVICES - AGENCY VACUUM SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | AGNEW POWER EQUIPMENT | CW2331128 | HS-AGNEW POWER EQUIPMENT-MSA-GO LOCAL-2017 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ALASKA NORTH STAR BUILDERS | SHCLCW7154 | FAC OPS - ALASKA NORTH START BUILDERS - INDIVIDUAL STORE SNOW PLOWING REMOVAL SERVICES AGREEMENT - 2020 | | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | ALBERTA NEWSPRINT SALES | SHCLCW1640 | FIN OPS-ALBERTA NEWSPRINT-MASTER PAPER SUPPLY AGREEMENT-2012 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALDRIDGE BROTHERS REPAIR | CW2322538 | HOME SERVICES - ALDRIDGE BROS REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | ALFREDO FLORES | | ALFREDO FLORES LICENSE AGREEMENT | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALL IN ONE RENTALS | CW2311194 | HOME SERVICES - ALL IN ONE RENTALS, INC. - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALLIANCE MATERIAL HANDLING CORP | SHCLCW2378 | SC LOG OPS-ALLIANCE MATERIAL HANDLING CORP-MASTER SERVICES AGREEMENT-2007 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ANDY'S SMALL ENGINE REPAIRS | CW2323158 | HOME SERVICES - ANDYS SMALL ENGINE REPAIRS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ANGEL'S POWER EQUIPMENT LLC | CW2323080 | HOME SERVICES - ANGEL'S POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ANTIOCH SMALL ENGINE REPAIR INC | SHCLCW7663 | HOME SERVICES - ALL PRO LAWN CARE SALES AND SERVICES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ALS MOBILE SMALL ENGINE REPAIR | SHCLCW7694 | HOME SERVICES - ANTIOCH SMALL ENGINE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | AMARILLO OUTDOOR POWER EQUIPMENT | CW2289185 | HOME SERVICES - AMARILLO POWER EQUIPMENT- MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC | CW2179239 | FINANCE - ARIBA INC - SUBSCRIPTION AND DEPLOYMENT AGREE - 2011-03-01 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN WELL | CW2276671 | HEALTH WELLNESS SOLUTIONS - AMERICAN WELL - TELEHEALTH - 2014 | | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | AMPAC | CW2302804 | SUPPLIES - AMPAC - PTC - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AMPAC MACHINERY LLC | SHCLCW7627 | HOME SERVICES - AMPAC MACHINERY LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC | CW2315803 | FINANCE - ARIBA, INC. - AMEND TO ORDER FORM 7-1-2016 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ARIBA INC-545962 | CW2328145 | FIN - ARIBA INC - LETTER AGREEMENT - 2012 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ARISE VIRTUAL SOLUTIONS INC-1967003948 | CW2328253 | CORPORATE SERVICES - ARISE VIRTUAL SOLUTIONS - MASTER OUTSOURCED SERVICES AGREEMENT - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ARISE VIRTUAL SOLUTIONS INC-1967003948 | CW2287054 | CORPORATE SERVICES - TECH SPEC LAUNDRY KITCHEN SOW 1 - ARISE VIRTUAL SOLUTIONS - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | ARKOWL LLC | CW2336045 | OBU ARKOWL SAAS 2014 | | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | ARROW FASTENER CO | SHCLCW7086 | HOME SERVICES - ARROW FASTENER CO - MPA 2018 | | 3/6/2019 |
| SEARS BRANDS MANAGEMENT CORP. | ATWOOD DISTRIBUTING L.P | SHCLCW7612 | KCD - ATWOOD DISTRIBUTING L.P - PRODUCT SALE AGREEMENT - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | AUSTIN'S PARTS & HARDWARE | | HOME SERVICES - AUSTINS PARTS AND HARDWARE - MASTER SERVICE AGREEMENT - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SHC LICENSED BUSINESS LLC | AVEDIS OVAYAN | | FIRST AMENDMENT  TO THE LICENSE AGREEMENT  MADE  JUNE 1, 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SHC LICENSED BUSINESS LLC | AVEDIS OVAYAN | | SECOND AMENDMENT TO THE LICENSE AGREEMENT  MADE ASOF AUGUST 16, 2018 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SHC LICENSED BUSINESS LLC | AVEDIS OVAYAN | | LICENSE AGREEMENT JANUARY 25, 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & G POWER EQUIPMENT | SHCLCW7630 | HOME SERVICES - B AND G POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | B & W APPLIANCE & LAWNMOWER REPAIR | SHCLCW7565 | HOME SERVICES - B AND W APPLIANCE AND LAWNMOWER SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | B AND G INTERNATIONAL INC | CW2310796 | SUPPLIES- B AND G INTERNATIONAL, INC.-PTC-2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BAMSS MOW AND SNOW SHOP LLC | CW2323223 | HOME SERVICES - BAMSS MOW AND SNOW SHOP LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | BARTLETT SMALL ENGINES | CW2289187 | HOME SERVICES - BARTLETT SMALL ENGINES-- MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BCHRISTLIKE LLC | SHCLCW7656 | HOME SERVICES - BCHRISTLIKE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BEACH MOWER INC | SHCLCW7677 | HOME SERVICES - BEACH MOWER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BEAVER MOWER & EQUIPMENT REPAIR | CW2289189 | HOME SERVICES - BEAVER MOWER INC. - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | BE-ECO RECYCLING CO | CW2283439 | HOME SERVICES BE-ECO RECYCLING-MSA-2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BKG INC | SHCLCW7632 | HOME SERVICES - BKG INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIG VALLEY MOWER | CW2302531 | HOME SERVICES - BIG VALLEY MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BISETT BUILDING CENTER TRUE VALUE | SHCLCW7972 | FAC - BISSETT BUILDING CENTER - MASTER SERVICES AGREEMENT - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BLAIN SUPPLY INC | SHCLCW7097 | SUPPLY CHAIN-BLAIN SUPPLY INC - UNIVERSAL TERMS AND CONDITIONS - 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BNM REPAIR INC | CW2323225 | HOME SERVICES - BNM REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS BRANDS MANAGEMENT CORP. | BOB BARKER | | WAREHOUSE SERVICES AGREEMENT | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BOBS LAWNMOWER SALES & SERVICE INC | SHCLCW7973 | FAC - BOBS LAWNMOWER SALES AND SERVICE INC - MASTER SERVICES AGREEMENT - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | BOBS SMALL ENGINE | CW2289191 | HOME SERVICES - BOB'S SMALL ENGINE REPAIR- MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BPL LLC | SHCLCW7614 | HOME SERVICES - BPL LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | BIC 12X LLC | CW2304697 | HOME SERVICES - BIC 12X LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIG AL'S AUTO & SMALL ENGINE REPAIR | SHCLCW7588 | HOME SERVICES - BIG ALS AUTO AND SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIG BEND LAWN ENFORCEMENT | SHCLCW7613 | HOME SERVICES - BIG BEND LAWN ENFORCEMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BIG MIKES TOOL AND EQUIPMENT REPAIR LLC | SHCLCW7631 | HOME SERVICES - BIG MIKES TOOL AND EQUIPMENT REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BELTS AND BLADES | SHCLCW7970 | FAC - BELTS AND BLADES INC - MASTER SERVICES AGREEMENT - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BENEDICT LAWN AND GARDEN CENTER | SHCLCW7971 | FAC - BENEDICT LAWN AND GARDEN CENTER - MASTER SERVICES AGREEMENT - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BERGMAN POWER EQUIPMENT LLC | CW2322977 | HOME SERVICES - BERGMAN POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BETHEL POWER EQUIPMENT LLC | SHCLCW7664 | HOME SERVICES - BETHEL POWER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | BREEZE TECHONOLOGIES LLC | | INVOICE | 2,018,010 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | BRYANS SERVICES | CW2309978 | INNOVEL-BRYANS SERVICES - SEARS 45378 GARLAND, TX. LANDSCAPING-2016 | | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO. | BURTON ENERGY GROUP | CW2311074 | FAC - BURTON ENERGY GROUP INC - SCOPE OF WORK (EXHIBIT B - EVALUATION AND ANALYSIS OF NEW WATER REDUCTION C | | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO. | BURTON ENERGY GROUP | CW2311072 | FAC - BURTON ENERGY GROUP INC - MASTER SERVICES AGREEMENT - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | BUSHELERS SAW AND MOWER | CW2289195 | HOME SERVICES- BUSHELERS SAW AND MOWER - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BUTCH'S REPAIR | CW2302538 | HOME SERVICES - BUTCH'S REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |

| Debtor Name | Counterparty Name | Description: Contract Number | Description: Contract Title | Rejection Date |
|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | BUTLER EQUIPMENT LLC | SHCLCW7657 | HOME SERVICES - BUTLER EQUIPMENT LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C & J EQUIPMENT INC | SHCLCW7633 | HOME SERVICES - C AND J EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | C&G REPAIR | CW2304768 | HOME SERVICES - C AND G REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP; SEARS, ROEBUCK AND CO. | CAITO FOODS |  | CAITO FOODS | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CAL FARM SERVICE | SHCLCW7684 | HOME SERVICES - CAL FARM SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | CAP INDEX INC. | CW2258069 | LP-CAP INDEX-AGREEMENT-2013 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | CARPENTER'S SMALL ENGINE REPAIR | CW2304963 | HOME SERVICES - CARPENTER'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CARTER EQUIPMENT REPAIR | CW2311116 | HOME SERVICES - CARTER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASONS EQUIPMENT | SHCLCW7634 | HOME SERVICES - CASONS EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CASSADY & CASSADY INC | SHCLCW7566 | HOME SERVICES - CASSADY AND CASSADY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | CATALYST PAPER (USA) INC. | SHCLCW1641 | FIN OPS-CATALYST PAPER USA-MASER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | CATALYST PAPER CORP | SHCLCW1641 | FIN OPS-CATALYST PAPER USA-MASER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | CEMKO | CW2300150 | HOME SERVICES - CEMKO - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CENCAL MECHANICAL | SHCLCW7974 | FAC - CENCAL - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | CENTRAL