UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
In re                                              :
                                                   :        Chapter 11
SEARS HOLDINGS CORPORATION, *et al.*,              :
                                                   :        Case No. 18-23538 (RDD)
                                                   :
         Debtors.[1]                               :        (Jointly Administered)
----------------------------------------------------------------x

### SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("*Prime Clerk*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Deadline for Filing Proofs of Claim, a copy which is attached as **Exhibit B**

- A Proof of Claim Form, a copy which is attached as **Exhibit C**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: April 4, 2019

_____
Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 4, 2019, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20___

SRF 31959

**<u>Exhibit A</u>**

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5405897 | ABBOTT ROGER | 102 VILLAGE CIR APT H | | | ITHACA | NY | 14850-8580 |
| 5406038 | ABRAMS MELISSA | 911 Camden Ave | | | Louisville | KY | 40215-2819 |
| 5524774 | ADAMS LARRY | 1433 ROSELAWN DR | | | BETHLEHEM | PA | 18017-3562 |
| 5524927 | ADANE NAJARRO | 8052 SWANSTON LN # B | | | GILROY | CA | 95020 |
| 5524966 | ADDISON BRENDA M | 320 TREELINE DR | | | BELMONT | NC | 28012-2967 |
| 5525560 | ADVANCED SYSTEMS INC | PO BOX 219 | | | CEDAR FALLS | IA | 50613-0017 |
| 5525625 | AFUA ABOAGY NYARKO | 45 Bryon Dr | | | Phillipsburg | NJ | 08865-2092 |
| 5526225 | AIRA BAMBI | 2309 E HARTSON AVE | | | SPOKANE | WA | 99202-4123 |
| 4870158 | AJCK INC | 712 S WEST ST | | | OLNEY | IL | 62450-1347 |
| 5527475 | ALEX UMANA | 7601 NICOLLET AVE | | | MINNEAPOLIS | MN | 55423-4233 |
| 5407362 | ALEXANDER MONICA | 523 Sycamore St | | | Greencastle | IN | 46135-2143 |
| 5527661 | ALEXANDER RACHEL | 5913 MARYHILL LN | | | PASCO | WA | 99301-8766 |
| 5761365 | ALEXIS, ROSLER | 50 ROUND TREE DR UNIT 6 | | | NAUGATUCK | CT | 06770-1815 |
| 5528195 | ALGER SARAH | 675 W PEARL ST | | | SEYMOUR | WI | 54165-1341 |
| 5407594 | ALLEN ARTHUR | 209 Viola Ave | | | Saraland | AL | 36571-2526 |
| 5528987 | ALLEN CARMARCIA | 617 BLUE FLAG LN | | | FAIRBURN | GA | 30213-1050 |
| 5529011 | ALLEN DAFFALY | 121 MONTCLAIR RD | | | MAULDIN | SC | 29662-1829 |
| 5407756 | ALLEN WANITA | 5005 SAN PALERMO DR | | | BRADENTON | FL | 34208-2371 |
| 5529408 | ALLISON DAVIDSON | 20150 EUCLID AVE APT 202 | | | EUCLID | OH | 44117-1443 |
| 5530773 | AMANDA FREDERICK | 220 MARGARET ST APT 76 | | | BREAUX BRIDGE | LA | 70517-5933 |
| 5530901 | AMANDA MARSH | 29545 SAN LUCIA DR | | | ELKHART | IN | 46514-1059 |
| 5530954 | AMANDA PAVON | 1513 LOEB ST | | | HENDERSON | KY | 42420-4221 |
| 5531318 | AMBER JACKSON | 237 7TH ST SW | | | NORTH LAWRENCE | OH | 44666 |
| 5794450 | AMH REPAIR LLC | 2782 N Andy Way | | | Bloomington | IN | 47404-1394 |
| 5408504 | ANDERSON COLLEEN | 12820 TIPPERARY LN | | | PLAINFIELD | IL | 60585 |
| 5532900 | ANDERSON MAY | 3 SUNKHILL RD | | | FLATWOODS | LA | 71427-9712 |
| 5408722 | ANDERSON TERESA | 630 N DICKSON ST | | | MICHIGAN | IN | 46360-2513 |
| 5533359 | ANDREA MARION | 480 EAST # LWR | | | BUFFALO | NY | 14207-2038 |
| 5533484 | ANDREAA GAINES | 525 DIAGONAL RD | APT 501 | | AKRON | OH | 44320-3083 |
| 5408882 | ANDRULONIS SANDRA | 9419 Old Bridge Dr | | | Dayton | OH | 45458-9734 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5534282 | ANGELA DILLINGHAM | 4224 N Runkle Dr Lot 6 | | | Warsaw | IN | 46582-7019 |
| 5534563 | ANGELA ROSARIO | 225 PERRY ST | | | LOWELL | MA | 01852-3607 |
| 5535553 | ANN TERRY | 43558 S COUNTY ROAD 202 LOT 11 | | | WOODWARD | OK | 73801-5967 |
| 5535603 | ANNA COCHE | 549 EDWARD ST | | | ALGONAC | MI | 48001-1221 |
| 5535822 | ANNE E UNDA | PO Box 151 | | | Norwood | MA | 02062-0151 |
| 5536057 | ANNIE M COX | 520 DEAF SMITH RD | | | BEEVILLE | TX | 78102-8531 |
| 5794522 | APPLIANCE WAREHOUSE INC | PO Box 42355 | | | Pittsburgh | PA | 15203-0355 |
| 5537748 | AREIZAGA MARIA | 401 OBERLIN RD APT 229 | | | RALEIGH | NC | 27605-1479 |
| 5538256 | ARMELLE FRANCOIS | 584 LAGRANGE ST | | | WEST ROXBURY | MA | 02132-3240 |
| 5794573 | Arrow Lawnmower & Power Equipment | 12117 VANOWEN ST | | | N HOLLYWOOD | CA | 91605-5652 |
| 5538911 | ARTEZ POWELL | 5875 N 69TH ST | | | MILWAUKEE | WI | 53218-1811 |
| 5794588 | ASSEMBLERS INCORPORATED | 3916 VOLUNTEER DR | | | CHATTANOOGA | TN | 37416-3817 |
| 5540153 | ASSONTA WILLIAMS | 7878 CLOVERNOOK AVE | | | CINCINNATI | OH | 45231-3510 |
| 5794595 | ASW LLC | 2499 S 600 E #102 | | | COLUMBIA CITY | IN | 46725-9029 |
| 5540585 | AUGUST HAT CO INC | 850 CALLE PLANO STE M | | | CAMARILLO | CA | 93012-8570 |
| 5794647 | AVERY DENNISON-4241238 | 101 FEDERAL ST STE 1900 | | | BOSTON | MA | 02110-1861 |
| 5794668 | B & W APPLIANCE & LAWNMOWER REPAIR | 381 E OUTER RD | | | POPLAR BLUFF | MO | 63901-6885 |
| 5541694 | BABAR ZAHIR | 328 DAWSON LN | | | JERICHO | NY | 11753-2554 |
| 5542928 | BALLRD YVONNE | 905 N QUEEN ST | | | MARTINSBURG | WV | 25404-3544 |
| 5542953 | BALTAZAR LOPEZ | PO BOX 3366 | | | PROVIDENCE | RI | 02909-0366 |
| 5543280 | BAPTISTE MARLENE | PO BOX 612493 | | | MIAMI | FL | 33261-2493 |
| 5543285 | BAQUET ALICE | 15431 SW 119TH TER | | | MIAMI | FL | 33196-6801 |
| 5543703 | BARBARA REIMER | 67 Boniface DR Apt 37 | | | Pine Bush | NY | 12566-7073 |
| 5543721 | BARBARA SADLER | 18 REIS AVE # B | | | FAIRFIELD | CA | 94533 |
| 5543727 | BARBARA SHAULIS | 6912 Holabird Ave | | | Baltimore | MD | 21222-1747 |
| 5544553 | BARNWELL RICHARD | 276 HUNTINGTON | | | AUGUSTA | GA | 30909 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5544630 | BARRAZA ROSAMARIA | 4529 W OCOTILLO RD APT 115 | | | GLENDALE | AZ | 85301-3562 |
| 5544717 | BARRETT DEIRDRE | 2065 GRAMERCY CIR | | | ATLANTA | GA | 30341-1781 |
| 5412838 | BAUMAN GENENE | 4720 REAN MEADOW DR | | | KETTERING | OH | 45440-2029 |
| 5545936 | BEARDIN LADONNA | PO BOX 26103 | | | COLORADO SPGS | CO | 80936-6103 |
| 5546090 | BEATTIE LINDA | 213 CRESTWOOD CT | | | EASLEY | SC | 29642-2882 |
| 5413111 | BEATTY SAM | 17757 BENNETT RD | | | N ROYALTON | OH | 44133-6029 |
| 5413268 | BECKER AMANDA | 22015 AQUATIC DR | | | PARK RAPIDS | MN | 56470-2864 |
| 5794750 | Beckett Corporation | PO BOX 2196 | | | VIRGINIA BCH | VA | 23450-2196 |
| 5413412 | BEEGLE AMY | 2101 GRANDIN RD 911 | | | CINCINNATI | OH | 45208 |
| 5413489 | BEHR DAVID | 5319 N 56th St | | | Milwaukee | WI | 53218-3217 |
| 5546821 | BELL BRENDA | PO BOX 41833 | | | DES MOINES | IA | 50311-1860 |
| 5546861 | BELL DORALE | 222 Lanier Dr Apt 367 | | | Statesboro | GA | 30458-5755 |
| 5794763 | Belmont Construction Co. LLC | 222 E MAIN ST #1 | | | OKLAHOMA CITY | OK | 73104-4225 |
| 5794764 | Belmont Construction Company | 222 E Main St # 1 | | | Oklahoma City | OK | 73104-4225 |
| 5547393 | BENDER PEGGY | 615 W WILKINSON ST | | | GOSHEN | IN | 46528-2254 |
| 5547725 | BENNETT JEFFERY | 513 MILLER AVE | | | LANCASTER | OH | 43130-2830 |
| 5548100 | BERGERON KRUSCIDA | 304 LAWSON LN | | | AMITE | LA | 70422 |
| 5549216 | BETTY COLLINS | 4465 BURBANK RD UNIT 78 | | | WOOSTER | OH | 44691-7249 |
| 5549392 | BETTY TREVINO | 303 CANNON RD | | | VICTORIA | TX | 77904-1454 |
| 5549789 | BIANCA SIMPSON | 3029 JACQUELINE DR APT 4 | | | ROCKFORD | IL | 61109-2468 |
| 5550791 | BLAIR AMBER | 2465 GOV MELDRIN THOMSON SCENIC HWY | | | ORFORD | NH | 03777-4626 |
| 5551417 | BLOSL ROBERT | 3442 DEER VALLEY DR | | | SPRING | TX | 77373 |
| 5415751 | BLUE CATHY | 203 SHEPARD ST | | | NEW CARLISLE | OH | 45344-2917 |
| 5551878 | BOEHKE JAMES | PO BOX 373 | | | MALTA | OH | 43758-0373 |
| 5552005 | BOJORQUEZ LETICIA | 34445 CORREGIDOR DR APT 113 | | | CATHEDRAL CTY | CA | 92234 |
| 5552584 | BOOHER SHANE | 905 S Hartford Ave | | | Russellville | AR | 72801-6344 |
| 5416314 | BOONE BRIAN | 7621 S EMERALD AVE FL 1 | | | CHICAGO | IL | 60620 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5552724 | BOOSE SHANEL | 2914 N 41st St | | | Milwaukee | WI | 53210-1812 |
| 5552864 | BORING DONNA | 569 DERBY DOWNS RD APT 78 | | | NEWARK | OH | 48055-3344 |
| 5416535 | BOSKUS BILL | 14743 KILPATRICK AVE APT 1E | | | MIDLOTHIAN | IL | 60445-3378 |
| 5416609 | BOTERO ANDREA | 1325 E CHRISTINA CT | | | ARLINGTON HTS | IL | 60004-5026 |
| 5553346 | BOWER BRADLEY B | 1920 HUMMOCK LN | | | ENCINITAS | CA | 92024-1908 |
| 5553968 | BRADFORD DORIS | 35 OLD CARRIAGE RD APT 91 | | | WEST WARWICK | RI | 02893-2142 |
| 5554708 | BRANDY REID | 1017 MAHONE AVE | | | NORFOLK | VA | 23523-1418 |
| 5554982 | BRAZ ASSAD N | 26 WILLISTON WAY | | | PAWTUCKET | RI | 02861-3529 |
| 5417566 | BRAZIER RESHIA | 1037 CLARK ST | | | AKRON | OH | 44306-1349 |
| 5555135 | BREEN KAT | 4700 S 5TH TRLR 67 | | | POCATELLO | ID | 83204-2156 |
| 5555438 | BRENDA LITTLEFIELD | 10695 AL HIGHWAY 191 | | | MAPLESVILLE | AL | 36750-4233 |
| 5555909 | BREYANA HUNTER | 2174 VALLEY VIEW DR | | | FOLCROFT | PA | 19032-1514 |
| 5556497 | BRIER DONALD | 60 LEDGE ST APT 1 | | | NASHUA | NH | 03060-3182 |
| 5417871 | BRIGGS SAMUEL | 919 PAINEWOOD PL | | | DAYTON | OH | 45458-3235 |
| 5556838 | BRITNEY FLETCHER | 875 21ST AVE SE | | | ROCHESTER | MN | 55904 |
| 5557326 | BRITTO KELLY | 93 PERGOLA PL | | | ORMOND BEACH | FL | 32174-1058 |
| 5557429 | BROCK MALNOURIE | PO BOX 213 | | | NEW TOWN | ND | 58763-0213 |
| 5557548 | BROOKE A SAULTZ | 5045 LINDEL DR | | | COLUMBUS | OH | 43207-5050 |
| 5557548 | BROOKE A SAULTZ | 5045 LINDEL DR | | | COLUMBUS | OH | 43207-5050 |
| 5557784 | BROOKS LYNN | 134 DUPLANTIS ST | | | THIBODAUX | LA | 70301-5414 |
| 5558018 | BROWN ANGELINE | PO BOX 90004 | | | PITTSBURGH | PA | 15224-0404 |
| 5418517 | BROWN DARSHARN | 3702 DELUIL AVE | | | TAMPA | FL | 33610-3717 |
| 5558428 | BROWN JOCELYN | 10528 Boggy Moss Dr | | | Riverview | FL | 33578-9502 |
| 5558679 | BROWN MORNAE D | 6128 CAPE ST # 8 | | | SAVANNAH | GA | 31401-0926 |
| 5558765 | BROWN RASHEKIA | 3244 WOOLBERT ST | | | SHREVEPORT | LA | 71107 |
| 5559359 | BRUNNER ASIA | 3799 Rivercreek Bay Way | | | COLUMBUS | OH | 43232-8309 |
| 5559448 | BRUTON KATHE | 1355 S FORT AVE | | | SPRINGFIELD | MO | 65807-1151 |
| 5559746 | BRYANT SARAH | 3503 SPRINGFORK DR | | | CHARLESTON | WV | 25306-6837 |
| 5419356 | BUCKINGHAM KAYLA | 1424 24th Ave NW | | | Fairbault | MN | 55021-3407 |