FLORIDA MOWERS INC | CW2328907 | HOME SERVICES-CENTRAL FLORIDA MOWERS INC-GO LOCAL-2017 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | CENVEO-11483156S8 | CW2315703 | CENVEO REGISTER ROLLS | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CERTIFIED SMALL ENGINE | CW2322996 | HOME SERVICES - CERTIFIED SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | CES LIMITED | CW2288501 |  | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | CHAPPYS REPAIR | CW2289199 | HOME SERVICES - CHAPPY'S REPAIR - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CHASE TOYS INC | SHCLCW7659 | HOME SERVICES - CHASE TOYS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CLOUTIER'S POWER & SPORTS | SHCLCW7660 | HOME SERVICES - CLOUTIERS POWER AND SPORTS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | COLLINS TRACTOR AND EQUIPMENT INC | CW2322660 | HOME SERVICES - COLLINS TRACTOR AND EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | COMMERCIAL SOLUTIONS, INC | SHCLCW3922 |  | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | COMMUNICATION DIRECT | CW2307898 | APP-COMMUNICATIONS DIRECT,INC. - 2 WAY RADIO PTC FOR ASSET PROTECTION-2015 | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO. | COMM-WORKS LLC | CW2300102 | LOSS PREVENTION-COMM-WORKS, LLC- MUTUAL NDA 2015 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | COMPULAN CENTER INC-627828346 | CW2308077 | APP-COMPULAN CENTER DBADIGITAL IDVIEW-PTC FOR APP CAMERA EQUIPMENT-2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | CONTRERAS SMALL ENGINE | CW2300152 | HOME SERVICES - CONTRERAS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CRESCENT ACE HARDWARE | SHCLCW7560 | HOME SERVICES - PARTNERS II LTD (CRESCENT ACE HARDWARE) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CUTTER POWER SALES | SHCLCW7976 | FAC - CUTTER POWER SALES LLC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | D & D SMALL ENGINE REPAIR | CW2300154 | HOME SERVICES - D AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | D&R INDUSTRIAL SAW | CW2322598 | HOME SERVICES - D AND R INDUSTRIAL SAW- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | DANBY PRODUCTS | CW2336427 | HOME SERVICES - DANBY PRODUCTS INC - MPA 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DANNYS SMALL ENGINE REPAIR | SHCLCW7567 | HOME SERVICES - DANNYS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DANSVILLE TOWN & COUNTRY AGWAY | SHCLCW7977 | FAC - DANSVILLE TOWN AND COUNTRY AGWAY - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | DART TRANSIT COMPANY | 518187 | TRANSPORTATION AGREEMENT | 3/6/2019 |
| KMART CORPORATION | DATA PRINT TECHNOLOGIES INC | CW2305513 |  | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | DATA PRINT TECHNOLOGIES INC | CW2305513 |  | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | DATA PRINT TECHNOLOGIES INC | CW2305513 |  | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DAVES SMALL ENGINE REPAIR LLC | SHCLCW7978 | FAC - DAVES SMALL ENGINE REPAIR - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DAVIS SERVICES | SHCLCW7615 | HOME SERVICES - DAVIS SERVICES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | DETAILING2GO, LLC |  | B2B LLC AGREEMENT DETAILING2GO | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DIAMOND OUTDOOR PRODUCTS INC | SHCLCW7616 | HOME SERVICES - DIAMOND OUTDOOR PRODUCTS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | DINERO COMPRESSORS AND EQUIPMENT | CW2304826 | HOME SERVICES - DINERO COMPRESSORS AND EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | DIRECT SUPPLY INC | CW2333993 | SUPPLY CHAIN - DIRECT SUPPLY - DC PALLETS - 2018 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | DIRECTV LLC |  | THIS DIRECTV COMMERCIAL CUSTOMER AGREEMENT ("THIS AGREEMENT") DESCRIBES THE TERMS AND CONDITIONS OF YOUR [...] | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | DIY HARDWARE AND RENTALS | CW2289205 | HOME SERVICES - DIY HARDWARE AND RENTALS - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DKC SERVICE LLC | SHCLCW7568 | HOME SERVICES - DKC SERVICE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | DLD RETAILS SERVICES LLC | CW2304772 | HOME SERVICES - DLD RETAILS SERVICE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DOCTOR ON DEMAND INC | CW2289891 | HEALTH WELLNESS SOLUTIONS - DOCTOR ON DEMAND - TELEHEALTH - 2014 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | DOMO, INC. | CW2336931 | ONLINE DOMO SOW 8 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | DONALYN INC. | SHCLCW7569 | HOME SERVICES - DONALYN INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | DOUBLE B RETAILERS INC | CW2289207 | HOME SERVICES - DOUBLE B RETAILERS - MSA 2014 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | DOUBLE P DELIVERY LLP | CW2296860 | SUPPLY CHAIN - DOUBLE P DELIVERY, LLC- MSA 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | DRIVELINE RETAIL MERCHANDISING INC-403790 | CW2340156 | FIN SERVICES - DRIVELINE RETAIL MERCHANDISING INC - 9-25-2018 - SOW SEARS_KMART HOLIDAY GIFT CARDS SET UP | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | DUFFYS SMALL ENGINE REPAIR | CW2290316 | HOME SERVICES - DUFFY'S SMALL ENGINE REPAIR - MSA 2014 | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | EDWIN GANJA, SOLE PROPRIETOR |  | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF 1/20, 2017 BY EDWIN GANJA, A SOLE PROPRIETOR ("[...] | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | DYNAMEX, INC. | CW2284478 | SUPPLY CHAIN-DYNAMEX, INC - WAREHOUSE MSA 2014 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | DYNAMEX, INC. | CW2284480 | SUPPLY CHAIN-DYNAMEX, INC- MSA 2015 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | DYNAMIC MEDIA | CW2326099 | MKT - DYNAMIC MEDIA - IN-STORE MUSIC ACC - 2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | DYNAMIC MEDIA | CW2322327 | AUTO - DYNAMIC MEDIA SIRIUS MUSIC SERVICES - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | E & M CHAINSAW SALES & SERVICES INC | SHCLCW7980 | FAC - E AND M CHAINSAW SALES SERVICES INC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EAGLE NURSERIES INC | CW2311146 | HOME SERVICES - EAGLE NURSERIES INC- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | EARLY AUTO PARTS | CW2328531 | HOME SERVICES-EARLY AUTO PARTS-GO LOCAL-2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EAST COAST LUMBER & BUILDING SUPPLY COMPANY | SHCLCW7665 | HOME SERVICES - EAST COAST LUMBER AND BUILDING SUPPLY COMPANY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EAST END CYCLE SALES INC | SHCLCW7617 | HOME SERVICES - EAST END CYCLE SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EGY'S MOWER SERVICE | CW2322981 | HOME SERVICES - EGY'S MOWER SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EMERGENCY MOWER TECHNICIANS LLC | CW2323197 | HOME SERVICES - EMERGENCY MOWER TECHNICIANS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | EMPIRE SAW & LAWN MOWER | CW2302344 | HOME SERVICES - EMPIRE SAW AND LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ENCYCLE TECHNOLOGIES INC-700669 | SHCLCW3455 | SC PUR PRO-REGEN ENERGY INC-MASTER EQUIPMENT PURCHASE AND SERVICES AGREEMENT-2012 | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ENCYCLE TECHNOLOGIES INC-700669 | SHCLCW3456 | SC PUR PRO-REGEN ENERGY INC-STATEMENT OF WORK 1 TO MASTER EQUIPMENT PURCHASE AND SERVICES AGREEMENT-20[...] | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | ENCYCLE TECHNOLOGIES INC-700669 | CW2267964 | REGEN ENERGY INC - STATEMENT OF WORK 3 THE MASTER EQUIPMENT PURCHASE AND SERVICES AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ENGINE HOUSE INC | CW2322263 | HOME SERVICES - ENGINE HOUSE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| KMART CORPORATION | ENVIROSCAPES INC | CW2310514 | INNOVEL-TODD'S ENVIROSCAPES,INC.-KMART 8305 WARREN, OH. LANDSCAPING-2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | ERIC D GAUVIN SMALL ENGINE REPAIR | CW2290306 | HOME SERVICES - ERIC D GAUVIN SMALL ENGINE REPAIR - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EVANS MOTORSPORTS & REPAIR LLC | SHCLCW7570 | HOME SERVICES - EVANS MOTORSPORTS AND REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | EVOKE PRODUCTIONS FOR MC2 MODEL MGMT LLC | CW2291792 | MARKETING - MC2 MODELS MANAGEMENT- PSA-2014 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLAINIFY LLC | CW2338982 | SYW - EXPLAINIFY - MSA - 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLAINIFY LLC | CW2338892 |  | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | EXPLAINIFY LLC | CW2338892 | SYW - EXPLAINIFY - SOW NO.1 - 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | EXTON MOWER SERVICE | SHCLCW7590 | HOME SERVICES - EXTON MOWER SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FALCONER REPAIR SERVICES | SHCLCW7571 | HOME SERVICES - FALCONER REPAIR SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | FARMERS EXCHANGE | CW2289213 | HOME SERVICES - FARMERS EXCHANGE - MSA 2014 | 3/6/2019 |

| Debtor Name | Counterparty Name | Description: Contract Number | Description: Contract Title | Rejection Date |
|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FARMHAND SUPPLY LLC | SHCLCW7591 | HOME SERVICES - FARMHAND SUPPLY LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | FERRELLGAS DBA BLUE RHINO | CW2320435 | HS - FERRELLGAS - PROPANE PURCHASE AGREEMENT FOR SEATTLE, WA - 2017 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | FINAL TOUCH DELIVERY SERVICE | CW2340212 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FITNOW INC DBA LOSE IT! | CW2288381 | SHC HEALTH WELLNESS SOLUTIONS - LOSEIT - LINKING AGREEMENT- 2014 | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO. | FJS HEARING PROFESSIONALS | | LICENSE AGREEMENT FJS HEARING PROFESSIONALS | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | FORWARD AIR SOLUTIONS, INC. | | CONSOLIDATION/POOL SERVICES AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | FOUR K REPAIRS | CW2311175 | HOME SERVICES - FOUR K REPAIRS- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | FOX ONEILL & SHANNON SC | CW2268736 | SYW -- LAUGHLIN CONSTABLE - MSA - 2014 | 3/6/2019 |