| 5419640 | BUNNEY DAVID | 1408 SAM HOUSTON AVE | | | MURFREESBORO | TN | 37129-7766 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5561039 | BURNWORTH LANA J | 16499 SONORA HARDIN SPRINGS RD | | | EASTVIEW | KY | 42732-9710 |
| 5410193 | BUTLER JAVAUN | 1120 E 92ND ST | | | BROOKLYN | NY | 11236 |
| 5562323 | CAGG JESSICA | 5158 STATE ROUTE 123 | | | FRANKLIN | OH | 45005-4710 |
| 5421002 | CALIX MELKIS | 847 BALTIC ST | | | MEMPHIS | TN | 38112-5519 |
| 5421298 | CAMPBELL CRYSTAL | 3615 Karen St | | | Lansing | MI | 48911-2817 |
| 5421546 | CANAS ANA | 3730 W Mitchell St # 519 | | | Milwaukee | WI | 53215-1730 |
| 5564004 | CANDICE LARSEN | 1642 N BEAR CREEK RD | | | OTIS | OR | 37368-9707 |
| 5564189 | CANNON SHARON | 1008 N 40TH ST | APT 2 | | PARAGOULD | AR | 72450-2146 |
| 5564634 | CARDEN AUNDREASHA | PO BOX 184 | | | ECCLES | WV | 25836 |
| 5564782 | CAREL BILLUPS | 154 Tapatio St | | | Henderson | NV | 89074-1936 |
| 5564946 | CARL D HINES | 2824 Krystal Leigh CT | | | Panama City | FL | 32405-7213 |
| 5565080 | CARLA MAYERS | 2849 HAYDEN BROOK DR | | | STOCKTON | CA | 95212-2822 |
| 5565500 | CARLY RENNIGER | 214 Onion St | | | Taylor | PA | 18517-1774 |
| 5566692 | CAROLYN WILLIAMS | 11432 SOUTH ST | | | CERRITOS | CA | 90703-6611 |
| 5422177 | CARON TERRY | 2045 Dixie Hwy | | | Waterford | MI | 48328-1805 |
| 5566812 | CARR AUDREY | 2064 E RAINES RD | | | MEMPHIS | TN | 38116-6176 |
| 5566872 | CARR SHAMEKA B | 30201 PROSPERITY CHURCH RD #179 | | | CHARLOTTE | NC | 28269-8112 |
| 5422304 | CARRASCO ALLAN | 135 E AVERILL ST | | | SPARTA | MI | 49345-1525 |
| 5567069 | CARRIE BENSELER | 3212 163RD ST | | | URBANDALE | IA | 50323-2626 |
| 5567100 | CARRIE FITCH | 4382 MALANA WAY | | | RNCHO CORDOVA | CA | 95742-8059 |
| 5567152 | CARRIE PRICE | 308 LANDRUM RD | | | CLINTON | TN | 37716-6314 |
| 5567255 | CARRINGTON TONESHA | 3205 TOLEDO PL | | | EMTER | NY | 13796 |
| 5567468 | CARSWELL ERIKA | PO Box 2149 | | | Manassas | VA | 20108-0822 |
| 5567509 | CARTEE TIFFANY | 1635 S Dekalb St Apt 1003 | | | Shelby | NC | 28152-7769 |
| 5795117 | Catalyst Tags, Inc. | 7101 TPC DR STE 130 | | | ORLANDO | FL | 32822-5137 |
| 5569389 | CATHY SCHULTZ | 158 SATURN AVE | | | WOODLAND | WA | 98674 |
| 5423288 | CATOE MICHAEL A | 4751 Skywriter Cir | | | Colorado Spgs | CO | 80922-2149 |
| 5569829 | CECILY COSTON | 2010  W BROAD AVE APT 57 | | | ALBANY | GA | 31707-5734 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5570548 | CHALLAS JIM | 8540 E MCDOWELL RD UNIT 122 | | | MESA | AZ | 85207-1433 |
| 5570900 | CHANELLE K TOWNES | 641 46TH ST SE | APT 31 | | WASHINGTON | DC | 20019-7852 |
| 5572250 | CHAVARRIA ROSEANNA | 3360 W SHIELDS AVE | APT 101 | | FRESNO | CA | 93722-6755 |
| 5572709 | CHEN JUSTIN | 9 Laurel PL | | | Amessury | MA | 01913 |
| 5424474 | CHENG HUANHAI | 4815 11th St PH C | | | Long Island City | NY | 11101-5572 |
| 5572820 | CHERIAN SHRUTI | 72 PEDDLER HILL RD | | | MONROE | NY | 10950-2000 |
| 5572972 | CHERYL A MAJGIER | 877 CENTER ST | | | LUDLOWM | MA | 01056 |
| 5573016 | CHERYL CLARK | 18601 E SALISBURY RD | | | INDEPENDENCE | MO | 64056-3413 |
| 5573939 | CHRIS NYTES | 10021 103RD PL N | | | MAPLE GROVE | MN | 55369-2931 |
| 5574554 | CHRISTINA PAGANO | 7901 CAMERON RD STE 3-314 | | | AUSTIN | TX | 78754 |
| 5574890 | CHRISTINE TUELL | PO BOX 271291 | | | LITTLETON | CO | 80127 |
| 5574896 | CHRISTINE WEISER | 564 EAGLE CREEK DR | | | NAPLES | FL | 34113-8016 |
| 5575005 | CHRISTOPHER DORMAN | 187 HARRIET ST | | | ELMIRA | NY | 14901-2320 |
| 5575162 | CHRISTY BURT | PO BOX 371 | | | BALTIC | CT | 06330-0371 |
| 5576367 | CLARENCE HAUSLADEN | 310 LAKE BLVD S | | | BUFFALO | MN | 55313-1456 |
| 5576535 | CLARK CHALE | 113 MALORI LN | | | SUMMERVILLE | SC | 29483-9465 |
| 5425871 | CLINTON THOMAS | 101 REEDY VIEW DR APT 254 | | | GREENVILLE | SC | 29601-1855 |
| 5577908 | COATS SHAWN | 242 EAGLE POINTE DR | | | CHAPIN | SC | 29036-9261 |
| 5795292 | CODE ZERO LLC | 1 BALTIMORE PL NM STE 200 | | | ATLANTA | GA | 30308 |
| 5426415 | COLEMAN JAMES | 105 S 4TH ST LOT 41 | | | CARDINGTON | OH | 43315-9629 |
| 5578837 | COLETTE BONNETT | PO BOX 276213 | | | SACRAMENTO | CA | 95827-6213 |
| 5579759 | COMBS AMANDA | 11 ASCOT POINT CIR APT 106 | | | ASHEVILLE | NC | 28803-7741 |
| 5412505 | COMMERCE CODEWORKS INC | 650 S PRAIRIE VIEW DR | | | WEST DES MOINES | IA | 50266-6686 |
| 5580184 | CONNER LASHUNDRA | 4970 LONELY OAK DR | | | NEW ORLEANS | LA | 70126 |
| 5427251 | CONSIDINE THOMAS III | 489 Tradewinds Dr | | | Deltona | FL | 32738-7790 |
| 5581061 | COOPER JEROME | 30703 SW 149TH PL | | | HOMESTEAD | FL | 33033-4412 |
| 5412726 | CORIA MARCO A | 9434 Kevin Dr | | | Indianapolis | IN | 46236-2761 |
| 5427828 | CORN EVA | 530 WADSWORTH  RD APT 311 | | | MEDINA | OH | 44256 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5582679 | COURTER RODNEY | 20590 PIONEER DR | | | HARRAH | OK | 73045-8904 |
| 5428806 | CRAWFORD RYAN K | 2393 MIDDLE BELLVILLE RD | | | MANSFIELD | OH | 44904-9449 |
| 5584029 | CRISTINA BERMAL | 1354 W 3RD ST | | | MERCED | CA | 95341-6730 |
| 5585121 | CRYSTAL BRODISON | 4142 Vista Del Lago Dr | | | Winter Haven | FL | 33881-6804 |
| 5585248 | CRYSTAL HURLEY | 13673 Harbaugh Church Rd Trlr 6 | | | Waynesboro | PA | 17268-9467 |
| 5585312 | CRYSTAL NEVAREZ | 1310 Hall Ave | | | Corcoran | CA | 93212-2508 |
| 5585366 | CRYSTAL ROSEN | 11091 COUNTY SEAT HWY | | | LAUREL | DE | 19956-3656 |
| 5585435 | CRYSTAL WHITFORD | 58 GREENMOUNT CEM LN | | | WHITEHALL | NY | 12887-2425 |
| 5585483 | CT OFFICER DOUGLAS NOLAN | PO BOX 2191 | | | S HACKENSACK | NJ | 07605-0791 |
| 5585841 | CUNNINGHAM JACQUELINE | PO BOX 157 | | | STAR JUNCTION | PA | 15482-0157 |
| 5429771 | CURCIO SHERRI | 13316 SE RAMONA ST | | | PORTLAND | OR | 97236-4117 |
| 5586030 | CURRY JONES | 404 LELAND ST | | | CHARLOTTE | NC | 28214-1455 |
| 5586238 | CUSHEENA BROWN | 1950 N POINT BLVD APT 408 | | | TALLAHASSEE | FL | 32308-4178 |
| 5586484 | CYNTHIA EATMON | 205 Millport Manor Dr Apt 24 | | | Millport | AL | 35576-2758 |
| 5430014 | CZAJA MATEUSZ | 12036 W 151st St | | | Homer Glen | IL | 60491-9208 |
| 5586919 | DAHL BETH | PO BOX 81 | | | HODGES | SC | 29653-0081 |
| 5587363 | DALTON SHERENA | 5410 60TH ST APT 113 | | | KENOSHA | WI | 53144-2376 |
| 5587546 | DAN HOGLE JR | 27 HAZEL AVE | | | NASHUA | NH | 03062-1448 |
| 5587803 | DANETTE L AGUINIGA | 7810 SW 10TH ST | | | DES MOINES | IA | 50315-6712 |
| 5587803 | DANETTE L AGUINIGA | 7810 SW 10TH ST | | | DES MOINES | IA | 50315-6712 |
| 5588294 | DANIELLE FLOYD | 3556 HONEY JAY CT | | | LEXINGTON | KY | 40517-3543 |
| 5589432 | DARREN LUBE | N5338 CIGRAND DR | | | WAUBEKA | WI | 53021-9713 |
| 5589604 | DASSANCE SARAH | PO BOX 966 | | | SPRINGVILLE | CA | 93265 |
| 5589627 | DATRICE STALLING | 805 MONTEVIDEO DR APT 8 | | | LANSING | MI | 48917-4823 |
| 5430681 | DAUGHERTY MICHAEL | PO BOX 693 | | | ARIZONA CITY | AZ | 85123-6503 |
| 5589796 | DAVID AND KATHLEEN PARMIGIANI | 2320 W Blue Sky Dr | | | Phoenix | AZ | 85085-4783 |
| 5590490 | DAVIS ADDISON | 1963 CREST DR | | | COATESVILLE | PA | 19320-2520 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5431360 | DAWSON YVETTE | 2104 FAIRVIEW AVE | | | LOCKPORT | IL | 60441 |
| 5591839 | DAYQUANA BARNES | 7710 MAJOR AVE APT A | | | NORFOLK | VA | 23505-1848 |
| 5795529 | DCT SPECIAL PROJECTS INC | PO BOX 3347 | | | HICKORY | NC | 28603-3347 |
| 5592541 | DEBBIE RICH | 1372 Abbot Way | | | Deland | FL | 32724-7382 |
| 5592812 | DEBORAH JEANTY | 425 LINWOOD ST | | | ABINGTON | MA | 02351-1532 |
| 5593581 | DEIDRE ROBERTS | 1415 E RENO AVE UNIT D | | | LAS VEGAS | NV | 89118-4719 |
| 5432093 | DELL ROBERT | 6760 RIVER DOWNS DR | APT 2D | | CENTERVILLE | OH | 45459-8222 |
| 5595033 | DENISE A GOGGINS | 4810 STOCKTON ST | | | DETROIT | MI | 48234 |
| 5595137 | DENISE HARDY | 795 XENIA AVE APT 3 | | | BEAUMONT | CA | 92223-2560 |
| 4863751 | DENTON US LLP | 233 S WACKER DR SUITE 5800 | | | CHICAGO | IL | 60606-6362 |
| 5595646 | DEONIA CUMMINGS | 2320 SHERRY CIR APT N6 | | | MILLEDGEVILLE | GA | 31061-4984 |
| 5595710 | DERAMUS LINDA | 27967 HIGHWAY 119 | | | TAFT | CA | 93268-9613 |
| 5432553 | DERR REBECCA | 7 WESTERN AVE | | | JAMESTOWN | OH | 45335-1560 |
| 5595940 | DESERI GONZALEZ | 5010 DOCKSIDE DR | | | ORLANDO | FL | 32822-2336 |
| 5596007 | DESIRAE FULLER | 37825 Joy Rd Apt 106 | | | Westland | MI | 48185-1055 |
| 5596007 | DESIRAE FULLER | 37825 Joy Rd Apt 106 | | | Westland | MI | 48185-1055 |
| 5596175 | DESTINEE S SAVAGE | 2785 Dutch Ridge Rd | | | Portsmouth | OH | 45662-9025 |
| 5596400 | DEVON MARTINEZ | 5715 EDUCATION DR APT 301 | | | CHEYENNE | WY | 82009-3966 |
| 5432831 | DEWERD AMANDA | 1617 E HILLCOURT | | | WILLISTON | ND | 58801-4462 |
| 5597043 | DIANE GONZALEZ | 3152 S 99TH ST | | | MILWAUKEE | WI | 53227-4216 |
| 5597226 | DIANNA PEREZ | 719 WESTON ST | | | TOLEDO | OH | 43609-1132 |
| 5433206 | DICKEY MARK | 102 E REMINGTON ST APT C | | | BLACK RIVER | NY | 13612-3183 |
| 5597913 | DIEGO SANTOS | 1940 NW 17TH ST | | | MIAMI | FL | 33125-1404 |
| 5598199 | DIMITRIA WHITE | 1158 RIVER BAY RD | | | ANNAPOLIS | MD | 21409-4832 |
| 5433758 | DOAN JARRED | 415 1/2 LOVE ST | | | ERWIN | TN | 37650 |
| 5433760 | DOAN KEN | 2979 BOY SCOUT RD | | | BAY CITY | MI | 48706 |
| 5433889 | DOHERTY DELLA | 27010 GRAND CENTRAL PKWY APT 6B | | | FLORAL PARK | NY | 11005 |
| 5433933 | DOLL TAMIKA | 88 HILLSIDE AVE PH | | | SHELTON | CT | 06484-5670 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5599334 | DOMINQUE STUBBS-TYLER WILLIA | 2172 PEACE AVE NW | | | WARREN | OH | 44483-3256 |
| 5599389 | DON L MOORE | 1921 STEVENS AVE 610 | | | BEDFORD | IN | 47421 |
| 5599442 | DONALD ASBELL | 1901 Summit View Dr Unit 202 | | | Dalton | GA | 30721-0413 |
| 5599510 | DONALD MCCULLUM | 10700 BRUNSWICK RD APT 307 | | | MINNEAPOLIS | MN | 55438-1859 |
| 5600135 | DONNIS M OLSON | 9500 COLLEGEVIEW RD APT 213 | | | BLOOMINGTON | MN | 55437 |
| 5600141 | DONNY MCGOWAN | 824 Chestershire Rd | | | Columbus | OH | 43204-2326 |
| 5600315 | DORCHAM EUGENEN JR | 325 EXECUTIVE CENTER DR APT 8213 | | | WEST PALM BEACH | FL | 33401 |
| 5434402 | DOUGLAS ALLISON | 1815 HUNT AVE | | | BRONX | NY | 10462-3699 |
| 5601599 | DRESIN BRYCE | 232 AL HIGHWAY 191 | | | JEMISON | AL | 35085 |
| 5795684 | Duke Realty Limited Partnership | 200 S Orange Ave Ste 1450 | | | Orlando | FL | 32801-3440 |
| 5435053 | DUNBAR KELLIE | 5706 HAYES RD | | | ANDOVER | OH | 44003-9741 |
| 5602751 | DURGIN RONALD | PO BOX 1500 | | | LEOMINSTER | MA | 01453-8500 |
| 5602797 | DURKIN GREGKRISTIN | 2000 PLACE LIBERTE DR | | | LIBERTY | MO | 64063-9765 |