| SEARS HOME & BUSINESS FRANCHIS | FRANCHISE DYNAMICS | CW2332882 | HOME SERVICES - FRANCHISES - FRANCHISE DYNAMICS - MSA - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | FRED'S SMALL ENGINE REPAIR | CW2300158 | HOME SERVICES - FREDS SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| KMART CORPORATION | G.H PRODUCTIONS | | LICENSE AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | GARDEN EQUIPPED | CW2289215 | HOME SERVICES - GARDEN EQUIPPED - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GARRISON CITY EQUIPMENT MAINTENANCE & REPAIR LLC | SHCLCW7552 | HOME SERVICES - GARRISON CITY EQUIPMENT MAINTENANCE AND REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | GARYS POWER EQUIPMENT | CW2289217 | HOME SERVICES - GARY'S POWER EQUIPMENT - MSA 2014 | 3/6/2019 |
| SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | GDS CORPORATION | | LICENSE AGREEMENT FOR HAIR SALON | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | GEM CITY ARMORED SECURITY | SHCLCW4066 | FIN-GEM CITY ARMORED SECURITY-ARMORED CAR SERVICES AGREEMENT-2012 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GENERAL CHAIN SAW SUPPLY | SHCLCW7678 | HOME SERVICES - GENERAL CHAIN SAW SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | GEORGE FREDERICK KOERBER, D.D.S | | SECOND AMENDMENT TO LEASE AGREEMENT SEPTEMBER 14, 2015,TO  LEASE AGREEMENT DATEDJANUARY 1, 2000, | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GEORGE FREDERICK KOERBER, D.D.S. | | SECOND AMENDMENT TO LEASE AGREEMENT SEPTEMBER 14, 2015,TO  LEASE AGREEMENT DATEDJANUARY 1, 2000 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | GEORGE FREDERICK KOERBER, D.D.S. AND SCOTT YOO D.D. | | ASSIGNMENT AND ASSUMPTION OF LEASE. FINITE #195-050. 12/1/01 TO LEASE AGREEMENT 1/1/00 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GEORGETOWN FARM SUPPLY | CW2322881 | HOME SERVICES - GEORGETOWN FARM SUPPLY - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | GERMANTOWN HARDWARE | CW2289219 | HOME SERVICES - GERMANTOWN HARDWARE - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | GFB INC | CW2298152 | HOME SERVICES - GFB INC - MSA (GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GIACO'S MOWER SHOP | CW2323181 | HOME SERVICES - GIACO'S MOWER SHOP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GILLIS POWER EQUIPMENT INC | SHCLCW7635 | HOME SERVICES - GILLIS POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GLASS AMERICA | SHCLCW3922 | FAC-COMMERCIAL SOLUTIONS-MSA-FACILITY SERVICES REPAIR TIME AND MATERIAL AGREEMENT-2011 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL | SHCLCW3922 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL | SHCLCW3922 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL | SHCLCW3922 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GLOBAL SEARCH MARKETING | CW2340296 | MKTG - ONLINE - GLOBAL SEARCH MARKETING - MSA - 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GLOBAL SEARCH MARKETING | CW2340296 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | GLOVES, INC | CW2326314 | SUPPLIES - GLOVES, INC. - PTC - 2017 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GOLD COUNTRY EQUIPMENT CENTER INC | CW2302330 | HOME SERVICES - GOLD COUNTRY EQUIPMENT CENTER INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GOODSELL POWER EQUIPMENT INC | SHCLCW7592 | HOME SERVICES - GOODSELL POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | GRAND VALLEY DELIVERY LLC | CW2287691 | SUPPLY CHAIN- GRAND VALLEY DELIVERY, LLC- MSA 2014 | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | GRANITE CITY ARMORED CAR INC | SHCLCW4030 | FIN-GRANITE CITY ARMORED CAR-ARMORED CAR SERVICES AGREEMENT-2012 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GRANT THORNTON | | STATE TAX REVIEW 2013 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | GRAVES JOHNSON PRODUCTIONS INC | CW2303970 | SUPPLY CHAIN- GRAVE-JOHNSON- SEARS MSA 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | GREAT PLAINS SMALL ENGINE | CW2300165 | HOME SERVICES - GREAT PLAINS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT BANK | | AMENDMENT NO. 9 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT BANK | | AMENDMENT NO. 10 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION | GREEN DOT BANK | | AMENDMENT NO. 10TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION | GREEN DOT BANK | | 3 MO. CONTRACT EXTENSION | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | | SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | | AMENDMENT TO THE SALES AND DISTRIBUTION AGREEMENT DATED AUGUST 15, 2008 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | | AMENDMENT NO. 3TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | | AMENDMENT NO. 3 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION | GREEN DOT CORPORATION | | AMENDMENT NO. 3TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | | AMENDMENT NO. 4 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | | AMENDMENT NO. 7 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | | AMENDMENT NO. 9 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | GREEN DOT CORPORATION | | AMENDMENT NO. 10 TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION | GREEN DOT CORPORATION | | AMENDMENT NO. 10TO SALES AND DISTRIBUTION AGREEMENT | 3/6/2019 |
| KMART CORPORATION | GREEN DOT CORPORATION | | 3 MO. CONTRACT EXTENSION | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GREEN DOT CORPORATION SBT | SHCLCW5823 | FS - GREEN DOT CORPORATION - SALES AND DISTRIBUTION AGREEMENT- 2008 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | GREEN TECH SERVICES LLC | SHCLCW7667 | HOME SERVICES - GREEN TECH SERVICES LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | GRICELDA, INC. | | LICENSE AGREEMENT TO SELL MERCHANDISE AND SERVICES | 3/6/2019 |
| SEARS ROEBUCK AND CO. | GRILLS TRUE VALUE HARDWARE | | MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | CW2334147 | ONLINE - GROUPBY - MSA_ ORDERFORM - 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPBY USA INC. | CW2334300 | CUST EXP - GROUPBY - MSA_ ORDERFORM 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | GROUPON, INC. | CW2279417 | MARKETING - GROUPON - AGREEMENT - 2014 | 3/6/2019 |
| KMART CORPORATION | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC | CW2323185 | HOME SERVICES - GUIDRY INDUSTRIAL SUPPLY AND SERVICE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | H&R BLOCK ENTERPRISES LLC C/O CUSHMAN & WAKEFIELD | | LICENSE AGREEMENT FOR TAX SERVICES | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | HAMILTONS SMALL ENGINE REPAIR | CW2330129 | HOME SERVICES-HAMILTON'S SMALL ENGINE REPAIR-GO LOCAL-2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | HANKS MOWER REPAIR | CW2285544 | HOME SERVICES - HANKS MOWER REPAIR- MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HANRAHAN'S SMALL ENGINE LLC | CW2322901 | HOME SERVICES - HANRAHANS SMALL ENGINE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | | ROOT CAUSE PROCESS AUTOMATION SUPPORT - SOW | 3/6/2019 |
| KMART CORPORATION | HENDERSON RENTAL LLC | CW2322983 | HOME SERVICES - HENDERSON RENTAL LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | HENDRIX SERVICE CORP | CW2323138 | HOME SERVICES - HENDRIX SERVICE CORP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HETTINGER'S BACKYARD & POWER STORE | CW2323199 | HOME SERVICES - HETTINGER'S BACKYARD AND POWER STORE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HIGHLAND POWER EQUIPMENT | SHCLCW7636 | HOME SERVICES - HIGHLAND POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | HINSON CHAIN SAW | CW2289470 | HOME SERVICES - HINSON CHAIN SAW - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS FORMULA LLC | CW2338859 | SYW - HAVAS FORMULA - SOW FOR SYW - 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | HARDY MOVING AND STORGE | SHCLCW2946 | HS-HARDY MOVING AND STORAGE-HOME DELIVERY AND SHUTTLE CARRIER AGREEMENT-2008 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HARBOR SPORTS & CYCLE | CW2323156 | HOME SERVICES - HARBOR SPORTS AND CYCLE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | HAVAS WORLDWIDE CHICAGO INC-706197 | CW2296294 | MKTG - HAVAS WORLDWIDE CHICAGO INC – ADVERTISING AGENCY AGREEMENT - 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | HAVOC AUDIO LLC | CW2289461 | HOME SERVICES - HAVOC AUDIO LLC - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | HEFFNER MANAGEMENT INC | SHCLCW5062 | MKTG - HEFFNER MANAGEMENT - AMENDMENT 2 - 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HEMINGWAY POWER EQUIPMENT | CW2323246 | HOME SERVICES - HEMINGWAY POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOMETOWN AUTO & HARDWARE | CW2302429 | HOME SERVICES - HOMETOWN AUTO AND HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | HONEST ENGINES | CW2289475 | HOME SERVICES - HONEST ENGINE - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | HORN MOWER SHOP LLC | CW2289473 | HOME SERVICES - HORN MOWER SHOP - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOUSTON BROS LAWN CARE & SPRINKLERS LLC | SHCLCW7637 | HOME SERVICES - HOUSTON BROS LAWN CARE AND SPRINKLERS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |

| Debtor Name | Counterparty Name | Description: Contract Number | Description: Contract Title | Rejection Date |
|---|---|---|---|---|
| KMART CORPORATION; SEARS, ROEBUCK AND CO. | HOWARD BERGER CO., INC. | - | SUPPLY AGREEMENT FOR HEATERS | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HOWARDS OUTDOOR POWER | CW2323038 | HOME SERVICES - HOWARDS OUTDOOR POWER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTIONS | CW2324815 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTIONS | CW2324815 | | 3/6/2019 |