| 5603095 | DYER GERALD | PO BOX 84 | | | BURLINGHAM | NY | 12722-0084 |
| 5603298 | EARL MARQUISE | 29 LINDEN AVE APT 1 | | | EAST ORANGE | NJ | 07018-2842 |
| 5435697 | EBEL MATTHEW | 1514 Fairview Ave | | | Cloquet | MN | 55720-2424 |
| 5603561 | EBELRY ANGELA | 191 CREEDWOOD DR | | | ADVANCE | NC | 27006-9448 |
| 5603625 | EBONIE DIXON | 1608 S POPE AVE | | | SPRINGFIELD | IL | 62703-3049 |
| 5603682 | EBONY NEALS | 3412 CALEY MILL LN | | | POWDER SPGS | GA | 30127 |
| 5604149 | EDITH HARTJE | 363 N WATERVILLE AVE | | | LE CENTER | MN | 56057-1425 |
| 5604171 | EDITH ROSARIO | 1565 NE 48TH ST | | | PAMPANO BEACH | FL | 33064-5720 |
| 5604291 | EDMUNDSON CHASTICY | 2002 38th St SE Unit B | | | Washington | DC | 20020-2484 |
| 5604399 | EDUARDO PUNZALAN | 1730 RICHMOND RD | | | COLUMBUS | OH | 43223-3212 |
| 5604460 | EDWARD GLSELE | 7719 MANDARIN DR | | | ORLANDO | FL | 32819-8426 |
| 5604526 | EDWARD STEEN | 10337 LANARK ST | | | DETROIT | MI | 48224-1230 |
| 5605097 | EILEEN NAVARRO | 3040 NORWICH AVE | | | PUEBLO | CO | 81003-1400 |
| 5605291 | ELAINEN DAVIS | 27 WAYNE DR | | | DERRY | NH | 03038-7330 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|-----------|------|-------|-------------|
| 5605390 | ELDORIS HAWTHORNE | 230 SUTTER ST | | | MANTECA | CA | 95336-4617 |
| 5605468 | ELENA BLANCO | 5394 Palm Grove Ct | | | San Jose | CA | 95123-1754 |
| 5605520 | ELESSE DAISY | 3924 Knickerbocker Pkwy Apt I | | | Raleigh | NC | 27612-3572 |
| 5605575 | ELIA GALAZ | 1654 W CALVO DR | | | WEST VALLEY CITY | UT | 84119-3807 |
| 5605582 | ELIABETH COVINGTON | PO BOX 110 | | | PORT MATILDA | PA | 16870-0110 |
| 5605709 | ELISA GONZALEZ | 2923 W SEEGER AVE | | | VISALIA | CA | 93277-6048 |
| 5605761 | ELISHA GWALTNEY | 14034 EDMORE DR | | | DETROIT | MI | 48205-1225 |
| 5605892 | ELIZABETH COLIN | 213 COUNT FLEET WAY | | | BAKERSFIELD | CA | 93307-5794 |
| 5606075 | ELIZABETH MCCLAREN | 11769 TARGET CT | | | WOODBRIDGE | VA | 22192-5735 |
| 5606302 | ELLA ARMSTRONG | 202 MORNINGSIDE DR NE | | | ALBUQUERQUE | NM | 87108-1033 |
| 5436338 | ELLINGSON JARED | 27336 GOLDEN EAGLE CT | | | CHUGIAK | AK | 99567-5125 |
| 5606556 | ELLIS AMANDA | 4540 N 70TH ST | | | MILWAUKEE | WI | 53218-5407 |
| 5436394 | ELLIS AMANDA | 4540 N 70TH ST | | | MILWAUKEE | WI | 53218-5407 |
| 5606559 | ELLIS ANDREW | 604 N 71/2 ST | | | PARAGOULD | AR | 72450-2808 |
| 5606701 | ELLISGILLARD TOSHIA | 600 HALLMARK DR APT 610 | | | GOOSE CREEK | SC | 29445-6598 |
| 5606764 | ELLS BRYAN | 5040 CAMINO SAN FERMIN # 188 | | | SAN DIEGO | CA | 92130-6512 |
| 5607026 | ELVIA GARCIA | 1308 E COMMON ST STE 205 | | | NEW BRAUNFELS | TX | 78130-3561 |
| 5607186 | EMELDIA WASHINGTON | 605 FREEMAN AVE | | | LAS VEGAS | NV | 89106-2719 |
| 5608307 | ERIC TORRES | 54 Spruce Mill Ln | | | Scotch Plains | NJ | 07076-3173 |
| 5608334 | ERICA ANTWINE | 11300 EXPO BLVD APT 214 | | | SAN ANTONIO | TX | 78230-1308 |
| 5608380 | ERICA DANIELS | 1000 DULUTH HWY APT 1403 | | | LAWRENCEVILLE | GA | 30043-8607 |
| 5608682 | ERIKA BUENROSTRO | 14165 FOOTHILL BLVD APT 121 | | | SYLNAR | CA | 91342-7541 |
| 5608702 | ERIKA FLORES | 627 N PERRY ST | | | PONTIAC | MI | 48342-1562 |
| 5608795 | ERIN CORDES | 61186 TUSCARAWAS RD | | | INDUSTRY | PA | 15052-1922 |
| 5608814 | ERIN JEROME RUPP ELLIS | 707 N HARRISON ST | | | PAPILLION | NE | 68046-4318 |
| 5608828 | ERIN OBERRY | 259 HICKORY ST APT 1 | | | MONTROSE | MI | 48457-9465 |
| 5608830 | ERIN PACE | 139 PEACH ST | | | AUSTIN | AR | 72007-9708 |
| 5608945 | ERNEST JONES | 7410 STILLBROOK BEND CT | | | HUNTERSVILLE | NC | 28078-2374 |
| 5610066 | ETTA MCGHEE | 408 HOLLY HILL DR | | | JACKSON | OH | 45640-1293 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|-----------|------|-------|-------------|
| 5610334 | EVA ROSS | 3902 HERITAGE WAY | | | E NEW MARKET | MD | 21631-1405 |
| 5610471 | EVANS DONNA | 12902 E 25TH PL | | | TULSA | OK | 74134-2038 |
| 5437632 | EVANS SAM | 3307 Perrington Pointe | | | Marietta | GA | 30066-8709 |
| 5610650 | EVANS TANYA | 14508 KEENELAND CIR | | | NORTH POTOMAC | MD | 20878-3769 |
| 5610777 | EVELYN CULPEPPER | PO BOX 5694 | | | TOPEKA | KS | 66605-0694 |
| 5610825 | EVELYN MARTIN | 779 11TH AVE APT 18 | | | PATERSON | NJ | 07514-1030 |
| 5611005 | EVERTON TERRY | 17 TINSLEY DR | | | RADIANT | VA | 22732-3225 |
| 5611152 | EYE OF THE NEEDLE | 2927 FALLS AVE STE 3 | | | WATERLOO | IA | 50701-5735 |
| 5795919 | EZ Maintenance Services, LLC | 798 Journey Ln | | | The Villages | FL | 32163-2331 |
| 5611195 | EZELL GIGI | 1761 COMMONS NORTH LOOP UNIT 1201 | | | TUSCALOOSA | AL | 35406-3581 |
| 5611204 | EZELL NAQUELLA | 1564 SW 4TH ST APT 108 | | | HOMESTEAD | FL | 33030 |
| 5611258 | FABIA AZOY | 7260 SW 4th St | | | Miami | FL | 33144-2608 |
| 5438040 | FARINO RACHAEL | 11128 Olive St | | | Romulus | MI | 48174-1221 |
| 5612348 | FEDELIA NELSON-POLK | 187 Clifton St | | | Rochester | NY | 14611-3226 |
| 5612367 | FEDOR JAMES | 625 N Broad St Apt A | | | Lancaster | OH | 43130-2686 |
| 5438311 | FEENEY ELEANOR | 205 SUNSTEDE DR | | | MOORESVILLE | NC | 28117-7322 |
| 5438467 | FENSTER MEIR | 14443 73RD AVE | | | FLUSHING | NY | 11367-2412 |
| 5613080 | FERGUSON SHAWN | 826 WALKERS BRANCH RD | | | HUNTINGTON | WV | 25704-9543 |
| 5613105 | FERION CAVIL | 2400 HICKMAN RD APT 77 | | | DES MOINES | IA | 50310-6132 |
| 5438856 | FIELD NATASHA | 400 Summers St NE | | | Abington | VA | 24210-2204 |
| 5614002 | FILERSOMMONS LAKENDRA | 8516 SW 20TH LN | | | GAINESVILLE | FL | 32607-3454 |
| 5439170 | FINNEY CHRISTOPHER | 1760 W MORELAND RD | | | WOOSTER | OH | 44691-9427 |
| 5439558 | FLEMMING DANIEL | 6360 HUNTINGTON LAKES CIR APT 101 | | | NAPLES | FL | 34119-8007 |
| 5614694 | FLEURA LINETTE | 918 TODDSMILL TRCE | | | TARPON SPGS | FL | 94689-2827 |
| 5615323 | FLUEHARTY JACKIE | 6820 CLIFFDALE RD #200 | | | FAYETTEVILLE | NC | 28314-1936 |
| 5615353 | FLYNN BECKY | 5003 COUNTY ROAD 16B | | | WEST LIBERTY | OH | 43357-3721 |
| 5615389 | FOERSTER ABBIGAIL | 1345 CASTILLION DR NE | | | WARREN | OH | 44484-1472 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5615410 | FOGGIE TYRA | 165 Apple Ave | | | Maryland Hts | MO | 63043-2707 |
| 5439982 | FOLEY EMILY | W126S6370 Coleridge CT | | | Muskego | WI | 53150-3019 |
| 5615474 | FOLSON LISA | PO BOX 1528 | | | SELLS | AZ | 85634-1528 |
| 5615650 | FORBESS SANDRA | 3790 RAPIDAN HILLS DR | | | LOCUST  GROVE | VA | 22508-2265 |
| 5615692 | FORD CAROL | 4013 NIGHT HERON CT APT C | | | WALDORF | MD | 20603-4667 |
| 5615923 | FORMAN HALEY | 51 GOLDEN WAY | | | KINGSTON | GA | 30145 |
| 5615944 | FORRESHIWE COLLINS | 1449 W 37TH ST | | | RIV BEACH | FL | 33404 |
| 5615982 | FORSMARK SAMANTHA | 1592 Goshen Rd # A | | | Augusta | GA | 30906-9141 |
| 5616196 | FOSTER MEGAN | PO BOX 848 | | | BLOOMINGDALE | GA | 31302-0848 |
| 5616213 | FOSTER ROXANE | 553 POHAI ST | | | KAHULUI | HI | 96732-1915 |
| 5616273 | FOULKS STEPHANIE | 8347 FORREST AVE #2 | | | PHILADELPHIA | PA | 19150-2016 |
| 5440347 | FOWLER ANTONIO | 1912 CARRAWAY ST | | | BIRMINGHAM | AL | 35235 |
| 5616364 | FOWLER SAKINA | 3921 Rime Vlg | | | Vestavia Hls | AL | 35216-6445 |
| 5616437 | FOX MADDIELYNN | 29 ALLEN ST | | | PITTSBURGH | PA | 15210-1080 |
| 5616573 | FRANCE LAURA | 409 BUCKSKIN PATH | | | CENTERVILLE | MA | 02632-2205 |
| 5616621 | FRANCES HAMPSHIRE | 6436 S BEAVER DAM RD | | | CLAYPOOL | IN | 46510-9564 |
| 5616627 | FRANCES JONES | 4000 PARKLAWN AVE APT 226 | | | EDINA | MN | 55435-4667 |
| 5616988 | FRANCISCO MENDOZA | 1080 106TH AVE | | | OAKLAND | CA | 94603-3810 |
| 5617056 | FRANCO JESANNY | 28 NORWICH AVE # 2 | | | PROVIDENCE | RI | 02905-1919 |
| 5617123 | FRANK ALARCON | 784 E ESCALON AVE | | | FRESNO | CA | 93710-5424 |
| 5617259 | FRANK VICKI | PMB 110 | 709 PRATT RD | | LITTLE ROCK | AR | 72206-5645 |
| 5617323 | FRANKLIN BUMPERS | 761 GALLOWAY DR | | | FAYETTEVILLE | NC | 28303-2185 |
| 5617393 | FRANKLIN PORTIA E | 454 GRAFTON AVE | | | DAYTON | OH | 45406-5201 |
| 5617401 | FRANKLIN ROSADO | 3501 WOODHAVEN RD APT 130 | | | PHILADELPHIA | PA | 19154-2926 |
| 5617549 | FRAZE CONNIE | 3624 DOWNING WAY | | | LOUISVILLE | KY | 40218-1406 |
| 5617699 | FRED SHAFFER | 638 JEFFERSON AVE | | | URBANA | OH | 43078-1475 |
| 5618534 | FUGE JAIME | 1425 KATERS DR | | | GREEN BAY | WI | 54304-2912 |
| 5440886 | FULLUM JASON | 3780 FARM AVE | | | LOWELLVILLE | OH | 44436-8712 |
| 5618812 | FUSCO MEAGHAN | 455 Route 16 Apt 13 | | | Ossipee | NH | 03864-7491 |
| 5619048 | GABRIELE LAPIERRE | 2728 NEBURY RD | | | LITTLE HOCKING | OH | 45742-5314 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5619240 | GAIL GRINGEL | 401 WASHINGTON AVE STE 1 | | | BRIDGEVILLE | PA | 15017-2340 |
| 5619332 | GAINES ANDREA | 525 DIAGONAL RD APT 501 | | | AKRON | OH | 44320-3083 |
| 5619335 | GAINES BRANDY | 120 OBRTAN ST | | | GOODLETTSVILLE | TN | 37072-7146 |
| 5619649 | GALLEGOS ALEXANDER N | 4600 BRIARPARK DR APT 412 | | | LINCOLN | NE | 68516-2114 |
| 5619688 | GALLER DLYNNE | 3799 Madeline Ct | | | Clarksville | TN | 37042-1597 |
| 4871295 | GAMA SONIC USA INC | 6185 JIMMY CARTER BLVD STE F | | | NORCROSS | GA | 30071-4604 |
| 5620230 | GARCIA DANA | 2218 Climbing Ivy Dr | | | Tampa | FL | 33618-1711 |
| 5621597 | GASKINS NICOLE | 2534 JACQUELINE DR APT E25 | | | WILMINGTON | DE | 19810-2021 |
| 5621697 | GATES VANESSA | 1055 NANTUCKET CIR NE APT D | | | ALLIANCE | OH | 44601-5512 |
| 5621698 | GATESHODGES SHARON | 100 FREEMAN ST | | | DOBSON | NC | 27017 |
| 5621898 | GAYLE E BUOL | 12 1/2 MIRA MAR AVE | | | LONG BEACH | CA | 90803-2880 |
| 5622043 | GEE DAWN | 11413 PALMER AVE | | | KANSAS CITY | MO | 64134-3553 |
| 5622124 | GELNDA COMMA | 931 PARK AVE | | | SCHENECTADY | NY | 12308-3211 |
| 5796150 | GENERAL CHAIN SAW SUPPLY | 7525 WOODLAND RD | | | FERNDALE | WA | 98248-9767 |
| 5622255 | GENEVA SERCEY | 2720 SE 35TH ST | | | GAINESVILLE | FL | 32641-0819 |
| 5622379 | GEOFF GREGORY | PO BOX 20631 | | | ST SIMONS IS | GA | 31522-0231 |
| 5622380 | GEOFF GROVE | 655 KIMBALL PL | | | COLUMBUS | OH | 43205-2808 |
| 5622489 | GEORGE H LEWIS | 7021 CONIFER DR | | | TAMPA | FL | 33637 |
| 5622516 | GEORGE JUNES | 9751 CAVELL AVE S | | | BLOOMINGTON | MN | 55348 |
| 5622707 | GEORGIA SALVA | 7085 NW 5TH LN | | | OCALA | FL | 34482-8201 |
| 5622876 | GERALDINE STANDLEY | 30 SEVERANCE CIR APT 207 | | | CLEVELAND HTS | OH | 44118-5500 |
| 5623051 | GERONE PINKSTON | 353 W  FREMONT ST | | | FOSTORIA | OH | 44830-2220 |
| 5623192 | GHOLSON THOMAS L | 4400 JEFFERSON POINTE LN APT 22 | | | PRINCE GEORGE | VA | 23875-1483 |