| KMART CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTIONS | CW2324815 | | 3/6/2019 |
| KMART CORPORATION | HUBBEL LIGHTING INC/ HUBBEL SOLUTIONS | CW2324815 | | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | HUBBEL LIGHTING INC/ HUBBEL SOLUTIONS | CW2324815 | | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | HUBBEL LIGHTING INC/ HUBBEL SOLUTIONS | CW2324815 | | 3/6/2019 |
| KMART CORPORATION; KMART HOLDING CORPORATION; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | HUBBELL LIGHTING INC-713086 | - | FAC - HUBBELL CONTROL SOLUTION - PROCUREMENT TERMS AND CONDITIONS - 2017 | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | IGNAZIO LANZAFAME | - | LICENSE AGREEMENT FOR JEWELRY SERVICE | 3/6/2019 |
| SEARS HOME & BUSINESS FRANCHS | INFORMATION CONTROL COMPANY LLC | - | MASTER SERVICES AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | INFOVINE INC. | CW2315640 | MKTG - INFOVINE INC MASTER AGREEMENT - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | INLAND POWER EQUIPMENT CO | CW2322884 | HOME SERVICES - INLAND POWER EQUIPMENT CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | INSPHERE INSURANCE SOLUTIONS, INC D/B/A/ HEALTHMA | CW2277099 | HEALTH WELLNESS SOLUTIONS HEALTHMARKETS AFFILIATE MARKETING - 2014 | 3/6/2019 |
| SEARS HOME & BUSINESS FRANCHS | IRVIN PUBLIC RELATIONS | - | PR PROPOSAL FOR SEARS HOME SERVICES | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | J & B SMALL ENGINE REPAIR | CW2329987 | HOME SERVICES-WILLIAM CARL OHSE DBA J AND B SMALL ENGINE REPAIR-GO LOCAL-2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J & C'S MOWER SERVICE & SMALL ENGINE LLC | SHCLCW7638 | HOME SERVICES - J AND C MOWER SERVICE AND SMALL ENGINE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J AND D LAWN & TRACTOR SALES | SHCLCW7988 | FAC - J AND D LAWN AND TRACTOR SALES - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | J O D A LC | CW2290353 | HOME SERVICES - J.O.D.A - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J&M LAWNMOWER SERVICE LLC | CW2322652 | HOME SERVICES - J AND M LAWNMOWER SERVICE LLC- MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JAMES LAWNMOWER SALES & SERVICE | SHCLCW7554 | HOME SERVICES - JAMES LAWNMOWER SALES AND SERVICE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JAYS SMALL ENGINE & APPLIANCE | SHCLCW7669 | HOME SERVICES - JAY'S SMALL ENGINE AND APPLIANCE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JEFFS SMALL ENGINE REPAIR | SHCLCW7555 | HOME SERVICES - JEFFS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOLDINGS MANAGEMENT CORPORATION | JERRI PIKE DELIVERIES | CW2313571 | JERRI PIKE PHARMACY DELIVERY SERVICES (MN) | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOB-RITE | SHCLCW7989 | FAC - JOB RITE MOWER LLC - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | JOE BLAIR GARDEN SUPPLY | CW2289479 | HOME SERVICES - JOE BLAIR GARDEN SUPPLY - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOE'S POWER CENTER | SHCLCW7593 | HOME SERVICES - JOES POWER CENTER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | JOG INVESTMENTS LLC | SHCLCW7573 | HOME SERVICES - JOG INVESTMENTS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | JOHNDOW INDUSTRIES INC | SHCLCW3160 | RO-JOHNDOW INDUSTRIES-MASTER PURCHASE AGREEMENT-2013 | 3/6/2019 |
| KMART CORPORATION; SEARS, ROEBUCK AND CO. | JOHNSON SERVICE CENTER | CW2305019 | HOME SERVICES - JOHNSON SERVICE CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | JOHNSON'S TURF & IRRIGATION | CW2289481 | HOME SERVICES - JOHNSON'S TURF AND IRRIGATION - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | IR'S SMALL ENGINE REPAIR | SHCLCW7594 | HOME SERVICES - IRS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | J-TEL LAWN & SNOW EQUIPMENT | CW2322989 | HOME SERVICES - J-TEL LAWN AND SNOW EQUIPMENT-MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | JWH ENTERPRISE | CW2289532 | HOME SERVICES - JWH ENTERPRISE - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | KONE INC | CW2336953 | FACILITIES-KONE ACCESS AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | K & H CONSTRUCTION LLC | SHCLCW7670 | HOME SERVICES - K AND H CONSTRUCTION LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | K & M SMALL ENGINE REPAIR/LAWN CARE | CW2304733 | HOME SERVICES - K AND M SMALL ENGINE REPAIR-LAWNCARE 74006 - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | K C LAWN MOWER REPAIR | CW2299761 | HOME SERVICES - KC LAWN MOWER REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | K&M LAWN AND GARDEN REPAIR | CW2302435 | HOME SERVICES - K AND M LAWN AND GARDEN REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | KANTAR RETAIL LLC-672675 | SHCLCW1537 | MKTG KANTAR RETAIL-MASTER SERVICES AGREEMENT-2013 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KBCM LLC | SHCLCW7574 | HOME SERVICES - KBCM LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KINGS SERVICE CENTER | SHCLCW7671 | HOME SERVICES - KING'S SERVICE CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KIRKS LLC | SHCLCW7596 | HOME SERVICES - KIRKS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KIWI LAWNMOWER & CHAINSAW REPAIR | SHCLCW7595 | HOME SERVICES - KIWI LAWNMOWER AND CHAINSAW REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | KLAUS HOLDINGS INC | CW2289537 | HOME SERVICES - KLAUS HOLDINGS INC - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KOOTENAI LAWN & GARDEN INC | CW2289540 | HOME SERVICES - KOOTENAI LAWN AND GARDEN - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | KURT'S LAWN & GARDEN | SHCLCW7618 | HOME SERVICES - KURTS LAWN AND GARDEN - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | L & D SMALL ENGINE REPAIR | CW2304687 | HOME SERVICES - L AND D SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | LAKE AREA SMALL ENGINE | CW2331094 | HOME SERVICES - LAKE AREA SMALL ENGINE, INC-MSA-GO LOCAL - 2017 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | LANDS' END, INC. | - | TAX SHARING AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LARRY'S SMALL ENGINE REPAIR | CW2304812 | HOME SERVICES - LARRY'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LATENTVIEW ANALYTICS CORP | CW2340022 | HS - LATENTVIEW - SOW 62 - 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LATENTVIEW ANALYTICS CORP | CW2340022 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | LATENTVIEW ANALYTICS CORPORATION-698494 | SHCLCW2707 | MKTG OPS-LATENTVIEW ANALYTICS CORPORATION-PROJECT SERVICES AGREEMENT-2011 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LATENTVIEW ANALYTICS CORPORATION-698494 | CW2336339 | HS - LATENTVIEW - SOW 57 - 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LATENTVIEW ANALYTICS CORPORATION-698494 | CW2334588 | HS - LATENTVIERW - SOW NO. 55 - 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LATENTVIEW ANALYTICS CORPORATION-698494 | CW2334590 | HS - LATENTVIEW - SOW NO. 56 - 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LAUGHLIN CONSTABLE | CW2335885 | HS - LATENTVIEW - SOW 54-60 - 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | LAWN & MOWER DOC LLC | CW2268736 | SYW - LAUGHLIN CONSTABLE - MSA - 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LAWN EQUIPMENT INC | SHCLCW7993 | FAC - LAWNMOWER DOCTORS - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LAWN MOWER SHOP INC | CW2322631 | HOME SERVICES - LAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | LAZER SPOT INC | CW2323154 | HOME SERVICES - THE LAWN MOWER SHOP INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | LEAR UNLIMITED LLC | SHCLCW3937 | SC-LAZER SPOT, INC-HOSTLING AGREEMENT-2008 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEDVANCE LLC | SHCLCW7619 | HOME SERVICES - LEAR UNLIMITED LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| KMART HOLDING CORPORATION; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. DE PUERTO RICO; | LEDVANCE, LLC., OSRAM SYLVANIA LTD | SHCLCW2019 | FAC OPS-OSRAM SYLVANIA PRODUCTS-MASTER SERVICES AGREEMENT-2011 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | LEE LAWNMOWER | CW2302443 | HOME SERVICES - LEE LAWNMOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEMONS FARM EQUIPMENT | SHCLCW7598 | HOME SERVICES - LEMONS FARM EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LEN'S SMALL ENGINE REPAIR | CW2304816 | HOME SERVICES - LEN'S SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LIBERTY SMALL ENGINE REPAIR | SHCLCW7995 | FAC - LIBERTY SMALL ENGINE REPAIR - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LIFFCO POWER EQUIPMENT INC | CW2311231 | HOME SERVICES - LIFFCO POWER EQUIPMENT INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | LIGHTMAKER USA INC. | CW2327798 | SYW - LIGHTMAKER - MSA - 2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | LINGRAPH PACKAGING SERVICES CO. | CW2302956 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | LINGRAPH PACKAGING SERVICES CO. | CW2302956 | | 3/6/2019 |
| KMART CORPORATION | LINGRAPH PACKAGING SERVICES CO. | CW2302956 | | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES CO. | CW2302956 | | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | LINGRAPH PACKAGING SERVICES CO-372276 | CW2296122 | SUPPLIES - LINGRAPH - PTC'S - 2015 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | LINNSTAR TRANSFER INC | CW2289542 | SUPPLY CHAIN - LINN STAR TRANSFER, INC - WAREHOUSE MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | LOKO PARTNERS INC | SHCLCW7997 | HOME SERVICES - LOKO PARTNERS INC - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LONG'S OUTDOORS POWER EQUIPMENT | CW2289544 | FAC - LONGS OUTDOOR POWER EQUIPMENT - MASTER SERVICES AGREEMENT - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | LOWELLS SMALL ENGINE | SHCLCW7695 | HOME SERVICES - LOWELLS SMALL ENGINE- MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LUBBOCK POWER & LAWN | SHCLCW7599 | HOME SERVICES - LBK POWER AND LAWN LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | LUMBER RIVER TRADING CO | CW2289546 | HOME SERVICES - LUMBER RIVER TRADING CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | MACFARLANE SMALL ENGINE SERVICE | | HOME SERVICES - MACFARLANE SMALL ENGINE SERVICE - MSA 2014 | 3/6/2019 |