| 5623283 | GIBBS MICHELE | 5529 CHAMBERG WAY | | | JACKSONVILLE | FL | 32257 |
| 5624058 | GINA CLEARLY | 590 RASPBERRY PL | | | OXNARD | CA | 93033 |
| 5624462 | GLADYANI RODRIGUEZ | PO BOX 225 | | | CROMWELL | CT | 06416 |
| 5625105 | GLORIA RUCKER | 101 MILLWHEEL CT | | | LYNCHBURG | VA | 24503-3513 |
| 5625183 | GLORY RUTH | 110 GREATVIEW LN | | | GREENVILLE | SC | 29611-7440 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5625226 | GLOVER ELONDA | 1048 NATURE WAY | | | STATESBORO | GA | 30458-0501 |
| 5418098 | GLYNDAL BROWN | 395 LONG BLUFF RD | | | CURRIE | NC | 28435-5355 |
| 5442504 | GOLDMAN ETHAN | 8478 Brier Dr | | | Los Angeles | CA | 90046-1908 |
| 5625977 | GONZALES CARMEN | 1821 E Parker CT | | | Visalia | CA | 93292-7350 |
| 5626477 | GONZALEZ LINDA | 73 BELLE MAISON DR | | | NEWNAN | GA | 30265-6291 |
| 5442967 | GORDY COLLEN | 63 EAGLE ST | | | WHITMORE LAKE | MI | 48189-9760 |
| 5442983 | GORLOCK AMBER | 734 Roby Greene Rd | | | Boone | NC | 28607-9153 |
| 5627281 | GOSS KERN | 20302 LITTLE COSTILLA WAY | | | SPRING | TX | 77379-1105 |
| 5443035 | GOTTEMOELLER IVO | 4480 STATE ROUTE 705 E | | | FORT LORAMIE | OH | 45845-9734 |
| 5627632 | GRADY TAMMY | 5 LIBERTY LN | | | MERRIMACK | NH | 03054-2619 |
| 5627640 | GRAF SAMANTHA | 508 London Hill Rd W | | | Woodbine | GA | 31569-3918 |
| 5443195 | GRANICA FRANK | 17200 W BELL RD LOT 2124 | | | SURPRISE | AZ | 85374-9873 |
| 5443306 | GRAY RYAN | N34W23314 HUNTERS CT APT 206 | | | PEWAUKEE | WI | 53072-5786 |
| 5443360 | GREEN DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5443477 | GREENLIEF RIC | 998 RED FERN CIR | | | KENT | OH | 44240-2092 |
| 5629194 | GREG B HARDY | PO BIX 573 | | | LOS MOLINOS | CA | 96055-0573 |
| 5629628 | GRIFFES VICTORIA | 11792 S FOOTHILLS BLVD STE 4 | | | YUMA | AZ | 85367-6827 |
| 5443584 | GRIFFIN DARLENE | 733 Miller Ave | | | Columbus | OH | 43205-2857 |
| 5630103 | GROGAN HEIDI | 207 MUELLERS CIR | APT L | | STATESVILLE | NC | 28625 |
| 5630785 | GUINN DIANE | 110 ALLISON DR | | | DALTON | GA | 30721 |
| 5444154 | GUZMAN JUDITH | 1113 PENNSYLVANIA AVE | | | DES MOINES | IA | 50316-2826 |
| 5631459 | GWEN BRADLEY | 6108 126TH ST APT 201 | | | GRANDVIEW | MO | 64030-1948 |
| 5631590 | GWYNN SHAFIKA | 512 Montclair Dr | | | Burlington | NC | 27217-1636 |
| 5631753 | HADDOCK RAYMOND S | 2213 BEALE AVE | | | ALTOONA | PA | 16601-1926 |
| 5632043 | HAL HYNDS | 385 Hatteras Way | | | Sacramento | CA | 95831-4800 |
| 5632153 | HALEY MCNABB | 1003 BROSS ST | | | LONGMONT | CO | 80501-4310 |
| 5633365 | HANNAH SIRCY | 1508 CLARK ST | | | WINCHESTER | TN | 37398-1902 |
| 5633648 | HARDIN CORDELIA | 1138 Calhoun St | | | Rock Hill | SC | 29732-2922 |
| 5633754 | HARDY BRITTANY | 2001 COLGATE ST NE | | | ROANOKE | VA | 24012 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5634388 | HARRIS AMBER R | 1149 SCHLEY ST | | | ORANGEBURG | SC | 29115-3549 |
| 5634578 | HARRIS GWENDOLYN | 484 E HIGHWAY 8 | | | STEELVILLE | MO | 65565-7020 |
| 5634786 | HARRIS PATRICIA C | 413 ADMIRAL ST FL 1 | | | PROVIDENCE | RI | 02908-2415 |
| 5634849 | HARRIS SHERRI | 11011 S 17TH ST | | | BELLEVUE | NE | 68123-5077 |
| 5634984 | HARRISON CLAUDETTE | 1200 S BROADWAY APT 209 | | | LANTANA | FL | 33462 |
| 5445249 | HARTEL WILLIAM | PO BOX 405 | | | FISH CREEK | WI | 54212-0405 |
| 5635382 | HARVEY BILLIE S | 45 PINE ST | | | ST MARIES | ID | 83861-2325 |
| 5636243 | HAYES TONDLAYA | 5191 THOMAS ST | | | MAPLE HEIGHTS | OH | 44137-1429 |
| 5636275 | HAYLEY E MEDINA | 10391 HAMMERBERG CV | | | SAN DIEGO | CA | 92124-3507 |
| 5636641 | HEATH KNICKERBOCKER | 681 ROBINWOOD DR | | | YELLOW SPGS | OH | 45387-1932 |
| 5636907 | HEATHER PETERSON | 4703 ELON CRES | | | LAKELAND | FL | 33810 |
| 5637487 | HELEN PAPPAS | 620 S Main St # 93 | | | Labelle | FL | 33935-4606 |
| 5637551 | HELENAHANK PELOWSKI | 4414 LF SUFUR AVE | | | NEW PRAGUE | MN | 56071-8911 |
| 5445778 | HELGREN JESICA | 103 Petes Ln | | | Norwalk | WI | 54648-8241 |
| 5445780 | HELLER JAMES | 851 GLENCREST RD | | | SAGAMORE HLS | OH | 44067 |
| 5637735 | HENDERSOM SANDREKA | PO BOX 5074 | | | SANDERSVILLE | GA | 31082-5074 |
| 5445848 | HENDERSON BURMA | PO BOX 162 | | | SALTVILLE | VA | 24370-0162 |
| 5637941 | HENDRICKS RICHARD | 94 2ND AVE | | | FRANKLIN | PA | 16323-2643 |
| 5445924 | HENNES KIT | 1016 ANN ST | | | FESTUS | MO | 63028-1111 |
| 5638256 | HENRY RICHARDSON | 16 PEARL ST | | | MT PLEASANT | SC | 29464-4028 |
| 5638573 | HERMAN WALKER | 2300 Clemson Rd Apt 223 | | | Columbia | SC | 29229-6886 |
| 5638590 | HERMIN PIEDRA | 6919 Dunsbach Way Apt C | | | Las Vegas | NV | 89156-6131 |
| 5638989 | HERNANDEZ LETICIA | PO BOX 303 | | | FOLSOM | NM | 88419-0303 |
| 5639475 | HERRON ATLANTA | 1616 OAKLAND ST | | | PINEVILLE | LA | 71360-5172 |
| 5639487 | HERRON ROSA | 5 REED CT | | | DURHAM | NC | 27703-7153 |
| 5639983 | HIGGINBOTHAM BOBBIE | 15 TESSA LN | | | OAK HILL | WV | 25901-5897 |
| 5446658 | HINDMAN MARY A | 2239 Tranquil CT NW | | | Cedar Rapids | IA | 52405-1121 |
| 5640801 | HINES JOLANDA | 166 STONEY CREEK WAY | | | MONCKS CORNER | SC | 29461-7385 |
| 5640911 | HINTON HOPE | PO BOX 1613 | | | NEWPORT NEWS | VA | 23601-0613 |
| 5640992 | HIRIAMS BONNIE | PO BOX 481251 | | | TULSA | OK | 74148-1251 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5641124 | HOBBS DENITA | 9906 MARTINGALE RD | | | SAINT LOUIS | MO | 63137-2805 |
| 5446915 | HOFFNER DANNI | 1355 320TH ST E | | | NORTHDIELD | MN | 55057-5478 |
| 5641709 | HOLLEY HEATHER | 320 DICKERSON RD | | | WESTMINSTER | SC | 29693-2906 |
| 5641895 | HOLLOWAY JAZMINE J | 3110 MARIE AVE APT B5 | | | LORAIN | OH | 44052-5146 |
| 5641969 | HOLLY HERRINGSHAW | 336 WILLIAM ST | | | HERKIMER | NY | 13350-2348 |
| 5642019 | HOLLY WHISMAN | 1719 MILTON GROVE RD | | | MOUNT JOY | PA | 17522-8643 |
| 5642022 | HOLLYE EDWARD | PO BOX 201 | | | WESTBURY | NY | 11590-0025 |
| 5642116 | HOLMES KIMBERLY | 3523 E GENESEE ST | | | TAMPA | FL | 33610-7012 |
| 5642136 | HOLMES MONICA | 88 NOTTINGHAM BLVD | | | MARTINSBURG | WV | 25405-3658 |
| 5642273 | HOLT JOY | 6594 LOPEZ WAY | | | GILROY | CA | 95020-7152 |
| 5642369 | HOMER SMITH | 5500 E PEAKVIEW AVE APT 2215 | | | CENTENNIAL | CO | 80121-3561 |
| 5796519 | HOMESTEAD ACRES SAW & MOWER | PO BOX 493 | | | SCIO | OR | 97374 |
| 5642421 | HONEYCUTT STEPHANIE | 724 Arthur Ave Uppr | | | Racine | WI | 53405-2421 |
| 5642422 | HONEYCUTT TIMOTHY | 178 PARADISE ISLAND DR | | | HAINES CITY | FL | 33844-9301 |
| 5642526 | HOOKER STACEY | 2444 DAVIDSONVILLE RD | | | GAMBRILLS | MD | 21054-2112 |
| 5642597 | HOOVER CRYSTAL | PO BOX 1033 | | | RUSH SPRINGS | OK | 73082-1033 |
| 5642648 | HOPE LONNIE | 3159 S 108TH EAST AVE APT G | | | TULSA | OK | 74146-1609 |
| 5642717 | HOPKINS JACKLYNN | 290 FRANCES LN APT 102 | | | LANSING | KS | 66043-6292 |
| 5642780 | HOPPER KEENA | 2014 BARKER BLVD | | | SHELBY | NC | 28152-7662 |
| 5642829 | HORAN MARIE | PO BOX 65775 | | | WASHINGTON | DC | 20035-5775 |
| 5642925 | HORNUNG DAWN | 300 EMERALD LN | | | ALGONQUIN | IL | 60102-4208 |
| 5643003 | HORTON LENARDA | 12 WHEELHOUSE CT | | | PETERSBURG | VA | 23805-1424 |
| 5643044 | HOSBY KRISTINE | 516 E MOLER AVE APT 10 | | | MARTINSBURG | WV | 25404-4781 |
| 5643150 | HOUGELMAN MEREDITHGARY | 67 S Randolph Ave | | | Girard | OH | 44420-3304 |
| 5643177 | HOURSTON TERESA | 5001 LONGVIEW DR | | | N LITTLE ROCK | AR | 72118-3975 |
| 5643383 | HOWARD EVELYN B | PO BOX 9113 | | | AUGUSTA | GA | 30916-9113 |
| 5643492 | HOWARD OLIVER | 4626 ANNA AVE | | | KEYES | CA | 95328-9807 |
| 5643556 | HOWARD VALERIE | 816 E 3RD AVE | | | COLUMBUS | OH | 43201-3727 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5643598 | HOWE SHERRIE | 2928 S HEDGES AVE | | | INDEPENDENCE | MO | 64052-2967 |
| 5643855 | HUBBARD SUANNE | 2576 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46203-4570 |
| 5643944 | HUDNALL FREDRICK G | 10769 E MEXICO AVE | | | AURORA | CO | 80012-5031 |
| 5643989 | HUDSON HENRIKA | 5008 TURNEY RD | | | CLEVELAND | OH | 44125-4471 |
| 5644044 | HUDSON SYJONTEZ | 1517 EUCLID DR | | | ANDERSON | IN | 46011-3122 |
| 4807119 | HUFFY CORPORATION | 8877 GANDER CREEK DR | | | MIAMISBURG | OH | 45342-5432 |
| 5644288 | HUGHES CHERYL | 4102 70TH CT N | | | WEST PALM BCH | FL | 33404-5858 |
| 5447980 | HUNT ROSETTA P | 5790 CANYON VIEW DR | | | PAINESVILLE | OH | 44077-5199 |
| 5447990 | HUNTER ALEXIS | 101 LEAF LAKE BLVD APT 612 | | | BIRMINGHAM | AL | 35211-7254 |
| 5448030 | HURD SHERRY | 716 Maple Ave | | | Decorah | IA | 52101-2116 |
| 5448050 | HURST KYLE | 119 YACHT CLUB CT NE | | | FT WALTON BCH | FL | 3258-6418 |
| 5448166 | HYINK CHERI | 615 Locust St | | | Carrollton | IL | 62016-1221 |
| 5645277 | HYMAN SHAKERAH | 400 DUTCH NECK RD APT 312 | | | EAST WINDSOR | NJ | 08520-1272 |
| 5645408 | IBERHIM AHMED | 109 N 1ST ST | | | STROUDSBURG | PA | 18360-2505 |
| 5645556 | IESHA TAYLOR | PO BOX 1194 | | | LAKELAND | FL | 33802-1194 |
| 5448278 | IMEL CHRISTOPHER | 5444 E INDIANA ST | | | EVANSVILLE | IN | 47715-2857 |
| 5804551 | INFINITY GARAGE SYSTEMS, INC. | ATTN: BOB LEFFLER & GERARD AGOSTINELLO | 1522 OLD COUNTRY RD. | SUITE 1 | PLAINVIEW | NY | 11803 |
| 5646560 | IRMA ALVAREZ | 210 Cedar Ridge Rd SE | | | Dalton | GA | 30721-6525 |
| 5647210 | IVAN SWINK | 219 W Harden St Apt 221 | | | Graham | NC | 27253-2875 |
| 5647836 | JACKIE STEFFGEN | 20719 GRAYS REEF CT | | | FRANKFORT | IL | 60423-3501 |
| 5647881 | JACKMAN AMANDA | 164 CRASH RD | | | LIVERMORE | ME | 04253-3019 |
| 5420416 | JACKSON AIYANNA M | 58 Madison Ave | | | Hagerstown | MD | 21740-5345 |
| 5648013 | JACKSON CHARITA | 1812 N MARQUE ANN DR APT A4 | | | BATON ROUGE | LA | 70815-3067 |
| 5648767 | JACOB OSTROWSKI | 21677 KEYSTONE RD | | | WILTON | WI | 54670-6145 |
| 5649250 | JACQULYN RILEY | 810 Foxworth Blvd Apt 210 | | | Lombard | IL | 60148-4858 |
| 5649473 | JAIME SALAFIA | 116 GLEN ST FL 1 | | | NEW BRITAIN | CT | 06051-2507 |
| 5650055 | JAMES JANET | 4505 Greentree Rd Apt D | | | Wilmington | NC | 28405-2250 |
| 5650174 | JAMES M RUSH II | PO BOX 265 | | | EDINBURG | PA | 16116-0265 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5650474 | JAMES VIRGIN UPTAGRAFFT | 31045 BETTS RD | | | MYAKKA CITY | FL | 34251 |
| 5420754 | JAMIE VOSSEL | 1354 BEVERLY LN | | | STREAMWOOD | IL | 60107-2803 |
| 5651887 | JARED DEARING | PO BOX 401 | | | WALESKA | GA | 30183-0401 |
| 5652234 | JASMINE REASE | 2218 E DESMET AVE | | | SPOKANE | WA | 99202-3741 |
| 5652583 | JAVIER GUTIERREZ | 128 1/2 N WYOMING ST | | | HAZLETON | PA | 18201-5561 |