| Debtor Name | Counterparty Name | Description: Contract Number | Description: Contract Title | Rejection Date |
|---|---|---|---|---|
| SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP | CW2339993 | INNOVEL-MARATHON RESOURCE MANAGEMENT GROUP-SNOW REMOVAL-45439 ROMEOVILLE-2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP | CW2339995 | INNOVEL-MARATHON RESOURCE MANAGEMENT GROUP-SNOW REMOVAL-8305 WARREN OH-2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP LLC | CW2339993 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MARATHON RESOURCE MANAGEMENT GROUP LLC | CW2339995 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MARKETING CARD TECHNOLOGY, LLC | CW2329956 | LP - MARKETING CARD TECHNOLOGY | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MAROON & WHITE LLC | SHCLCW7600 | HOME SERVICES - MAROON AND WHITE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D | | THIS FOURTH AMENDMENT (AMENDMENT) IS MADE AND ENTERED INTO ON JULY 25, 2018, BY AND BETWEEN SHC LICENSED | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | MASHIA GHODS, O.D. | | THIS LEASE AGREEMENT dated JULY 9, 2015 | 3/6/2019 |
| SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D. | | FIRST AMENDMENT (AMENDMENT) ENTERED INTO ON JUNE 30, 2016 | 3/6/2019 |
| SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D. | | THIRD AMENDMENT ENTERED INTO ON JUNE 12, 2018 | 3/6/2019 |
| SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | MASHIA GHODS, O.D. | | FOURTH AMENDMENT (AMENDMENT) ENTERED INTO ON JULY 25, 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MASTERCARD INTERNATIONAL INC | CW2316083 | FIN - MASTERCARD INTERNATIONAL INC. - CO BRANDING AGREEMENT - 2012 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MAURER'S LAWN MOWER | CW2313604 | HOME SERVICES - MAURER'S LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | MAVERICK SOLUTIONS GROUP LLC | CW2290311 | HOME SERVICES - MAVERICK SOLUTIONS GROUP LLC - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MC2 MODEL MANAGEMENT LLC | CW2291792 | MARKETING - MC2 MODELS MANAGEMENT- PSA-2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MCCOY EQUIPMENT SALES INC | CW2323207 | HOME SERVICES - MCCOY EQUIPMENT SALES INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | MDX MEDICAL, INC. D/B/A/ VITALS | CW2282058 | HEALTH WELLNESS SOLUTIONS VITALS ONLINE MARKETING - 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MEADOW FARM MARKET | SHCLCW7641 | HOME SERVICES - MEADOW FARM MARKET LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MEADOWBROOK HARDWARE | CW2304891 | HOME SERVICES - MEADOWBROOK HARDWARE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MECHANICAL SHOP OF LAREDO INC | CW2304895 | HOME SERVICES - MECHANICAL SHOP OF LAREDO INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE | CW2339787 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | CW2339182 | MKTG - MERGE - MSA 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | CW2339787 | SYW - MERGE - SOW NO 4 - 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MERGE CHICAGO HYC HEALTH INC | CW2339734 | SYW - MERGE - NOV SOW - 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MESA RENTAL CENTER | CW2302512 | HOME SERVICES - MESA RENTAL CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | MEZAS SMALL ENGINE REPAIR | CW2300173 | HOME SERVICES - MEZAS SMALL ENGINE REPAIR - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MG MANAGEMENT CO LLC | SHCLCW7601 | HOME SERVICES - MG MANAGEMENT CO LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MICHAELS SMALL ENGINE REPAIR | SHCLCW7686 | HOME SERVICES - MICHAELS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | MICROSOFT CORPORATION | CW2278846 | HEALTH WELLNESS SOLUTIONS - MICROSOFT - MARKETING AND LINKING AGREEMENT - 2014 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | MID-AMERICAN TRANSFER INC. | CW2304092 | SUPPLY CHAIN- MID AMERICAN TRANSFER- MSA 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MIDWEST EQUIPMENT | CW2323191 | HOME SERVICES - MIDWEST EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MIXPANEL,INC | CW2301841 | MKTG - MIXPANEL - MASTER SAAS AGREEMENT - 2015 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MIXPANEL,INC | CW2330287 | CORPORATE SERVICES – SYW SOCIAL COMMERCE - MIXPANEL ORDER FORM 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | MIZE INC | CW2257022 | MARKETING - MIZE - MSA - 2013 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOATES SMALL ENGINE REPAIR LLC | SHCLCW7620 | HOME SERVICES - MOATES SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | MODUSLINK CORPORATION | | PARTS REBUILDING & CORE ADMINISTRATION AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOORSET ENTERPRISES LLC | CW2304884 | HOME SERVICES - MOORSET ENTERPRISES LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MOR POWER EQUIPMENT INC | CW2323109 | HOME SERVICES - MOR POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MORRISTOWN STAR STRUCK LLC-44350460 | CW2302954 | SUPPLIES - STAR STRUCK - PTC - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | MOWER MEDIC | CW2285548 | HOME SERVICES - MOWER MEDIC - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | MOWER PRO LLC | CW2323136 | HOME SERVICES - MOWER PRO LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | MPG EQUIPMENT RENTAL LLC | CW2328247 | HOME SERVICES - MPG EQUIPMENT RENTAL LLC - MSA - GO LOCAL - 2017 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | MULTI WALL PACKAGING-519145 | SHCLCW6294 | SC - MULTI-WALL PACKAGING - MASTER PURCHASE ORDER AGREEMENT - 2013 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | MY 3 SONS POWER EQUIPMENT | SHCLCW7643 | HOME SERVICES - MY 3 SONS POWER EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | N/A | N | XPRESS TRANSPORT INC. | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | NATHAN'S FAMOUS SYSTEMS, INC. | | NATHAN'S FAMOUS - BRANDED MENU PROGRAM LICENSE AGREEMENT | 3/6/2019 |
| KMART CORPORATION | NATHAN'S FAMOUS SYSTEMS, INC. | | RIDER TO NATHAN'S FAMOUS - FRANK & FRY LICENSE AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | NATIONS SMALL ENGINE | CW2298253 | HOME SERVICES - NATIONS SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC | | AMENDMENT NO. 4 ENTERED INTO AS OF FEBRUARY 1, 2017 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC | | AMENDMENT NO. 2 ENTERED INTO AS OF NOVEMBER 18,2011 | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC | | AMENDMENT NO. 1 ENTERED INTO AS OF NOVEMBER 18,2011 | 3/6/2019 |
| SEARS BRANDS MANAGEMENT CORP. | NICK'S LITTLE ENGINE SHOP | SHCLCW4459 | MKTG-ORCHARD SUPPLY COMPANY LLC-SUPPLY AGREEMENT-2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NIXA SMALL ENGINE | SHCLCW7559 | HOME SERVICES - NIXA SMALL ENGINE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | NORCELL | CW2300179 | CUST DIR-NORCELL-MASTER PAPER SUPPLY AGREEMENT-2013 | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | NORPAC | SHCLCW1667 | SHC-ADVERTISING PAPER-NORPAC-MSA-2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHSTAR MANUFACTURING COMPANY, INC. | CW2305460 | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-PTC | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHSTAR MANUFACTURING COMPANY, INC. | | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-PTC-AMENDMENT 1 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | NORTHSTAR MANUFACTURING COMPANY, INC. | | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-UETC | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | NORTHSTAR MANUFACTURING COMPANY, INC. | | AUTOMOTIVE-NORTHSTAR MANUFACTURING COMPANY, INC.-UETC-SUPPLEMENT NO. 1 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | NUANCE COMMUNICATIONS INC-530212 | CW2315403 | IT - NUANCE COMMUNICATIONS INC. - MUTUAL CONFIDENTIALITY AGREEMENT - 2016 | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | OBVIOUSLY SOCIAL LLC | CW2339253 | SYW-OBVIOUSLY SOCIAL - MSA - AUGUST 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | OLEO ENTERPRISES | CW2289550 | HOME SERVICES - OLEO ENTERPRISES - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ONE MANAGEMENT | CW2295934 | MKTG - ONE MANAGEMENT  MASTER SERVICE AGREEMENT (TALENT SERVICES) 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | O NEILLS POWER EQUIPMENT | SHCLCW7646 | HOME SERVICES - O NEILLS POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OPE SERVICE CENTER LLC | CW2304786 | HOME SERVICES - OPE SERVICE CENTER LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS BRANDS MANAGEMENT CORP. | ORCHARD SUPPLY CO, LLC | SHCLCW4459 | MKTG-ORCHARD SUPPLY COMPANY LLC-SUPPLY AGREEMENT-2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | OUTDOOR POWER LLC | SHCLCW7558 | HOME SERVICES - OUTDOOR POWER OF NORTHERN NEW YORK INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | OUTDOOR POWER OF NORTHERN NY INC | CW2322588 | HOME SERVICES - OUTDOOR POWER OF NORTHERN NY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | P FAM LLC | CW2300183 | HOME SERVICES - P FAM LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | P&K MIDWEST INC | SHCLCW7672 | HOME SERVICES - P AND K MIDWEST INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SHC LICENSED BUSINESS LLC | PAGER ONE #2, INC | | FIRST AMENDMENT (FIRST AMENDMENT) TO THE LICENSE AGREEMENT MADE AS OF MARCH 16, 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PARSONS SMALL ENGINE REPAIR | SHCLCW7621 | HOME SERVICES - PARSONS SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | PEASLEY TRANSFER AND STORAGE | CW2284484 | SUPPLY CHAIN- PEASLEY TRANSFER AND STORAGE - MSA 2014 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | PERFORMANCE TEAM LLC | | CONSOLIDATION SERVICES AGREEMENT | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | PERFORMANCE TRUCKING, INC. | | TRANSPORTATION AGREEMENT | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | PET360 INC | CW2279594 | HEALTH WELLNESS SOLUTIONS  PET360  CONTENT LICENSE AGREEMENT - 2014 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | CW2340549 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | PETERSON TECHNOLOGY PARTNERS, INC | CW2340549 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PHILLIPS HEAT & HARDWARE INC | SHCLCW7577 | HOME SERVICES - PHILLIPS HEAT AND HARDWARE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | PICKREL INC | CW2289586 | HOME SERVICES - PICKREL INC - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | PIKATO INC-702490 | SHCLCW2035 | MKTG-PIKATO LLC-MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT-2012 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | POCONO TRACTOR & EQUIPMENT INC | CW2323111 | HOME SERVICES - POCONO TRACTOR AND EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | PORT HAWKESBURY / WEST LINN PAPER CO SALES | SHCLCW1659 | FIN OPS-PORT HAWKESBURY PAPER-MASTER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |

| Debtor Name | Counterparty Name | Description: Contract Number | Description: Contract Title | | Rejection Date |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | POWER MOWER SALES | SHCLCW8002 | FAC - POWER MOWER CORP - MASTER SERVICES AGREEMENT - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | POWERED OUTDOOR EQUIPMENT | CW2299782 | HOME SERVICES - POWERED OUTDOOR EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | PRICEWATERHOUSECOOPERS LLP | SHCLCW7017 | FIN - PRICEWATERHOUSECOOPERS LLP - LETTER AGREEMENT- 2004 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRIDE HARDWARE LLC | SHCLCW7603 | HOME SERVICES - PRIDE HARDWARE DBA GENESEO HARDWARE AND RENTAL - MASTER SERVICE AGREEMENT (GO LOCAL) - 2 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | PRO POWER | CW2289588 | HOME SERVICES - PRO POWER EQUIPMENT CO. - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | PRO TURF LAWN & GARDEN CENTER | CW2322903 | HOME SERVICES - PRO TURF LAWN AND GARDEN CENTER - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUALITY GARDEN & EQUIPMENT SALES | SHCLCW7647 | HOME SERVICES - QUALITY GARDEN AND EQUIPMENT SALES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUALITY RENTAL CENTERS INC | SHCLCW7648 | HOME SERVICES - QUALITY RENTAL CENTERS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUALITY TRUCK & EQUIPMENT CO | CW2323160 | HOME SERVICES - QUALITY TRUCK AND EQUIPMENT CO - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | QUINCY SMALL ENGINE REPAIR INC | SHCLCW7561 | HOME SERVICES - QUINCY SMALL ENGINE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | R & D MOWER & SNOWBLOWER SALES & SERVICE | CW2311243 | HOME SERVICES - R AND D MOWER AND SNOWBLOWER SALES AND SERVICE- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | RANDSTAD | SHCLCW5699 | FIN - RANDSTAD SOURCERIGHT - MSP SERVICES SOW - 2012 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RAYS ENGINE MACHINE | SHCLCW7605 | HOME SERVICES - RAYS ENGINE MACHINE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RCK MOWER REPAIR | CW2299469 | HOME SERVICES - RCK MOWER REPAIR - MASTER SERVICE AGREEMENT (CARRY IN GO LOCAL) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RED RIDERS LLC | SHCLCW7547 | HOME SERVICES - RED RIDERS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | REDNECK OUTDOORS LLC | SHCLCW7578 | HOME SERVICES - REDNECK OUTDOORS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | | THIS PRODUCT DISTRIBUTION AGREEMENT/AGREEMENT (THE AGREEMENT) IS MADE AND ENTERED INTO AS OF MARCH 23, 20 | | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | REGATTA GREAT OUTDOORS | | THIS FIRST AMENDMENT (SECOND AMENDMENT) TO THE LICENSE AGREEMENT IS MADE AS OF SEPTEMBER 13, 2017 BY REGA | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RELIABLE APPLIANCE REPAIR INC | SHCLCW7679 | HOME SERVICES - RELIABLE APPLIANCE REPAIR INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RELIABLE SMALL ENGINE REPAIR | SHCLCW7579 | HOME SERVICES - RELIABLE SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| KMART CORPORATION; SEARS PROCUREMENT SERVICES, INC.; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | REPUBLIC SERVICE GROUP | CW2309281 | APP-REPUBLIC SERVICE GROUP- MSA FOR SERVICE AND EQUIPMENT-2016 | | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | RESOLUTE FOREST PRODUCTS CANADA | SHCLCW1660 | FIN OPS-RESOLUTE FP US-MASTER PAPER SUPPLY AGREEMENT-2013 | | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | RESOLUTE FOREST PRODUCTS US | SHCLCW1660 | FIN OPS-RESOLUTE FP US-MASTER PAPER SUPPLY AGREEMENT-2013 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | RETAILNEXT, INC. | CW2315086 | MARKETING - RETAILNEXT - SOW 10 - SAAS RENEWAL - 2015 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | REVFLUENCE, INC | CW2334492 | SYW - REVFLUENCE - SUBSCRIPTION AGMT - 2018 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEWTRACKERS | CW2315239 | AUTOMOTIVE-REVIEWTRACKERS-SOW #1 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | RICHARD LLC | CW2289590 | HOME SERVICES- RICHARD LLC - MSA 2014 | | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | RITEMADE | CW2301662 | SUPPLIES - RITEMADE - PTC - JUNE 4 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RJ'S OUTDOOR POWER INC | SHCLCW7649 | HOME SERVICES - R JS OUTDOOR POWER INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | ROBINETTS SMALL ENGINE REPAIR | CW2289592 | HOME SERVICES - ROBINETTS SMALL ENGINE REPAIR - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | SHCLCW7689 | HOME SERVICES - JDK ENTERPRISES (ROBINSONS HARDWARE AND RENTAL) - MASTER SERVICE AGREEMENT (GO LOCAL) - 201 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | ROBINSONS HARDWARE | SHCLCW7690 | HOME SERVICES - NR UNDERWOOD AND SONS ENTERPRISES INC (ROBINSONS HARDWARE AND RENTAL) - MASTER SERVICE A | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | ROMMEL EQUIPMENT SERVICES LLC | CW2289594 | HOME SERVICES - ROMMEL EQUIPMENT SERVICES, LLC - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | ROOTS SMALL ENGINE REPAIR | CW2294057 | HOME SERVICES-ROOTS SMALL ENGINE - MSA 2014 | | 3/6/2019 |
| KMART CORPORATION | ROUND LAKE FIRE DEPARTMENT | CW2290814 | RETAIL SERVICES- LP- ROUND LAKE, IL- FIRE ALARM AGREEMENT | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RPH ENTERPRISES LLC | SHCLCW7688 | HOME SERVICES - RPH ENTERPRISES LLC (2) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RPH ENTERPRISES LLC | SHCLCW7687 | HOME SERVICES - RPH ENTERPRISES LLC (1) - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | RSP ARCHITECTS LTD | SHCLCW4097 | SC-RSP ARCHITECTS LTD-MASTER AGREEMENT FOR ENGINEERING SERVICES-2012 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | RTW, INC | CW2334490 | CORPORATE SERVICES - WORKER'S COMPENSATION REVIEW - RISK MANAGEMENT - RTW, INC. MSA 2018 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | RUDY LLC | CW2290206 | HOME SERVICES- RUDY LLC - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | RUSTY NUT ENTERPRISES LLC | SHCLCW7606 | HOME SERVICES - RUSTY NUT ENTERPRISE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | S & L DELIVERY | CW2298646 | SUPPLY CHAIN- S AND L DELIVERY- MSA 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SAVE-ON TOOLS | SHCLCW7680 | HOME SERVICES - SAVE-ON TOOLS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SAVINGSTAR, INC | SHCLCW6542 | MKTG - SAVINGSTAR - STATEMENT OF WORK 1 TO MSA - 2013 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | SAVINGSTAR, INC | SHCLCW6541 | MKTG- SAVINGSTAR INC - MASTER SERVICES AGREEMENT - 2013 | | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SCHAA'S LAWN MOWER SALES & SERVICE | CW2302473 | HOME SERVICES - SCHAA'S LAWN MOWER SALES AND SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | SCOOTER BROTHERS | CW2313314 | HOME SERVICES - SCOOTER BROTHERS ENTERPRISES LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SEGERDAHL GRAPHICS INC-100043494 | CW2284370 | SC SEGERDAHL CORPORATION STATEMENT OF WORK TO PRINT AGGREEMENT 2014 | | 3/6/2019 |
| INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART HOLDING CORPORATION; PRIVATE BRANDS, LTD.; SEARS BUYING SER | SEKO WORLDWIDE, LLC | SSWOE-18001 | NVOCC SERVICE AGREEMENT NO. | | 3/6/2019 |
| INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART OPERATIONS LLC; SEARS HOME IMPROVEMENT PRODUCT; SEARS OPI | SELECT SYSTEMS TECHNOLOGY | CW2323921 | APP-SELECT SYSTEMS TECHNOLOGY-BOXED GOODS MSA-2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SENTRY HOME MART INC | CW2322616 | HOME SERVICES - SENTRY HOME MART INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | | 3/6/2019 |
| KMART CORPORATION | SEQIRUS USA INC. | | 4TH AMENDMENT TO AGREEMENT | | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | SINHAK SUV | | THIS LICENSE AGREEMENT (THE "AGREEMENT") IS ENTERED INTO AS OF 02-01,2017 (THE "EFFETIVE DATE"), BY SINHAK SUV, A | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SHAKERTOWN SMALL ENGINE | CW2290208 | HOME SERVICES - SHAKERTOWN SMALL ENGINE - MSA 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SHARBONO REPAIR LLP | SHCLCW7608 | HOME SERVICES - SHARBONO REPAIR LLP - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SMALL ENGINE SOLUTIONS | SHCLCW8010 | HOME SERVICES - SMALL ENGINE SOLUTIONS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SMALL LOADS PLUS | CW2302480 | FAC - SMALL LOADS PLUS - MASTER SERVICES AGREEMENT - 2016 | | 3/6/2019 |