| 5652608 | JAVIER RAMOS-MENDEZ | 6405 W MCDOWELL RD APT 1112 | | | PHOENIX | AZ | 85035-4996 |
| 5653010 | JEAN VILA VILELLA | 120 Olympic Club Ct | | | Orlando | Fl | 32828-8801 |
| 5449058 | JELINSKI WOLF | 7413 Crown Rd | | | Knoxville | TN | 37918-8311 |
| 5653929 | JENKINS ANGIE | 5415 HARVARD ST APT A | | | LUBBOCK | TX | 79416-3469 |
| 5655052 | JENNINGS CASEY | 9301 HOG EYE RD UNIT 950 | | | AUSTIN | TX | 78724-4619 |
| 5449146 | JENNINGS KURTINA | 8918 E 149TH ST | | | CLEVELAND | OH | 44128-1123 |
| 5655094 | JENNINGS MILTON | 1428 Eastern Ave NE Apt 202 | | | Washington | DC | 20019-8100 |
| 5655653 | JERRY PERRY | PO BOX 307 | | | OCALA | FL | 34478-0307 |
| 5655658 | JERRY REED | 22407 W 45th St | | | Shawnee | KS | 66226-2461 |
| 5655685 | JERRY YOUNG | PO BOX 11583 | | | ALEXANDRIA | LA | 71315-1583 |
| 5655722 | JESICA HELGREN | 103 PETES LN | | | NORWALK | WI | 54648-8241 |
| 5655793 | JESSE HOFFPAUIR | 5013 BIRCHWOOD DR | | | MCKINNEY | TX | 75071-6277 |
| 5655827 | JESSE SILAS JR | 4815 MOORES LN | | | TEXARKANA | TX | 75503-0940 |
| 5656050 | JESSICA ENSLEY | 578 REGAL ST | | | MURPHY | NC | 28006-9039 |
| 5656138 | JESSICA HAUGEN | 15854 92ND ST NE | | | SPICER | MN | 56288-9520 |
| 5656362 | JESSICA PLIMPTON | 512 WEST RIVER RD APT 122 | | | HOOKSETT | NH | 03106 |
| 5656415 | JESSICA RUDAN | 2810 W SLAUSON AVE APT 10 | | | LOS ANGELES | CA | 90043-2583 |
| 5656480 | JESSICA STOVER | 1717 DIANNE ST SW | | | DECATUR | AL | 35601-4749 |
| 5657094 | JIM MORRISETT | 1616 N Wabash St | | | Wabash | IN | 46992-1311 |
| 5657244 | JIMENEZ MARIE V | 2618 NC HIGHWAY 87 | | | REIDSVILLE | NC | 27320-7243 |
| 5657378 | JIMMY STEVENS | 516 RYLAND ST | | | RENO | NV | 89502-1638 |
| 5657378 | JIMMY STEVENS | 516 RYLAND ST | | | RENO | NV | 89502-1638 |
| 5657430 | JITENDRA DAVE | 9947 CYPRESS WAY | | | LAUREL | MD | 20723-6022 |
| 5657451 | JLYNN NORWOOD | 1711 MULBERRY ST | | | TOLEDO | OH | 43608-2507 |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5657570 | JOAN MERSBERG PAE | 6831 ROLLING BOULDER ST | | | LAS VEGAS | NV | 89149-1649 |
| 5657698 | JOANN POWELL | 13810 CONGRESS DR | | | ROCKVILLE | MD | 20853-2631 |
| 5658484 | JOHHNY CRUZ | 923 Bolton Ave | | | BRONX | NY | 10473-3027 |
| 5658632 | JOHN DERBAS | 8526 W 101ST TER APT 204 | | | PALOS HILLS | IL | 60465-1343 |
| 5658689 | JOHN GLASS | PO BOX 293132 | | | NASHVILLE | TN | 37229-3132 |
| 5658743 | JOHN J REILLY | 21821 TOBARRA | | | MISSION VIEJO | CA | 92692-4206 |
| 5658966 | JOHN REYNOLDS JR | PO BOX 1093 | | | NUNDA | NY | 14517-1093 |
| 5659211 | JOHNNY AZEEZ | 15217 Southern Martin St | | | Winter Garden | FL | 34787-4873 |
| 5659371 | JOHNSON ANGELA R | 320 S FLORENCE AVE | | | TULSA | OK | 74104-2429 |
| 5659951 | JOHNSON KIMBERLEE | 555 Pershing Ave Apt D | | | Glen Ellyn | IL | 60137-6244 |
| 5660664 | JOHNSTON BERNICE | 5699 HEDGECREST PL | | | CHARLOTTE | NC | 28269-0142 |
| 5449736 | JONES CHARNITA | 6717 FAIRHAVEN RD UNIT 5 | | | MADISON | WI | 53719-6236 |
| 5449872 | JONES MYDERIA | 256 Eatonton Hwy Apt 115 | | | Gray | GA | 31032-5668 |
| 5662971 | JOSE NIETO | 8165 SUMMERSET DR APT A | | | COLORADO SPGS | CO | 80920-6128 |
| 5663061 | JOSE SORT0 | 45 KENNEDY ST | | | ALEXANDRIA | VA | 22305-2518 |
| 5663391 | JOSEPH MACKLIN | 4850 FIELD CT | | | ARVADA | CO | 80002-4233 |
| 5663647 | JOSH GLOVER | 2848 CHESFIELD DR | | | COLUMBUS | OH | 43204-2243 |
| 5663664 | JOSH LLARINAS | 4500 PARKVIEW DR APT 308 | | | CHEYENNE | WY | 82001-1861 |
| 5663769 | JOSHUA MACK | 2494 OSSIPEE FRONT ST | | | ELON COLLEGE | NC | 27244 |
| 5663835 | JOSIE DESHIELDS | PO BOX 140599 | | | MEMPHIS | TN | 38114-0533 |
| 5663882 | JOSSELYN CORINNA | PO BOX 38067 | | | HENRICO | VA | 23231-0867 |
| 5664089 | JOYCE CROSS | 1643 HAWORTH ST APT A | | | PHILADELPHIA | PA | 19124-1378 |
| 5664223 | JOYCE SOLOMON | 80 W BALTIMORE AVE APT C105 | | | LANSDOWNE | PA | 19050-2126 |
| 5664342 | JPHNSON TANGI | 18504 SOUTHERN AVENUE | | | MCKENNY | VA | 23872 |
| 5665423 | JULIAN SUSAN A AND JAMES | 86-14 89TH STREET | | | WOODHAVIN | NY | 11421 |
| 5665589 | JULIE LADD | 2198 CHANDLER ST | | | CAMARILLO | CA | 93010-4611 |
| 5666424 | KAITLYN DORKO | 4926 W 89TH TER | | | CROWN POINT | IN | 46307-1669 |
| 5666498 | KALEIGH DEVOLL | 155 CORWIN AVE | | | ZANESVILLE | OH | 43701-4109 |
| 5666573 | KALVANTE MCBRIDE | 866 ADA Ave | | | Muskegon | MI | 49442-4037 |
| 5666711 | KANDI NALL | 542 N N PL | | | TULARE | CA | 93274-2819 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|-----------|------|-------|-------------|
| 5666748 | KANE WILLIAM | 1340 ROBIN RD S | | | ST PETERSBURG | FL | 33707-3829 |
| 5667059 | KAREN GONZALEZ | PO BOX 691 | | | JONESTOWN | PA | 17038-0691 |
| 5667399 | KARIMU S BARRON | PO BOX 17596 | | | JACKSONVILLE | FL | 32245 |
| 5668249 | KATHLEEN SMALL | 521 PEDERSEN RD | | | OAKDALE | CA | 95361 |
| 5668416 | KATHY E ANDERSON | 8308 N 51ST ST | | | MILWAUKEE | WI | 53223-3515 |
| 5668445 | KATHY HAGUE | 110 ALMY ST | | | FALL RIVER | MA | 02720 |
| 5668795 | KATOGDREL HOLLOWAY | 188 MOODY DR | | | VINEGAR BEND | AL | 36584-6216 |
| 5450491 | KATZ SHIRLEY | 819 N DELAWARE AVE | | | LINDENHURST | NY | 11757-2812 |
| 5669267 | KAYSE STEVENS | 3416 SE 29TH BLVD | | | GAINESVILLE | FL | 32641-9345 |
| 5450546 | KAZANE RICHARD | 6455 GALLERIA DR APT 5105 | | | WDM | IA | 50266-6754 |
| 5669451 | KEEFER BRENDEN | 1220 PINECREST AVE | | | HAGERSTOWN | MD | 21740 |
| 5669681 | KEISHA MCCRAY | 6487 STATE ROUTE 22 APT D2 | | | PLATTSBURGH | NY | 12901 |
| 5450687 | KELLERMEYER GABE | 284 MOTT ST APT 4H | | | NEW YORK | NY | 10012-3493 |
| 5670112 | KELLIE SOWARDS | 3184 KEATS RD | | | MEMPHIS | TN | 38134 |
| 5670414 | KELLY ORELLANA | 208 N MYRTLE AVE APT C | | | MONROVIA | CA | 91016-2297 |
| 5450823 | KENDRICK JODY | 7276 E MAPLE AVE | | | GRAND BLANC | MI | 48439-9762 |
| 5671267 | KENNETREA HARRIS | 7021 AUSTIN CT | | | RIVERSIDE | CA | 92503-1007 |
| 5671331 | KENSHON COSBY | PO BOX 721 | | | UNION CITY | GA | 30291-0721 |
| 5671340 | KENT DAYNA | 179 McArthur Ave | | | Soda Springs | ID | 83276-1244 |
| 5671369 | KENTARA SIMPSON | 2215 KENT ST | | | TOLEDO | OH | 43620-1415 |
| 5671610 | KERRI VIVEIROS | 42 BLAINE ST #1 | | | PROVIDENCE | RI | 02904-1515 |
| 5671613 | KERRIA WARD | 614 TRUITT ST | | | SAILSBURY | DE | 21804-3861 |
| 5671712 | KESHA PORTER | 1806 OAK ST APT 1 | | | GRAND FORKS | ND | 58201-6871 |
| 5671728 | KESHIA GEE | 263 BAREFOOT CIR | | | LULA | GA | 30554-3411 |
| 5796979 | Kiewit Building Group Inc. | 650 Iwilei Road | Suite 202 | | Honolulu | HI | 96817 |
| 5672704 | KILLER CONCEPTS LLC | 23341 Del Lago Dr | | | Laguna Hills | CA | 92653-1309 |
| 5672750 | KIM ALFORD | 364 ELLIOTT ST | | | BEVERLY | MA | 01915-2310 |
| 5672828 | KIM DUKES | 4617 NORSEMAN ST | | | BAKERSFIELD | CA | 93309-3920 |
| 5451187 | KIMBLE SHETARA | 456 PAXTON AVE | | | CALUMET CITY | IL | 60409-2210 |
| 5451221 | KINDT CHRISTINA | 3601 10TH AVE NE | | | WATFORD CITY | ND | 58854-3286 |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5674051 | KING VICTORIA | 736 N JONESVILLE RD | | | BOWDON | GA | 30108-2480 |
| 5674495 | KISHAN ADHIKARI | 24790 SOMERBY DR | | | CHANTILLY | VA | 20152-5965 |
| 5675081 | KOFFROTH CHRISTOOPHER | 306 TURNBERRY ST | | | PORT WENTWRTH | GA | 31407-2012 |
| 5675218 | KOONTZ JENNY | 203 RIVERSIDE MANOR BLVD | | | FREDERICKSBURG | VA | 22461-4937 |
| 5675397 | KRAFT DOUGLAS | 4026 WEYBRIGHT CT | | | KETTERING | OH | 45440-1305 |
| 5675475 | KREIER KIM | 2147 12 1/4 AVE | | | CAMERON | WI | 54822-9555 |
| 5675637 | KRISTEL WALKER | 24719 TRIBE SQ APT 302 | | | DULLES | VA | 20166-2642 |
| 5675708 | KRISTI BROWN | 3929 WOODBRIDGE RD | | | BALTIMORE | MD | 21229-1912 |
| 5675761 | KRISTIANA ELLIS | 27600 CHARDON RD APT 250 | | | WILOUGHBY HLS | OH | 44092-2775 |
| 5675768 | KRISTIE BRUNELL | 424 S 18TH ST | | | ALLENTOWN | PA | 18104-6719 |
| 5675824 | KRISTIN HURTIG | 307 PETER AVE | | | PIERZ | MN | 56364-1550 |
| 5676269 | KUCERA NANCY | 253 PALM PARK CIR APT 203 | | | LONGWOOD | FL | 32779-6002 |
| 5676495 | KWON YOUNG | 20102 Woodbine Ave | | | Castro Valley | CA | 94546-4232 |
| 5676539 | KYLE BEERS | 6442 LAKESHORE DR | | | QUINTON | VA | 23141-1204 |
| 5676570 | KYLE LESLIE | 325 MARYMEADE DR APT 200 | | | SUMMERVILLE | SC | 29483-5252 |
| 5676587 | KYLE PRYGA | 31 PARTRIDGE HILL RD | | | CHARLTON | MA | 01507-1427 |
| 5676993 | LADAWN FARMER | 5251 FARMBROOK ST | | | DETROIT | MI | 48224-1345 |
| 5677057 | LADSON JEANETTE | 1201 E CLEVELAND ST APT 5B | | | DILLON | SC | 29536-3700 |
| 5677453 | LAKEYSHA HADDEN | PO BOX 584 | | | FORT PIERCE | FL | 34954-0584 |
| 5677559 | LAKREESHA OWENS | 202 W POINSETTA AVE | | | TOLEDO | OH | 43612-2543 |
| 5677563 | LAKSHANNA LEE | 8458 ROSEMONT AVE | | | DETROIT | MI | 48228-3137 |
| 5452601 | LAMBERT ESTEFAMA | 15 ELLIOT PL APT 9H | | | BRONX | NY | 10452-7164 |
| 5677714 | LAMBERT JESSE D | 10201 NE 132ND AVE | | | VANCOUVER | WA | 98682-1992 |
| 5677796 | LAMMERS CHARLES R | 1125 TROTTING HORSE LN | | | GREAT FALLS | VA | 22066-2012 |
| 5677931 | LANCE BRUDREAUX | 2415 S 1 ST | | | ELWOOD | IN | 46036-2565 |
| 5678180 | LANEE WASHINGTON | 406 SIMMONS ST | | | LAKE CHARLES | LA | 70601-2687 |
| 5452747 | LANG ANGEL | PO Box 29283 | | | Chicago | IL | 60629-0281 |
| 5678276 | LANGHORNE BRENDA | 4303 TERMINAL AVE | | | RICHMOND | VA | 23224-6234 |
| 5678326 | LANHAM LINDA | 119 ANGEL DR APT B | | | WATERBURY | CT | 06708-1257 |
| 5678548 | LAQUELL PETTIS | 2607 CHESTNUT ST | | | TOLEDO | OH | 43608-2407 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5678754 | LARISA SULLIVAN | 4909 BEECHLAWN RD | | | COLUMBUS | OH | 43213 |
| 5678763 | LARISSA LANE | PO Box 606 | | | Malone | NY | 12953-0606 |
| 5678793 | LARKINS GLORIA | 2187 HAMPTON TRL SE | | | CONYERS | GA | 30013-2349 |
| 5678871 | LARRY ADKINS | 199 HULSE ST | | | SABINA | OH | 45169-1030 |
| 5679006 | LARRY WILLIAMS | 16555 N MCCAULEY LN | | | MOUNT VERNON | IL | 62864-7927 |
| 5679033 | LARSEN SUSAN | 8027 BALDY MOUNTIAN AVE | | | LAS VEGAS | NV | 89131-6128 |
| 5679048 | LARSON JAMES | 3016 EMMET ST | | | OMAHA | NE | 68111-3205 |
| 5679191 | LASHAWNA BLAKE | 38225 LIME BANK RD | | | NELSONVILLE | OH | 45704-9635 |
| 5679444 | LATARA MCNEAL | 26 EAGLE ST # 1 | | | SCHENECTADY | NY | 12307-1104 |
| 5679496 | LATASHA HODGES | 2603 N FORREST ST | | | VALDOSTA | GA | 31602-2055 |
| 5679568 | LATEASHA FLOWERS | 2036 MANSFIELD RD | | | TOLEDO | OH | 43613-5127 |
| 5679572 | LATECE WRIGHT | 6075 APPLECREST CT APT 48 | | | YOUNGSTOWN | OH | 44512-3178 |