| KMART CORPORATION | SNAP FITNESS, INC | CW2278186 | HEALTH WELLNESS SOLUTIONS - SNAP FITNESS - ONLINE AFFILIATE MARKETING - 2014 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SOUTH PARK HARDWARE LLC | CW2305015 | HOME SERVICES - SOUTH PARK HARDWARE LLC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SOUTH PARK YARD EQUIPMENT | SHCLCW7581 | HOME SERVICES - SOUTH PARK YARD EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SOUTHCOAST POWER EQUIPMENT | SHCLCW7650 | HOME SERVICES - SOUTHCOAST POWER EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SPIRIT INTERNATIONAL INC-557181 | CW2308894 | SUPPLIES - SPIRIT INTERNATIONAL - PTC - 2015 | | 3/6/2019 |
| KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | SPITZER INDUSTRIAL PRODUCTS COMPANY INC | SHCLCW7548 | HOME SERVICES - SPITZER INDUSTRIAL PRODUCTS COMPANY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | STATE INDUSTRIES, INC | | APP-SHORT CIRCUIT-PTC FOR SECURITY EQUIPMENT PURCHASE-2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SHUTTERSTOCK, INC. | CW2308166 | INVOICE | 97,963,700 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SIERRA PIEDMONT INC | CW2333463 | FAC-ENVIRONMENTAL CONSULTANTS-SIERRA PIEDMONT-MSA | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SIERRA SAW POWER EQUIPMENT CENTER | CW2300189 | HOME SERVICES - SIERRA SAW POWER EQUIPMENT CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| KMART CORPORATION; SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SILTRON EMERGENCY SYSTEMS-790850515 | CW2330190 | FAC-SILTRON EMERGENCY SYSTEMS-PTC-2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | STAUFFER'S LAWN EQUIPMENT | CW2304949 | HOME SERVICES - STAUFFER'S LAWN EQUIPMENT - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STEEL CITY MOWER AND PLOW INC | SHCLCW8011 | FAC - STEEL CITY MOWER AND PLOW INC. - MASTER SERVICES AGREEMENT - 2017 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-100083043 | CW2323836 | SYW - STEVENSON CO - TRAQLINE SOW 17 - 2017 - 2019 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-100083043 | CW2323820 | SYW - STEVENSON CO - TRAQLINE SOW 16 - 2017 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | STEVES OUTDOOR SPORTS INC | SHCLCW7693 | HOME SERVICES - STEVES OUTDOOR SPORTS INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | STORA ENSO NA SALES, INC | SHCLCW1662 | FIN OPS-STORA ENSO NORTH AMERICAN SALES-MASTER PAPER SUPPLY AGREEMENT-2012 | | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | STORE ENSO OYJ | SHCLCW1662 | FIN OPS-STORA ENSO NORTH AMERICAN SALES-MASTER PAPER SUPPLY AGREEMENT-2012 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUN GARDEN SUPPLIES | CW2305000 | HOME SERVICES - SUN GARDEN SUPPLIES - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | SUNDOWN EQUIPMENT | SHCLCW7624 | HOME SERVICES - SUNDOWN EQUIPMENT - MASTER SERVICE AGREEMENT (GO LOCAL) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SUPERIOR LAWN MOWER CENTER | CW2305008 | HOME SERVICES - SUPERIOR LAWN MOWER CENTER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SUZANNE EL HABRE | | FIRST AMENDMENT MADE AS OF JANUARY 15, 2015 | | 3/6/2019 |

| Debtor Name | Counterparty Name | Description: Contract Number | Description: Contract Title | Rejection Date |
|---|---|---|---|---|
| SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | SUZANNE EL_HABRE | - | SECOND AMENDMENT MADE AS OF JANUARY 20, 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SW RIEDER LLC | CW2304796 | HOME SERVICES - SWRIEDER LLC- MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | SYLACAUGA SMALL ENGINE REPAIR | SHCLCW7681 | HOME SERVICES - SYLACAUGA SMALL ENGINE REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | SYSREPUBLIC INC | CW2302196 | LOSS PREVENTION- SYSREPUBLIC, INC.- MUTUAL NDA 2015 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | TECHNOLOGY ADVISORS, INC. | CW2314088 | SYW - TECHNOLOGY ADVISORS - MSA - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | TERRY'S SMALL ENGINE SERVICE | CW2300193 | HOME SERVICES - TERRYS SMALL ENGINE SERVICE - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | THE BIG R SERVICES LLC | CW2328895 | HOME SERVICES-THE BIG R SERVICES LLC-GO LOCAL-2017 | 3/6/2019 |
| SEARS, ROEBUCK AND CO.; SHC LICENSED BUSINESS LLC | THE GARDEN GATE, INC. | - | LICENSE AGREEMENT FOR NURSERY | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | THE MINISTRY OF IDEAS US LLC | CW2302205 | LOSS PREVENTION-THE MINISTRY OF IDEAS US LLC- MUTUAL NDA 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | THE MOWERS EDGE INC | CW2302454 | HOME SERVICES - THE MOWERS EDGE INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | THE NIELSEN COMPANY/CLARITAS | SHCLCW5460 | SC - NIELSON MEDIA RESEARCH - MASTER SERVICES AGREEMENT - 2009 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | THOUGHTWORKS INC | SHCLCW58 | SYW - THOUGHTWORKS - MSSA - 2010 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TIGER ISLAND HARDWARE LLC | CW2323152 | HOME SERVICES - TIGER ISLAND HARDWARE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TK SNYDER LLC | SHCLCW7674 | HOME SERVICES - TK SNYDER LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | T-N-D SALES SERVICE & DESIGN | CW2300195 | HOME SERVICES - T-N-D SALES SERVICE AND DESIGN - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | SHCLCW3928 | SC-TOLL GLOBAL FORWARDING, INC-HOSTIING AGREEMENT-2012 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOP DOG LAWN CARE INC | SHCLCW7584 | HOME SERVICES - TOP DOG LAWN CARE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TOWNLINE POWER EQUIPMENT COMPANY INC | SHCLCW7651 | HOME SERVICES - TOWNLINE POWER EQUIPMENT COMPANY INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | TRAVELERS MARKETING LLC | CW2338688 | HOME SERVICES - TRAVELERS MARKETING - MSA - 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | TRAVELERS MARKETING LLC | CW2338914 | SYW - TRAVELERS MARKETING - SOW NO. 1 - 2018 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | TRAVELERS MARKETING LLC | CW2339594 | SYW - TRAVELERS MARKETING - FDOT AGMT - 2018 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TREASURE EXCHANGE | SHCLCW7550 | HOME SERVICES - TREASURE EXCHANGE - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | TREE413 | CW2329664 | HOME SERVICES-TREE 413-GO LOCAL-2017 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | TRIBUNE DIRECT-697335 | CW2308814 | MKTG - TRIBUNE DIRECT MARKETING, LLC - MSA - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TRIMALAWN EQUIPMENT INC | SHCLCW7551 | HOME SERVICES - TRIMALAWN EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | TRISTAR FULFILLMENT SERVICES INC | SHCLCW4441 | MKTG-TRISTAR FULFILLMENT SERVICES-PROJECT SERVICES AGREEMENT-2011 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TROPICAL LAWNMOWERS | CW2305004 | HOME SERVICES - TROPICAL LAWNMOWERS - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | TWIN LAKE MOWER REPAIR SERVICE | CW2289607 | HOME SERVICES - TWIN LAKE MOWER REPAIR - MSA 2014 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | TWIN LAKES LANDSCAPING | CW2309966 | INNOVEL-TWIN LAKES LANDSCAPING- SEARS 45375 MANTENO, IL LANDSCAPING-2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | TYLER FARMS LLC | SHCLCW7585 | HOME SERVICES - TYLER FARMS LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UHLS FEED & SMALL ENGINE LLC | CW2322559 | HOME SERVICES - UHLS FEED AND SMALL ENGINE LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | UNITED DELIVERY SERVICE | CW2340039 | INNOVEL-UNITED DELIVERY SERVICE-PARCEL AGREEMENT-2018 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | UNITED DELIVERY SERVICE, LTD | CW2340039 |  | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UNIVERSAL POWER EQUIPMENT INC | CW2323162 | HOME SERVICES - UNIVERSAL POWER EQUIPMENT INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| SEARS HOLDINGS PUBLISHING COMP. | UPM-KYMMENE, INC. | SHCLCW1663 | FIN OPS-UPM KYMMENE-MASTER PAPER SUPPLY AGREEMENT-2012 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | VALLEY OUTDOOR POWER EQUIPMENT | CW2289609 | HOME SERVICES - VALLEY OUTDOOR POWER EQUIPMENT - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VALLEY SCOOTERS OF TEXAS | SHCLCW7675 | HOME SERVICES - VALLEY SCOOTERS OF TEXAS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOME & BUSINESS FRANCHS | VAR TECHNOLOGY FINANCE | - | VAR TECHNOLOGY FINANCE | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | VITOS LAWN MOWER LLC | CW2302325 | HOME SERVICES - VITO'S LAWN MOWER - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WADE INC | SHCLCW7610 | HOME SERVICES - WADE INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WALT'S POWER EQUIPMENT REPAIR | SHCLCW7653 | HOME SERVICES - WALTS POWER EQUIPMENT REPAIR - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WARES DEALER STORES DBA SEARS OF ELKINS | SHCLCW7676 | HOME SERVICES - WARE'S DEALER STORES - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | WELLSPRING ENTERPRISES LLC | CW2290212 | HOME SERVICES- WELLSPRING ENT LLC - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | WEST MESA FORESTRY & GARDEN LLC | CW2289611 | HOME SERVICES- WEST MESA FORESTRY - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WF SMITHERS CO INC | CW2323121 | HOME SERVICES- WF SMITHERS CO INC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2017 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | WGSN INC | WG-SIN035355 | INVOICE | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | WHITES SMALL ENGINE REPAIR | CW2289613 | HOME SERVICES- WHITES SMALL ENGINE REPAIR - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | WILKES APPLIANCE CENTER LLC | CW2289615 | HOME SERVICES- WILKES APPLIANCE CENTER - MSA 2014 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WOOD CHOPPER'S SUPPLY | SHCLCW7696 | HOME SERVICES - CHOPPERS - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | WOOD SMALL ENGINE REPAIR LLC | SHCLCW7654 | HOME SERVICES - WOOD SMALL ENGINE REPAIR LLC - MASTER SERVICE AGREEMENT (GO LOCAL) - 2016 | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | WORLD OF OUTLAWS | CW2311307 | TOOLS - WORLD OF OUTLAWS ESA - FOR ACC RECORD | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | WORLD OF OUTLAWS | CW2311316 | TOOLS-KCD - WORLD OF OULAWS- INVOICING TERMS | 3/6/2019 |