| 5679584 | LATENDRESS HEATHER | 215 Old Carolina Dr | | | Goose Creek | SC | 29445-3497 |
| 5679648 | LATIA NEWSOME | 10956 KEYS GATE DR | | | RIVERVIEW | FL | 33579-4266 |
| 5679685 | LATIMORE JESSICA | 161 E 191ST ST | | | EUCLID | OH | 44119-1037 |
| 5679695 | LATINA SANKS | 3703 ESQUIRE DR | | | CANAL WHCHSTR | OH | 43110-9424 |
| 5679719 | LATISHA HARDY | 718 ST PAUL DR | | | NEW MEMPHIS | IL | 62266 |
| 5679901 | LATOSHIA TAYLOR | 2162 BERKLEY AVE | | | MEMPHIS | TN | 38108-3051 |
| 5679906 | LATOYA BARNES | 616 Oakland Hills Dr Apt 301 | | | Arnold | MD | 21012-2179 |
| 5680215 | LAURA B ARMSTRONG | PO BOX 343239 | | | FLORIDA CITY | FL | 33034-0239 |
| 5680306 | LAURA FRANCE | 409 BUCKSIN PATH | | | CENTERVILLE | MA | 02632 |
| 5680341 | LAURA HOWARD | 20464 BRAMFORD ST | | | DETROIT | MI | 48234-3204 |
| 5680765 | LAURIE VITALE | 145 S WASHINGTON ST | | | CASPER | WY | 82601 |
| 5681604 | LEAH PAISLEY | PO BOX 372334 | | | SATELLITE BCH | FL | 32937-0334 |
| 5681668 | LEANDRA EYESTONE | 6836 8TH ST | | | RIO LINDA | CA | 95673-2321 |
| 5683469 | LEPPERT CRISTEN | 6785 CLEARPORT RD SW | | | LANCASTER | OH | 43130-7807 |
| 5683487 | LERMA LOUANN | 132 W BAKER ST | | | MANCHESTER | NH | 03102-7203 |
| 5683549 | LESAGE REACY R | 1424 TODDS LN | | | HAMPTON | VA | 23666-2945 |
| 5683893 | LETA MCGRIFF | 412 BURDICK AVE | | | SYRACUSE | NY | 13208-1244 |
| 5797206 | Liberty Tire Recycling | 600 River Ave Ste 3 | | | Pittsburgh | PA | 15212-5994 |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5685558 | LINDA DOWDY | 9210 BRUCKHAUS ST APT 322 | | | RELEIGH | NC | 27617-4328 |
| 5685711 | LINDA LAW | 106 MURRAY DR | | | MUSCLE SHOALS | AL | 35661-3633 |
| 5686419 | LISA AGUILAR | 5032 COUNTY ROAD 2015 | | | ODEM | TX | 78370-4497 |
| 5686430 | LISA ANN GREENE | PO BOX 970893 | | | MIAMI | FL | 33197-0893 |
| 5686871 | LISA PRICE | 906 DUNBARTON DR | | | RICHARDSON | TX | 75081-5212 |
| 5686874 | LISA PUMA | 10535 STAFFORD RD | | | CHAGRIN FALLS | OH | 44023-5241 |
| 4869773 | LITTLER MENDELSON P C | 333 Bush St Fl 34 | | | San Francisco | CA | 94104-2874 |
| 5454312 | LLAMBO MARITZA | 345 ESSEX ST | | | BROOKLYN | NY | 11208-2203 |
| 5688179 | LOMAX YOLANDA | 3946 N 19TH ST | | | ST LOUIS | MO | 63107 |
| 5688524 | LOPER LAURA | 4084 NOTTINGHAM ESTATES DR | | | SAINT LOUIS | MO | 63129-1547 |
| 5689104 | LOPEZ ZULEIKA | 566 PALMETTO AVE | | | AKRON | OH | 44301 |
| 5689525 | LORI HUDDLESTON | 130 THERMAL DR APT B2 | | | FOREST CITY | NC | 28043-7120 |
| 5689604 | LORI SEAY | 106 GREENLAND CT | | | CLARKSVILLE | TN | 37042-3419 |
| 5689726 | LORRAINE DESALVATORE | 1033 BRIGHTWOOD DR | | | AIKEN | SC | 29803-3708 |
| 5690149 | LOURDES LENA | 1025 DORAL CT | | | BANNING | CA | 92220-5303 |
| 5690518 | LOWERS ASHLEY | 3423 HENNINGER RD | | | CLEVELAND | OH | 44109-3123 |
| 5690605 | LOYA SANDRA P | 301 E Albertson Dr | | | Hobbs | NM | 88240-2020 |
| 5690661 | LOZADA RAMONA | 245 QUINTARD ST APT D22 | | | CHULA VISTA | CA | 91911-4338 |
| 5455020 | LU YUAN | 2259 HEMLOCK CT | | | ANN ARBOR | MI | 48108-2521 |
| 5691238 | LUCY WERTS | 166 BELFAST RD | | | WIND GAP | PA | 18901-9769 |
| 5455105 | LUECHAUER PAUL | 4037 HARRISON AVE #1 | | | CHEVIOT | OH | 45211-4639 |
| 5455112 | LUER BRANDON | 1345 10TH SE NW APT 103 | | | NEW BRIGHTON | MN | 55112-6719 |
| 5691355 | LUGO MARIA | 10711 BUSHBUCK FLD | | | SAN ANTONIO | TX | 78245-2966 |
| 5691679 | LUKASZEWSKI NATHAN | 18125 W MISSION LN | | | WADDELL | AZ | 85355-4203 |
| 5691719 | LULA CEAZER | 42115 DAVE LN LOT 308 | | | HAMMOND | LA | 70403-1091 |
| 5691786 | LUNA CHASTITY | PO BOX 954 | | | ROBINSON | IL | 62454-0954 |
| 5455229 | LUPERCIO ANA | 639 MIDFLORIDA DR STE 1 | | | LAKELAND | FL | 33813-4925 |
| 5455230 | LUPI JONELLE | 9302 LAKEWOOD CT | | | WHITMORE LAKE | MI | 48189-8203 |
| 5692263 | LYDE CALDONIA | PO BOX 1486 | | | DARLINGTON | SC | 29540-1486 |
| 5692302 | LYDIA JACKSON | PO BOX 3381 | | | EST LOUIS | IL | 62203-3391 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5692488 | LYNDA ONEAL | 649 W 5TH AVE | | | NORTH POLE | AK | 99705-7813 |
| 5692540 | LYNETTE FRANKLIN | PO Box 22 | | | Barstow | MD | 20610-0022 |
| 5692821 | LYTLE SELINA A | 24 CLAREMONT ST | | | SPRINGFIELD | MA | 01108-2205 |
| 5692928 | MABLE ROBINSON | 7663 HIGH MAPLE CIR | | | N CHARLESTON | SC | 29418 |
| 5693180 | MACK JEANIE | 1995 YUCCA DR | | | DECATUR | GA | 30032-5828 |
| 5693304 | MACKLIN JOHN | 1051 CATESBY TER | | | LANDOVER | MD | 20785-5989 |
| 5455551 | MADDOX BRANDI | 5966 ESTER ST | | | ROMULUS | MI | 48174 |
| 5455577 | MADISON WILLIAM | 829 S Ware St # 31510 | | | Alma | GA | 31510-3507 |
| 5693666 | MADRIGAL ROSEMARIEANT | 2909 REDWOOD AVE | | | ATWATER | CA | 95301 |
| 5693748 | MAFUAHINGANO LEPA | 6028 HOLLYHURST WAY | | | SACRAMENTO | CA | 95823-5252 |
| 5693836 | MAGDALENA MEJIA | 7545 I AVE | | | HESPERIA | CA | 92345-7376 |
| 5694150 | MAIRA GONZALEZ | 1851 N 73RD DR | | | PHX | AZ | 85035 |
| 5694200 | MAJEEOCTAVIO THORNHILL THOMAS | 15252 SENECA RD SPC 280 | | | VICTORVILLE | CA | 92392-2275 |
| 5694235 | MAJOR SANDRA | 1020 Railroad Ave Apt 405 | | | Bellingham | WA | 98225-5189 |
| 5694261 | MAKAELA MCDERMOTT | 251 Hilltop Dr Apt 106 | | | Redding | CA | 96003-3253 |
| 5694295 | MAKENZIE EVANS | 874 Elias P Jenkins Rd | | | Hartwell | GA | 30643-5952 |
| 5694644 | MALINDA OSTROWSKI | 21677 KEYSTONE RD | | | WILTON | WI | 54670-6145 |
| 5694727 | MALLORY K KOLASA | 14004 Juniper Cir NW | | | Andover | MN | 55304-4153 |
| 5694778 | MALONE DEBORAH K | 1107 Pickford Ave | | | Akron | OH | 44320-2527 |
| 5695269 | MANNING MICHAEL | 804 REQUA RD | | | CHERRYVILLE | NC | 28021-2004 |
| 5695321 | MANOR DOMENIC | 205 JUMPER DR N APT 28 | | | BUSHNELL | FL | 33513-5025 |
| 5695377 | MANTLE CHRISTINA | 516 LOUDEN ST | | | URBANA | OH | 43078-1124 |
| 5695591 | MAPLE MICHELLE | PO BOX 703 | | | SULPHUR | LA | 70664-0703 |
| 5695873 | MARCHESE BRITTANY | 2441 Fair Oaks Lane | | | Prosper | TX | 75078-9734 |
| 5696768 | MARIA BOULUKUS | 238 ELM ST | | | CAMBRIDGE | MA | 02139-1428 |
| 5696786 | MARIA C BELMARES | 50 Center St | | | Fond Du Lac | WI | 54937-1116 |
| 5696962 | MARIA ELLIOTT | 807 S GRANT TER | | | OLATHE | KS | 66061-4320 |
| 5697048 | MARIA GLORIA | 6506 SAGUERO LN | | | LAREDO | TX | 78043-6520 |
| 5697548 | MARIA V ALVAREZ | 410 TOKENEKE RD | | | HOLYOKE | MA | 01040-2843 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5697557 | MARIA VALENTINE | 15864 SILVERADO CT | | | FORT MYERS | FL | 33908-2403 |
| 5697595 | MARIA WILLIAMS | 553 PANGBORN BLVD | | | HAGERSTOWN | MD | 21742-4131 |
| 5697690 | MARIAN GARCIA | 11863 Bardin Rd | | | Jacksonville | FL | 32218-2103 |
| 5697934 | MARIE BAUGHMAN | 120 PARTRIDGE CT APT B | | | HEATH | OH | 43056-1358 |
| 5697938 | MARIE BIGELOW | 21706 S LOWER HIGHLAND RD | | | BEAVERCREEK | OR | 97004-9717 |
| 5698976 | MARK HEINEN | 800 MAIN ST N APT 302 | | | SAUK CENTRE | MN | 56378-1170 |
| 5699090 | MARK STARK | 4301 FORT ST | | | OMAHA | NE | 68111-1848 |
| 5699414 | MARLON BREEDEN | 250 OUTPOST RD | | | LURAY | VA | 22835-3710 |
| 5699937 | MARSHALL COBB | PO BOX 336236 | | | NORTH LAS VEGAS | NV | 89033 |
| 5700166 | MARTEK TESHONA | 4427 CONWAY BLVD | | | PT CHARLOTTE | FL | 33952-8314 |
| 5456478 | MARTIN ELIZABETH | 1320 Meadows Grove Rd | | | Pine Knot | KY | 42635-9153 |
| 5700586 | MARTIN EVA | 184 Star Dr | | | Eastampton | NJ | 08060-9684 |
| 5702291 | MARY MAHANAY | PO BOX 181271 | | | ARLINGTON | TX | 76096-1271 |
| 5456822 | MASANIAI TUMUA | 116948 Cardinal Ave | | | Watertown | NY | 13603-3136 |
| 4862243 | MASTERMEDIA DEALS LLC | PO BOX 4668 | | | NEW YORK | NY | 10163-4668 |
| 5457258 | MAZIK PETER | 9725 PLEASANTON DR | | | COLORADO SPGS | CO | 80920-1458 |
| 5457314 | MCATEE JUDITH | 274 Paradise Island Dr | | | Coldwater | MI | 49036-8640 |
| 5705033 | MCCALL SHALIA | 9791 Good Luck Rd Apt 12 | | | Lanham | MD | 20706-3344 |
| 5705319 | MCCLELLAN ANITA | 1901 NW 2ND ST APT J4 | | | GAINESVILLE | FL | 32609-3660 |
| 5705333 | MCCLELLAND BRANDON | 28 TOWNSHIP RD 281 LOT 27 | | | STEUBENVILLE | OH | 43952 |
| 5706038 | MCDOE TORRIA | 114 SEYLER DR | | | PETERSBURG | VA | 23805-9262 |
| 5706357 | MCFARLAND TERICA | 209 W Lester Ave | | | Lebanon | TN | 37087-2239 |
| 5706474 | MCGEE SHEMIKA | 113332 GARDENVIEW LN 1 | | | SAINT ANN | MO | 63074 |
| 5706725 | MCGURR TIMOTHY L | 34 N 7th St Apt 2A | | | Brooklyn | NY | 11249-3781 |
| 5706767 | MCINTOSH CHRISTINA | PO Box 174 | | | Hermon | NY | 13652-0174 |
| 5706957 | MCKENZIE KAUFMANN | 3345 LONG RD | | | THOMPSONVILLE | MI | 49683-9417 |
| 5706992 | MCKIE KIMBERLY | 8100 BAYFIELD RD APT 28C | | | COLUMBIA | SC | 29223-5679 |
| 5707076 | MCKINNEY RACHAEL | 11204 BROOKSTONE | | | SUMMERVILLE | SC | 29486-8156 |
| 5707372 | MCLEOD URIL | 1120 Gaines Dr | | | Terry | MS | 39170-9656 |
| 5707603 | MCNEAL ANGELA | 2624 LAKE RIDGE KING | | | CHESAPEAKE | VA | 23323-3323 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5707612 | MCNEAL EDNA | 3008 TURTLE BND | | | ALEXANDRIA | LA | 71301-2234 |
| 5707756 | MCPHAUL SHARON | 203 N WESBTER ST | | | ROWLAND | NC | 28383-9560 |
| 5458229 | MCSPADDEN TERRY | 453 STEELE RD | | | WILDWOOD | GA | 30757-3716 |
| 5708381 | MEDRANO NATALIE | 111 4TH ST N | | | NAMPA | ID | 83687 |
| 5708482 | MEGAN COTTRILL | 321 LOOKOUT AVE | | | AKRON | OH | 44310-3810 |
| 5708743 | MEKAIL JOHNSON | 723 GANIN DR | | | BELLEVILLE | IL | 62221-7015 |
| 5709538 | MELISSA NEWMAN | 1230 S PIKE E LOT 117 | | | SUMTER | SC | 29153-5176 |
| 5709597 | MELISSA ROBINSON | PO BOX 168 | | | HARDWICK | MN | 56134-0168 |
| 5458514 | MELNYK WALTER | 1416 AUTUMN CREEK CT | | | CONWAY | SC | 29526-9290 |
| 5709839 | MELODY RICE | PO BOX 12201 | | | JACKSONVILLE | NC | 28546-2201 |
| 5458815 | METHENY JARED | 204 NW MILS DR | | | ANKENY | IA | 50023-9254 |
| 5797519 | Metropolitan Homes Inc. | 2091 S Galapago St | | | Denver | CO | 80223-3904 |
| 5458868 | MEYER MERV | 28751 120th St | | | Dike | IA | 50624-8056 |
| 5711316 | MIA WHITE | PO BOX 40736 | | | REDFORD | MI | 48240-0736 |
| 5711477 | MICHAEL CADENHEAD | 5421 REGENTS AVE | | | PENSACOLA | FL | 32526-2142 |
| 5458921 | MICHEL JOHN | 3482 HASKELL LN SE | | | SOUTHPORT | NC | 28461-9130 |
| 5712886 | MICKEY PASCUAL | 1524 WILLODENE DR | | | LONGMONT | CO | 80504-2928 |
| 5797582 | Midwood Investment & Development | 430 Park Avenue Lbby A | | | New York | NY | 10022-3528 |
| 5459064 | MILKE JOSEPH | 1905 LONG RIDGE CT | | | PLAINFIELD | IL | 60586 |