| SEARS HOLDINGS CORPORATION | WRR NORTHWEST ENTERPRISES CO INC | CW2302450 | HOME SERVICES - WRR NORTHWEST ENTERPRISES CO INC - MSA (SMALL ITEM REPAIR GO LOCAL PROJECT) - 2015 | 3/6/2019 |
| KMART CORPORATION; KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | WYANDOTTE SAFETY SOLUTIONS, LLC | CW2334316 | FAC - WYANDOTTE SAFETY SOLUTIONS - MASTER GENERAL CONSULTING SERVICES AGREEMENT 2017 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | XPRESS TRANSPORT INC. | - | TRANSPORTATION AGREEMENT | 3/6/2019 |
| SEARS, ROEBUCK AND CO. | Z EQUIPMENT | CW2328897 | HOME SERVICES-Z EQUIPMENT-GO LOCAL-2017 | 3/6/2019 |
| INNOVEL SOLUTIONS, INC. | ZAGSTER, INC. | - | PROJECT SERVICES AGREEMENT | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | ZAMAN, INC. | - | LICENSE AGREEMENT ENTERED INTO AS OF 1/31/17 | 3/6/2019 |
| SHC LICENSED BUSINESS LLC | ZARMINE SHAHVEKILIAN | - | LICENSE AGREEMENT ENTERED INTO AS OF FEB 1, '17 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ZEMOGA INC | SHCLCW4933 | CUST - ZEMOGA, INC - PROJECT SERVICES AGREEMENT - 2009 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC-505347 | CW2296749 | MKT - ZENO GROUP - PUBLIC RELATIONS AGENCY AGREEMENT - 2015 | 3/6/2019 |
| SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC-505347 | CW2335842 | HS - ZENO - 50W NEWS ENGINE - 2018 | 3/6/2019 |

## **Exhibit 2**

**Rejection Notice**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
In re                                              :
                                                   :          Chapter 11
SEARS HOLDINGS CORPORATION, et al.,                :
                                                   :          Case No. 18-23538 (RDD)
                                                   :
              Debtors.¹                            :          (Jointly Administered)
-------------------------------------------------------------x
```

### NOTICE OF REJECTION OF EXECUTORY CONTRACTS

**PLEASE TAKE NOTICE** that, on October 15, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code.

**PLEASE TAKE FURTHER NOTICE** that, on [____], 2019, the Bankruptcy Court entered an order granting certain expedited procedures for the rejection of the Debtors' executory contracts (ECF No. [___]) (the "**Rejection Procedures Order**"). An electronic copy of the Rejection Procedures Order can found at https://restructuring.primeclerk.com/sears/.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, the Debtors hereby give notice of their intent to reject the contract(s) set forth on **Schedule 1** attached hereto (each, a "**Contract**," and together, the "**Contracts**"), effective as

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

of (unless otherwise ordered by the Court) the date of the Debtors' proposed rejection, providing notice to the contract counterparties, as such estimated dates are set forth on **Schedule 1** (the "**Rejection Date**").

**PLEASE TAKE FURTHER NOTICE** that, any party wishing to object to the Debtors' proposed rejection of a Contract, must file with the Bankruptcy Court and serve a written objection setting forth the legal and factual bases for such objection (an "**Objection**") so that it is actually filed with the Bankruptcy Court and served on the following parties no later than fourteen (14) calendar days after the date of filing and service of this Rejection Notice (the "**Rejection Objection Deadline**"): (i) the Debtors c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179; (ii) counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.); (iii) the applicable counterparty to the Contract that is the subject of the Objection; and (iv) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); and (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.).

**PLEASE TAKE FURTHER NOTICE** that if no Objection is filed and served in compliance with the foregoing, the Debtors may submit to the Bankruptcy Court after the Rejection Objection Deadline a proposed order approving the rejection of the Contracts (each such order, a "**Rejection Order**"), substantially in the form attached hereto as **Schedule 2**, and the Bankruptcy Court may enter such order without a hearing.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, if no Objection is properly filed and served in compliance with the foregoing, the rejection of each Contract shall become effective as of the Rejection Date. The deadline to file a proof of claim to assert any damages claim arising from the rejection of a Contract shall be thirty (30) days after the entry of the Rejection Order.

**PLEASE TAKE FURTHER NOTICE** that, if an Objection is properly filed and served in compliance with the foregoing, a hearing will be scheduled to consider the Objection. If the Objection is overruled or withdrawn, the effective date of rejection shall be the (i) Rejection Date; (ii) such other date to which the Debtors and the counterparty to the Unresolved Objection have agreed; or (iii) such other date as determined by the Court. If an Objection is filed for fewer than all of the Contracts included on the Rejection Notice, the Debtors may proceed with submitting a proposed Rejection Order in accordance with the above procedures for the remaining Contracts on the Rejection Notice.

**PLEASE TAKE FURTHER NOTICE** that a copy of all pleadings filed in these chapter 11 cases, including the motion (ECF No. [___]) that sought the relief granted in the

Rejection Procedures Order, is available for free at https://restructuring.primeclerk.com/sears/ or for a fee via PACER at https://ecf.nysb.uscourts.gov.

Dated: _____, 2019
      White Plains, New York

                                              _____
                                              WEIL, GOTSHAL & MANGES LLP
                                              767 Fifth Avenue
                                              New York, New York  10153
                                              Telephone:  (212) 310-8000
                                              Facsimile:  (212) 310-8007
                                              Ray C. Schrock, P.C.
                                              Jacqueline Marcus
                                              Garrett A. Fail
                                              Sunny Singh

                                              *Attorneys for Debtors*
                                              *and Debtors in Possession*

**Schedule 1**

**List of Rejected Contracts**

| Debtor Party | Counterparty | Contract Description | Rejection Date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**Schedule 2**

**Rejection Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
In re                                              :
                                                   :      **Chapter 11**
**SEARS HOLDINGS CORPORATION, et al.,**            :
                                                   :      **Case No. 18-23538 (RDD)**
                                                   :
        Debtors.[1]                                :      **(Jointly Administered)**
------------------------------------------------------------x

### ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS

Pursuant to and in accordance with the *Order Authorizing Debtors to Establish Procedures for Rejection of Executory Contracts* (ECF No. [___]) (the "**Rejection Procedures Order**")[2] entered in the above-captioned chapter 11 cases of Sears Holdings Corporation and its debtor affiliates (collectively, the "**Debtors**"); and the Debtors having properly filed with this Court and served on the Rejection Notice Parties a notice (the "**Rejection Notice**") of their intent to reject certain executory contracts identified on **Exhibit A** hereto ("**Contracts**") in accordance

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Rejection Procedures Order.

with the terms of the Rejection Procedures Order, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice need be provided; and no timely objections having been filed to the Rejection Notice; and the Court having found and determined that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest, and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Contracts set forth on **Exhibit A** hereto are hereby rejected, effective as of the Rejection Date.

2. If any affected non-Debtor party (each, a "**Counterparty**") to a Contract asserts a claim against the Debtors arising from the rejection of the Contract, the Counterparty shall submit a proof of claim on or prior to thirty (30) days after the entry of this Order. If a Counterparty does not timely file a proof of claim in accordance with the terms of this Order, the Counterparty shall forever be barred from asserting a claim arising from the rejection of their Contract.

3. Nothing contained in this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors; (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption of any agreement, contract, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

WEIL:\96960058\2\73217.0004

4. Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by, any party.

5. The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

6. The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2019
      White Plains, New York

                                               _____
                                               THE HONORABLE ROBERT D. DRAIN
                                               UNITED STATES BANKRUPTCY JUDGE