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re<br><br>**SEARS HOLDINGS CORPORATION,** *et al.,*<br><br>Debtors. | **Chapter 11 Case No.: 18-23538 (RDD)**<br>**(Jointly Administered)** |

**NOTICE OF DEADLINE FOR FILING PROOFS OF CLAIM**

   Chapter 11 bankruptcy cases concerning the debtors listed below were filed on October 15, 2018.  You may be a creditor of one of the debtors.  On February 22, 2019, the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), having jurisdiction over the chapter 11 cases of Sears Holdings Corporation and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), entered an order (the "**Bar Date Order**") establishing (1) **April 10, 2019** at **5:00 p.m. (Eastern Time)** as the last date and time for each person and entity (including individuals, partnerships, corporations, joint ventures, and trusts, but not governmental units (as defined in section 101(27) of title 11 of the United States Code (the "**Bankruptcy Code**"), "**Governmental Units**")) to file a proof of claim (each, "**Proof of Claim**") in respect of a prepetition claim (as defined in section 101(5) of the Bankruptcy Code), including, for the avoidance of doubt, secured claims, priority claims, and claims arising under section 503(b)(9) of the Bankruptcy Code, against any of the Debtors listed below (the "**General Bar Date**"), and (2) **September 3, 2019** at **5:00 p.m. (Eastern Time)** as the last date and time for each Governmental Unit to file a Proof of Claim in respect of a prepetition claim against any of the Debtors listed below (the "**Governmental Bar Date**," and, together with the General Bar Date, the "**Bar Dates**").

   The Bar Date Order, the Bar Dates, and the procedures set forth below for the filing of Proofs of Claim apply to all claims against the Debtors (other than those set forth below as being specifically excluded) that arose prior to **October 15, 2018**, the date on which the Debtors commenced their cases under chapter 11 of the Bankruptcy Code.

   **If you have any questions relating to this Notice, please feel free to contact the Debtors' Court-approved claims agent Prime Clerk LLC ("Prime Clerk") at (844) 384-4460 (toll free) or by e-mail at searsinfo@primeclerk.com.**

   **YOU SHOULD CONSULT AN ATTORNEY IF YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE A PROOF OF CLAIM.**

NOTE:  The staff of the Office of the Clerk of the Bankruptcy Court, the Office of the United States Trustee, and Prime Clerk cannot give legal advice.

| <u>Name of Debtor</u> | <u>Case Number</u> | <u>Tax Identification Number</u> |
|---|---|---|
| Sears Holdings Corporation | 18-23538 (RDD) | 20-1920798 |
| Kmart Holding Corporation | 18-23539 (RDD) | 32-0073116 |
| Kmart Operations LLC | 18-23540 (RDD) | 32-0456546 |
| Sears Operations LLC | 18-23541 (RDD) | 35-2524331 |
| Sears, Roebuck and Co. | 18-23537 (RDD) | 36-1750680 |
| ServiceLive, Inc. | 18-23542 (RDD) | 36-4616774 |
| SHC Licensed Business LLC | 18-23616 (RDD) | 37-1783718 |
| A&E Factory Service, LLC | 18-23543 (RDD) | 36-4486695 |
| A&E Home Delivery, LLC | 18-23544 (RDD) | 37-1500205 |
| A&E Lawn & Garden, LLC | 18-23545 (RDD) | 13-4275028 |

| | | |
|---|---|---|
| A&E Signature Service, LLC | 18-23546 (RDD) | 37-1500204 |
| FBA Holdings Inc. | 18-23547 (RDD) | 36-4186537 |
| Innovel Solutions, Inc. | 18-23548 (RDD) | 36-1857180 |
| Kmart Corporation | 18-23549 (RDD) | 38-0729500 |
| MaxServ, Inc. | 18-23550 (RDD) | 74-2707626 |
| Private Brands, Ltd. | 18-23551 (RDD) | 55-0544022 |
| Sears Development Co. | 18-23552 (RDD) | 36-2476028 |
| Sears Holdings Management Corporation | 18-23554 (RDD) | 20-3592148 |
| Sears Home & Business Franchises, Inc. | 18-23553 (RDD) | 98-0126742 |
| Sears Home Improvement Products, Inc. | 18-23556 (RDD) | 25-1698591 |
| Sears Insurance Services, L.L.C. | 18-23557 (RDD) | 36-4287182 |
| Sears Procurement Services, Inc. | 18-23555 (RDD) | 30-0092859 |
| Sears Protection Company | 18-23558 (RDD) | 36-4471250 |
| Sears Protection Company (PR), Inc. | 18-23559 (RDD) | 66-0704861 |
| Sears Roebuck Acceptance Corp. | 18-23560 (RDD) | 51-0080535 |
| Sears, Roebuck de Puerto Rico, Inc. | 18-23561 (RDD) | 66-0233626 |
| SYW Relay LLC | 18-23562 (RDD) | 35-2561870 |
| Wally Labs LLC | 18-23563 (RDD) | None |
| SHC Promotions LLC | 18-23630 (RDD) | 26-4209626 |
| Big Beaver of Florida Development, LLC | 18-23564 (RDD) | None |
| California Builder Appliances, Inc. | 18-23565 (RDD) | 68-0406327 |
| Florida Builder Appliances, Inc. | 18-23566 (RDD) | 36-3619133 |
| KBL Holding Inc. | 18-23567 (RDD) | 26-0031295 |
| KLC, Inc. | 18-23568 (RDD) | 75-2490839 |
| Kmart of Michigan, Inc. | 18-23576 (RDD) | 38-3551696 |
| Kmart of Washington LLC | 18-23570 (RDD) | 61-1448898 |
| Kmart Stores of Illinois LLC | 18-23571 (RDD) | 61-1448897 |
| Kmart Stores of Texas LLC | 18-23572 (RDD) | 61-1448915 |
| MyGofer LLC | 18-23573 (RDD) | 26-4005531 |
| Sears Brands Business Unit Corporation | 18-23574 (RDD) | 42-1564658 |
| Sears Holdings Publishing Company, LLC | 18-23575 (RDD) | 26-0075554 |
| Sears Protection Company (Florida), L.L.C. | 18-23569 (RDD) | 20-0224239 |
| SHC Desert Springs, LLC | 18-23577 (RDD) | None |
| SOE, Inc. | 18-23578 (RDD) | 83-0399616 |

| StarWest, LLC | 18-23579 (RDD) | 37-1495379 |
|---|---|---|
| STI Merchandising, Inc. | 18-23580 (RDD) | 38-2760188 |
| Troy Coolidge No. 13, LLC | 18-23581 (RDD) | None |
| BlueLight.com, Inc. | 18-23582 (RDD) | 77-0527034 |
| Sears Brands, L.L.C. | 18-23583 (RDD) | 42-1564664 |
| Sears Buying Services, Inc. | 18-23584 (RDD) | 36-3256533 |
| Kmart.com LLC | 18-23585 (RDD) | 77-0529022 |
| Sears Brands Management Corporation | 18-23586 (RDD) | 36-2555365 |
| SRe Holding Corporation | 19-22031 (RDD) | 46-4344816 |
| **Attorneys for Debtors**<br>Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153-0119<br>Ray C. Schrock, P.C.<br>Jacqueline Marcus<br>Garrett A. Fail<br>Sunny Singh | **Address of the Office of the Clerk of the Bankruptcy Court**<br>Clerk of the United States Bankruptcy Court<br>300 Quarropas Street<br>White Plains, New York  10601<br><br>Vito Genna, Clerk of the Bankruptcy Court<br>Hours Open: 8:30 a.m. – 5:00 p.m. | |

## 1.    WHO MUST FILE A PROOF OF CLAIM

You **MUST** file a **Proof of Claim** to vote on a chapter 11 plan filed by the Debtors or to share in any distributions from the Debtors' estates if you have a claim that arose prior to **October 15, 2018**, and your claim is not one of the types of claims described in Section 2 below.  Claims based on acts or omissions of the Debtors that occurred before **October 15, 2018**, must be filed on or prior to the applicable Bar Date, even if such claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before **October 15, 2018.**

Pursuant to section 101(5) of the Bankruptcy Code and as used in this Notice, the word "**claim**" means:  (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.  Further, claims include unsecured claims, secured claims, and priority claims.

## 2.    WHO NEED NOT FILE A PROOF OF CLAIM

You need not file a Proof of Claim if:

Your claim is listed in the debtors' schedules of assets and liabilities (the "**Schedules**")[1] and (i) is **not** listed in the Schedules as "disputed," "contingent," or "unliquidated"; (ii) you do **not** dispute the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) you do **not** dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

---

[1] The Debtors filed their Schedules on January 17, 2019 (ECF Nos. 1609, 1611, 1613, 1615, 1617, 1619, 1621, 1623, 1625, 1627, 1629, 1631, 1633, 1635, 1637, 1639, 1641, 1643, 1645, 1647, 1649, 1651, 1653, 1655, 1657, 1659, 1661, 1663, 1665, 1667, 1668, 1671, 1673, 1675, 1677, 1679, 1681, 1683, 1685, 1687, 1689, 1691, 1693, 1695, 1697, 1699, 1701, 1703, 1705, 1707, 1709, 1711, 1713).

Your claim has been paid in full or will be paid in full under an agreement entered into by the Debtors pursuant to the Final Critical Vendors Order;[2]

Your claim consists of an equity security interest in the Debtors, which interest exclusively is based upon the ownership of common or preferred stock; membership interests; partnership interests; or warrants, options, or rights to purchase, sell, or subscribe to such a security or interest; provided that if you hold such security interest and wish to assert a claim (as opposed to an ownership interest) against the Debtors (including a claim relating to an equity interest or the purchase or sale of such equity interest), a Proof of Claim must be filed on or before the applicable Bar Date as set forth in this Notice;

You hold a claim that is allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative expense (**other than** a claim under section 503(b)(9) of the Bankruptcy Code);

You hold a claim that heretofore has been allowed by an order of the Court or subsequently is allowed by an order of the Court entered on or before the applicable Bar Date;

You hold a claim for which a separate deadline has been fixed by the Court;

You hold a claim for which you already filed a Proof of Claim with the Office of the Clerk of the Bankruptcy Court or Prime Clerk against any of the Debtors, utilizing a claim form that substantially conforms to the form provided with this Notice (the "**Proof of Claim Form**") or Official Bankruptcy Form 410 ("**Official Form 410**"), so long as you do not wish to assert such claim against a Debtor who was not named in the original Proof of Claim, in which case another Proof of Claim must be filed;

You are a person or entity whose claim arises out of any warranties, protection agreements, or other services contracts for the goods and services of the Debtors sold or performed prior to the Commencement Date.

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**First Lien Credit Agreement Obligations**") under or in connection with that certain Third Amended and Restated Credit Agreement, dated as of July 21, 2015 (as thereafter amended, supplemented, or modified from time to time, the "**First Lien Credit Agreement**"); provided that any person or entity wishing to assert a claim arising out of or relating to the First Lien Credit Agreement, other than a claim for the First Lien Credit Agreement Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Stand-Alone L/C Obligations**") under or in connection with that certain Letter of Credit and Reimbursement Agreement, dated as of December 28, 2016 (as thereafter amended, supplemented, or modified from time to time, the "**Stand-Alone L/C Facility**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Stand-Alone L/C Facility, other than a claim for the Stand-Alone L/C Obligations, shall be required to file a Proof of Claim with respect to

---

[2] *See Order Granting Motion (I) Authorizing Debtors to Pay Certain Prepetition Obligations to Critical Vendors, (II) Approving Procedures to Address Vendors who Repudiate and Refuse to Honor Their Contractual Obligations to The Debtors; and (III) Granting Related Relief* (ECF No. 793) (the "**Final Critical Vendors Order**").

such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Second Lien Credit Facility Obligations**") under or in connection with that certain Second Lien Credit Agreement, dated as of September 1, 2016 (as thereafter amended, supplemented, or modified from time to time, the "**Second Lien Credit Facility**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Second Lien Credit Agreement, other than a claim for the Second Lien Credit Agreement Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Second Lien Notes Obligations**") under or in connection with that certain Indenture for 6 5/8% Senior Secured Notes due 2018, dated October 12, 2010 (as thereafter amended, supplemented, or modified from time to time, the "**Second Lien Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Second Lien Notes Indenture, other than a claim for the Second Lien Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Holdings Unsecured Notes Obligations**") under or in connection with that certain Indenture for 8% Senior Unsecured Notes due 2019, dated November 21, 2014 (as thereafter amended, supplemented, or modified from time to time, the "**Holdings Unsecured Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Holdings Unsecured Notes, other than a claim for the Holdings Unsecured Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Holdings Unsecured PIK Notes Obligations**") under or in connection with that certain Second Supplemental Indenture for 8% Senior Unsecured Convertible PIK Notes due 2019, dated as of March 20, 2018 (as thereafter amended, supplemented, or modified from time to time, the "**Holdings Unsecured PIK Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Holdings Unsecured PIK Notes, other than a claim for the Holdings Unsecured PIK Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies; or

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**SRAC Unsecured Notes Obligations**") under or in connection with that certain Indenture for 7%/12% PIK-Toggle Notes due 2028, dated as of May 15, 1995 (as thereafter amended, supplemented, or modified from time to time, the "**SRAC Unsecured PIK Notes**"), or that certain Indenture for certain notes having various interest rates, dated October 1, 2002 (as thereafter amended, supplemented, or modified from time to time, the "**SRAC Unsecured Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the SRAC Unsecured PIK Notes or the SRAC Unsecured Notes, other than a claim for the SRAC

5

Unsecured Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST THE DEBTORS.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

3.      **EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you hold a claim arising from the rejection of an executory contract or unexpired lease, you must file a Proof of Claim based on such rejection by the later of (i) the applicable Bar Date and (ii) the date that is **thirty (30) days** following the date of entry of the Court order approving the rejection of such executory contract or unexpired lease, or you will be forever barred from so doing. Notwithstanding the foregoing, if you are a party to an executory contract or unexpired lease and you wish to assert a claim with respect to unpaid amounts accrued and outstanding as of **October 15, 2018**, pursuant to such executory contract or unexpired lease (other than a rejection damages claim), you must file a Proof of Claim for such amounts on or before the applicable Bar Date unless another exception identified herein applies.

4.      **WHEN AND WHERE TO FILE**

Except as provided for herein, all Proofs of Claim either must be filed (i) electronically through Prime Clerk's website using the interface available on such website located at https://restructuring.primeclerk.com/sears____under the link entitled "Submit a Claim" (the "**Electronic Filing System**") or (ii) by delivering the original Proof of Claim form by hand or mailing the original Proof of Claim form on or before the applicable Bar Date as follows:

If by first-class mail:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

OR

If by overnight courier or hand delivery:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

OR

If by hand delivery:

United States Bankruptcy Court, Southern District of New York
300 Quarropas Street
White Plains, NY 10601

Proofs of Claim will be deemed timely filed only if **actually received** by Prime Clerk or the Court as set forth in Section 4 above, in each case, on or before the applicable Bar Date.  Proofs of Claim sent by facsimile, telecopy, or

6

electronic mail transmission (other than Proofs of Claim filed electronically through the Electronic Filing System) **will not** be accepted.

**5.       WHAT TO FILE**

          If you file a Proof of Claim, your filed Proof of Claim must:  (i) be written in the English language; (ii) be denominated in the lawful currency of the United States (using the exchange rate, if applicable, as of the date of the commencement f the chapter 11 case by the applicable Debtor; (iii) substantially conform to the Proof of Claim Form or Official Form 410; (iv) specify by name and case number the Debtor against which the Proof of Claim is filed; (v) set forth with specificity the legal and factual basis for the alleged claim; (vi) include supporting documentation for the claim or an explanation as to why such documentation is not available; and (vii) be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant under penalty of perjury.

          IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, YOU MUST FILE SEPARATE PROOFS OF CLAIM AGAINST EACH DEBTOR, AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOU ARE ASSERTING A CLAIM AND THE CASE NUMBER OF THAT DEBTOR'S BANKRUPTCY CASE.  A LIST OF THE NAMES OF THE DEBTORS AND THEIR RESPECTIVE CASE NUMBERS IS SET FORTH ABOVE.

          Your Proof of Claim form must **not** contain complete social security numbers or taxpayer identification numbers (only include the last four digits), complete birth dates (only include the year), the names of minors (only include the minor's initials), or financial account numbers (only include the last four digits of such financial account).

          Official Form 410 can be found at http://www.uscourts.gov/sites/default/files/form_b_410_16.pdf. Additional Proof of Claim Forms can be obtained at https://restructuring.primeclerk.com/sears/EPOC-Index.

**YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY DOCUMENTS UPON WHICH YOUR CLAIM IS BASED.  IF THE DOCUMENTS ARE VOLUMINOUS, YOU SHOULD ATTACH A SUMMARY.**

**6.       CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, FROM VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CHAPTER 11 CASES, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM.**

**7.       THE DEBTORS' SCHEDULES, ACCESS THERETO, AND CONSEQUENCES OF AMENDMENT THEREOF**

          You may be listed as the holder of a claim against the Debtors in the Schedules.  To determine if and how you are listed in the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Form regarding the nature, amount, and status of your claim(s).  If you received postpetition payments from the Debtors (as authorized by the Court) on account of your claim, the enclosed Proof of Claim Form will reflect the net amount of your claims.  If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of Claim Forms; each Proof of Claim Form will reflect the nature and amount of your claim against each Debtor as listed in the Schedules.

7

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules and if your claim is not listed in the Schedules as "disputed," "contingent," or "unliquidated," you need not file a Proof of Claim. Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Schedules may be examined by interested parties on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted (i) on the website established by Prime Clerk for the Debtors' cases at https://restructuring.primeclerk.com/sears and (ii) on the Court's website at http://www.nysb.uscourts.gov. (A username and password to the Court's Public Access to Court Electronic Records ("**PACER**") system are required to access the information on the Court's website and can be obtained through PACER at https://pacer.psc.uscourts.gov/pscof/regWizard.jsf). Copies of the Schedules also may be examined between the hours of 8:30 a.m. and 5:00 p.m. (Eastern Time), Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10601. Copies of the Debtors' Schedules also may be obtained by request to Prime Clerk at the address and telephone number set forth below:

**Sears Holdings Corporation Claims Processing Center**
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708
US Toll Free: (844) 384-4460
International: +1 (929) 955-2419

In the event that the Debtors amend or supplement their Schedules subsequent to the date of entry of the Bar Date Order, the Debtors shall give notice of any such amendment or supplement to the holders of claims affected thereby, such holders shall have until the later of (i) the applicable Bar Date and (ii) **thirty (30) days** from the date of such notice to file a Proof of Claim or be forever barred from so doing, and the Debtors shall give notice of such deadline to the holders of claims affected by such amendment or supplement.

**A holder of a possible claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.**

Dated:      White Plains, New York                    **BY ORDER OF THE COURT**
            February 22, 2019

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

Attorneys for Debtors
and Debtors in Possession

8

**Exhibit C**

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | | |
|---|---|---|---|---|
| Sears Holdings Corporation (18-23538) | Kmart Corporation (18-23549) | Sears, Roebuck de Puerto Rico, Inc. (18-23561) | MyGofer LLC (18-23573) | Kmart.com LLC (18-23585) |
| Sears, Roebuck and Co. (18-23537) | MaxServ, Inc. (18-23550) | SYW Relay LLC (18-23562) | Sears Brands Business Unit Corporation (18-23574) | Sears Brands Management Corporation (18-23586) |
| Kmart Holding Corporation (18-23539) | Private Brands, Ltd. (18-23551) | Wally Labs LLC (18-23563) | Sears Holdings Publishing Company, LLC (18-23575) | SHC Licensed Business LLC (18-23616) |
| Kmart Operations LLC (18-23540) | Sears Development Co. (18-23552) | Big Beaver of Florida Development, LLC (18-23564) | Kmart of Michigan, Inc. (18-23576) | SHC Promotions LLC (18-23630) |
| Sears Operations LLC (18-23541) | Sears Holdings Management Corporation (18-23553) | California Builder Appliances, Inc. (18-23565) | SHC Desert Springs, LLC (18-23577) | SRe Holding Corporation (19-22301) |
| ServiceLive, Inc. (18-23542) | Sears Home & Business Franchises, Inc. (18-23554) | Florida Builder Appliances, Inc. (18-23566) | SOE, Inc. (18-23578) | |
| A&E Factory Service, LLC (18-23543) | Sears Home Improvement Products, Inc. (18-23555) | KBL Holding Inc. (18-23567) | StarWest, LLC (18-23579) | |
| A&E Home Delivery, LLC (18-23544) | Sears Insurance Services, L.L.C. (18-23556) | KLC, Inc. (18-23568) | STI Merchandising, Inc. (18-23580) | |
| A&E Lawn & Garden, LLC (18-23545) | Sears Procurement Services, Inc. (18-23557) | Sears Protection Company (Florida), L.L.C. (18-23569) | Troy Coolidge No. 13, LLC (18-23581) | |
| A&E Signature Service, LLC (18-23546) | Sears Protection Company (18-23558) | Kmart of Washington LLC (18-23570) | BlueLight.com, Inc. (18-23582) | |
| FBA Holdings Inc. (18-23547) | Sears Protection Company (PR) Inc. (18-23559) | Kmart Stores of Illinois LLC (18-23571) | Sears Brands, L.L.C. (18-23583) | |
| Innovel Solutions, Inc. (18-23548) | Sears Roebuck Acceptance Corp. (18-23560) | Kmart Stores of Texas LLC (18-23572) | Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
|---|---|

| 1. Who is the current creditor? | |
|---|---|
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor |

| 2. Has this claim been acquired from someone else? | ☐ No |
|---|---|
| | ☐ Yes. From whom? |

| 3. Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|---|
| | Contact phone | Contact phone |
| | Contact email | Contact email |

| 4. Does this claim amend one already filed? | ☐ No |
|---|---|
| | ☐ Yes. Claim number on court claims registry (if known)_____ Filed on ____ / ____ / ____<br>MM / DD / YYYY |

| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☐ No |
|---|---|
| | ☐ Yes. Who made the earlier filing? |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

**7. How much is the claim?**   $_____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**   $_____

**Amount of the claim that is secured:**   $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

| | | Amount entitled to priority |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:* | |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(     ) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

### Part 3:    Sign Below

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>☐ I am the creditor.<br>☐ I am the creditor's attorney or authorized agent.<br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date _____(mm/dd/yyyy)<br><br>_____<br>Signature<br>**Print the name of the person who is completing and signing this claim:**<br><br>Name of the person who is completing and signing this claim: |

| | | | |
|---|---|---|---|
| Name | | | |
| | First name | Middle name | Last name |
| Title | | | |
| Company | | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | | | |
| | Number | Street | |
| | City | State | ZIP Code |
| Contact phone | | Email | |

Modified Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://restructuring.primeclerk.com/sears.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

## Do not file these instructions with your form

---

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim by <u>one</u> of the following methods:

If by <u>first class mail</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

If by <u>hand delivery</u>, or <u>overnight courier</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Proof(s) of claim may also be filed <u>electronically</u> at <u>https://restructuring.primeclerk.com/sears/EPOC-Index</u>, but may not be delivered by facsimile, telecopy, or electronic mail transmission.