AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**FOURTH MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | January 1, 2019 through January 31, 2019 |
| Monthly Fees Incurred: | **$7,186,587.00** |
| 20% Holdback: | **$1,437,317.40** |
| Total Compensation Less 20% Holdback: | **$5,749,269.60** |
| Monthly Expenses Incurred: | **$308,404.81** |
| Total Fees and Expenses Requested: | **$6,057,674.41** |

This is a __x__ monthly _____ interim _____ final application

    Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fourth Monthly Fee Statement") covering the period from January 1, 2019 through and including January 31, 2019 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Fourth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($7,494,991.81) reflects voluntary reductions for the Compensation Period of $120,017.00 in fees and $25,001.60 in expenses.

compensation in the amount of $5,749,269.60 (80% of $7,186,587.00) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$308,404.81[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

department, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional that provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals that provided services to the Creditors' Committee during the

Compensation Period.

---

[3] This amount includes $147,384.46 of expenses relating to the payment of professional fees and expenses incurred
by Akin Gump's document management and e-discovery provider, H5.  Invoices for H5's fees and expenses during
the Compensation Period are attached hereto as **Exhibit E**.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Fourth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Fourth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **April 20, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Fourth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fourth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fourth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

[*Remainder of page left blank intentionally*]

Dated: New York, New York
April 5, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Email: idizengoff@akingump.com
        pdublin@akingump.com
        sbrauner@akingump.com

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings*
*Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Allison Miller | Corporate | 2003 | 1,250.00 | 187.80 | $234,750.00 |
| Scott Welkis | Finance | 1997 | 1,275.00 | 58.20 | $74,205.00 |
| David Botter | Financial Restructuring | 1990 | 1,475.00 | 28.60 | $42,185.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 133.50 | $206,925.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 283.90 | $418,752.50 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,475.00 | 294.20 | $433,945.00 |
| David Vondle | Intellectual Property | 2002 | 1,020.00 | 41.40 | $42,228.00 |
| Lauren Leyden | Labor | 2006 | 1,160.00 | 5.20 | $6,032.00 |
| Marty Brimmage | Litigation | 1995 | 1,425.00 | 51.70 | $73,672.50 |
| Julius Chen | Litigation | 2010 | 925.00 | 26.00 | $24,050.00 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 284.00 | $289,680.00 |
| Susan Leader | Litigation | 2001 | 1,020.00 | 6.30 | $6,426.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 298.20 | $333,984.00 |
| John Bain | Real Estate | 2007 | 985.00 | 78.30 | $77,125.50 |
| David Phelps | Real Estate | 1987 | 1,160.00 | 100.70 | $116,812.00 |
| Aimee Adler | Tax | 2001 | 1,040 | 13.70 | $14,248.00 |
| Howard Jacobson | Tax | 1979 | 1,120.00 | 38.60 | $43,232.00 |
| Josh Williams | Tax | 2004 | 1,120.00 | 15.40 | $17,248.00 |
| **Total Partner** | | | | **1,945.70** | **$2,455,500.50** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Erica McGrady | Corporate | 1997 | 905.00 | 103.90 | $94,029.50 |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 399.90 | $449,887.50 |
| Alexis Freeman | Financial Restructuring | 2001 | 1,100.00 | 198.20 | $218,020.00 |

| Katherine Demander | Financial Restructuring | 2013 | 805.00 | 178.60 | $143,773.00 |
|---|---|---|---|---|---|
| David Lee | Intellectual Property | 2000 | 905.00 | 8.10 | $7,330.50 |
| Dustin Stark | Labor | 2013 | 915.00 | 7.20 | $6,588.00 |
| Ashley Edison-Brown | Litigation | 2011 | 865.00 | 11.60 | $10,034.00 |
| Chris Carty | Litigation | 2010 | 980.00 | 355.20 | $348,096.00 |
| Dean Chapman | Litigation | 2009 | 980.00 | 239.20 | $234,416.00 |
| Angeline Koo | Litigation | 2005 | 940.00 | 216.50 | $203,510.00 |
| Adam Locke | Litigation | 2012 | 915.00 | 125.20 | $114,558.00 |
| John Murphy | Litigation | 2011 | 960.00 | 29.50 | $28,320.00 |
| Patrick O'Brien | Litigation | 2004 | 905.00 | 6.00 | $5,430.00 |
| Heather Peckham | Litigation | 2000 | 905.00 | 241.40 | $218,467.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 246.90 | $223,444.50 |
| Ray Tolentino | Litigation | 2013 | 840.00 | 42.20 | $35,448.00 |
| Menachem Danishefsky | Tax | 2011 | 950.00 | 5.50 | $5,225.00 |
| Brandon Morris | Tax | 2009 | 1,040.00 | 23.50 | $24,440.00 |
| **Total Senior Counsel & Counsel** | | | | **$2,438.60** | **$2,371,017.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sarah Aminian | Corporate | 2018 | 540.00 | 56.50 | $30,510.00 |
| Vicken Antounian | Corporate | 2017 | 555.00 | 63.60 | $35,298.00 |
| John Hill | Corporate | Pending | 540.00 | 11.50 | $6,210.00 |
| Jacqueline Lewis | Corporate | 2018 | 630.00 | 38.70 | $24,381.00 |
| Michelle Marshall | Corporate | 2018 | 540.00 | 19.80 | $10,692.00 |
| Alison Steed | Corporate | 2018 | 540.00 | 28.20 | $15,228.00 |
| Tiffanye Threadcraft | Corporate | 2013 | 870.00 | 33.50 | $29,145.00 |
| Michael Byun | Financial Restructuring | 2013 | 890.00 | 116.90 | $104,041.00 |
| J. Robertson Clarke | Financial Restructuring | 2011 | 975.00 | 32.90 | $32,077.50 |

| Chance Hiner | Financial Restructuring | 2017 | 660.00 | 35.60 | $23,496.00 |
|---|---|---|---|---|---|
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 299.20 | $227,392.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 193.40 | $146,984.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 254.00 | $142,240.00 |
| Edward McNeilly | Financial Restructuring | 2017 | 760.00 | 11.20 | $8,512.00 |
| Joseph Szydlo | Financial Restructuring | Pending | 560.00 | 203.50 | $113,960.00 |
| Erin Brewer | Litigation | 2018 | 510.00 | 13.70 | $6,987.00 |
| Michael Chen | Litigation | Pending | 540.00 | 216.40 | $116,856.00 |
| Patrick Glackin | Litigation | Pending | 540.00 | 218.20 | $117,828.00 |
| Erica Holland | Litigation | 2016 | 770.00 | 56.90 | $43,813.00 |
| John Kane | Litigation | 2016 | 770.00 | 244.90 | $188,573.00 |
| Jillian Kulikowski | Litigation | Pending | 540.00 | 228.10 | $123,174.00 |
| Katlyne Miller | Litigation | 2018 | 510.00 | 81.30 | $41,463.00 |
| Daniel Park | Litigation | 2011 | 690.00 | 311.80 | $215,142.00 |
| Erin Parlar | Litigation | 2015 | 815.00 | 59.00 | $48,085.00 |
| Amanda Praestholm | Litigation | 2017 | 555.00 | 70.90 | $39,349.50 |
| Saurabh Sharad | Litigation | 2015 | 815.00 | 151.30 | $123,309.50 |
| Alex Agahzadeh | Real Estate | 2014 | 775.00 | 16.70 | $12,942.50 |
| Ramin Savar | Real Estate | 2015 | 690.00 | 85.30 | $58,857.00 |
| Aaron Farovitch | Tax | 2017 | 690.00 | 17.40 | $12,006.00 |
| Colin Phillips | Intellectual Property | 2017 | 555.00 | 12.90 | $7,159.50 |
| Russell Collins | Practice Attorney | 1998 | 455.00 | 191.90 | $87,314.50 |
| Christine Doniak | Practice Attorney | 1998 | 745.00 | 16.20 | $12,069.00 |
| Amy Elliott | Practice Attorney | 2008 | 550.00 | 7.80 | $4,290.00 |
| **Total Associates** | | | | **3,399.20** | **$2,209,385.00** |

| STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Daniel Chau | EDiscovery | N/A | 355.00 | 5.90 | $2,094.50 |
| Massai Leonard | EDiscovery | N/A | 325.00 | 11.50 | $3,737.50 |
| Jim Ma | EDiscovery | N/A | 380.00 | 32.70 | $12,426.00 |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 395.00 | 16.50 | $6,517.50 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 33.80 | $7,943.00 |
| Tracy Southwell | Financial Restructuring | N/A | 395.00 | 22.40 | $8,848.00 |
| Jonathan Andron | Trial Services | N/A | 270.00 | 43.00 | $11,610.00 |
| Michael Greer | Trial Services | N/A | 295.00 | 10.60 | $3,127.00 |
| Willis Pinkney | Trial Services | N/A | 195.00 | 26.30 | $5,128.50 |
| Paul Edwards | Litigation | N/A | 355.00 | 11.10 | $3,940.50 |
| Kareen Ejoh | Litigation | N/A | 270.00 | 136.10 | $36,747.00 |
| Jennifer Langmack | Litigation | N/A | 335.00 | 5.90 | $1,976.50 |
| Alondra Munoz | Litigation | N/A | 205.00 | 24.30 | $4,981.50 |
| Emony Robertson | Litigation | N/A | 220.00 | 170.30 | $37,466.00 |
| Bennett Walls | Litigation | N/A | 205.00 | 20.20 | $4,141.00 |
| **Total Legal Assistants** | | | | **570.60** | **$150,684.50** |
| **Total Hours / Fees Requested** | | | | **8,354.10** | **$7,186,587.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,100.86 | 4,384.30 | $4,826,517.50 |
| Associates | $649.97 | 3,399.20 | $2,209,385.00 |
| Paralegals/Non-Legal Staff | $264.08 | 570.60 | $150,684.50 |
| Blended Timekeeper Rate | $860.25 | | |
| **Total Fees Incurred** | | **8,354.10** | **$7,186,587.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 28.50 | $14,152.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 55.20 | $31,412.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 9.40 | $8,242.00 |
| 5 | Review/Preparation of Schedules, Statements | .60 | $336.00 |
| 6 | Retention of Professionals | 26.90 | $24,725.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 77.80 | $93,236.00 |
| 8 | Hearings and Court Matters/Court Preparation | 362.50 | $268,043.00 |
| 9 | Financial Reports and Analysis | 14.70 | $15,784.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection, and Exit Financing | 5.90 | $4,484.00 |
| 12 | General Claims Analysis/Claims Objections | 29.70 | $20,358.50 |
| 13 | Analysis of Pre-Petition Transactions | 1,805.20 | $1,478,632.00 |
| 14 | Insurance Issues | 0.40 | $462.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 86.70 | $51,321.00 |
| 16 | Automatic Stay Issues | 23.10 | $18,811.50 |
| 18 | Tax Issues | 88.50 | $91,859.00 |
| 19 | Labor Issues/Employee Benefits | 44.10 | $39,549.00 |
| 21 | Exclusivity | 7.30 | $6,780.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 6.00 | $3,360.00 |
| 23 | Asset Dispositions/363 Asset Sales | 5,145.00 | $4,573,704.50 |
| 24 | Real Estate Issues | 498.80 | $400,396.50 |
| 25 | Travel Time | 6.20 | $8,197.50 |
| 28 | General Corporate Matters | 2.00 | $2,017.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 29.60 | $30,723.50 |
| | **TOTAL:** | **8,354.10** | **$7,186,587.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

| | |
|---|---|
| SEARS CREDITORS COMMITTEE | Invoice Number    1823905 |
| CHIEF FINANCIAL OFFICER | Invoice Date    04/04/19 |
| SEARS HOLDING CORP. | Client Number    700502 |
| 3333 BEVERLY ROAD | Matter Number    0001 |
| HOFFMAN ESTATES, IL  60179 | |
| ATTN: ROBERT  RIECKER | |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 28.50 | $14,152.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 55.20 | $31,412.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 9.40 | $8,242.00 |
| 005 | Review/Preparation of Schedules, Statements | 0.60 | $336.00 |
| 006 | Retention of Professionals | 26.90 | $24,725.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 77.80 | $93,236.00 |
| 008 | Hearings and Court Matters/Court Preparation | 362.50 | $268,043.00 |
| 009 | Financial Reports and Analysis | 14.70 | $15,784.50 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 5.90 | $4,484.00 |
| 012 | General Claims Analysis/Claims Objections | 29.70 | $20,358.50 |
| 013 | Analysis of Pre-Petition Transactions | 1805.20 | $1,478,632.00 |
| 014 | Insurance Issues | 0.40 | $462.00 |
| 015 | Secured Creditors Issues/Communications/Meetings | 86.70 | $51,321.00 |
| 016 | Automatic Stay Issues | 23.10 | $18,811.50 |
| 018 | Tax Issues | 88.50 | $91,859.00 |
| 019 | Labor Issues/Employee Benefits | 44.10 | $39,549.00 |
| 021 | Exclusivity | 7.30 | $6,780.00 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 6.00 | $3,360.00 |
| 023 | Asset Dispositions/363 Asset Sales | 5145.00 | $4,573,704.50 |
| 024 | Real Estate Issues | 498.80 | $400,396.50 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

Page 2

04/04/19

| 025 | Travel Time | 6.20 | $8,197.50 |
| 028 | General Corporate Matters | 2.00 | $2,017.00 |
| 029 | Intercompany Claims/Intercompany Transactions/Cash Management | 29.60 | $30,723.50 |
| | TOTAL | 8354.10 | $7,186,587.00 |

SEARS CREDITORS COMMITTEE                                                              Page 3
Bill Number: 1823905                                                                   04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/01/19 | ZDL | 002 | Revise case calendar. | 0.90 |
| 01/01/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.3); update calendars (.2). | 0.50 |
| 01/02/19 | SLB | 002 | Communications with S. Mahkamova re case administration and scheduling. | 0.30 |
| 01/02/19 | SM | 002 | Circulate new filing to FR team (.3); update calendars (.1); communications with S. Brauner re case administration (.3). | 0.70 |
| 01/02/19 | SDL | 002 | Correspond with Prime Clerk re service and certificate of service re filings (.5). | 0.50 |
| 01/03/19 | SLB | 002 | Communications with S. Mahkamova re upcoming dates and scheduling (.7); communications with Committee members re the same (.5). | 1.20 |
| 01/03/19 | SM | 002 | Update calendars (.2); communications with S. Brauner re scheduling (.7). | 0.90 |
| 01/04/19 | DK | 002 | Review and update internal filing system. | 0.50 |
| 01/04/19 | SLB | 002 | Monitor docket and review recent filings. | 0.70 |
| 01/04/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.3); update calendars (.2). | 0.50 |
| 01/04/19 | SDL | 002 | Update internal case records. | 0.50 |
| 01/05/19 | SM | 002 | Monitor docket and circulate new filings to FR team. | 0.40 |
| 01/07/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.5); update calendars (.3). | 0.80 |
| 01/08/19 | SM | 002 | Monitor docket and circulate new filings to FR team. | 0.20 |
| 01/09/19 | DK | 002 | Review and update internal files. | 0.60 |
| 01/11/19 | TS | 002 | Review docket in connection with upcoming filings. | 0.30 |
| 01/11/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.4); update calendars (.2). | 0.60 |
| 01/14/19 | ZDL | 002 | Communications with chambers re filing questions. | 0.30 |
| 01/15/19 | ZDL | 002 | Revise amended 2019 statement. | 0.50 |
| 01/15/19 | ALS | 002 | Review and circulate documents uploaded to data room. | 1.80 |
| 01/16/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.4); update calendars (.3). | 0.70 |
| 01/17/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.7); update calendars (.2). | 0.90 |
| 01/18/19 | DK | 002 | Communications with Chambers re filing and service. | 0.80 |
| 01/18/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.4); update calendars (.4). | 0.80 |
| 01/18/19 | SDL | 002 | Organize materials filed by Debtors and send same to S. Mahkamova. | 1.90 |
| 01/22/19 | DK | 002 | Communications with court clerk re upcoming filings. | 0.60 |
| 01/22/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.3); update calendars (.2). | 0.50 |
| 01/23/19 | SM | 002 | Monitor docket and circulate new filings to FR team. | 0.40 |
| 01/24/19 | SM | 002 | Monitor docket and circulate new filings to FR team. | 0.30 |
| 01/25/19 | SM | 002 | Monitor docket and circulate new filings to FR team. | 0.50 |
| 01/25/19 | SDL | 002 | Update internal records (1.5); update case calendar (1.0). | 2.50 |
| 01/28/19 | SDL | 002 | Monitor docket and update internal records. | 1.40 |
| 01/29/19 | SM | 002 | Monitor docket and circulate filings to Akin team (.8); update calendars (.4). | 1.20 |
| 01/29/19 | SDL | 002 | Update case calendar. | 0.70 |
| 01/30/19 | SDL | 002 | Update case calendar. | 0.60 |
| 01/31/19 | SM | 002 | Monitor docket and compile new filings (.9); circulate filings to Akin team and update calendars (.3). | 1.20 |
| 01/31/19 | SDL | 002 | Update case calendar. | 0.80 |
| 01/01/19 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 4.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| 01/02/19 | JES | 003 | Review Akin invoices for privilege and confidentiality. | 7.50 |
| 01/03/19 | SM | 003 | Review Akin invoices for privilege and confidentiality. | 8.40 |
| 01/03/19 | JES | 003 | Review Akin invoices for privilege confidentiality. | 4.00 |
| 01/03/19 | SDL | 003 | Review Akin invoice for privilege and confidentiality. | 1.00 |
| 01/04/19 | SDL | 003 | Review Akin invoice for privilege and confidentiality. | 1.00 |
| 01/07/19 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 2.90 |
| 01/08/19 | JES | 003 | Review Akin invoices for privilege and confidentiality. | 3.90 |
| 01/10/19 | JES | 003 | Review Akin invoices for privilege and confidentiality. | 1.10 |
| 01/11/19 | JES | 003 | Review Akin invoice for privilege and confidentiality. | 2.20 |
| 01/24/19 | JES | 003 | Review Akin invoices for privilege and confidentiality. | 2.10 |
| 01/25/19 | ALK | 003 | Review invoice for privilege and confidentiality (1.4); communications with K. Miller re same (.1). | 1.50 |
| 01/25/19 | SM | 003 | Review Akin invoices for privilege and confidentiality. | 4.60 |
| 01/25/19 | JES | 003 | Review Akin invoices for privilege and confidentiality. | 2.10 |
| 01/25/19 | KNM | 003 | Communications with A. Koo re review of invoices for privilege and confidentiality. | 0.10 |
| 01/28/19 | ALK | 003 | Correspondence with J. Szydlo and members of litigation team re reviewing Akin invoice for privilege and confidentiality (.6); attend call re same (.5). | 1.10 |
| 01/28/19 | JES | 003 | Correspondence with litigation team re Akin invoices (.6); attend call with litigation team re same (.5); review Akin invoice for privilege and confidentiality (.5). | 1.60 |
| 01/28/19 | KNM | 003 | Correspondence with J. Szydlo and litigation team members re invoices for privilege and confidentiality (.5); attend call re same (.5). | 1.00 |
| 01/29/19 | SM | 003 | Review Akin invoices for privilege and confidentiality. | 1.50 |
| 01/29/19 | KNM | 003 | Review invoice for privilege and confidentiality. | 0.20 |
| 01/30/19 | ALK | 003 | Internal correspondence regarding review of prebill for priv, etc. (.2); review prebill for same (.7). | 0.90 |
| 01/30/19 | KNM | 003 | Review Akin invoice for privilege and confidentiality (1.2); internal correspondence re same (.2). | 1.40 |
| 01/31/19 | KNM | 003 | Review Akin invoice for privilege and confidentiality. | 0.90 |
| 01/02/19 | SLB | 004 | Review Debtor professionals' fee statements. | 0.80 |
| 01/02/19 | ZDL | 004 | Review FTI's fee statement. | 3.60 |
| 01/03/19 | PCD | 004 | Review fee examiner motion (.6); communications with Debtors and Akin team re same (.2). | 0.80 |
| 01/03/19 | AF | 004 | Review fee examiner motion. | 0.40 |
| 01/03/19 | SLB | 004 | Communications with Akin and Weil teams re fee examiner motion. | 0.40 |
| 01/03/19 | ZDL | 004 | Communications with FTI re fee statement (.2); review fee examiner motion (.3); revise summary of same (.3). | 0.80 |
| 01/03/19 | SM | 004 | Summarize fee examiner motion. | 1.70 |
| 01/04/19 | SLB | 004 | Conduct research re potential fee examiners (.5); communications with UCC advisors re the same (.3). | 0.80 |
| 01/07/19 | ZDL | 004 | Correspondence with HL re fee statements and fee applications. | 0.10 |
| 01/18/19 | SM | 005 | Review schedules and statements (.3); circulate same to Akin, HL and FTI teams (.3). | 0.60 |
| 01/01/19 | ZDL | 006 | Prepare summary of amended Lazard retention and UST objection. | 0.90 |
| 01/03/19 | SLB | 006 | Review and revise materials re RERC engagement (1.5); communications with RERC re the same (.3). | 1.80 |
| 01/04/19 | ZDL | 006 | Review retention applications. | 1.10 |
| 01/05/19 | ZDL | 006 | Review retention applications summary. | 0.50 |
| 01/05/19 | SM | 006 | Summarize retention applications. | 1.90 |
| 01/06/19 | ZDL | 006 | Comment on and revise summary of retentions. | 1.10 |
| 01/06/19 | SM | 006 | Revise summary of retention applications per comments from Z. Lanier. | 1.50 |
| 01/07/19 | SLB | 006 | Review and revise summaries of multiple retention applications (1.6); communications with S. Mahkamova re the same (.3); finalize the same and send to Committee (.4); communications with RERC re retention process (.5). | 2.80 |

SEARS CREDITORS COMMITTEE                                                                 Page 5
Bill Number: 1823905                                                                      04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/07/19 | SM | 006 | Revise summary of retention applications (1.4); communications with S. Brauner re same (.3). | 1.70 |
| 01/09/19 | ISD | 006 | Confer with P. Dublin re Lazard retention (.2); analyze issues re the same (.3). | 0.50 |
| 01/09/19 | PCD | 006 | Confer with I. Dizengoff re Lazard retention issues (.2); communications with S. Brauner re same (.3). | 0.50 |
| 01/09/19 | SLB | 006 | Analyze open issues in connection with Lazard fee request (.5); communications with P. Dublin re the same (.3); communications with Weil re the same (.4). | 1.20 |
| 01/09/19 | ZDL | 006 | Review engagement letter for RERC (.2); correspondence with RERC re same (.4); confer with S. Mahkamova re Lazard retention issues (.2). | 0.80 |
| 01/09/19 | SM | 006 | Draft analysis re Lazard retention (2.9); confer with Z. Lanier re same (.2). | 3.10 |
| 01/10/19 | ISD | 006 | Confer with P. Dublin re Lazard retention. | 0.20 |
| 01/10/19 | AQ | 006 | Communications with Committee members re Lazard retention. | 0.50 |
| 01/10/19 | PCD | 006 | Communications with S. Brauner re Lazard fees (.3); confer with I. Dizengoff re same (.2). | 0.50 |
| 01/10/19 | AF | 006 | Analyze open issues re Lazard retention. | 0.30 |
| 01/10/19 | SLB | 006 | Prepare correspondence to Committee re Lazard fee request (.7); communications with P. Dublin re the same (.3). | 1.00 |
| 01/16/19 | ZDL | 006 | Draft correspondence to Committee re Lazard retention issues. | 0.90 |
| 01/28/19 | AF | 006 | Review and comment on expert engagement letter. | 1.40 |
| 01/29/19 | PCD | 006 | Review expert engagement letter (.2); comment on same (.3); communications with A. Freeman and S. Brauner re same (.3). | 0.80 |
| 01/29/19 | AF | 006 | Review and revise expert engagement letter (.9); communications with P. Dublin and S. Brauner re same (.3). | 1.20 |
| 01/29/19 | SLB | 006 | Review expert engagement letter and comment on the same (.4); communications with P. Dublin and A. Freeman re the same (.3). | 0.70 |
| 01/03/19 | JLS | 007 | Prepare for (.2) and participate on (.4) call with Committee re: case status and strategy. | 0.60 |
| 01/03/19 | HBJ | 007 | Participate in Committee call. | 0.40 |
| 01/03/19 | ISD | 007 | Participate on Committee call. | 0.40 |
| 01/03/19 | DHB | 007 | Prepare for (.1) and attend (.4) Committee call. | 0.50 |
| 01/03/19 | PCD | 007 | Prepare for (.2) and attend (.4) Committee call. | 0.60 |
| 01/03/19 | APM | 007 | Prepare for (.6) and participate on (.4) Committee call. | 1.00 |
| 01/03/19 | SLB | 007 | Prepare for (1.3) and participate in (.4) Committee call. | 1.70 |
| 01/03/19 | JKL | 007 | Review liquidator bids. | 0.40 |
| 01/03/19 | DSP | 007 | Prepare for (.8) and attend (.4) Committee call. | 1.20 |
| 01/03/19 | ZDL | 007 | Communications with unsecured creditor re case status. | 1.50 |
| 01/03/19 | JES | 007 | Prepare materials for Committee Call. | 0.70 |
| 01/08/19 | JLS | 007 | Participate on call with Committee. | 2.00 |
| 01/08/19 | ISD | 007 | Participate on Committee call. | 2.00 |
| 01/08/19 | AQ | 007 | Participate on Committee call. | 2.00 |
| 01/08/19 | DHB | 007 | Attend Committee call. | 2.00 |
| 01/08/19 | APM | 007 | Participate on Committee call (partial). | 1.20 |
| 01/08/19 | SLB | 007 | Prepare for (.5) and participate on (2.0) Committee call. | 2.50 |
| 01/08/19 | DSP | 007 | Prepare for (.2) and attend (2.0) UCC meeting telephonically. | 2.20 |
| 01/08/19 | JES | 007 | Prepare materials for UCC professionals call. | 0.60 |
| 01/09/19 | ZDL | 007 | Call with creditor re sale process. | 0.80 |
| 01/10/19 | ISD | 007 | Participate on Committee call. | 1.80 |
| 01/10/19 | AQ | 007 | Attend Committee call. | 1.80 |
| 01/10/19 | DHB | 007 | Attend Committee call (1.8) and follow up communications with FR team members in connection with same (.2). | 2.00 |
| 01/10/19 | PCD | 007 | Prepare for (.9) and participate on (1.8) Committee call; follow-up communications re same (1.2). | 3.90 |
| 01/10/19 | APM | 007 | Participate on UCC call (partial). | 1.40 |
| 01/10/19 | AF | 007 | Attend Committee call (1.8); prepare for same (.4). | 2.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/10/19 | SLB | 007 | Participate in Committee call (1.8); follow-up communications with FR team members re same (.5). | 2.30 |
| 01/10/19 | DSP | 007 | Prepare for (.1) and attend (1.8) UCC call. | 1.90 |
| 01/10/19 | JES | 007 | Prepare materials and compile documents for Committee call. | 0.50 |
| 01/11/19 | SLB | 007 | Call with bondholder re case status. | 0.60 |
| 01/11/19 | ZDL | 007 | Call with unsecured creditor re case issues and status. | 0.40 |
| 01/14/19 | ZDL | 007 | Call with unsecured creditor re case issues and status. | 0.40 |
| 01/15/19 | JLS | 007 | Prepare for (.2) and participate on (.8) calls with Committee. | 1.00 |
| 01/15/19 | ISD | 007 | Participate on Committee calls. | 0.80 |
| 01/15/19 | AQ | 007 | Participate on Committee calls. | 0.80 |
| 01/15/19 | DHB | 007 | Attend Committee calls. | 0.80 |
| 01/15/19 | PCD | 007 | Participate on Committee calls (.8); follow-up communications with UCC advisors (.9). | 1.70 |
| 01/15/19 | AF | 007 | Attend Committee calls (.8) and follow-up communications with FR team members re same (.2). | 1.00 |
| 01/15/19 | SLB | 007 | Prepare for (.4) and participate on (.8) Committee calls; follow-up communications with members of FR team re same (.2). | 1.40 |
| 01/15/19 | DSP | 007 | Prepare for (.2) and attend (.8) Committee call. | 1.00 |
| 01/15/19 | SM | 007 | Revise 2019 statement. | 1.40 |
| 01/15/19 | JES | 007 | Prepare materials for Committee call. | 1.20 |
| 01/16/19 | JLS | 007 | Participate on call with Committee (partial). | 1.00 |
| 01/16/19 | ISD | 007 | Participate on Committee call. | 1.20 |
| 01/16/19 | AQ | 007 | Participate on Committee call (1.2) and follow-up communications with A. Freeman and Z. Lanier re same (.1). | 1.30 |
| 01/16/19 | DHB | 007 | Attemd Committee call (partial). | 1.00 |
| 01/16/19 | PCD | 007 | Prepare for (.2) and attend (1.2) Committee call. | 1.40 |
| 01/16/19 | APM | 007 | Participate in UCC call (partial). | 1.00 |
| 01/16/19 | AF | 007 | Attend call with Committee (1.2); follow-up communications with A. Qureshi and Z. Lanier re same (.1). | 1.30 |
| 01/16/19 | JAB | 007 | Participate on call with unsecured creditors committee. | 1.20 |
| 01/16/19 | ZDL | 007 | Attend Committee call (1.2); follow-up communications with A. Qureshi and A. Freeman re same (.1). | 1.30 |
| 01/16/19 | SW | 007 | Attend Committee call. | 1.20 |
| 01/22/19 | JES | 007 | Communications with unsecured creditor re case status. | 0.60 |
| 01/24/19 | JLS | 007 | Participate on call with Committee. | 0.50 |
| 01/24/19 | ISD | 007 | Participate on Committee call. | 0.50 |
| 01/24/19 | DHB | 007 | Attend Committee call. | 0.50 |
| 01/24/19 | APM | 007 | Participate in UCC update call (.5); follow-up communications with members of FR and corporate teams re same (.1). | 0.60 |
| 01/24/19 | AF | 007 | Attend Committee call (.5) and follow-up communications with members of FR and corporate teams re same (.2). | 0.70 |
| 01/24/19 | SLB | 007 | Participate in Committee call. | 0.50 |
| 01/24/19 | DSP | 007 | Prepare for (.5) and attend (.5) Committee call. | 1.00 |
| 01/24/19 | JES | 007 | Prepare materials for Committee call. | 0.70 |
| 01/30/19 | AQ | 007 | Communications with Committee member. | 0.30 |
| 01/31/19 | ISD | 007 | Participate on Committee call. | 0.70 |
| 01/31/19 | AQ | 007 | Participate on Committee call. | 0.70 |
| 01/31/19 | EDM | 007 | Attend Committee call. | 0.70 |
| 01/31/19 | AF | 007 | Prepare for (.2) and attend (.7) Committee call; follow-up communications with members of FR team re same (.4). | 1.30 |
| 01/31/19 | SLB | 007 | Participate in Committee call (.7) and follow-up communications with members of FR team re same (.1). | 0.80 |
| 01/31/19 | ZDL | 007 | Prepare for (.2) and attend Committee call (.7) re status and updates; follow-up communications with members of FR team re same (.3). | 1.20 |
| 01/01/19 | SLB | 008 | Prepare materials for hearing. | 1.00 |
| 01/02/19 | PCD | 008 | Participate in hearing telephonically. | 0.80 |
| 01/02/19 | DK | 008 | Obtain CourtCall lines for attorneys to participate in upcoming hearing | 0.70 |

SEARS CREDITORS COMMITTEE                                                           Page 7
Bill Number: 1823905                                                                04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (.3); submit requests for electronic devices orders for attorneys participating in upcoming hearing (.4). | |
| 01/02/19 | RT | 008 | Review summary of MTN sale hearing. | 0.10 |
| 01/02/19 | SLB | 008 | Prepare for (.6) and attend (.8) hearing re MTNs; prepare summary of the same for the Committee (.4); correspondence with Committee members re the same (.5). | 2.30 |
| 01/02/19 | ZDL | 008 | Communications with Committee members re hearing. | 0.60 |
| 01/02/19 | SW | 008 | Prepare for (.4) and attend (.8) hearing by phone. | 1.20 |
| 01/04/19 | ISD | 008 | Participate in status conference (.6); communications with P. Dublin re same (.4). | 1.00 |
| 01/04/19 | PCD | 008 | Participate on status conference by phone (.6); confer with I. Dizengoff re same (.4). | 1.00 |
| 01/04/19 | RT | 008 | Review update re conference with Court. | 0.30 |
| 01/04/19 | SLB | 008 | Attend status conference (.6); prepare summary of same (.8). | 1.40 |
| 01/04/19 | DSP | 008 | Review summary of status conference (.4); analyze issues re same (.5). | 0.90 |
| 01/04/19 | SDL | 008 | Submit proposed electronic devices order for court hearing. | 0.30 |
| 01/06/19 | SLB | 008 | Prepare materials for status conference. | 0.30 |
| 01/07/19 | JLS | 008 | Participate on call with advisors to Committee to prepare for hearing with court (.8). Review and analyze documents in connection with court hearing (2.8); confer with members of litigation and FR teams in connection with same (.8). | 4.40 |
| 01/07/19 | AQ | 008 | Review and analyze materials and prepare for hearing (.9); confer with members of litigation and FR teams in connection with status conference (.3); participate on call with UCC advisors re preparation for hearing (.8). | 2.00 |
| 01/07/19 | PCD | 008 | Prepare for court hearing (1.8); participate on call with UCC advisors re same (.8); confer with team re same (.7). | 3.30 |
| 01/07/19 | APM | 008 | Prepare for (1.0) and participate in (.8) UCC advisors call re hearing prep; confer with members of FR and litigation teams re same (.8). | 2.60 |
| 01/07/19 | SLB | 008 | Internal communications re preparation for status conference (.9); prepare materials for the same (1.8); prepare script for the same (2.6); participate on call with UCC advisors re preparations for the same (.8). | 6.10 |
| 01/07/19 | ZDL | 008 | Prepare for (.5) and attend (.8) call with Committee advisors re hearing. | 1.30 |
| 01/07/19 | SDL | 008 | Coordinate logistics in connection with hearing. | 0.70 |
| 01/08/19 | AQ | 008 | Attend status conference (.5); multiple communications with Debtors and UCC advisors in connection with same (4.0). | 4.50 |
| 01/08/19 | PCD | 008 | Prepare for status conference (2.7); attend status conference (.5); communications with Debtors in connection with same (4.0); internal follow-up communications re same (.4). | 7.60 |
| 01/08/19 | RT | 008 | Review summary of Chambers conference. | 0.10 |
| 01/08/19 | SLB | 008 | Participate in numerous discussions with Debtor, UCC and ESL advisors in connection with status conference (4.0); attend status conference (.5); prepare correspondence to Committee members re the same (.6). | 5.10 |
| 01/14/19 | SDL | 008 | Communications with Chambers re hearing logistics. | 0.20 |
| 01/15/19 | JLS | 008 | Participate on call with Chambers re sale process and ESL bid. | 1.00 |
| 01/15/19 | SDL | 008 | Prepare materials for upcoming hearing. | 1.60 |
| 01/16/19 | SM | 008 | Organize materials for 01/18/10 hearing (1.3); communications with S. Levy re same (.2); correspondence with Committee member re upcoming omnibus hearing (.2). | 1.70 |
| 01/16/19 | SDL | 008 | Organize materials for hearing (3.4); communications with S. Mahkamova re same (.2). | 3.60 |
| 01/17/19 | ISD | 008 | Confer with P. Dublin and S. Brauner re hearing prep. | 0.40 |
| 01/17/19 | PCD | 008 | Confer with S. Brauner and I. Dizengoff re 1/18 hearing preparation. | 0.40 |
| 01/17/19 | SLB | 008 | Prepare materials and script for status conference (2.1); confer with I. Dizengoff and P. Dublin re same (.4). | 2.50 |
| 01/17/19 | MSG | 008 | Trial site planning, coordination, and logistics planning in connection | 1.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | with sale hearing. | |
| 01/17/19 | SM | 008 | Organize materials for 01/18/10 hearing (.7); communications with S. Levy re same (.2). | 0.90 |
| 01/17/19 | SDL | 008 | Organize materials for hearing (7.5); communications with S. Mahkamova re same (.2). | 7.70 |
| 01/18/19 | JLS | 008 | Prepare for (.2) and attend (1.8) hearing. | 2.00 |
| 01/18/19 | AQ | 008 | Attend court hearing (partial). | 1.50 |
| 01/18/19 | PCD | 008 | Prepare for  (1.9) and attend (1.8) court hearing; communications with FR team re same (.2). | 3.90 |
| 01/18/19 | AF | 008 | Multiple communications with FR team re hearing update. | 0.40 |
| 01/18/19 | ZDL | 008 | Prepare for (.3) and attend (telephonically) omnibus hearing (1.8); summarize same for Committee (.8). | 2.90 |
| 01/21/19 | SDL | 008 | Communications with Veritext re transcript of 1.18.19 hearing. | 0.30 |
| 01/23/19 | MSG | 008 | Plan and coordinate trial site logistics in connection with sale hearing. | 0.50 |
| 01/25/19 | MSG | 008 | Plan and coordinate trial site logistics in connection with sale hearing. | 0.30 |
| 01/28/19 | SLB | 008 | Prepare closing deck for sale hearing (8.7); conduct research in connection with the same (1.8); multiple internal communications with FR and litigation team re hearing preparation and logistics (1.1). | 11.60 |
| 01/28/19 | MSG | 008 | Plan and coordinate trial site logistics in connection with sale hearing. | 1.80 |
| 01/28/19 | JAA | 008 | Prepare and revise closing deck and exhibit books for sale hearing. | 11.00 |
| 01/28/19 | SS | 008 | Review closing deck in connection with sale hearing (1.3); draft further slides and talking points in connection with same (2.2). | 3.50 |
| 01/28/19 | ZDL | 008 | Prepare closing presentation in connection with sale hearing (9.2); review materials re same (2.4); internal communications with FR and lit teams re same (.5). | 12.10 |
| 01/28/19 | DP | 008 | Draft slide presentation for sale hearing. | 4.60 |
| 01/28/19 | MB | 008 | Prepare closing deck in connection with sale hearing. | 5.90 |
| 01/28/19 | SDL | 008 | Coordinate logistics in connection with hearing. | 0.80 |
| 01/29/19 | CDD | 008 | Communications with members of litigation team re trial schedule and logistics (.9); review documents in connection with same (.4). | 1.30 |
| 01/29/19 | SLB | 008 | Prepare closing deck for sale hearing (5.7); multiple communications w/ Akin FR and Lit teams re the same (.7); multiple communications w/ Lit team re hearing prep and materials for the same (1.0). | 7.40 |
| 01/29/19 | MSG | 008 | Plan and coordinate trial site logistics in connection with sale hearing. | 2.00 |
| 01/29/19 | JAA | 008 | Revise closing deck and exhibits. | 12.00 |
| 01/29/19 | SS | 008 | Draft sections of sale objection presentation for court (3.5); review documents re same (2); revise same (1.4). | 6.90 |
| 01/29/19 | ZDL | 008 | Prepare closing deck re sale hearing (8.5); communications with FR and lit team re same (.9). | 9.40 |
| 01/29/19 | DP | 008 | Draft closing deck in connection with sale hearing. | 2.70 |
| 01/29/19 | MB | 008 | Prepare slides for closing deck re ESL sale objection (5.0); correspond with members of FR and litigation teams re same (.3). | 5.30 |
| 01/29/19 | SDL | 008 | Arrange listen-in line with CourtCall for attorneys. | 0.10 |
| 01/30/19 | AQ | 008 | Draft and revise trial strategy outline (2.6); draft and revise closing deck in connection with sale hearing (2.0). | 4.60 |
| 01/30/19 | CDD | 008 | Draft and revise exhibit list for trial (2.8); review exhibits and documents for trial (3.8); communications with members of litigation team and FR teamre hearing logistics (.9). | 7.50 |
| 01/30/19 | CWC | 008 | Prepare materials for sale hearing (4.0); internal communications re same (.3). | 4.30 |
| 01/30/19 | RT | 008 | Analyze issues re trial exhibits. | 5.50 |
| 01/30/19 | MSG | 008 | Plan and coordinate trial site logistics in connection with sale hearing (2.5); internal communications re same (.6). | 3.10 |
| 01/30/19 | JAA | 008 | Revise closing deck designs and exhibit books. | 18.00 |
| 01/30/19 | SS | 008 | Review depositions re witnesses and apply designations re sale objection hearing (3.8); review correspondence re witnesses and exhibit preparation (.3); draft sale objection presentation (2.2); revise same (.5). | 6.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/30/19 | ZDL | 008 | Review deposition transcripts in connection with sale hearing prep (2.1); prepare closing presentation for sale hearing (6.2); communications with FR and lit team re sale hearing issues (1.5). | 9.80 |
| 01/30/19 | EMR | 008 | Organize materials and documents in preparation of upcoming trial dates (5.6); multiple internal communications re same (.7). | 6.30 |
| 01/30/19 | MB | 008 | Review and comment on draft slides for hearing. | 0.70 |
| 01/30/19 | WMP | 008 | Create graphics for closing deck. | 6.00 |
| 01/31/19 | JLS | 008 | Prepare for (.1) and participate in (.7) status conference with court re sale hearing. | 0.80 |
| 01/31/19 | AQ | 008 | Participate on telephonic status conference with court. | 0.70 |
| 01/31/19 | CDD | 008 | Attend litigation team meeting re trial preparation (1.2); draft and revise exhibit list for trial (3.0); internal communications re trial (.8); communications with members of litigation team re same (.4). | 5.40 |
| 01/31/19 | PCD | 008 | Attend meeting with members of litigation team re preparaton for sale hearing. | 1.20 |
| 01/31/19 | RJC | 008 | Team meeting regarding hearing strategy and pending tasks. | 1.20 |
| 01/31/19 | DLC | 008 | Participate in litigation team meeting re sale hearing. | 1.20 |
| 01/31/19 | CWC | 008 | Attend meeting with litigation team regarding sale hearing preparation (1.2); review and analyze documents for exhibit list (2.7); multiple internal communications re same (1.2). | 5.10 |
| 01/31/19 | SLB | 008 | Prepare closing deck and related materials for argument in connection with sale hearing (8.9); conduct research in connection with arguments for the same (1.6); multiple communications with FR and litigation teams re the same (1.3). | 11.80 |
| 01/31/19 | MSG | 008 | Plan and coordinate trial site logistics in connection with sale hearing. | 1.50 |
| 01/31/19 | JAA | 008 | Revise closing deck. | 2.00 |
| 01/31/19 | LML | 008 | Revise cross examination outlines for upcoming sale hearing (2.3); analyze issues regarding closing deck for upcoming sale hearing (1.3); attend litigation team meeting regarding preparations for upcoming sale hearing (1.2). | 4.80 |
| 01/31/19 | SS | 008 | Attend meeting with litigation team re sale objection and upcoming hearing (1.2); review and revise sale objection closing deck (6.2); review deposition in connection with drafting cross examination outline (1.0); internal communications re trial strategy (.7). | 9.10 |
| 01/31/19 | JPK | 008 | Prepare for cross examination of Kunal Kamlani. | 5.10 |
| 01/31/19 | EEH | 008 | Attend litigation team meeting re sale hearing. | 1.20 |
| 01/31/19 | ZDL | 008 | Attend meeting with members of lit team re sale hearing prep (1.2); prepare closing deck (6.8); communications with FR re same (.5). | 8.50 |
| 01/31/19 | DP | 008 | Telephonically attend litigation team meeting re sale hearing (1.2); revise closing deck in connection with sale hearing (2.2); internal communications re same (.7). | 4.10 |
| 01/31/19 | MB | 008 | Review and comment on sale hearing closing deck. | 2.50 |
| 01/31/19 | KCE | 008 | Prepare materials for sale hearing. | 16.00 |
| 01/31/19 | KGD | 008 | Draft cross examination outline (3.8); telephonically attend meeting with litigation team regarding sale hearing preparation (1.2). | 5.00 |
| 01/31/19 | WMP | 008 | Create graphics for closing deck. | 20.30 |
| 01/31/19 | MC | 008 | Attend litigation team meeting to discuss upcoming work streams in connection with sale hearing. | 1.20 |
| 01/02/19 | AQ | 009 | Review and analyze revised FTI waterfall slides. | 0.40 |
| 01/02/19 | PCD | 009 | Correspond with UCC professionals re financial summaries. | 0.20 |
| 01/02/19 | AF | 009 | Review updated waterfall analysis. | 0.40 |
| 01/04/19 | AF | 009 | Review updated waterfall analysis. | 0.20 |
| 01/10/19 | SLB | 009 | Participate on UCC advisor call re wind-down (.7); review wind-down materials (.5); follow-up communications w/ UCC professionals re the same (.3). | 1.50 |
| 01/10/19 | JAB | 009 | Review revised wind-down materials and analysis (1.7); review of updated illustrative waterfall (.2); correspond with UCC professionals in | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | connection with same (.2). | |
| 01/10/19 | DSP | 009 | Review revised liquidation waterfall analysis. | 1.40 |
| 01/11/19 | AF | 009 | Review and analyze wind-down waterfall slides. | 1.80 |
| 01/12/19 | JAB | 009 | Call with professionals regarding wind down analysis (.8); review analysis of wind-down (.5); review correspondence relating to same (.3). | 1.60 |
| 01/13/19 | DSP | 009 | Review Debtor's wind-down budget and HL/FTI evaluations. | 1.20 |
| 01/14/19 | JAB | 009 | Review wind-down analysis. | 0.30 |
| 01/14/19 | DSP | 009 | Review updated waterfall analysis. | 1.00 |
| 01/14/19 | ZDL | 009 | Analyze wind-down presentation entered on auction record. | 1.40 |
| 01/24/19 | DSP | 009 | Review waterfall deck. | 1.20 |
| 01/03/19 | ZDL | 010 | Review Junior DIP re challenge restrictions. | 0.60 |
| 01/07/19 | ZDL | 010 | Prepare memorandum re DIP issues (4.1); conduct research re same (1.2). | 5.30 |
| 01/03/19 | JES | 012 | Conduct research in connection with claims objection issues. | 0.50 |
| 01/04/19 | ZDL | 012 | Preliminary review of JPP claims. | 0.60 |
| 01/15/19 | LML | 012 | Analyze open claims issues. | 0.40 |
| 01/16/19 | ZDL | 012 | Review list of 503(b)(9) claims filed. | 0.50 |
| 01/16/19 | SM | 012 | Compile all administrative claims into chart and distribute same to FR team. | 3.40 |
| 01/16/19 | SDL | 012 | Prepare summary of administrative claims. | 0.40 |
| 01/17/19 | SDL | 012 | Draft claims summary. | 2.30 |
| 01/18/19 | SDL | 012 | Edit claims summary. | 0.50 |
| 01/22/19 | JAL | 012 | Prepare claims analysis (3.1); conduct research re same (1.2). | 4.30 |
| 01/28/19 | SM | 012 | Review Debtors' draft settlement motion in connection with claims (.4); conduct research in connection with same (1.5). | 1.90 |
| 01/29/19 | PCD | 012 | Confer with A. Freeman re claim settlement procedures (.4); review draft motion re same (.3). | 0.70 |
| 01/29/19 | AF | 012 | Review and comment on draft de minimis claims settlement procedures motion (1.5); confer with P. Dublin re same (.4). | 1.90 |
| 01/29/19 | SM | 012 | Conduct research re Debtors' draft de minimis claims settlement motion (5.8); draft summary of same (1.1). | 6.90 |
| 01/30/19 | AF | 012 | Participate on call with Weil re claims settlement procedures motion (.5); analyze and comment on same (2.4); review Weil comments to same (.5). | 3.40 |
| 01/30/19 | SM | 012 | Draft analysis re Debtors' claims settlement motion. | 2.00 |
| 01/01/19 | AQ | 013 | Review and analyze background materials in connection with investigation. | 1.40 |
| 01/02/19 | JLS | 013 | Participate in meeting with litigation team members re case status and strategy in connection with prepetition transactions (.5); review and respond to correspondence re discovery and related issues (.5). | 1.00 |
| 01/02/19 | HLP | 013 | Attend meeting (telephonically) with litigation team members re ongoing investigation (.5); review and revise sections of pleading in connection with same (6.2); review background materials in connection with same (1.2). | 7.90 |
| 01/02/19 | ALK | 013 | Attend (telephonically) meeting with litigation team members re work streams in connection with prepetition transactions (.5); review and analyze discovery materials (1.8); review draft pleading (1.2) and analyze open issues in connection with investigation (2.8). | 6.30 |
| 01/02/19 | RJC | 013 | Review and analyze documents produced in connection with investigation (7.1); attend meeting with litigation team members re investigation developments and workstreams (.5). | 7.60 |
| 01/02/19 | DLC | 013 | Analyze case materials re upcoming investigation interviews. | 2.00 |
| 01/02/19 | CWC | 013 | Review and analyze draft pleading in connection with investigation (2.6); draft sections of standing motion re same (3.9); analyze issues related to discovery in connection with investigation (.4); revise draft discovery letter re same (.6); review documents produced in connection | 10.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with same (2.3); participate in meeting with litigation team members re same (.5). | |
| 01/02/19 | RT | 013 | Review and analyze background documents in connection with investigation (3.8); revise sections of pleading re same (4.6); attend meeting with litigation team members by phone re strategy and next steps (.5); review and revise draft letter to Debtors' counsel re FTI diligence request list (.5). | 9.40 |
| 01/02/19 | SKL | 013 | Review background materials re investigation. | 0.30 |
| 01/02/19 | LML | 013 | Prepare for (.3) and attend (.5) meeting (telephonically) with members of litigation team re status and strategy in connection with investigation; continue to review and revise sections of pleading in connection with same (4.4). | 5.20 |
| 01/02/19 | SS | 013 | Attend meeting with litigation team members re case update and workstreams in connection with investigation (.5); review and analyze documents produced in connection with the same (3.4). | 3.90 |
| 01/02/19 | JRC | 013 | Review and revise sections of standing motion. | 1.60 |
| 01/02/19 | DP | 013 | Review documents related to investigation of prepetition transactions (2.1); draft and revise new sections of same (12.1). | 14.20 |
| 01/02/19 | KCE | 013 | Attend meeting with litigation team re work streams in connection with prepetition transactions investigation (.5); assist attorneys with preparation of materials for interviews (2.8). | 3.30 |
| 01/02/19 | KGD | 013 | Attend meeting with litigation team members by phone re investigation status. | 0.50 |
| 01/02/19 | EMB | 013 | Review documents related to prepetition transactions. | 2.10 |
| 01/02/19 | JRK | 013 | Attend meeting with litigation team members re investigation status (.5); review and analyze discovery documents re same (5.2). | 5.70 |
| 01/02/19 | MC | 013 | Attend meeting with litigation team members re investigation status (.5); review and anlayze discovery documents re same (4.4). | 4.90 |
| 01/02/19 | PJG | 013 | Attend meeting with litigation team members re prepetition investigation (.5); review documents produced in connection with same (1.6); correspond with UCC financial advisors re supplemental document requests (.2). | 2.30 |
| 01/03/19 | JLS | 013 | Review draft pleading in connection with prepetition transactions. | 1.10 |
| 01/03/19 | HLP | 013 | Revise sections of pleading in connection with prepetition transactions. | 7.10 |
| 01/03/19 | ALK | 013 | Communications with L. Lawrence and R. Tizravesh re investigation status (.4); review and analyze sections of draft pleading and additional research in connection with same (1.5); prepare exhibits in connection with same (3.8). | 5.70 |
| 01/03/19 | RJC | 013 | Review documents in preparation for Stollenwerck deposition (7.1); communications with H5 re document discovery in connection with prepetition transactions (.5); confer with D. Chapman and S. Sharad re upcoming interviews (.5). | 8.10 |
| 01/03/19 | DLC | 013 | Meet with R. Collins and S. Sharad re interview preparation (.5); review draft pleading (1.8). | 2.30 |
| 01/03/19 | CWC | 013 | Review and analyze draft pleading in connection with investigation (1.3); draft sections of standing motion (1.8); conduct research in connection with prepetition transactions (3.2); review documents produced in connection with investigation (.9). | 7.20 |
| 01/03/19 | RT | 013 | Communications with L. Lawrence and A. Koo re status of investigation (.4); review and revise sections of pleading re prepetition transactions (5.7); conduct research in connection with same (1.3); review transcript of Riecker interview (1.0). | 8.40 |
| 01/03/19 | SKL | 013 | Review background materials in connection with investigation. | 2.00 |
| 01/03/19 | LML | 013 | Communications with R. Tizravesh and A. Koo re investigation status and next steps (.4); continue to review and revise pleading re prepetition transactions (5.0). | 5.40 |
| 01/03/19 | SS | 013 | Meet with D. Chapman and R. Collins re interviews (.5); draft outlines | 5.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for same (5.0). | |
| 01/03/19 | JRC | 013 | Revise sections of pleadings related to investigation. | 3.90 |
| 01/03/19 | JAL | 013 | Conduct research re remedies in connection with investigation. | 4.20 |
| 01/03/19 | DP | 013 | Draft pleading related to investigation of prepetition transactions (7.3); review documents and prepare exhibits in connection with same (2.8). | 10.10 |
| 01/03/19 | JRK | 013 | Review and analyze interview transcripts (3.2); review and analyze discovery documents in connection with investigation (6.0). | 9.20 |
| 01/03/19 | MC | 013 | Review and analyze discovery documents in connection with prepetition transactions. | 6.60 |
| 01/03/19 | PJG | 013 | Review sections of pleading re prepetition transactions (2.4); review and analyze documents related to prepetition transactions (4.9). | 7.30 |
| 01/04/19 | JLS | 013 | Review and respond to correspondence re interviews and discovery in connection with investigation of prepetition transactions (.4); review and edit draft pleading re same (2.8); communications with Committee advisors re same (.2); review analysis of potential claims in connection with prepetition transactions (.6). | 4.00 |
| 01/04/19 | ALK | 013 | Review correspondence re discovery in connection with investigation (.4); draft sections of pleading in connection with same (2.6); analyze documents in connection with Stollenwerck interview (2.8). | 5.80 |
| 01/04/19 | RJC | 013 | Review and analyze documents in preparation for Stollenwerck interview (8.9); confer with D. Chapman re same (.3). | 9.20 |
| 01/04/19 | DLC | 013 | Confer with R. Collins re document review in connection with Stollenwerck interview (.3); review and respond to correspondence re discovery requests (.9). | 1.20 |
| 01/04/19 | CWC | 013 | Review and respond to correspondence re outstanding document requests in connection with investigation (.4); draft sections of standing motion in connection with investigation (3.5); conduct research in connection with same (3.8). | 7.70 |
| 01/04/19 | RT | 013 | Revise sections of pleading related to investigation (2.2); review updates to FTI diligence request list in connection with same (.5); review JPP and JPP II's proofs of claim in connection with investigation (.8). | 3.50 |
| 01/04/19 | AMB | 013 | Review E. Lampert interview transcript. | 0.50 |
| 01/04/19 | SKL | 013 | Review and respond to correspondence re standing motion. | 0.50 |
| 01/04/19 | MLB | 013 | Revise sections of pleading in connection with investigation. | 1.60 |
| 01/04/19 | LML | 013 | Continue to draft sections of pleading in connection with investigation. | 2.90 |
| 01/04/19 | SS | 013 | Conduct document review in connection with investigation (1.3); revise insert to draft pleading re same (.4). | 1.70 |
| 01/04/19 | JPK | 013 | Circulate investigation materials to Akin, Houlihan, and FTI teams. | 0.40 |
| 01/04/19 | DP | 013 | Revise pleading in connection with investigation into prepetition transactions (2.5); review documents in connection with same (.4). | 2.90 |
| 01/04/19 | JRK | 013 | Review and analyze discovery documents in connection with investigation. | 5.10 |
| 01/04/19 | MC | 013 | Review and analyze discovery documents in connection with the investigation. | 4.30 |
| 01/04/19 | PJG | 013 | Correspond with financial advisors regarding supplemental document requests in connection with prepetition transactions (.9); revise same (.5) review and analyze documents in connection with same (5.3). | 6.70 |
| 01/05/19 | JLS | 013 | Review and comment on draft pleading re prepetition transactions (1.5); review and respond to correspondence re same (.3); confer with A. Qureshi re same (.2). | 2.00 |
| 01/05/19 | AQ | 013 | Confer with J. Sorkin re investigation pleadings and related issues. | 0.20 |
| 01/05/19 | DHB | 013 | Revise and comment on pleading in connection with the prepetition transactions. | 2.70 |
| 01/05/19 | HLP | 013 | Revise insert to pleading re prepetition transactions. | 0.50 |
| 01/05/19 | ALK | 013 | Review and revise sections of pleading re prepetition transactions (1.0); communications with L. Lawrence re briefing issues (.4). | 1.40 |
| 01/05/19 | RJC | 013 | Review documents in preparation for Stollenwerck interview. | 3.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/05/19 | RT | 013 | Review and analyze issues and documents in connection with the investigation (.8); review revised sections of pleading in connection with investigation (.8); review prepetition transactions grid in connection with same (.2). | 1.80 |
| 01/05/19 | SKL | 013 | Review correspondence re revisions to standing motion. | 0.30 |
| 01/05/19 | LML | 013 | Communications with A. Koo re briefing status and strategy (.4); continue to revise pleading in connection with investigation (1.2); draft presentation materials for Committee re same (.3). | 1.90 |
| 01/05/19 | JRC | 013 | Revise inserts to standing motion. | 4.70 |
| 01/05/19 | DP | 013 | Draft inserts to pleading related to investigation. | 8.70 |
| 01/05/19 | PJG | 013 | Revise document request in connection with investigation. | 0.20 |
| 01/06/19 | JLS | 013 | Review and comment on draft pleading re prepetition transactions (2.3); communications with L. Lawrence re same (.4); review and respond to correspondence re same (.5). | 3.20 |
| 01/06/19 | AQ | 013 | Review and analyze draft investigation pleadings. | 2.70 |
| 01/06/19 | DHB | 013 | Review and comment on analysis re prepetition transactions. | 2.80 |
| 01/06/19 | ALK | 013 | Communications with R. Tizravesh re presentation to Committee in connection with prepetition transactions (.9); review and comment on same (1.8); review legal analysis in connection with same (.7). | 3.90 |
| 01/06/19 | RJC | 013 | Review documents in preparation for Stollenwerck interview. | 3.40 |
| 01/06/19 | DLC | 013 | Review and slide deck for Committee re prepetition transactions. | 0.50 |
| 01/06/19 | CWC | 013 | Draft inserts to standing motion in connection with investigation. | 2.70 |
| 01/06/19 | RT | 013 | Review and revise draft presentation to UCC re prepetition transactions (2.2); communications with A. Koo re same (.9). | 3.10 |
| 01/06/19 | LML | 013 | Communications with J. Sorkin re status of briefing in connection with prepetition transactions (.4); continue to revise sections of pleading re same (2.7); review and revise standing motion (1.3). | 4.40 |
| 01/06/19 | JRC | 013 | Draft insert for standing motion. | 2.90 |
| 01/06/19 | DP | 013 | Draft inserts to pleading related to investigation of prepetition transactions (4.7); draft correspondence to litigation team re open issues in connection with same (1.3); draft correspondence to FTI re open issues in connection with investigation (.6); review and analyze documents in connection with the investigation (1.4). | 8.00 |
| 01/06/19 | PJG | 013 | Revise Committee presentation re investigation. | 0.50 |
| 01/06/19 | KNM | 013 | Revise section of presentation to Committee re investigation. | 0.20 |
| 01/07/19 | JLS | 013 | Attend meeting with members of litigation team re investigation (.8); review and respond to correspondence re standing motion in connection with same (.5). | 1.30 |
| 01/07/19 | AQ | 013 | Revise draft ESL complaint (2.8); attend litigation team meeting re investigation (.8). | 3.60 |
| 01/07/19 | DHB | 013 | Review revisions to pleading related to prepetition transactions. | 0.60 |
| 01/07/19 | HLP | 013 | Prepare inserts to pleading re prepetition transactions (3.0); review and revise inserts to standing motion in connection with same (2.9); analyze sealing issues re same (1.0). | 6.90 |
| 01/07/19 | ALK | 013 | Review and revise draft pleading re prepetition transactions (4.4); comment on draft UCC presentation in connection with same (2.0); communications with R. Tizravesh re same (.8). | 7.20 |
| 01/07/19 | RJC | 013 | Review and analyze documents for Stollenwerck interview (6.8); draft hot documents chart in connection with same (2.2). | 9.00 |
| 01/07/19 | DLC | 013 | Revise sections of draft pleading in connection with prepetition transactions (1.3); review and comment on draft standing motion in connection with same (1.0); attend meeting with litigation team members re same (.8); review and analyze key documents in connection with investigation (1.6); review and revise legal memoranda in connection with same (3.8); communications with FTI re upcoming Stollenwerck interview (.4). | 8.90 |
| 01/07/19 | CWC | 013 | Draft and revise sections of standing motion (3.3); review, analyze and | 11.20 |

SEARS CREDITORS COMMITTEE

Page 14

Bill Number: 1823905

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | provide comments to draft pleading re prepetition transactions (2.4); conduct research in connection with standing motion (4.3); review and analyze documents produced in connection with the investigation (1.2). | |
| 01/07/19 | RT | 013 | Review prepetition transactions summary (.7); review and revise sections of draft pleading re same (3.4); communications with A. Koo re revisions to UCC presentation in connection with same (.8). | 4.90 |
| 01/07/19 | AMB | 013 | Continue to review and analyze Lampert interview transcript. | 1.80 |
| 01/07/19 | MLB | 013 | Revise inserts to draft pleading re prepetition transactions. | 2.90 |
| 01/07/19 | LML | 013 | Attend meeting (telephonically) with litigation team members re prepetition transactions (.8); review and revise sections of pleadings re same (4.3). | 5.10 |
| 01/07/19 | SS | 013 | Review draft standing motion (1.7); review background materials and documents in connection same (2.8); draft analysis and summary re same (1.0). | 5.50 |
| 01/07/19 | DP | 013 | Attend litigation team meeting re investigation work streams (.8); continue to draft correspondence to FTI regarding needs re same (1.2); revise sections of pleadings in connection with investigation (4.8); review background materials in connection with same (.9). | 7.70 |
| 01/07/19 | ATL | 013 | Review pleading and background documents re prepetition transactions (4.5); review presentation to Committee re same (3.0). | 7.50 |
| 01/07/19 | KGD | 013 | Second-level review of hot documents related to prepetition transactions (1.2); revise sections of presentation for Committee in connection with same (1.8). | 3.00 |
| 01/07/19 | JRK | 013 | Revise sections of presentation for Committee in connection with the investigation of prepetition transactions (2.4); draft and revise sections of pleading re same (3.6). | 6.00 |
| 01/07/19 | MC | 013 | Revise sections of pleading re prepetition transactions (9.4); internal communications with members of litigation team re same (.8). | 10.20 |
| 01/07/19 | PJG | 013 | Revise sections of presentation for Committee in connection with prepetition transactions (4.8); review and revise draft pleading re same (2.1); revise supplemental document request re same (.2); draft motion to seal in connection with same (2.0); internal communications re pleadings (.8). | 9.90 |
| 01/07/19 | CHH | 013 | Conduct research in connection with investigation (5.5); internal communications re same (.6). | 6.10 |
| 01/07/19 | KNM | 013 | Revise section of presentation for Committee re investigation. | 0.10 |
| 01/08/19 | JLS | 013 | Review and comment on draft pleadings in connection with prepetition transactions (1.0); attend meeting with litigation team members re case tasks in connection with same (1.0); revise analysis of potential claims in connection with prepetition transactions investigation (3.9). | 5.90 |
| 01/08/19 | AQ | 013 | Attend meeting with litigation team members re briefing in connection with investigation (1.0); review and revise pleading in connection with same (1.7). | 2.70 |
| 01/08/19 | DHB | 013 | Review revisions to sections of pleading in connection with investigation. | 0.40 |
| 01/08/19 | HLP | 013 | Revise sections of pleading re prepetition transactions (5.4); revise sealing motion and proposed order re same (.8); analyze background materials in connection with same (2.4); attend meeting with litigation team members by phone re same (1.0); analyze redactions in connection with highly confidential materials cited in same (1.4). | 11.00 |
| 01/08/19 | EDM | 013 | Conduct research re open structure issues re prepetition transactions. | 1.60 |
| 01/08/19 | APM | 013 | Review various contractual arrangements in connection with the investigation of prepetition transactions (3.5); draft summary of same (1.2). | 4.70 |
| 01/08/19 | ALK | 013 | Telephonically attend meeting with litigation team members re pleadings re prepetition transactions (1.0); communications with L. Lawrence re deck for Committee in connection with investigation (.6); | 10.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | review and revise same (5.2); analyze remedy issues in connection with same (3.6). | |
| 01/08/19 | DK | 013 | Review Chambers rules re procedures for filing sealing motions. | 0.50 |
| 01/08/19 | RJC | 013 | Review documents in preparation for Stollenwerck interview and draft hot documents chart (2.2); review and analyze H5 documents in connection with investigation (6.1); attend meeting with litigation team members re investigation pleadings (1.0). | 9.30 |
| 01/08/19 | DLC | 013 | Draft slides for presentation to Committee re prepetition transactions (5.7); review and analyze transcripts in preparation for Stollenwerck interview (3.8); participate in meeting with litigation team members re briefing and work streams (1.0); review revisions to pleading re prepetition transactions (.7); communications with FTI re damages issues in connection with same (.4). | 11.60 |
| 01/08/19 | CWC | 013 | Draft and revise sections of standing motion re prepetition transactions (6.7); review, analyze and comment on draft pleading in connection with same (2.1); conduct research in connection with same (4.6); review and analyze documents produced in connection with the investigation (.9); attend meeting with litigation team members re pleadings and related issues (1.0). | 15.30 |
| 01/08/19 | RT | 013 | Review and revise sections of UCC deck re prepetition transactions (4.8); review interview transcripts in connection with same (.9). | 5.70 |
| 01/08/19 | SLB | 013 | Review analysis and documents re prepetition transactions. | 1.30 |
| 01/08/19 | AMB | 013 | Prepare summary in connection with Lampert interview. | 3.00 |
| 01/08/19 | MLB | 013 | Revise sections of pleading re prepetition transactions. | 3.90 |
| 01/08/19 | LML | 013 | Review and revise investigation pleadings (5.0); communications with A. Koo re presentation to the Committee in connection with investigation (.6); attend meeting with litigation team members re same and related briefing (1.0). | 6.60 |
| 01/08/19 | SS | 013 | Attend meeting with litigation team members re briefing re prepetition transactions (1.0); review and analyze documents in connection with Stollenwerck interview (4.8). | 5.80 |
| 01/08/19 | JPK | 013 | Attend meeting with litigation team members re pleadings re prepetition transactions (1.0); draft letter to restructuring subcommittee re document production in connection with same (2.3). | 3.30 |
| 01/08/19 | EMR | 013 | Organize and prepare materials re interviews with J. Stollenwerck and M. Meghji. | 2.00 |
| 01/08/19 | DP | 013 | Attend meeting litigation team members re pleadings re prepetition transactions (1.0); draft and revise pleadings re same (10.3); prepare redacted version of pleadings (2.5); review background documents in connection with same (3.4). | 17.20 |
| 01/08/19 | ATL | 013 | Attend meeting with litigation team members re briefing re prepetition transactions (1.0); review materials re same (1.8) and discovery documents (4.3) re same. | 7.10 |
| 01/08/19 | KCE | 013 | Assist with research for upcoming interview. | 1.20 |
| 01/08/19 | KGD | 013 | Review and revise Committee deck re investigation of prepetition transactions (6.3); attend meeting with litigation team members re standing motion and related documents (1.0). | 7.30 |
| 01/08/19 | EMB | 013 | Review and redact pleadings re prepetition transactions for confidential information. | 2.50 |
| 01/08/19 | JRK | 013 | Review and revise sections of draft pleading (4.5) and inserts to UCC presentation (2.5) re prepetition transactions; attend meeting litigation team members re pleading (1.0); redact pleadings (2.2). | 10.20 |
| 01/08/19 | MC | 013 | Attend meeting with litigation team members re pleadings re prepetition transactions. | 1.00 |
| 01/08/19 | PJG | 013 | Review and revise sections of UCC presentation re prepetition transactions (2.5); analyze A. Reese interview transcript (3.1); review and analyze documents produced in the investigation (5.1); revise | 12.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 16
04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | supplemental document request (1.1); attend meeting with litigation team members re pleadings and related issues (1.0). | |
| 01/08/19 | SM | 013 | Review and analyze memo in connection with prepetition transactions (1.0); conduct research in connection with open issues re same (3.2). | 4.20 |
| 01/08/19 | CHH | 013 | Conduct research re prepetition transactions (3.6); draft summary of same (1.1). | 4.70 |
| 01/08/19 | KNM | 013 | Conduct research in connection with prepetition transactions (1.2); revise section of presentation to Committee re same (.9); attend call with litigation team re pleadings and open issues in connection with investigation (1.0). | 3.10 |
| 01/09/19 | JLS | 013 | Participate in meeting with counsel to restructuring subcommittee re prepetition transaction investigations (1.8); analyze open issues in connection with same (2.6); review and comment on draft pleading in connection with the investigation (3.4); communications with L. Lawrence in connection with same (.8); attend meeting with litigation team members re open issues in connection with investigation (1.0). | 9.60 |
| 01/09/19 | AQ | 013 | Participate in meeting with Paul Weiss re prepetition transactions (1.8); review and edit presentation to Committee re investigation (.5); internal communications re same (.8); participate in meeting with members of litigation team re case status and investigation (1.0). | 4.10 |
| 01/09/19 | DHB | 013 | Review comments to draft pleading and standing motion re prepetition transactions. | 0.60 |
| 01/09/19 | HLP | 013 | Prepare sections of pleading re prepetition transactions (5.9); draft insert for standing motion in connection with same (2.3); analyze background materials in connection with ongoing investigation (2.6); review legal analyses re prepetition transactions (1.3); attend (telephonically) meeting with litigation team members re investigation (1.0). | 13.10 |
| 01/09/19 | PCD | 013 | Review and comment on draft pleading related to prepetition transactions (4.6); attend meeting at PW re ESL claims (1.8); communications with FR and litigation team members re UCC presentation re investigation (1.0). | 7.40 |
| 01/09/19 | APM | 013 | Continue to review and analyze contractual arrangements in connection with prepetition transactions (3.0); continue to draft summary of same (1.3). | 4.30 |
| 01/09/19 | ALK | 013 | Research and analyze issues in connection with prepetition transactions (4.0); telephonically attend meeting with litigation team members re investigation (1.0); review and revise sections of draft pleading re prepetition transactions (5.4); revise sections of client presentation re same (5.5); communications with members of litigation and FR teams re same and work streams (1.3). | 17.20 |
| 01/09/19 | RJC | 013 | Review H5 documents in connection with prepetition transactions (6.2); prepare confidentiality issues list in connection with draft pleading (1.7). | 7.90 |
| 01/09/19 | DLC | 013 | Prepare sections of slide deck in connection with prepetition transactions (1.8); multiple internal communications with litigation and FR teams re same (1.2); review legal research in connection with the investigation (1.5); review and comment on draft pleading in connection with same (1.7); participate in meeting with members of litigation team re investigation (1.0); review background materials re prepetition transactions (1.8). | 9.00 |
| 01/09/19 | CWC | 013 | Draft sections of pleading re prepetition transactions (5.5); review and provide comments to draft standing motion re same (1.1); conduct research in connection with standing motion (4.8); participate in meeting with litigation team members re investigation (1.0); review and provide comments to draft presentation to Committee re prepetition transactions (1.3); communications with litigation and FR team members re same (.5). | 14.20 |
| 01/09/19 | RT | 013 | Review and revise sections of client deck re prepetition transactions | 10.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 17
04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.8); communications with members of litigation and FR teams re same (.8); review and revise draft pleading in connection with the investigation (5.2); review updated summary of prepetition loan obligations in connection with same (.2); telephonically attend meeting with litigation team members re investigation (1.0). | |
| 01/09/19 | SLB | 013 | Review and comment on draft Committee presentation in connection with prepetition transaction investigation (1.8); internal communications with litigation and FR teams re the same (.6). | 2.40 |
| 01/09/19 | MLB | 013 | Revise insert to draft pleading re prepetition transactions. | 2.60 |
| 01/09/19 | LML | 013 | Communications with J. Sorkin re pleading re prepetiton transactions (.8); attend by teleconference meeting with counsel at Paul Weiss re prepetition transactions (partial) (.9); continue to analyze open issues in connection wth investigation (3.2); continue to review and revise pleading (4.8) and standing motion (1.9) re prepetition transactions; review and analyze case law in connection with investigation (1.3); prepare for (.2) and attend (telephonically) (1.0) meeting with litigation team members re investigation. | 14.10 |
| 01/09/19 | SS | 013 | Attend meeting with litigation team members re investigation (1.0); conduct research in connection interviews (4.1); review documents re: same (1.5); review research re open investigation issues (1.2). | 7.80 |
| 01/09/19 | JPK | 013 | Conduct research in connection with standing motion (6.6); attend meeting with members of litigation team re investigation (1.0). | 7.60 |
| 01/09/19 | JAL | 013 | Review and analyze background materials re prepetition transactions (3.4); conduct research in connection with investigation (4.9). | 8.30 |
| 01/09/19 | EMR | 013 | Assist with organization and review of prepetition transaction documents (1.3); prepare documents for J. Stollenwerck interview (2.7). | 4.00 |
| 01/09/19 | DP | 013 | Attend (telephonically) meeting with litigation team members re investigation (1.0); review and revise analysis re prepetition transactions (2.5); correspondence with FTI re investigation (.2); prepare inserts for (12.5) and redact (1.9) pleading in connection with prepetition transactions; conduct research re same (1.0). | 19.10 |
| 01/09/19 | ATL | 013 | Attend meeting with litigation team members re investigation status (1.0); draft deck for UCC re prepetition transactions (1.1); communications with members of litigation team re same (1.4); conduct research in connection with investigation (1.9). | 5.40 |
| 01/09/19 | KGD | 013 | Attend (telephonically) meeting with litigation team members re investigation (1.0); revise sections of presentation to UCC re prepetition transactions (4.3); communications with members of litigation team re same (1.2); review research re issues in connection with prepetition transactions (3.1); analyze documents in connection with investigation (5.0). | 14.60 |
| 01/09/19 | EMB | 013 | Conduct research re issues in connection with prepetition transactions. | 0.60 |
| 01/09/19 | JRK | 013 | Review and revise sections of client presentation re prepetition transactions (5.5); communications with litigation team members re same (.7); conduct research re open issues in connection with investigation (2.0); review and revise sections of draft pleading re prepetition transactions (4.5); review  discovery documents in connection with investigation (1.6). | 14.30 |
| 01/09/19 | MC | 013 | Revise sections of presentation to Committee re prepetition transactions (3.4); multiple internal communications re same (.8); conduct research in connection with open issues re the investigation (8.2); attend meeting with litigation team members re investigation (1.0). | 13.40 |
| 01/09/19 | PJG | 013 | Attend meeting with members of litigation team re investigation and related briefing (1.0); review and revise client presentation in connection with prepetition transactions (3.6); communications with litigation team members re same and open legal issues re prepetition transactions (1.4); conduct research re open issues in connection with investigation (3.9); | 11.30 |

SEARS CREDITORS COMMITTEE

Page 18

Bill Number: 1823905

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | draft memorandum re same (1.4). | |
| 01/09/19 | KNM | 013 | Conduct research in connection with presentation to Committee re prepetition transactions (2.8); revise presentation (2.8); communications with litigation team members re same (1.1). | 6.70 |
| 01/10/19 | JLS | 013 | Communications with litigation team members re investigation (.7); analyze open issues in connection with standing motion (.8); review and revise presentation to UCC re prepetition transactions (1.4); communications with Committee advisors re standing motion (.5); review and comment on draft pleading and standing motion in connection with prepetition transactions (1.0). | 4.40 |
| 01/10/19 | AQ | 013 | Call with Committee member re draft ESL complaint (.3); review and revise ESL complaint (1.3). | 1.60 |
| 01/10/19 | HLP | 013 | Revise sections of presentation re prepetition transactions (2.2); prepare sections of pleadings re prepetition transactions (4.9); conduct research in connection with standing motion (3.5). | 10.60 |
| 01/10/19 | AF | 013 | Review pleading re prepetition transactions. | 1.30 |
| 01/10/19 | ALK | 013 | Review and revise UCC presentation re prepetition transactions (4.8); communications with litigation and FR team members re same (1.5); prepare inserts to pleading re prepetition transactions (5.2). | 11.50 |
| 01/10/19 | RJC | 013 | Review H5 KDI documents and draft hot document chart in connection with investigation (3.9); review Stollenwerck interview documents (.7); review and analyze documents re prepetition transactions (2.6). | 7.20 |
| 01/10/19 | DLC | 013 | Revise sections of pleading in connection with investigation (4.9); revise sections of presentation to UCC re prepetition transactions (2.1); communications with litigation team members re same (.9). | 7.90 |
| 01/10/19 | CWC | 013 | Draft sections of standing motion re prepetition transactions (7.4); review and provide comments to pleading re same (2.1); conduct research in connection with standing motion (3.1); review and analyze documents produced in connection with investigation (.7). | 13.30 |
| 01/10/19 | RT | 013 | Review and revise draft pleading in connection with investigation (4.1); review background documents re prepetition transactions (2.1). | 6.20 |
| 01/10/19 | SLB | 013 | Review documents in connection with prepetition transactions (1.3); review and revise presentation deck for the Committee in connection with the same (.8); communications with litigation team re the same (.3). | 2.40 |
| 01/10/19 | MLB | 013 | Revise sections of draft pleadings re prepetition transactions. | 1.50 |
| 01/10/19 | LML | 013 | Continue to analyze issues in connection with draft pleading re prepetition transactions (2.7); review and revise draft standing motion (.4). | 3.10 |
| 01/10/19 | SS | 013 | Conduct legal research re prepetition transactions (5.4); draft memorandum re same (1.4). | 6.80 |
| 01/10/19 | JPK | 013 | Draft sections of presentation to Committee re prepetition transactions (1.1); draft inserts for standing motion (9.2). | 10.30 |
| 01/10/19 | JAL | 013 | Conduct research re open issues in connection with prepetition transactions (6.1); communications with C. Hiner re same (1.2). | 7.30 |
| 01/10/19 | ZDL | 013 | Analyze Sears Canada issues in connection with prepetition transactions (.6); review Sears Canada docket re same (.4). | 1.00 |
| 01/10/19 | EMR | 013 | Organize materials in connection with draft pleading. | 0.50 |
| 01/10/19 | DP | 013 | Confer with K. Miller and A. Praestholm re strategy in connection with investigation (.5); revise analysis re open issues re prepetition transactions (1.9); draft sections of pleading re same (5.2); review and revise sections of standing motion (3.7). | 11.30 |
| 01/10/19 | ATL | 013 | Conduct research in connection with prepetition transactions (1.1); review and redact pleading in connection with investigation (3.0). | 4.10 |
| 01/10/19 | KGD | 013 | Conduct research in connection with prepetition transactions (2.1); communications with FTI re same (.4); revise sections of presentation to UCC re prepetition transactions (2.3); draft insert for standing motion (1.8). | 6.60 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/10/19 | JRK | 013 | Revise sections of draft pleading in connection with prepetition transactions (2.1); revise sections of UCC deck re prepetition transactions (1.7). | 3.80 |
| 01/10/19 | MC | 013 | Conduct research re issues in connection with prepetition transactions (6.5); draft memoranda re same (3.9). | 10.40 |
| 01/10/19 | PJG | 013 | Revise sections of presentation re prepetition transactions (4.1); conduct research re outstanding legal issues in connection with draft pleading and standing motion (4.3); draft summary of same (2.2). | 10.60 |
| 01/10/19 | CHH | 013 | Conduct research re open issues in connection with prepetition transactions (5.1); draft memorandum re same (2.0); communications with J. Latov re same (1.2). | 8.30 |
| 01/10/19 | KNM | 013 | Confer with D. Park and A. Praestholm re investigation (.5); review draft pleading in connection with investigation (1.2). | 1.70 |
| 01/10/19 | ACP | 013 | Confer with D. Park and K. Miller re strategy in connection with investigation (.5); review draft pleading in connection with investigation (1.1); conduct research in connection with same (3.9). | 5.50 |
| 01/11/19 | JLS | 013 | Participate in meeting with litigation team members re case status and tasks in connection with investigation (1.0); review and comment on draft pleadings re prepetition transactions (1.8); analyze open issues re same (.6); internal communications re same (.4). | 3.80 |
| 01/11/19 | DHB | 013 | Analyze open issues re investigation of prepetition transactions. | 0.60 |
| 01/11/19 | HLP | 013 | Draft insert to pleading re prepetition transactions (6.2); attend meeting (telephonically) with litigation team members re ongoing investigation (1.0); analyze background materials in connection with ongoing investigation (1.5); revise sections of standing motion (5.1). | 13.80 |
| 01/11/19 | PCD | 013 | Communications with Committee advisors re pleadings related to investigation (.8); communications with members of litigation team re same (.6); review and comment on same (1.4). | 2.80 |
| 01/11/19 | ALK | 013 | Attend meeting with litigation team members re investigation and case status (1.0); review and analyze documents in connection with prepetition transactions (2.3); revise sections of draft pleading and standing motion (6.3); analyze open issues re same (1.4); internal communications re same (.3). | 11.30 |
| 01/11/19 | RJC | 013 | Review and analyze documents re prepetition transactions. | 7.10 |
| 01/11/19 | DLC | 013 | Attend meeting with litigation team members re investigation (1.0); review key documents in connection with prepetition transactions (2.0); communications with FTI re same (.5); draft insert to pleading in connection with prepetiton transactons (1.5); revise sections of standing motion (1.5); internal communications re same (.8). | 7.30 |
| 01/11/19 | CWC | 013 | Draft and revise sections of standing motion re prepetition transactions (9.2); review and provide comments to draft pleading re prepetition transactions (1.5); conduct research in connection with same (3.1); review and analyze documents produced in connection with investigation (.8); attend meeting with litigation team members re investigation (1.0). | 15.60 |
| 01/11/19 | RT | 013 | Telephonically attend meeting with litigation team members re strategy and next steps in connection with investigation (1.0); review and revise sections of draft pleading re prepetition transactions (5.1); review and revise sections of standing motion (2.8); review and revise draft deposition notices (.2); communications with litigation and FR team members re open issues in connection with investigation (.5). | 9.60 |
| 01/11/19 | SLB | 013 | Communications with litigation and FR teams re open issues in connection with prepetition transaction investigation and related documents. | 0.60 |
| 01/11/19 | MLB | 013 | Revise sections of draft pleading re prepetition transactions. | 2.60 |
| 01/11/19 | LML | 013 | Attend (telephonically) meeting with litigation team members re case status and investigation (1.0); communications with FTI re prepetition | 9.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | transactions (.4); continue to review and revise sections of draft pleading in connection with prepetition transactions (1.9); revise sections of same (4.1); review and analyze case law in connection with investigation (1.8); communications with litigation and FR teams re same (.4). | |
| 01/11/19 | SS | 013 | Attend meeting with litigation team members re investigation and next steps (1.0); conduct research re prepetition transactions (3.8); review documents in connection with investigation (2.7). | 7.50 |
| 01/11/19 | JPK | 013 | Attend meeting with litigation team members re investigation status (1.0); communications with FR and litigation teams re open issues in connection with investigation (.1). | 1.10 |
| 01/11/19 | JAL | 013 | Prepare materials for upcoming filings in connection with investigation (1.3); conduct research re issues in connection with prepetition transactions (1.5); review draft sealing motion and prepare proposed order re upcoming filings (1.6); conduct research in connection with same (2.9); meeting with litigation team members re investigation (1.0). | 8.30 |
| 01/11/19 | EMR | 013 | Cite check draft pleading re prepetition transactions. | 3.00 |
| 01/11/19 | DP | 013 | Telephonically attend meeting with litigation team members in connection with strategy related to investigation (1.0); revise sections of pleading in connection with prepetition transactions (8.7); review analyses re prepetition transactions (.3); draft sections of standing motion re prepetition transactions (7.1). | 17.10 |
| 01/11/19 | ATL | 013 | Attend meeting with litigation team members re case status and investigation (1.0); review and comment on standing motion re prepetition transactions (2.8); conduct research re same (1.4). | 5.20 |
| 01/11/19 | KCE | 013 | Attend meeting with members of litigation team re investigation workstreams. | 1.00 |
| 01/11/19 | KGD | 013 | Telephonically attend meeting with litigation team members re investigation status and next steps (1.0); conduct research re issues in connection with prepetition transactions (4.2); communications with FTI re same (.4); draft inserts for pleading in connection with prepetition transactions (2.1). | 7.70 |
| 01/11/19 | JRK | 013 | Attend meeting with litigation team members re investigation status and briefs. | 1.00 |
| 01/11/19 | MC | 013 | Attend meeting with litigation team members re status of investigation. | 1.00 |
| 01/11/19 | PJG | 013 | Attend meeting with litigation team members re workstreams in connection with investigaton. | 1.00 |
| 01/11/19 | CHH | 013 | Conduct research re procedural issues in connection with investigation. | 0.30 |
| 01/11/19 | KNM | 013 | Attend meeting with litigation team members re investigation (1.0); review documents in connection with prepetition transactions (.8). | 1.80 |
| 01/11/19 | ACP | 013 | Attend meeting with members of litigation team re investigation of prepetition transactions (1.0); conduct research regarding choice of law in connection with investigation (2.6); review and revise draft memorandum regarding same (.4); conduct research re potential claims in connection with prepetition transactions (2.4). | 6.40 |
| 01/12/19 | JLS | 013 | Review and revise sections of draft standing motion (2.5); review and respond to correspondence re same (.8); communications with litigation and FR team members re investigation (.5). | 3.80 |
| 01/12/19 | DHB | 013 | Review and revise sections of draft standing motion (2.5); communications with litigation team members re same (.2). | 2.70 |
| 01/12/19 | HLP | 013 | Revise sections of pleading (3.6) and standing motion (2.4) re prepetition transactions; review background materials in connection with ongoing investigations (1.0). | 7.00 |
| 01/12/19 | PCD | 013 | Review and comment on revised draft pleadings re prepetition transactions (4.4); review and respond to internal correspondence re same (.7). | 5.10 |
| 01/12/19 | ALK | 013 | Analyze open issues in connection with investigation (2.0); review and revise documents in connection with prepetition transactions (1.0); | 5.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review case law issues in connection with open issues re prepetition transactions (2.5). | |
| 01/12/19 | DLC | 013 | Review and respond to correspondence re draft pleading and standing motion re prepetition transactions. | 0.80 |
| 01/12/19 | CWC | 013 | Revise sections of pleading re prepetition transactions (5.7); analyze issues re same (2.2). | 7.90 |
| 01/12/19 | RT | 013 | Revise draft documents in connection with prepetition transactions (1.3); review revised standing motion (1.2); review and analyze issues in connection with prepetition transactions (.6). | 3.10 |
| 01/12/19 | SLB | 013 | Review and comment on standing motion in connection with prepetition transaction investigation. | 1.50 |
| 01/12/19 | MLB | 013 | Revise section of draft pleading in connection with prepetition transactions. | 1.60 |
| 01/12/19 | LML | 013 | Continue to review and revise standing motion (6.8); revise pleading in connection with prepetition transactions (2.3); conduct research in connection with open issues re investigation (1.8). | 10.90 |
| 01/12/19 | SS | 013 | Review and analyze documents in connection with investigation (2.0); draft interview summaries in connection with investigation (4.0); revise sections of draft pleading in connection with investigation (1.8). | 7.80 |
| 01/12/19 | JPK | 013 | Revise insert for standing motion. | 2.00 |
| 01/12/19 | JAL | 013 | Review and revise motion to seal re investigation filing (2.8); revise sections of standing motion (2.4). | 5.20 |
| 01/12/19 | DP | 013 | Revise draft pleading (4.6) and standing motion (5.3); communications with litigation team members re investigation (1.2); conduct research in connection with open issues re investigation (2.4). | 13.50 |
| 01/12/19 | KCE | 013 | Cite check draft pleading in connection with investigation. | 2.00 |
| 01/13/19 | JLS | 013 | Review and comment on draft pleadings in connection with prepetition transactions (1.6); review and respond to correspondence re same (.8); participate on call with litigation and FR team members re investigation status (.6); communications with litigation team members re open issues in connection with same (.7). | 3.70 |
| 01/13/19 | AQ | 013 | Participate on call with litigation and FR team members re investigation of prepetition transactions (.6); review and analyze comments to standing motion re prepetition transactions (2.2). | 2.80 |
| 01/13/19 | DHB | 013 | Review revised draft standing motion in connection with investigaton (2.4); attend call with members of FR and litigation teams re investigation (.6). | 3.00 |
| 01/13/19 | HLP | 013 | Attend call with litigation and FR team members prepetition transactions investigation (.6); revise sections of standing motion (4.3), sealing motion (2.1) and draft pleading (3.6) in connection with investigation; review legal analysis in connection with standing motion (.8). | 11.40 |
| 01/13/19 | PCD | 013 | Review and comment on standing motion and pleading re prepetition transactions (7.2); participate on litigation and FR team call re same (.6). | 7.80 |
| 01/13/19 | ALK | 013 | Analyze open issues in connection with investigation (3.1); attend call with litigation and FR team members re same (.6); communications with litigation team re pleadings in connection with prepetition transactions (1.2); review and revise sections of same (4.4). | 9.30 |
| 01/13/19 | DLC | 013 | Review key documents in connection with Stollenwerck interview. | 3.00 |
| 01/13/19 | CWC | 013 | Review comments to draft standing motion re prepetition transactions. | 10.10 |
| 01/13/19 | RT | 013 | Review and revise draft pleading re prepetition transactions (.4); various correspondence and conferences with team re finalizing draft exhibits for same (.2); review and revise updated draft exhibits for same (.4). | 1.00 |
| 01/13/19 | SLB | 013 | Participate on call with FR and litigation team members re prepetition transaction investigation. | 0.60 |
| 01/13/19 | LML | 013 | Continue to revise sections of draft pleading (3.4) and standing motion (2.9) in connection with prepetition transactions; review and analyze research re same (2.1); participate on call with litigation and FR team | 9.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| | | | members re investigation status (.6); analyze research results and summaries regarding certain claims in connecton with prepetition transactions (.9). | |
| 01/13/19 | SS | 013 | Draft Stollenwerck interview outline. | 4.00 |
| 01/13/19 | JPK | 013 | Attend call with litigation and FR team members re investigation (.6); review revisions to standing motion (1.1). | 1.70 |
| 01/13/19 | JAL | 013 | Conduct research re standing motion issues (2.2); draft procedural documents re same (3.9). | 6.10 |
| 01/13/19 | EMR | 013 | Cite check standing motion. | 6.50 |
| 01/13/19 | DP | 013 | Attend call with litigation and FR team members re investigation (.6); revise pleading in connection with same (8.2) and standing motion (2.8); draft summary of outstanding issues re same (.7); communications with litigation team members re same (1.1); prepare redactions for pleading (2.8). | 16.20 |
| 01/13/19 | KCE | 013 | Cite check pleading re prepetition transactions. | 8.00 |
| 01/13/19 | KGD | 013 | Revise sections of draft pleading and standing motion in connection with investigation. | 2.50 |
| 01/13/19 | ACP | 013 | Review and revise citations in draft pleading re prepetition transactions. | 2.70 |
| 01/14/19 | JLS | 013 | Confer with A. Qureshi re draft pleadings re prepetition transactions (1.7); communications with L. Lawrence re investigation status and strategy (1.1); review and revise draft pleadings (2.6); review and respond to correspondence re same (.6); review and edit draft motion to seal in connection with standing motion (.5). | 6.50 |
| 01/14/19 | AQ | 013 | Confer with J. Sorkin re investigation pleadings (1.7); review and revise same (5.3). | 7.00 |
| 01/14/19 | HLP | 013 | Communications with litigation team members re standing motion and pleading re prepetition transactions (.4); revise sections of same (7.0); revise motion to seal (2.3); review background materials re ongoing investigation (1.3). | 11.00 |
| 01/14/19 | ALK | 013 | Prepare pleading re prepetition transactions for filing (2.1); communications with litigation team members re same (1.2); review and revise sections of standing motion (3.8) and sealing motion (2.3). | 9.40 |
| 01/14/19 | RJC | 013 | Review and analyze documents produced in connection with investigation. | 7.40 |
| 01/14/19 | DLC | 013 | Review key documents in connection with investigation (1.5); communications with litigation team members re draft pleadings re prepetition transactions (1.2); review and comment on standing motion (1.3); review Stollenwerck interview outline and supporting documents and revise same (6.8). | 10.80 |
| 01/14/19 | CWC | 013 | Review comments to standing motion (1.2); analyze open issues in connection with same (4.5); revise sections of standing motion (8.0); communications with litigation team members re draft pleadings (.6). | 14.30 |
| 01/14/19 | RT | 013 | Review revised standing motion and pleading in connection with prepetition transactions (1.6); communications with litigation team members re same (.4). | 2.00 |
| 01/14/19 | MLB | 013 | Revise sections of pleadings re prepetition transactions. | 1.80 |
| 01/14/19 | LML | 013 | Continue to review and revise sections of draft pleading re prepetition transactions (4.4), sealing motion (2.2) and standing moton (3.9); communications with J. Sorkin regarding status of case and strategy (1.1); analyze open issues re same (1.6). | 13.20 |
| 01/14/19 | SS | 013 | Review draft pleadings in connection with prepetition transactions (2.0); communications with litigation team members re same (.8); review and analyze background documents in connection with investigation (3.2); revise Stollenwerck interview outline (1.3). | 7.30 |
| 01/14/19 | JPK | 013 | Revise inserts to standing motion in connection with investigation (7.8); communications with litigation team members re same (.5). | 8.30 |
| 01/14/19 | JAL | 013 | Review and revise sealing motion and proposed order (3.8); prepare | 8.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same for filing (2.6); review and revise standing motion (1.5); communications with litigation team members re pleadings in connection with investigation (.7). | |
| 01/14/19 | EMR | 013 | Cite check updated draft pleading. | 3.00 |
| 01/14/19 | DP | 013 | Review documents in connection with investigation (3.0); revise sections of pleading re prepetition transactions (5.2); prepare redacted version of same (3.7); revise sections of standing motion (3.9); communications with litigation team members re draft pleadings (.5); correspondence with FTI re same (1.0). | 17.30 |
| 01/14/19 | ATL | 013 | Revise section of standing motion. | 0.90 |
| 01/14/19 | KCE | 013 | Cite check revised pleadings in connection with prepetition transactions investigation. | 12.00 |
| 01/14/19 | KGD | 013 | Revise inserts to draft pleading in connection with investigation (1.1); communications with litigation team members re same (.4). | 1.50 |
| 01/14/19 | KNM | 013 | Communications with litigation team members re pleadings re prepetition transactions. | 0.40 |
| 01/15/19 | JLS | 013 | Review and respond to correspondence re draft pleadings re prepetition transactions. | 0.60 |
| 01/15/19 | AQ | 013 | Review interview transcripts and documents in preparation for interview. | 1.30 |
| 01/15/19 | DHB | 013 | Communications with FR and litigation team members re documents in connection with prepetition transactions. | 0.70 |
| 01/15/19 | HLP | 013 | Revise sealing motion and proposed order in connection with prepetition transactions (3.0); communications with litigation and FR team members re pleadings in connection with prepetition transactions (.9); review pleadings and proposed redactions (3.7). | 7.60 |
| 01/15/19 | ALK | 013 | Review and respond to correspondence re draft pleadings in connection with prepetition transactions (1.2); coordinate filing of pleadings (3.0); draft correspondence to Chambers re sealing issues (2.7); coordinate workstreams re revisions to pleadings (1.5). | 8.40 |
| 01/15/19 | RJC | 013 | Review and analyze documents re prepetition transactions (4.8); review H5 documents (2.1). | 6.90 |
| 01/15/19 | DLC | 013 | Participate in call with FTI re investigation (.7); review documents re prepetition transactions (2.1); revise Stollenwerck interview outline (4.3); confer with S. Sharad re same (.5). | 7.60 |
| 01/15/19 | CWC | 013 | Review comments to standing motion re prepetition transactions (1.3) and revise same (13.3); communications with litigation and FR team members re pleadings and related issues re prepetition transactions (.8). | 15.40 |
| 01/15/19 | RT | 013 | Communications with litigation and FR team members re pleadings in connection with investigation. | 0.10 |
| 01/15/19 | SLB | 013 | Review and analyze documents related to prepetition transaction investigation (.6); communications with litigation and FR team members re the same (.3). | 0.90 |
| 01/15/19 | MLB | 013 | Revise sections of pleading related to investigation. | 2.40 |
| 01/15/19 | LML | 013 | Review and revise inserts to pleadings re prepetition transactions. | 5.60 |
| 01/15/19 | SS | 013 | Review and analyze documents and other materials from Paul Weiss re Stollenwerck interview (3.8); communications with paralegals re assembling documents in connection with the interview (.4); confer with D. Chapman re interview (.5); revise interview outline (1.7); finalize documents for interview (1.3); review interview materials (2.0). | 9.70 |
| 01/15/19 | JPK | 013 | Revise standing motion. | 7.90 |
| 01/15/19 | JAL | 013 | Prepare sealing motion and proposed order for filing (1.1); review and respond to correspondence re same (1.2); revise correspondence to Chambers re sealing motion (.4). | 2.70 |
| 01/15/19 | EMR | 013 | Prepare draft pleading for filing (2.8); assist attorneys with preparing materials in connection with the Standing Motion (5.9). | 8.70 |
| 01/15/19 | DP | 013 | Prepare redacted versions of standing motion and related documents. | 6.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/15/19 | ATL | 013 | Communications with litigation and FR team members re pleadings in connection with prepetition transactions. | 0.40 |
| 01/15/19 | KCE | 013 | Prepare documents re Stollenwerck interview. | 14.80 |
| 01/16/19 | JLS | 013 | Review and revise draft standing motion and pleading in connection with prepetition transactions (2.5); review and revise draft sealing motion and proposed order (.8). | 3.30 |
| 01/16/19 | HLP | 013 | Communications with members of litigation and FR teams re standing motion and pleading associated with prepetition transactions (.4); revise section of standing motion (2.9) and related materials (4.3); review and respond to correspondence with litigation team re status of pleadings (.8); review and revise redactions to same (4.7); analyze background materials in connection with ongoing investigation (1.5). | 14.60 |
| 01/16/19 | PCD | 013 | Review standing motion (1.2); review discovery documents re same (.4). | 1.60 |
| 01/16/19 | ALK | 013 | Multiple communications with members of litigation team re filing of pleadings in connection with investigation (1.5); respond to correspondence re same (.8); analyze open issues re pleadings (3.7). | 6.00 |
| 01/16/19 | RJC | 013 | Review documents re prepetition transactions. | 6.80 |
| 01/16/19 | DLC | 013 | Prepare for Stollenwork interview (2.0); take Stollenwork interview (5.2); draft summary of same (.4); review and respond to correspondence re litigation strategy and next steps in connection with investigation (1.0); confer with FTI re same (.4). | 9.00 |
| 01/16/19 | CWC | 013 | Draft and revise sections of standing motion (3.5); analyze open issues related to standing motion (4.4); communications with litigation team members re finalizing same (1.2); finalize standing motion for submission to Court (5.0). | 14.10 |
| 01/16/19 | RT | 013 | Revise pleadings related to prepetition transactions (2.6); multiple communications with members of litigation team re same (1.2). | 3.80 |
| 01/16/19 | AMB | 013 | Review and analyze Schriesheim interview transcript. | 3.10 |
| 01/16/19 | MLB | 013 | Revise sections of pleadings in connection with prepetition transactions. | 3.00 |
| 01/16/19 | LML | 013 | Review and revise sections of pleading and standing motion (2.8); review and revise sealing motion (1.8). | 4.60 |
| 01/16/19 | SS | 013 | Finalize materials for Stollenwerck interview (1.8); attend interview (5.2); revise sections of pleading related to investigation (1.3). | 8.30 |
| 01/16/19 | JPK | 013 | Revise standing motion (8.8); multiple communications with litigation team re same (1.0). | 9.80 |
| 01/16/19 | JAL | 013 | Review and revise motion to seal (1.8); compile and prepare materials for filing (3.7). | 5.50 |
| 01/16/19 | EMR | 013 | Cite check investigation pleadings (5.3); orgaize materials to be reviewed by attorneys in connection with same (2.0). | 7.30 |
| 01/16/19 | DP | 013 | Revise draft pleading (5.0); revise standing motion relating to investigation of prepetition transactions (3.7); prepare redactions for pleading (.8); revise standing motion (1.0). | 10.50 |
| 01/16/19 | KCE | 013 | Correspond with members of litigation team re current status of pleadings in connection with prepetition transactions (1.0); review case law cited in pleadings (2.2) | 3.20 |
| 01/16/19 | KNM | 013 | Review and analyze relevant filings in connection with prepetition transactions investigation. | 2.00 |
| 01/16/19 | ACP | 013 | Communications with members of litigation team re pleadings re prepetition transactions (.3); review and analyze open issues re investigation (2.2). | 2.50 |
| 01/17/19 | JLS | 013 | Review and finalize filings re prepetition transactions (3.5); review correspondence from Court re sealing motion (.2). | 3.70 |
| 01/17/19 | HLP | 013 | Revise sealing motion (1.6); prepare pleadings for filing (1.9). | 3.50 |
| 01/17/19 | PCD | 013 | Review standing motion revisions. | 1.40 |
| 01/17/19 | ALK | 013 | Review draft pleadings and Court correspondence re sealing issues (2.2); correspond with Debtors' counsel re same (1.2); finalize documents and redactions re same (.5). | 3.90 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/17/19 | DK | 013 | Coordinate service of filings in connection with investigation. | 1.80 |
| 01/17/19 | RJC | 013 | Review documents re prepetition transaction issues. | 6.10 |
| 01/17/19 | CWC | 013 | Analyze confidentiality issues related to pleading and standing motion (1.4); draft correspondence to third parties regarding confidentiality (.9); call with T. Farrell of Ropes & Gray regarding confidentiality designations (.1). | 2.40 |
| 01/17/19 | AMB | 013 | Draft summary of Schriesheim interview transcript. | 1.10 |
| 01/17/19 | LML | 013 | Review and revise motion to seal (.8) and standing motion (2.2); analyze open issues re redactions to same (1.3); draft talking points re standing motion and other pleadings (.8). | 5.10 |
| 01/17/19 | SS | 013 | Review public filings in connection with prepetition transactions (1.2); draft correspondence to members of litigation team re same (.4). | 1.60 |
| 01/17/19 | JPK | 013 | Conduct research re confidentiality issues re standing motion (5.3); multiple internal communications re same (1.0). | 6.30 |
| 01/17/19 | JAL | 013 | Draft and revise correspondence to Chambers re filings (.9); prepare and compile sealing motion and related materials (2.5); internal communications re same (.8). | 4.20 |
| 01/17/19 | ZDL | 013 | Coordinate efforts re filing of standing motion and related pleadings. | 0.50 |
| 01/17/19 | DP | 013 | Revise and finalize pleadings in connection with prepetition transactions investigation (1.9); draft summary of redactions in same (1.3); prepare excerpts of redacted information for review by third parties regarding confidentiality designations (1.5). | 4.70 |
| 01/17/19 | ACP | 013 | Review and analyze relevant filings in connection with prepetition transactions investigation. | 2.10 |
| 01/18/19 | JLS | 013 | Review and respond to correspondence re issues in connection with sealing motion. | 0.80 |
| 01/18/19 | HLP | 013 | Prepare talking points in connection with standing motion and related pleadings. | 1.00 |
| 01/18/19 | RJC | 013 | Review and analyze documents re prepetition transactions. | 7.90 |
| 01/18/19 | CWC | 013 | Analyze confidentiality issues in standing motion. | 1.50 |
| 01/18/19 | LML | 013 | Analyze redaction issues in connection with standing motion and related pleadings. | 1.60 |
| 01/18/19 | SS | 013 | Review documents in connection with investigation (2.4); revise memorandum re same (1.7). | 4.10 |
| 01/18/19 | DP | 013 | Draft and revise talking points re standing motion and related pleadings (1.8); analyze issues re redactions (2.3). | 4.10 |
| 01/20/19 | JPK | 013 | Review transcript of M. Puntus interview. | 2.00 |
| 01/21/19 | JLS | 013 | Review and respond to correspondence re standing motion and related pleadings (.6); communications with Weil re standing motion (.3); analyze open issues re same (.3). | 1.20 |
| 01/21/19 | LML | 013 | Analyze issues regarding sealing of pleadings. | 0.30 |
| 01/22/19 | JLS | 013 | Communications with counsel to third party re confidentiality issues in connection with sealing motion (.3); review and respond to correspondence re sealing motion (.4). | 0.70 |
| 01/22/19 | ALK | 013 | Review documents re prepetition transactions (1.8); internal communications with members of litigation team re same (.7). | 2.50 |
| 01/22/19 | LML | 013 | Analyze open issues re redaction and sealing of filed pleadings. | 1.60 |
| 01/22/19 | DP | 013 | Correspond with FTI re confidential designations in connection with sealing motion (.4); review materials designated as confidential cited in filed pleadings (1.0). | 1.40 |
| 01/23/19 | JLS | 013 | Communications with Paul Weiss re standing motion (.2); draft correspondence to Court re sealing motion (.6); review and respond to correspondence re filing of standing motion and related pleadings (.6). | 1.40 |
| 01/23/19 | RT | 013 | Review confidentiality issues re filings. | 0.50 |
| 01/23/19 | LML | 013 | Analyze issues regarding confidentiality designations in Standing Motion. | 1.20 |
| 01/23/19 | JAL | 013 | Prepare redacted standing motion for filing (2.7); correspond with | 5.20 |

SEARS CREDITORS COMMITTEE                                                                          Page 26
Bill Number: 1823905                                                                                04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | members of litigation team re same (1.2); draft correspondence to members of FR team re confidentiality issues (1.3). | |
| 01/23/19 | DP | 013 | Finalize standing motion and related pleadings for filing (.5); review and compile materials designated as confidential in connection with same (1.6); coordinate with FTI team re issues related to materials designated as confidential in pleadings (.2). | 2.30 |
| 01/24/19 | ALK | 013 | Analyze open confidentiality issues in connection with standing motion. | 1.50 |
| 01/24/19 | DP | 013 | Revise service email regarding standing motion and related pleadings (.1); review revised pleadings (.5). | 0.60 |
| 01/25/19 | CBP | 013 | Perform document review in connection with investigation of prepetition transactions. | 1.20 |
| 01/26/19 | CBP | 013 | Review documents in connection with prepetition transactions investigation. | 3.20 |
| 01/27/19 | CBP | 013 | Summarize results of document review in connection with investigation of prepetition transactions. | 3.00 |
| 01/28/19 | CBP | 013 | Revise summary of document review results re prepetition transactions. | 2.30 |
| 01/30/19 | CBP | 013 | Perform document review re prepetition transactions (1.0); prepare summary of same (2.2). | 3.20 |
| 01/03/19 | ISD | 014 | Analyze insurance issues. | 0.20 |
| 01/15/19 | ZDL | 014 | Review correspondence re D&O insurance issues. | 0.20 |
| 01/04/19 | DK | 015 | Conduct research in connection with adequate protection issues (1.3); prepare set of relevant documents for attorney review (.7). | 2.00 |
| 01/04/19 | ZDL | 015 | Conduct research re secured creditor claims (2.5); confer with J. Szydlo and S. Mahkamova re same (.4); review estimated adequate protection claims (.5). | 3.40 |
| 01/04/19 | SM | 015 | Conduct research re secured creditor issues (6.9); draft memorandum re same (3.0); confer with Z. Lanier and J. Szydlo re same (.4). | 10.30 |
| 01/04/19 | JES | 015 | Conduct research re secured creditor claims (3.4); confer with Z. Lanier and S. Mahkamova re same (.4); draft memorandum re same (4.9). | 8.70 |
| 01/05/19 | SM | 015 | Conduct research re secured creditor claims (3.5); draft and revise memorandum re same (4.1). | 7.60 |
| 01/06/19 | SM | 015 | Conduct research re secured creditor claims (2.6); revise memorandum re same (6.2). | 8.80 |
| 01/07/19 | TST | 015 | Review and prepare responses to questions re collateral (1.0); multiple communications with J. Hill regarding same (.5). | 1.50 |
| 01/07/19 | JBH | 015 | Multiple communications with T. Threadcraft re litigation team questions in connection with collateral (.5); conduct research and draft response to same (.9); conduct research re debt grid (1.7). | 3.10 |
| 01/07/19 | SM | 015 | Revise memorandum re secured creditor claims. | 4.90 |
| 01/08/19 | ZDL | 015 | Communications with T. Threadcraft re secured facilities (.3); review documents re same (.4). | 0.70 |
| 01/08/19 | TST | 015 | Communications with Z. Lanier re debt grid. | 0.60 |
| 01/09/19 | TST | 015 | Review and respond to correspondence re lien priority (.7); correspond with J. Hill regarding same (.4). | 1.10 |
| 01/09/19 | JBH | 015 | Correspond with T. Threadcraft re lien priority (.4); research re same (.2). | 0.60 |
| 01/11/19 | TST | 015 | Review and respond to correspondence re questions re lien priority review. | 0.60 |
| 01/12/19 | JBH | 015 | Conduct research re debt grid and lien priority issues (1.5); revise debt grid (.6). | 2.10 |
| 01/13/19 | JBH | 015 | Revise debt grid (1.2); conduct research re same (.5). | 1.70 |
| 01/14/19 | JBH | 015 | Conduct research re open issues in connection with lien review (1.5); revise debt grid (.3). | 1.80 |
| 01/17/19 | JES | 015 | Conduct research re secured creditor claims. | 10.20 |
| 01/18/19 | SW | 015 | Analyze open issues re lien review. | 1.80 |
| 01/18/19 | JES | 015 | Conduct research in connection with secured creditor claims (4.9); draft memorandum re same (4.9). | 9.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/20/19 | JES | 015 | Revise memorandum re secured creditor claims. | 5.40 |
| 01/02/19 | SLB | 016 | Communications with UCC professionals re KCD lift stay motion (.4); communications with Weil re the same (.2). | 0.60 |
| 01/03/19 | PCD | 016 | Review lift stay pleadings (.8); confer with S. Brauner re same (.2); Calls with Weil re lift stay issues (.9); review docs re same (.6); confer with S. Brauner re same (.2). | 2.70 |
| 01/03/19 | SLB | 016 | Communications with Weil re KCD Lift Stay Motion (.4); follow-up communications with UCC advisors re the same (.6); confer with P. Dublin re lift stay issues (.2). | 1.20 |
| 01/03/19 | ZDL | 016 | Review KCD Trustee motion for relief from automatic stay and related pleadings (.9); multiple communications with FTI/HL teams re same (.9). | 1.80 |
| 01/03/19 | JES | 016 | Review lift stay and 2004 motions filed by U.S. Bank National Association (1.0); draft summary of the same (1.2). | 2.20 |
| 01/04/19 | SLB | 016 | Communications w/ Akin and Weil teams re KCD Lift Stay Motion and related issues. | 0.30 |
| 01/05/19 | SLB | 016 | Review summary of lift stay motions and comment on the same. | 0.70 |
| 01/05/19 | JES | 016 | Draft memo re automatic stay issues. | 3.60 |
| 01/06/19 | JES | 016 | Review and revise memorandum re automatic stay issues. | 3.20 |
| 01/07/19 | ZDL | 016 | Review stipulation resolving automatic stay motion (.3); draft summary of same for Committee (.7). | 1.00 |
| 01/07/19 | JES | 016 | Revise memorandum re automatic stay issues. | 2.90 |
| 01/09/19 | PCD | 016 | Correspond with UCC advisors re KCD lift stay issues (.1); confer with S. Brauner re same (.2). | 0.30 |
| 01/09/19 | SLB | 016 | Communications with Weil re KCD IP lift stay motion and related issues (.3); communications with P. Dublin re same (.2). | 0.50 |
| 01/11/19 | ZDL | 016 | Review and analyze stipulations and settlements with movants requesting relief from stay (1.3); correspond with Weil re same (.4). | 1.70 |
| 01/13/19 | PCD | 016 | Correspond with Committee member re stay issues (.2), review and comment on letter re same (.2). | 0.40 |
| 01/02/19 | HBJ | 018 | Review corporate structure and location of assets, debt and losses re tax attributes (1.8); communications with B. Morris re tax issues in case (.4); participate on call with members of tax team and FTI re tax planning (.9); follow-up analysis re same (.7). | 3.80 |
| 01/02/19 | JRW | 018 | Attend call with members of tax team and UCC professionals re tax issues (.9); review FTI waterfall analysis re same (.4). | 1.30 |
| 01/02/19 | BTM | 018 | Communications with H. Jacobson re tax issues and structuring (.4); review and analyze company tax assets (1.9); draft tax structuring chart (.3); attend call with FTI re tax structuring (.9); research re tax issues (2.8). | 6.30 |
| 01/02/19 | MD | 018 | Prepare for (.1) and attend (.9) call with FTI regarding potential tax plan. | 1.00 |
| 01/02/19 | ASE | 018 | Participate on call with FTI re tax structuring issues (.9); revise notes from call and send to tax team (.3). | 1.20 |
| 01/03/19 | HBJ | 018 | Attend meeting with Akin tax team re tax structuring alternative (.9); review tax model presentation from Deloitte (.9); follow-up communications with tax team re same (.3); conduct legal research re same (1.7). | 3.80 |
| 01/03/19 | JRW | 018 | Prepare for (.1) and participate in (.9) meeting with Akin tax team re tax issues in case. | 1.00 |
| 01/03/19 | BTM | 018 | Conduct research re tax issues (1.4); review and analyze Deloitte illustrative restructuring alternatives presentation re same (3.4); meet with Akin tax team re tax structuring alternative (.9). | 5.70 |
| 01/03/19 | MD | 018 | Prepare for (.6) and participate in (.9) meeting with tax team re tax structure issues. | 1.50 |
| 01/03/19 | ASE | 018 | Participate in meeting with Akin tax team re tax structure issues (.9); conduct follow-up research re same (.4). | 1.30 |
| 01/04/19 | HBJ | 018 | Review materials from Debtors to prepare for tax call (.7); participate on | 2.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call with Debtors and Committee professionals re open tax issues (1.0); follow-up communications with B. Morris (.2) and J. Williams (.3); call with S. Joffe re same (.2); review case law re tax issues (.5). | |
| 01/04/19 | JRW | 018 | Review tax materials from Debtors (1.0); communications with H. Jacobson re open tax issues (.3). | 1.30 |
| 01/04/19 | BTM | 018 | Review and analyze Deloitte illustrative restructuring alternatives presentation (.8); participate on call with Akin, FTI, Weil, Deloitte, and Houlihan re tax issues and update (1.0); communications with H. Jacobson re same (.2). | 2.00 |
| 01/04/19 | MD | 018 | Attend call with Debtors and UCC professionals re tax issues. | 1.00 |
| 01/04/19 | ASE | 018 | Call with Deloitte, Weil, FTI, Akin, and Houlihan teams re tax issues (1.0); distribute notes from call (.2). | 1.20 |
| 01/05/19 | HBJ | 018 | Review and respond to correspondence re Deloitte tax analysis. | 0.30 |
| 01/07/19 | HBJ | 018 | Review and analyze materials re NOL preservation opportunities in connection with tax issues (1.0); call with S. Joffe, D. Steinberg, B. Morris and B. Geer re same (.7); participate on call with J. Schwartzman re same (.2); review correspondence from Committee Professionals re same (.3). | 2.20 |
| 01/07/19 | BTM | 018 | Attend call with S. Joffe, D. Steinberg, B. Geer, and H. Jacobson re tax structuring. | 0.70 |
| 01/08/19 | HBJ | 018 | Review and respond to correspondence re tax structuring alternatives. | 2.10 |
| 01/08/19 | JRW | 018 | Review tax structuring materials. | 1.30 |
| 01/08/19 | BTM | 018 | Analyze materials re open tax structuring issues. | 1.50 |
| 01/08/19 | ASE | 018 | Review materials re open tax issues. | 2.00 |
| 01/09/19 | HBJ | 018 | Review updated ESL bid documents re tax structuring (1.6); correspond with UCC professionals re same (.3); participate on call with S. Joffe (FTI Tax) re same (.5). | 2.40 |
| 01/09/19 | JRW | 018 | Analyze effect of ESL bid on tax attributes. | 0.50 |
| 01/10/19 | HBJ | 018 | Review revised ESL bid re tax structuring (2.9); attend calls with UCC advisors re same (2.4). | 5.30 |
| 01/10/19 | JRW | 018 | Prepare for (.4) and attend (1.7) calls with UCC advisors re tax issues in connection with bids; review materials re same (.7). | 2.80 |
| 01/10/19 | BTM | 018 | Review revised ESL bid re tax issues (1.5); participate on call with UCC advisors re tax issues (.7); participate on call with Akin, Houlihan, and FTI teams re bid model (1.7). | 3.90 |
| 01/10/19 | MD | 018 | Analyze open tax issues re ESL bid (.8); attend call with UCC advisors re same (.7). | 1.50 |
| 01/10/19 | ASE | 018 | Analyze tax structuring issues re bid. | 1.60 |
| 01/11/19 | HBJ | 018 | Prepare for tax call (.3); participate on call with Akin, FTI, Weil, Deloitte, and Houlihan re tax issues and update (.5); participate on call with UCC advisors re tax issues (.4); review correspondence re same (.3). | 1.50 |
| 01/11/19 | JRW | 018 | Review Houlihan tax analysis (1.4); attend call with Debtor and UCC advisors re tax issues (.5). | 1.90 |
| 01/11/19 | BTM | 018 | Attend call with Debtor and UCC advisors re tax issues and update (.5); attend call with UCC advisors re tax issues (.4). | 0.90 |
| 01/11/19 | MD | 018 | Participate on call with Weil, Deloitte, Houlihan and FTI re tax update. | 0.50 |
| 01/11/19 | ASE | 018 | Attend call with Deloitte, Weil, FTI, Akin, and Houlihan teams re tax issues and updates. | 0.50 |
| 01/13/19 | JRW | 018 | Review and analyze FTI tax analysis. | 1.00 |
| 01/14/19 | HBJ | 018 | Review correspondence from Committee professional re tax issues. | 0.40 |
| 01/14/19 | JRW | 018 | Analyze REIT tax issues. | 2.40 |
| 01/15/19 | JRW | 018 | Review tax issues re prepetition transactions. | 0.90 |
| 01/15/19 | BTM | 018 | Review bids re open tax issues. | 0.90 |
| 01/16/19 | HBJ | 018 | Review and analyze tax provisions of ESL agreement (2.2); respond to correspondence from Committee professionals re same (.7); communications with FTI team re same (.2). | 3.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/16/19 | BTM | 018 | Review new bids in connection with tax issues. | 0.90 |
| 01/17/19 | HBJ | 018 | Review ESL APA re open tax issues (2.1); prepare correspondence to members of tax team re same (.3). | 2.40 |
| 01/18/19 | HBJ | 018 | Attend call with S. Joffe re tax issues (.1); review ESL Schedules in connection with tax analysis (1.5); review correspondence from FTI re same (.3). | 1.90 |
| 01/18/19 | JRW | 018 | Review tax issues relating to ESL bid. | 0.50 |
| 01/22/19 | HBJ | 018 | Multiple communications with S. Joffe and D. Steinberg re foreign taxes and APA (.4); analyze APA and related documents re foreign tax issues (.4). | 0.80 |
| 01/23/19 | HBJ | 018 | Analyze tax issues re assumed liabilities in ESL APA. | 1.30 |
| 01/24/19 | HBJ | 018 | Call with J. Williams and S. Joffe re wind-down tax treatment (.5); review materials re same (.5). | 1.00 |
| 01/24/19 | JRW | 018 | Call with H. Jacobson and S. Joffe re wind-down tax treatment. | 0.50 |
| 01/28/19 | HBJ | 018 | Review correspondence re tax considerations and transfers for payments of foreign taxes. | 0.40 |
| 01/29/19 | HBJ | 018 | Analyze transfers for foreign taxes. | 0.20 |
| 01/31/19 | HBJ | 018 | Analyze open tax issues re bids and sale process. | 0.50 |
| 01/31/19 | BTM | 018 | Analyze open tax issues re sale. | 0.70 |
| 01/02/19 | LHL | 019 | Review and analyze bids re severance (2.3); confer with A. Adler re KERP and KEIP (.2). | 2.50 |
| 01/02/19 | AMA | 019 | Multiple communications with FTI regarding KEIP plan documents (1.0); review and comment on same (1.5); review order, motion and reply to US Trustee objection in connection with same (.8); confer with L. Leyden re KEIP and KERP (.2). | 3.50 |
| 01/02/19 | ASF | 019 | Review and comment on draft KEIP (3.5); review and comment on draft KEIP participation letter (1.5); communications with L. Park of FTI team regarding Debtors' revised KEIP documents (.1); review draft KERP (.6); review draft participation letter (.3). | 6.00 |
| 01/03/19 | SLB | 019 | Internal communications with A. Adler and A. Farovitch re KEIP/KERP issues. | 0.20 |
| 01/03/19 | AMA | 019 | Review and revise KERP plan documents (.8); communications with S. Brauner and A. Farovitch re same (.2). | 1.00 |
| 01/03/19 | ASF | 019 | Review and analyze KERP documents (.7); communications with S. Brauner and A. Adler re KEIP and KERP (.2). | 0.90 |
| 01/04/19 | SLB | 019 | Communications with Akin, FTI and Weil re KEIP/KERP plan documents. | 0.40 |
| 01/04/19 | AMA | 019 | Review and revise KEIP and KERP plan documents (2.0); communications with FTI and Weil re same (1.1). | 3.10 |
| 01/04/19 | ASF | 019 | Review and comment on draft KEIP and participation letter (2.7); correspond with FTI regarding final comments to the Debtors' draft KEIP (.6). | 3.30 |
| 01/10/19 | AMA | 019 | Analyze ESL bid and potential impact on KEIP and KERP. | 0.40 |
| 01/11/19 | LHL | 019 | Review bid documents in connection with severance issues. | 2.00 |
| 01/13/19 | AMA | 019 | Review ESL bid in connection with KERP and KEIP analysis (.2); correspond with HL and FTI regarding same (.3). | 0.50 |
| 01/14/19 | DES | 019 | Review asset purchase agreement re severance and benefit issues (.9); review correspondence and materials relevant to same (.6). | 1.50 |
| 01/15/19 | DES | 019 | Review APA and related documents re pension issues. | 1.10 |
| 01/16/19 | DES | 019 | Review and respond to correspondence re benefits issues in connection with ESL APA (.6); review APA and disclosure schedules re same (.8). | 1.40 |
| 01/17/19 | DES | 019 | Review labor and employment related sections of ESL asset purchase agreement (.2); review correspondence relating to same (.1). | 0.30 |
| 01/20/19 | ASF | 019 | Review documents re KEIP/KERP issues. | 0.20 |
| 01/21/19 | AMA | 019 | Analyze open issues regarding KEIP. | 0.50 |
| 01/22/19 | LHL | 019 | Correspond with A. Adler re KERP. | 0.20 |
| 01/22/19 | AMA | 019 | Communications with L. Leyden regarding changes to KERP | 0.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | participants. | |
| 01/22/19 | ASF | 019 | Review the Debtors' updated list of proposed KERP participants (.4); correspond with FTI regarding the same (.1); review KERP document re Debtors' obligations to the Committee (.5); draft summary of Debtors' obligation to the Committee under the KERP (.2). | 1.20 |
| 01/23/19 | LHL | 019 | Multiple communications with D. Stark re employment matters. | 0.50 |
| 01/23/19 | DES | 019 | Review and analyze materials relevant to employment and labor issues associated with APA (2.4); communications with L. Leyden re same (.5). | 2.90 |
| 01/23/19 | AMA | 019 | Communications with Weil regarding changes to KERP participants (.8); review participant list and KERP documents in connection with same (.8); draft correspondence regarding restrictive covenants in KEIP documents (.6). | 2.20 |
| 01/23/19 | ASF | 019 | Communications with Debtors' counsel regarding proposed KERP payments (.2); review approval order and applicable plan documents re KEIP and KERP participation agreements (.7). | 0.90 |
| 01/24/19 | AMA | 019 | Correspond with Weil regarding targets for the second performance period under the KEIP. | 0.20 |
| 01/25/19 | AMA | 019 | Multiple communications with Weil and FTI regarding KERP payments and participants. | 0.80 |
| 01/25/19 | ASF | 019 | Review correspondence from Debtors' counsel re proposed KERP payments (.7); draft correspondence to Debtors' counsel regarding proposed KERP (1.6); attend call with Debtors' counsel re same (.3). | 2.60 |
| 01/28/19 | AMA | 019 | Analyze open issues re KERP. | 0.40 |
| 01/28/19 | ASF | 019 | Correspond with FTI re proposed KERP payments. | 0.50 |
| 01/29/19 | AMA | 019 | Multiple communications with FTI regarding outstanding KERP questions. | 0.40 |
| 01/29/19 | ASF | 019 | Correspond with FTI regarding proposed KERP payments (.4); multiple communications with Debtors' counsel re same (1.1). | 1.50 |
| 01/31/19 | AMA | 019 | Correspond with FTI regarding KEIP/KERP participants/severance obligations. | 0.50 |
| 01/31/19 | ASF | 019 | Analyze updated chart provided by Debtors' counsel regarding proposed KERP payments. | 0.30 |
| 01/29/19 | PCD | 021 | Review exclusivity motion (.3); communications with S. Brauner re same (.3). | 0.60 |
| 01/29/19 | SLB | 021 | Review draft exclusivity extension motion (.8); review correspondence with Weil re the same (.3); communications with P. Dublin re the same (.3); analyze issues in connection with the same (.4); conduct research re the same (.4). | 2.20 |
| 01/30/19 | ZDL | 021 | Review draft exclusivity motion (.5); review precedent re same (.9); draft analysis re exclusivity motion (3.1). | 4.50 |
| 01/10/19 | JES | 022 | Conduct research re plan confirmation requirements. | 1.30 |
| 01/30/19 | JES | 022 | Conduct research re plan issues. | 4.70 |
| 01/01/19 | AQ | 023 | Correspond with P. Dublin re MTN motion and discovery. | 0.20 |
| 01/01/19 | PCD | 023 | Multiple communications with Committee advisors re MTN sale issues (1.2); review and comment on reservation of rights re same (1.7); correspond with A. Qureshi re MTN sale (.2). | 3.10 |
| 01/01/19 | AF | 023 | Communications with S. Brauner and Z. Lanier re liquidator auction and MTN sale. | 0.70 |
| 01/01/19 | DLC | 023 | Review correspondence and pleadings re MTNs. | 0.70 |
| 01/01/19 | RT | 023 | Review reservation of rights re MTN sale process (.2); review correspondence from members of lit. team re MTN sale (.1). | 0.30 |
| 01/01/19 | SLB | 023 | Prepare reservation of rights re MTN sale (4.3);  communications with Z. Lanier and A. Freeman re the same (.4); prepare the same for filing (.8); communications with Committee re the same (.4); communications with Weil re sale process issues (.4); draft correspondence to Akin FR team re the same (.2). | 6.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/01/19 | ZDL | 023 | Draft reservation of rights re MTN sale (2.9); revise same (.8); communications with S. Brauner and A. Freeman re same (.4); review correspondence re MTN sale (.8). | 4.90 |
| 01/02/19 | JLS | 023 | Analyze discovery issue in connection with MTN sale (1.0); communications with members of FR and lit teams re same (.4). | 1.40 |
| 01/02/19 | ISD | 023 | Multiple communications with Committee advisors re sale process (.8); review correspondence from Debtors' professionals re the same (.5); review materials in connection with auction process and bids (1.5); internal communications re sale process and MTNs (.7). | 3.50 |
| 01/02/19 | AQ | 023 | Correspond with members of litigation and FR teams re MTN auction and related discovery issues. | 0.20 |
| 01/02/19 | PCD | 023 | Communications with Committee advisors re sale process (.7); review correspondence from Debtor's re going concern sale process (.8); review SEC filing re ESL bid (2.1); review background materials re auction (.3). | 3.90 |
| 01/02/19 | EDM | 023 | Draft summary of ESL alternative bid. | 0.70 |
| 01/02/19 | APM | 023 | Analyze ESL alternative purchase agreement (1.2); review Schedule 13D amendment filed by ESL and draft summary of same (2.0). | 3.20 |
| 01/02/19 | AF | 023 | Communications with members of FR team re sale process. | 0.40 |
| 01/02/19 | DCV | 023 | Analyze IP liens in connection with ESL bid. | 1.30 |
| 01/02/19 | DLC | 023 | Review MTN background materials and draft analysis re same (3.9); internal communications re same (.2). | 4.10 |
| 01/02/19 | SLB | 023 | Multiple communications with Akin FR and Lit teams re next steps in connection with MTN sale (1.5); communications with potential conflicts counsel re the same (.5); review background materials in connection with the same (.4); communications with UCC professionals re liquidation auction and general sale process issues (.7); communications with Weil re sale process (.3). | 3.40 |
| 01/02/19 | ALS | 023 | Update bid comparison grid. | 0.30 |
| 01/02/19 | MC | 023 | Analyze issues re MTN sale investigation. | 3.20 |
| 01/02/19 | PJG | 023 | Research issues re MTN sale. | 5.10 |
| 01/02/19 | JES | 023 | Draft analysis re sale of MTNs. | 1.50 |
| 01/03/19 | JLS | 023 | Review and respond to correspondence re discovery issues in connection with MTN sale. | 0.50 |
| 01/03/19 | ISD | 023 | Call with Debtor and UCC professionals re sale process (.5); follow-up communications with UCC advisors re same (.5); review background materials re same (1.5). | 2.50 |
| 01/03/19 | PCD | 023 | Participate on call with UCC advisors and Debtor re open issues in connection with sale (.5); follow-up communications with UCC advisors (.5); review background materials re same (.5); confer with S. Brauner re MTN investigation (.2); communications with A. Freeman re MTN Order (.2). | 1.90 |
| 01/03/19 | EDM | 023 | Revise summary of ESL bid. | 0.50 |
| 01/03/19 | APM | 023 | Review bids from liquidators (2.2); draft summaries of same in preparation of auction (1.2). | 3.40 |
| 01/03/19 | AF | 023 | Review MTN order (.7); communications with P. Dublin re same (.2). | 0.90 |
| 01/03/19 | DCV | 023 | Analyze intellectual property issues in connection with analysis of ESL going concern bid. | 2.80 |
| 01/03/19 | DLC | 023 | Review materials re ESL bids. | 2.60 |
| 01/03/19 | SLB | 023 | Participate on call with UCC and Debtor advisors re status of open issues in connection with sale process (.5); follow-up communications with UCC advisors re the same (.7); internal communications re MTN investigation (.7); analyze open issues in connection with the same (.9); confer with P. Dublin re same (.2). | 3.00 |
| 01/03/19 | ZDL | 023 | Conduct research re open issues in connection with bids (3.5); prepare analysis re same (1.7). | 5.20 |
| 01/03/19 | SW | 023 | Review correspondence from UCC advisors and Debtor advisors re sale | 1.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | process. | |
| 01/03/19 | ALS | 023 | Update bid comparison grid. | 0.40 |
| 01/04/19 | JLS | 023 | Review and respond to correspondence re sales process. | 0.70 |
| 01/04/19 | ISD | 023 | Attend liquidator auction (partial) (5.0); follow-up communications with UCC advisors re same (.5). | 5.50 |
| 01/04/19 | AQ | 023 | Communications with FR team re next steps for sale process. | 0.60 |
| 01/04/19 | DHB | 023 | Communications with members of FR team re ESL bid. | 0.60 |
| 01/04/19 | PCD | 023 | Communications with Company re sale process issues (2.9); confer with S. Brauner re same (.2); internal correspondence re sale process and related issues (.4); review ESL alternative bid (1.4). | 4.90 |
| 01/04/19 | APM | 023 | Attend informal liquidator auction at Weil offices (9.5); follow-up communications with FR team re same (1.0). | 10.50 |
| 01/04/19 | AF | 023 | Multiple communications with members of litigation team re sale/auction. | 1.50 |
| 01/04/19 | DCV | 023 | Analyze liens on IP assets in connection with review of ESL bid. | 2.20 |
| 01/04/19 | SLB | 023 | Attend liquidator auction and multiple communications with Debtor and UCC advisors re the same and open issues in connection with sale process (9.5); correspondence with Committee members re the same (.4). | 9.90 |
| 01/04/19 | JKL | 023 | Review updated liquidator bids. | 0.60 |
| 01/04/19 | DSP | 023 | Review correspondence from FTI regarding bid process and discussions with the debtor's advisors communications. | 1.10 |
| 01/04/19 | ZDL | 023 | Conduct research re open sale process issues (3.1); review correspondence re liquidator auction (.3); review potential timeline for liquidation process (.2). | 3.60 |
| 01/04/19 | SW | 023 | Communications with HL re real estate dispositions (.6); review and respond to correspondence re sale process (.6). | 1.20 |
| 01/04/19 | ALS | 023 | Review revised liquidator bids (.7); revise bid comparisons chart re same (.6) | 1.30 |
| 01/04/19 | KNM | 023 | Review background materials related to ESL bid. | 0.10 |
| 01/05/19 | JLS | 023 | Review and respond to correspondence re sales process. | 0.40 |
| 01/05/19 | ISD | 023 | Analyze open sales process (2.7); communications with FTI re ESL bid (1.9); call with Debtors re sale issues (.5). | 5.10 |
| 01/05/19 | AQ | 023 | Communications with FTI and HL re sale process (.7); analyze ESL bid and related documents (.5); correspond with P. Dublin re sale process (.3). | 1.50 |
| 01/05/19 | PCD | 023 | Calls with Committee advisors and Debtors re sale process (.5); emails with A. Qureshi re same (.3); review materials re same (2.2); review emails re sale closing issues (.6). | 3.60 |
| 01/05/19 | EDM | 023 | Communications with UCC professionals re real estate sale issues (.7); participate on call with Weil and UCC professionals re same (.5). | 1.20 |
| 01/05/19 | APM | 023 | Prepare for (1.2) and participate on (.5) call with UCC advisors and Debtors re sale process; review and respond to correspondence re same (.8). | 2.50 |
| 01/05/19 | AF | 023 | Prepare for (.3) and attend (.5) call with Debtors and Committee advisors re sale issue; review materials re same (1.2); review internal correspondence re same (.6); analyze potential sale objection issues (.7). | 3.30 |
| 01/05/19 | DLC | 023 | Review correspondence re ESL bid. | 0.40 |
| 01/05/19 | SLB | 023 | Multiple communications with UCC professionals re liquidator auction and ESL bid (.8); attend call with Debtors re sale process (.5). | 1.30 |
| 01/05/19 | ZDL | 023 | Attend call with Debtors re sale process (.5); revise analysis re sale issues (1.2). | 1.70 |
| 01/05/19 | SW | 023 | Analyze open issues re going concern sale (1.0); review internal correspondence re sale issues (.7). | 1.70 |
| 01/06/19 | AQ | 023 | Attend call with FTI and HL re sale process and preparation for status conference. | 0.80 |
| 01/06/19 | PCD | 023 | Participate on call with UCC advisors re sale process (.8); participate on | 2.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | call with Debtors re ESL bids and related issues (.8); correspond with S. Brauner re U-Haul transaction (.2); review waiver requests in connection with same (.2). | |
| 01/06/19 | APM | 023 | Participate on call with Debtors related to sales process and marketing (.8); respond to emails on same (.8); participate on calls with FTI and HL re sale process (.8); review analysis from FTI/HL related to real estate assets to be sold (.6); analyze waiver requests related to allocation of proceeds under U-Haul and other transactions (1.2). | 4.20 |
| 01/06/19 | SLB | 023 | Participate on call with UCC advisors re sale issues (.8); participate on call with Debtors re the same (.8);  correspondence with P. Dublin re U-Haul sale (.2). | 1.80 |
| 01/06/19 | ZDL | 023 | Attend call with Committee advisors re sale process (.8); revise legal analysis re same (1.5). | 2.30 |
| 01/06/19 | ALS | 023 | Draft comparison chart re global bidding procedures and alternative auction process letter. | 1.70 |
| 01/07/19 | ISD | 023 | Multiple calls with UCC advisors re sale process (2.5); follow-up with P. Dublin re same (.8); internal communications re same (.5). | 3.80 |
| 01/07/19 | AQ | 023 | Participate on call with UCC advisors re sale process (.9); internal communications re same (.9); analyze ESL bid and related documents (1.3). | 3.10 |
| 01/07/19 | PCD | 023 | Participate on call with UCC advisors re sale process (.9); internal communications re same (.7); confer with I. Dizengoff re same (.8); review correspondence re sale issues (1.0); communications with Committee advisors re sale issues (.9). | 4.30 |
| 01/07/19 | APM | 023 | Review draft sale notices and provide comments (3.4); review and provide comments on process letter (3.2); participate on call with UCC advisors re sale process (.9); internal communications re same (1.1). | 8.60 |
| 01/07/19 | DCV | 023 | Analyze materials relating to IP/Ground Lease agreement in connection with potential sale. | 3.40 |
| 01/07/19 | SLB | 023 | Participate on call with UCC advisors re sale process (.9); multiple communications with UCC advisors re the same and next steps (1.7); review draft process letter (.4); internal communications re same (1.1). | 4.10 |
| 01/07/19 | LML | 023 | Revise analysis re sale process. | 1.90 |
| 01/07/19 | JPK | 023 | Conduct research in connection with the sale process and draft memorandum re same. | 7.00 |
| 01/07/19 | ZDL | 023 | Conduct research re 363 sale issues (2.1); outline potential objections (1.6); revise same based on comments received (.3). | 4.00 |
| 01/07/19 | SM | 023 | Conduct research re sale issues. | 2.60 |
| 01/07/19 | JES | 023 | Conduct research re sale issues (1.2); draft memorandum re same (1.1); revise the same (.8). | 3.10 |
| 01/08/19 | JLS | 023 | Analyze issues in connection with ongoing sale process (.8); review correspondence from ESL re bid (.2); communications with L. Lawrence re ESL bid (.9). | 1.90 |
| 01/08/19 | ISD | 023 | Attend meeting with Debtor and UCC advisors re ESL bid (1.8); follow-up meeting with UCC advisors re same (2.5); review materials re ESL bid and sale process (1.7). | 6.00 |
| 01/08/19 | AQ | 023 | Attend meeting at Weil re ESL bid (1.8); attend meeting with HL and FTI re auction-related issues (2.5). | 4.30 |
| 01/08/19 | PCD | 023 | Attend meeting at Weil re ESL bid (1.8); participate in meeting with Committee professionals (2.5); follow-up communications with UCC advisors re ESL bid issues (.8). | 5.10 |
| 01/08/19 | APM | 023 | Review and analyze updates related to status conference and sale process (2.5); review ESL letter (.5). | 3.00 |
| 01/08/19 | AF | 023 | Review letter to board. | 0.50 |
| 01/08/19 | DCV | 023 | Analyze materials relating to KCD IP in connection with sale. | 4.30 |
| 01/08/19 | RT | 023 | Review letter from ESL re going concern sale. | 0.40 |
| 01/08/19 | SLB | 023 | Attend meeting with UCC advisors re open issues and next steps in | 3.70 |

SEARS CREDITORS COMMITTEE

Page 34

Bill Number: 1823905

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with sale process (2.5); review materials in connection with the same (1.2). | |
| 01/08/19 | LML | 023 | Communications with J. Sorkin re ESL bid status (.9); analyze ESL claims in connection with sale objection (4.3). | 5.20 |
| 01/08/19 | ZDL | 023 | Conduct research re 363 issues (3.1); draft summary of case laws re same (1.4); draft outline of potential objection (3.3); confer with members of FR team re foregoing (.5). | 8.30 |
| 01/08/19 | ALS | 023 | Review letter re going concern proposal (1.3); review draft of sale and auction notice (.2) | 1.50 |
| 01/08/19 | MC | 023 | Conduct research re issues with potential ESL sale. | 2.40 |
| 01/08/19 | SM | 023 | Review memorandum re MTN sale (0.8); review ESL letter to the Debtors' board (.5); conduct research re sale issues (4.6); draft memorandum re same (2.0); confer with Z. Lanier and J. Szydlo re sale issues (.5). | 8.40 |
| 01/08/19 | JES | 023 | Conduct research in connection with potential sale to ESL (1.9); confer with Z. Lanier and S. Mahkamova re same (.5). | 2.40 |
| 01/09/19 | JLS | 023 | Prepare for (1.5) and attend (2.5) meeting with committee advisors re analysis of sale issues; review and analyze ESL bid (.4). | 4.40 |
| 01/09/19 | ISD | 023 | Participate in meeting with Committee co-chairs re sale process and related issues (1.5); prepare for (1.5) and attend (2.5) meeting with Committee professionals re the same; review bid materials (1.2). | 6.70 |
| 01/09/19 | AQ | 023 | Attend meeting with HL and FTI re sale issues (2.5); review and analyze ESL bid and related emails (2.8); participate in meeting with Committee co-chairs re sale process (1.5). | 6.80 |
| 01/09/19 | PCD | 023 | Participate in meeting with Committee co-chairs re ESL bid and related issues (1.5); prepare for (1.9) and attend (2.5) meeting with Committee professionals re same; review ESL bid documents (2.2); confer with S. Brauner re same (.7). | 8.80 |
| 01/09/19 | EDM | 023 | Review and analyze revised bid from ESL including APA, commitment letters and related documents (3.8); conduct research re bid procedures (.7). | 4.50 |
| 01/09/19 | APM | 023 | Review ESL asset purchase agreement (4.5); draft issues list related to same (.5); respond to correspondence related to terms of ESL bid (1.4); summarize scope of release provisions (2.0); review escrow agreement (.4). | 8.80 |
| 01/09/19 | DLC | 023 | Prepare for (.8) and attend (2.5) UCC professionals meeting re sale process. | 3.30 |
| 01/09/19 | RT | 023 | Review ESL's revised definitive bid and APA. | 0.70 |
| 01/09/19 | SLB | 023 | Prepare materials for (1.2) and participate in (2.5) UCC advisor meeting re numerous open issues and next steps in connection with sale process; multiple communications with UCC advisors re the same (1.5); review ESL APA (.4); confer with P. Dublin re the same (.7); communications with Committee members re sale process and next steps (.7); review FTI/HL materials in connection with the same (.8); review analysis and research in connection with the same (1.7); internal communications re preparing documents in connection with the advisor meeting and related sale issues (.7). | 10.20 |
| 01/09/19 | JKL | 023 | Review ESL updated bid (2.4); update summary chart re same (1.1). | 3.50 |
| 01/09/19 | DSP | 023 | Draft memorandum re sale and marketing process (1.6); review revised APA (1.2); review revised ESL bid letter (0.5); review ESL Equity Commitment letter (0.5); review Second Lien Credit Bid Authorization and Direction letter (0.4). | 4.20 |
| 01/09/19 | ZDL | 023 | Conduct research re issues raised by ESL bid (2.0); confer with FR team re same (.4); draft outline of potential objection to ESL sale (3.8); attend call with UCC advisors re next steps for sale process (2.5). | 8.70 |
| 01/09/19 | SW | 023 | Analyze ESL bid APA and issues re same. | 1.90 |
| 01/09/19 | TST | 023 | Review ESL bid and related financing issues. | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/09/19 | MB | 023 | Confer with members of FR team re potential objection to ESL bid (.4); review and comment on outline re same (.7); analyze and prepare analysis re same (1.5); conduct research and review case law re same (8.0); review draft HL/FTI analysis in connection with sale (.4). | 11.00 |
| 01/09/19 | ALS | 023 | Revise indicative bid comparisons (.8); revise summary of asset purchase agreement (2.8). | 3.60 |
| 01/09/19 | SM | 023 | Conduct research re potential sale objection (6.3); review ESL bid (2.5). | 8.80 |
| 01/09/19 | JES | 023 | Research re potential sale objection (9.0); review communications re sale issues (1.0). | 10.00 |
| 01/10/19 | JLS | 023 | Prepare for (.4) and attend (2.6) meeting with Committee professionals re sale process and related issues; analyze discovery issues in connection with sale hearing (1.0); review and revise draft presentation to committee re issues in connection with ESL bid (1.9). | 5.90 |
| 01/10/19 | ISD | 023 | Review commitment letters (.5); participate in meeting with UCC advisors re sale process (2.6); review ESL APA (1.0); analyze MTN sale issues (1.0); review bid materials (1.4). | 6.50 |
| 01/10/19 | AQ | 023 | Participate in meeting with Committee advisors re sale process and ESL bid (2.6); confer with members of litigation team re preparation for potential objection to ESL sale (.6); review and revise presentation to Committee re ESL litigation claims (1.4); review and analyze draft presentation for meeting with Company advisors re sale process (.8). | 5.40 |
| 01/10/19 | DHB | 023 | Review ESL bid materials in connection with releases. | 1.00 |
| 01/10/19 | PCD | 023 | Correspondence re MTN issues (.7); review 2004 motion re same (.5); review commitment letters (.8); participate in meeting with UCC advisors re sale process and related issues (2.6); review ESL APA (2.6); review issues list re same (.3); confer with A. Miller re same (.4). | 7.90 |
| 01/10/19 | EDM | 023 | Review and analyze ESL Draft APA and revised bid documentation. | 3.20 |
| 01/10/19 | APM | 023 | Review ESL APA and related bid materials (2.6); draft issues list (1.5); confer with P. Dublin re same (.4); respond to correspondence re same (1.0); draft correspondence to specialists re ESL bid (1.4); review and analyze letter to Sears board related to ESL bid (3.0). | 9.90 |
| 01/10/19 | AF | 023 | Attend call with Committee advisors re sale issues (2.6); analysis re same (.8); communications with members of FR team re potential sale objection (.9); analyze same (2.0). | 6.30 |
| 01/10/19 | DCV | 023 | Analyze IP issues re ESL bid (2.0); respond to correspondence re same (.5). | 2.50 |
| 01/10/19 | CWC | 023 | Attend call with Committee advisors re sale process (partial). | 2.00 |
| 01/10/19 | RT | 023 | Confer with L. Lawrence re discovery needs re objection to ESL bid. | 0.30 |
| 01/10/19 | SLB | 023 | Communications with proposed conflicts counsel re MTN investigation (.8); follow-up correspondence re the same (.4); review and revise letter to the Board re the sale process and the ESL bid (3.4); multiple communications with UCC advisors re the same (.6); review matrix of ESL bid issues in connection with the same (.5); review APA in connection with the same (.4); communications with Weil re coordination for meeting re sale process (.4); communications with UCC professionals re the same (.5); review and revise HL/FTI materials for the Committee re the same (.5); communications with UCC advisors re the same (.3); communications with UCC advisors re UHaul order (.3); communications with Weil re the same (.2); conduct research re open issues in connection with sale process (.5); internal communications with FR team re the same (.3); multiple communications with Committee members re open issues in connection with the ESL bid and sale process (.5); analyze open issues re objections to sale (1.5). | 11.10 |
| 01/10/19 | JKL | 023 | Analyze issues re ESL bid (1.2); revise summary of bids received (1.5). | 2.70 |
| 01/10/19 | LML | 023 | Continue to review and analyze updates and research re ongoing credit bid analysis (2.6); review and revise presentation materials for Committee re same (.8); communications with litigation team members | 6.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re discovery strategy for sale hearing (.6); outline discovery needed in advance of sale hearing (1.1); confer with R. Tizravesh regarding same (.3); review and analyze bid updates (.3); review and analyze liquidation materials (.2); analyze issues re claim objection in connection with sale (.3). | |
| 01/10/19 | EJM | 023 | Call with T. Threadcraft re ESL bid financing letters (0.6); review and comment on ESL/Cyrus commitment letter (.8). | 1.40 |
| 01/10/19 | ZDL | 023 | Revise outline of potential sale objection (3.6); confer with members of FR team re same (.4); revise letter to Board re sale process (.9); conduct research in connection with sale objection (5.8); review ESL APA (.8). | 11.50 |
| 01/10/19 | SW | 023 | Analyze commitment letters for ESL bid and Cyrus/ESL loan (3.2); analyze ESL APA (1.6); provide comments to issues list re financing for ESL bid (3.2); provide comments to board letter re APA and financing issues (0.6). | 8.60 |
| 01/10/19 | TST | 023 | Review and analyze commitment letters and bid issues list (3.4); call with E. McNeilly re same (.6); communications with J. Hill re same (.1); analyze issues in connection with treatment of encumbered property (3.2). | 7.30 |
| 01/10/19 | MB | 023 | Review and comment on draft preliminary outline of sale objection (1.0); conduct research and review case law in connection with same (7.4). | 8.40 |
| 01/10/19 | ALS | 023 | Review APA (.3); revise asset purchase agreement summary (1.0). | 1.30 |
| 01/10/19 | JBH | 023 | Call with T. Threadcraft re ESL commitment letter (.1); draft commitment letter summary (.4); conduct research in connection with ESL commitment letter (1.7). | 2.20 |
| 01/10/19 | SM | 023 | Conduct research in connection with sale objection (9.1); draft summary of same (2.5). | 11.60 |
| 01/10/19 | JES | 023 | Review draft sale objection outline (.6); revise memorandum in connection with same (2.4); conduct research in connection with same (6.1). | 9.10 |
| 01/11/19 | JLS | 023 | Prepare for (1.5) and participate in (2.0) meeting with advisors to Debtors, restructuring subcommittee and UCC re sale process and ESL bid; review and revise draft materials in connection with sale process and evaluation of bids (1.0); review and revise draft correspondence to Debtors' board re ESL bid (.8). | 5.30 |
| 01/11/19 | ISD | 023 | Multiple internal communications re sale process (1.0); review letter re bid (.5); review sale analysis (1.0); attend meeting with Debtors and Restructuring Subcommittee re sale issues and bid (2.0); follow-up communications with UCC advisors re same (.3). | 4.80 |
| 01/11/19 | AQ | 023 | Confer with P. Dublin re ESL bid and related issues. | 0.90 |
| 01/11/19 | PCD | 023 | Analyze open issues in connection with MTN investigation (.4); communications with S. Brauner re same (.3); review 2004 motion re MTN transaction (.5); internal communications re sale process and related issues (1.3); confer with A. Qureshi re same (.9); review analyses re sale and wind-down (1.2); review and comment on letter re bid issues (2.8); participate in meeting with Weil, PW and UCC advisors re bid and related issues (2.0). | 9.40 |
| 01/11/19 | EDM | 023 | Review ESL Bid Documentation (1.7); draft issues list re same (2.6). | 4.30 |
| 01/11/19 | APM | 023 | Review and revise letter to board re ESL bid (2.5); participate in meeting with Weil, PW, FTI and HL related to ESL bid and related matters (2.0); analyze ESL APA and issues related thereto (3.2). | 7.70 |
| 01/11/19 | AF | 023 | Attend meeting with UCC advisors, Weil and Paul Weiss re sale process (2.0); analyze ESL bid (3.0). | 5.00 |
| 01/11/19 | SLB | 023 | Continue to prepare letter to the Board re sale process (2.6); multiple communications with UCC advisors re the same (.6); conduct research re open issues in connection with sale process (1.6); revise potential sale objection (3.8); multiple communications with Akin FR team re the | 11.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (1.2); communications with proposed conflicts counsel re MTN investigation (.7); communications with P. Dublin re same (.3); communications with UCC professionals re issues lists in connection with sale process (.8). | |
| 01/11/19 | JKL | 023 | Conduct research re assumed liabilities in asset purchase agreements. | 2.10 |
| 01/11/19 | DSP | 023 | Review letter to the Board re ESL bid (.3); analyze issues re same (1.2). | 1.50 |
| 01/11/19 | EJM | 023 | Review letter to board re ESL bid (0.3); attend meeting with S. Welkis and T. Threadcraft re analysis of financial issues re ESL bid (0.7); prepare summary of key issues with ESL bid financing proposal (2.0). | 3.00 |
| 01/11/19 | ZDL | 023 | Revise outline of potential objection to sale (2.8); communications with members of FR team re same (.8); conduct research re issues raised by ESL bid (.7). | 4.30 |
| 01/11/19 | SW | 023 | Review and analyze financing issues re ESL bid (1.9); attend meeting with T. Threadcraft and E. McNeilly re financial issues re ESL bid (.7). | 2.60 |
| 01/11/19 | TST | 023 | Review commitment letters and prepare liquidity issues list (3.0); attend meeting with S. Welkis and E. McNeily re ESL bid (.7). | 3.70 |
| 01/11/19 | MB | 023 | Review case law research in connection with sale objection (.5); communications with members of FR team re same (.3); revise portions of outline (1.7). | 2.50 |
| 01/11/19 | ALS | 023 | Conduct research re APA provisions (.3); draft memo re same (.9). | 1.20 |
| 01/11/19 | JRK | 023 | Draft deposition notices (1.5); review credit bid materials and global bidding procedures (2.0); draft 30(b)(6) notices (5.2). | 8.70 |
| 01/11/19 | MC | 023 | Draft discovery requests in connection with sale objection. | 7.10 |
| 01/11/19 | PJG | 023 | Draft document requests and deposition notices. | 9.10 |
| 01/11/19 | SM | 023 | Conduct research in connection with potential sale objection (4.8); draft summary of same (2.0); review materials prepared by Committee's financial advisors re ESL bid (1.7). | 8.50 |
| 01/11/19 | JES | 023 | Conduct research in connection with potential sale objection. | 2.10 |
| 01/12/19 | JLS | 023 | Participate on call with Debtors' advisors re status of sale process (.8); call with committee professionals re status of sale process and strategy (.4); review and respond to correspondence re sale process and waterfall analyses (.8). | 2.00 |
| 01/12/19 | ISD | 023 | Participate on call with Debtor and UCC advisors re ESL sale issues (.8); participate on call with UCC advisors re same (.4); review materials re same (2.0). | 3.20 |
| 01/12/19 | AQ | 023 | Participate on call with Debtors re ESL bid (.8); call with FTI and HL re ESL bid (.4); review and analyze draft sale objection outline (2.2). | 3.40 |
| 01/12/19 | PCD | 023 | Participate on call with Debtors re ESL sale issues and status of same (.8); review documents and analyses re same (2.0); participate on call with UCC advisors re same (.4). | 3.20 |
| 01/12/19 | EDM | 023 | Analyze APA. | 2.90 |
| 01/12/19 | APM | 023 | Review Weil markup to ESL APA. | 2.20 |
| 01/12/19 | AF | 023 | Attend call with company professionals re sale process (.8); attend call with UCC advisors re same (.4); analyze ESL bid (2.4); review and analyze potential sale objection issues (2.7). | 6.30 |
| 01/12/19 | RT | 023 | Revise documents re discovery in connection with sale objection. | 4.70 |
| 01/12/19 | JAB | 023 | Review Debtor's markup to ESL proposed APA. | 0.70 |
| 01/12/19 | JKL | 023 | Conduct research re precedent for certain APA provisions (5.8); update APA summary chart (1.8). | 7.60 |
| 01/12/19 | DSP | 023 | Review ESL Bid financing issues list (.4); participate on call with Debtor and UCC advisors re sale process (.8); participate on follow-up call with UCC advisors re same (.4). | 1.60 |
| 01/12/19 | ZDL | 023 | Attend call with UCC advisors re sale process (.4); review comments to sale objection outline (1.2); revise same (.5); revise potential sale objection (3.1); communications with FR team re foregoing (.4); conduct research re sale issues (.9); draft follow up correspondence to members of FR team re open research questions and next steps (.6). | 7.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/12/19 | SW | 023 | Prepare for (.3) and participate on (.8) call with Debtors' advisors re sale process; analyze APA provisions (2.6). | 3.70 |
| 01/12/19 | TST | 023 | Review commitment letters and prepare issues list re same. | 4.50 |
| 01/12/19 | MB | 023 | Draft section of ESL sale objection (3.9); review revised outline for same (.5). | 4.40 |
| 01/12/19 | ALS | 023 | Revise summary of asset purchase agreement (2.3); conduct research re same (2.8). | 5.10 |
| 01/12/19 | JRK | 023 | Draft and revise discovery documents in connection with sale process. | 4.90 |
| 01/12/19 | MC | 023 | Draft and revise discovery related documents in connection with sale objection. | 6.10 |
| 01/12/19 | PJG | 023 | Revise document requests and deposition notices in connection with sale objection. | 6.30 |
| 01/12/19 | SM | 023 | Conduct research in connection with sale objection (4.5); prepare summary of findings re same (.7). | 5.20 |
| 01/12/19 | JES | 023 | Conduct research in connection with sale objection (4.2); draft memorandum re same (2.0). | 6.20 |
| 01/12/19 | ACP | 023 | Conduct research in connection with sale objection. | 1.70 |
| 01/13/19 | JLS | 023 | Participate on call with Debtors' advisors re status of sale process (.4); participate on call with advisors to Committee re sale process and strategy (.3); review and revise discovery requests in connection with sale hearing (2.0); confer with lit team members re discovery requests in connection with sale hearing (.6); review and revise draft correspondence to Board in connection with sale (.4); review and respond to correspondence re same (.6). | 4.30 |
| 01/13/19 | AQ | 023 | Participate on call with Debtors re sale process (.4); participate on call with FTI and HL re same (.3); review revised draft Board letter and emails re same (1.1). | 1.80 |
| 01/13/19 | PCD | 023 | Participate on call with Debtors re sale process (.4); follow-up call with UCC advisors re same (.3); review and comment on draft letter re ESL bid (2.3); communications with members of FR team re sale process (.5). | 3.50 |
| 01/13/19 | EDM | 023 | Review APA (2.2); revise issues lists re same (4.6); review and revise letter to Board (.8). | 7.60 |
| 01/13/19 | APM | 023 | Participate on call with Debtors re sale process and auction (.4); participate on call with Committee advisors re same (.3); review revised ESL bid (2.9); revise summary of same (1.0); respond to correspondence re same (.7); prepare letter to Board related to ESL bid (2.0). | 7.30 |
| 01/13/19 | AF | 023 | Attend call with company re sale process (.4); attend call with professionals re same (.3); review board letters re same (.7); revise section of potential sale objection (4.3). | 5.70 |
| 01/13/19 | RT | 023 | Revise document requests in connection with sale objection (4.1); review letter from UCC to Board re ESL bid (.4). | 4.50 |
| 01/13/19 | SLB | 023 | Prepare letter to the Board re sale process and ESL bid (3.7); communications wtih members of FR team re the same (.7); finalize the same and send to Debtors (.3); participate on calls with Debtors and UCC advisors re status of sale process and auction (.4); attend call with UCC professionals re the same (.3); prepare materials and talking points for auction (4.3); multiple communications with UCC professionals re the same (.8); communications with Z. Lanier re open research issues in connection with sale process (.3); communications with UCC members re auction and next steps (.3). | 11.10 |
| 01/13/19 | JAB | 023 | Review and analyze draft letter to Debtor's board regarding ESL and related bid deficiencies (.3); review correspondence relating to same (.7). | 1.00 |
| 01/13/19 | DSP | 023 | Attend calls with Debtors (.4) and UCC professionals (.3) re sale process; review APA and compare APA to form GOB transaction documents regarding post closing claims and closing costs (.9); review | 2.20 |

SEARS CREDITORS COMMITTEE                                                                 Page 39
Bill Number: 1823905                                                                      04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | letters to Board re ESL bid (.6). | |
| 01/13/19 | ZDL | 023 | Attend call with UCC advisors re auction and sale process (.3); call with Debtors re same (.4);  follow-up communication with members of FR and litigation teams re same (.4); analyze research re ESL sale issues (.9); draft section of sale objection (2.1); review board letter (.5); communications with S. Brauner re research issues (.3). | 4.90 |
| 01/13/19 | SW | 023 | Analyze open issues re sale process and ESL APA. | 1.10 |
| 01/13/19 | TST | 023 | Review and analyze APA and financing commitments. | 1.60 |
| 01/13/19 | MB | 023 | Review case law re sale issues (1.5); draft section of potential sale objection (4.1). | 5.60 |
| 01/13/19 | JRK | 023 | Revise document requests in connection with sale objection (5.4); communications with members of litigation team re same (.6). | 6.00 |
| 01/13/19 | MC | 023 | Draft and revise discovery requests in connection with sale (5.7); communications with litigation team members in connection with same (.9). | 6.60 |
| 01/13/19 | PJG | 023 | Revise discovery requests re sale objection (1.9); communications with litigation team members re same (.3); review documents in connection with potential sale objection (1.3). | 3.50 |
| 01/13/19 | SM | 023 | Conduct research in connection with potential sale objection (5.8); draft summary of same (1.0). | 6.80 |
| 01/13/19 | JES | 023 | Review outline for potential sale objection (.6); review correspondence re sale issues (.5). | 1.10 |
| 01/14/19 | JLS | 023 | Review and respond to correspondence re auction (.8); review and revise discovery requests in connection with contested sale hearing (2.1); review correspondence to chambers in connection with auction (.2); review proposed business plan in connection with going concern bid (.8). | 3.90 |
| 01/14/19 | ISD | 023 | Attend auction (partial). | 10.50 |
| 01/14/19 | AQ | 023 | Communications with HL and FTI re ESL bid developments (.8); communications with members of litigation and FR team re draft sale objection (.6); review and revise discovery requests in support of potential sale objection (.7); review and analyze revised ESL APA and related correspondence (.5). | 2.60 |
| 01/14/19 | DHB | 023 | Review revised APA (.8) and business plan (.4). | 1.20 |
| 01/14/19 | PCD | 023 | Attend auction (partial). | 12.40 |
| 01/14/19 | EDM | 023 | Attend auction for going concern sale. | 13.00 |
| 01/14/19 | APM | 023 | Participate in auction for go-forward business (partial). | 12.50 |
| 01/14/19 | AF | 023 | Attend meeting with members of FR team re sale objection (.5); review ESL bid support documents (1.5); review board letters (.5); communications with members of litigation and FR teams re auction (1.2); analyze sale issues (2.3); draft section of sale objection (3.7). | 9.70 |
| 01/14/19 | DCV | 023 | Analyze materials relating to IP and KCD issues relating to sale. | 3.80 |
| 01/14/19 | CWC | 023 | Communications with members of litigation team re auction and sale process. | 0.90 |
| 01/14/19 | RT | 023 | Review letter from ESL re going concern sale/liquidation (.3); review correspondence re auction (.5); review and revise discovery requests in connection with sale (4.8); correspond with members of litigation team re deposition notices (.4); review revised ESL APA (.7); review FTI revisions to draft discovery (.2). | 6.90 |
| 01/14/19 | SLB | 023 | Conduct research re open issues in connection with sale process (3.2); prepare materials for auction (.8); meeting with FR team re preparation of documents and analysis re the same (.5); prepare documents in connection with the same (8.4); multiple communications with UCC advisors re the same and auction (1.8); review FTI and HL presentation materials re the same (.5); multiple communications with Committee members re the same (.8); communications with Weil re auction process and bids received (.4); multiple communications with conflicts counsel | 16.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re MTN investigation (.5). | |
| 01/14/19 | JAB | 023 | Review of latest ESL bid asset purchase agreement and proposed Weil mark-up to same (1.3); review correspondence relating to same (.3). | 1.60 |
| 01/14/19 | JKL | 023 | Review APA. | 1.20 |
| 01/14/19 | DSP | 023 | Review revised going concern APA. | 1.10 |
| 01/14/19 | EJM | 023 | Summarize bid financing letters. | 1.10 |
| 01/14/19 | JAL | 023 | Communications with litigation team members re auction updates (.7); review documents (.8). | 1.50 |
| 01/14/19 | ZDL | 023 | Conduct research re sale issues (2.2); draft section of sale objection (7.1); communications with members of FR team re auction updates (.6); attend meeting with members of FR team re research and drafting of sale objection (.5); review key documents in connection with sale objection (.4). | 10.80 |
| 01/14/19 | SW | 023 | Analyze revised APA (1.8); analyze issues list re same (0.7); analyze financing issues list re same (0.6); review and comment on financing summaries (3.2). | 6.30 |
| 01/14/19 | TST | 023 | Analyze ESL purchase agreement (2.9); review ESL commitment letter (.7); communications with E. McNeilly re same (.3); summarize ESL bid financing term sheets (.7). | 4.60 |
| 01/14/19 | MB | 023 | Review case law in connection with draft sale objection (2.6); draft section of sale objection (8.2). | 10.80 |
| 01/14/19 | ALS | 023 | Review revised asset purchase agreement. | 0.20 |
| 01/14/19 | JRK | 023 | Revise discovery requests in connection with sale dispute. | 4.30 |
| 01/14/19 | MC | 023 | Draft and revise discovery requests in connection with sale process. | 8.90 |
| 01/14/19 | PJG | 023 | Conduct research re sale issues (5.1); prepare summary of findings re same (.9); communications with lit team re sale and auction (.7). | 6.70 |
| 01/14/19 | SM | 023 | Attend meeting with members of FR team re sale objection (.5); review correspondence re sale auction (.2); review the ESL business plan (.6); conduct research in connection with sale objection (9.9); draft summary of findings re same (2.9). | 14.10 |
| 01/14/19 | JES | 023 | Attend meeting with members of FR team re UCC sale objection (.5); conduct research in connection with same (9.6); review correspondence from FR team re auction (.7); communications with members of FR team re same (.7). | 11.50 |
| 01/14/19 | ACP | 023 | Review bidding procedures and prepare analysis of forthcoming dates and deadlines in connection with sale objection. | 1.90 |
| 01/15/19 | JLS | 023 | Attend auction in connection with asset sale (partial) (13.0); review and revise discovery requests in connection with sale (.8). | 13.80 |
| 01/15/19 | HBJ | 023 | Review and analyze ESL bid documents (1.5); review correspondence re auction and bid updates (.4). | 1.90 |
| 01/15/19 | ISD | 023 | Attend auction. | 16.00 |
| 01/15/19 | AQ | 023 | Multiple communications with FR and litigation teams re auction updates. | 0.90 |
| 01/15/19 | PCD | 023 | Attend Sears auction (16.0); communications with members of FR and lit teams re same (.8). | 16.80 |
| 01/15/19 | EDM | 023 | Attend Auction (16.0); review and respond to correspondence re same (.6). | 16.60 |
| 01/15/19 | APM | 023 | Continue to participate in auction (16.0); communications with members of FR team re same (1.0). | 17.00 |
| 01/15/19 | AF | 023 | Communications with members of FR team re auction (.3); analyze revised ESL terms (2.0); draft and revise section of potential sale objection (7.2). | 9.50 |
| 01/15/19 | DCV | 023 | Analyze IP issues in connection with proposed sale. | 2.80 |
| 01/15/19 | RT | 023 | Review and respond to correspondence re auction process (1.5); review updates to drafts of the APA (.6); review and revise discovery documents in connection with sale (5.0). | 7.10 |
| 01/15/19 | SLB | 023 | Prepare documents in connection with sale process (4.6); conduct | 11.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | research re open issues in connection with sale process (3.2); prepare memorandum re the same (1.5); multiple communications with UCC professionals re auction and related sale issues (1.5); draft correspondence to the Committee re the same (.5); communications with committee members re the same (.6). | |
| 01/15/19 | LML | 023 | Review and analyze updates regarding ESL bid and status of auction (.9); review and comment on draft section of sale objection (1.9). | 2.80 |
| 01/15/19 | DSP | 023 | Review revised disclosure schedules to APA (0.3); review APA (0.5); review summary of revised ESL bid (.3). | 1.10 |
| 01/15/19 | JAL | 023 | Revise claims objection outline re potential credit bid (1.9); conduct research re claims objection (2.1). | 4.00 |
| 01/15/19 | ZDL | 023 | Communications with members of FR team re sale issues (.3); review updates re auction (.5); revise section of sale objection (8.4); conduct research re sale issues (3.6). | 12.80 |
| 01/15/19 | SW | 023 | Analyze revised APA (2.3); draft internal correspondence re same (0.3). | 2.60 |
| 01/15/19 | TST | 023 | Review and summarize financing term sheets. | 2.00 |
| 01/15/19 | MB | 023 | Continue to prepare section of draft ESL sale objection (1.9); review sections of draft sale objection (.4); conduct case law research in connection with same (1.7); communications with FR team members re same (.3). | 4.30 |
| 01/15/19 | KGD | 023 | Review updates regarding status of auction and analyze potential next steps. | 0.60 |
| 01/15/19 | MC | 023 | Revise and update discovery documents re sale. | 3.00 |
| 01/15/19 | PJG | 023 | Review and revise document requests re sale (.9); conduct research re claim objection in connection with sale dispute and draft correspondence to J. Latov discussing the same (3.4). | 4.30 |
| 01/15/19 | SM | 023 | Review PBGC letter to the board re ESL bid (.2); conduct research in connection with sale objection (6.5); draft summary of research (2.3). | 9.00 |
| 01/15/19 | JES | 023 | Revise section of sale objection draft sale objection re going concern sale to ESL (1.1); research issues re credit bidding (2.1); research issues re administrative solvency (3.4); review revised proposed sale order and related documents (.7). | 7.30 |
| 01/16/19 | JLS | 023 | Confer with L. Lawrence re auction status and strategy (.9); participate in FR and litigation team meeting re sale process and next steps (.8); review and respond to correspondence re sale objection (1.3); confer with members of litigation team re appeal issues in connection with sale hearing (.5); participate in meeting with UCC advisors re status and tasks in connection with sale hearing (2.5); analyze issues in connection with expert witness testimony (1.0); review and revise draft correspondence to court re: auction (1.5); review and revise discovery requests in connection with sale hearing (2.1); participate in meeting with litigation team re tasks and strategy in connection with sale hearing (1.0). | 11.60 |
| 01/16/19 | ISD | 023 | Participate in meeting with Committee advisors re sale issues (2.5); attend lit and FR team meeting re same (.8); confer with P. Dublin re same (.6); review materials re bids (1.0). | 4.90 |
| 01/16/19 | AQ | 023 | Participate in meeting with FTI and HL regarding ESL sale objection (2.5); review and analyze release provisions in revised APA (.7); review and revise sale objection outline (2.7); multiple communications re auction (1.3); participate in FR and litigation team meeting re sales process (.8); participate in litigation team meeting re planning for sale hearing (1.0); analyze appellate issues (2.1). | 11.10 |
| 01/16/19 | DHB | 023 | Attend meeting with UCC advisors re strategy for sale objection (2.5); attend litigation team meeting re work streams in connection with sale hearing (1.0); follow-up communications re same (.3). | 3.80 |
| 01/16/19 | PCD | 023 | Attend meeting with Committee advisors re sale process (2.5); communications with members of FR team re same (1.1); confer with S. | 8.80 |

SEARS CREDITORS COMMITTEE                                                                    Page 42
Bill Number: 1823905                                                                         04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Brauner re Board letter (.4); participate in FR and litigation team meeting re sale process (.8); review APA (3.4); confer with I. Dizengoff re sale process (.6). | |
| 01/16/19 | EDM | 023 | Attend meeting with litigation team re objection and litigation strategy (1.0); review APA (3.6); draft issues lists re same (3.7). | 8.30 |
| 01/16/19 | APM | 023 | Participate in meeting with Committee advisors re sale process (2.5); analyze issues related to ESL APA (3.5); draft issues lists related to same (2.5); revise letter to Court related to the ESL Sale (1.8). | 10.30 |
| 01/16/19 | AF | 023 | Attend FR and litigation team meeting re sale/strategy (.8); attend meeting with UCC professionals re same (2.5); review and revise section of sale objection (6.7); review revised APA (.8); review revised sale order (1.5). | 12.30 |
| 01/16/19 | DCV | 023 | Review revised APA (1.2); review licensing issues relating to KCD in connection with the sale process (.8). | 2.00 |
| 01/16/19 | CWC | 023 | Attend meeting with litigation team regarding tasks in connection with objection to sale to ESL (1.0); communications with members of litigation team re sale objection (.7); analyze potential conflicts in connection with expert retention for sale objection (1.3). | 3.00 |
| 01/16/19 | RT | 023 | Communications with members of litigation team re status of ESL bid (.9); attend litigation team meeting re status of ESL bid and objection process (1.0); review various drafts/updates to ESL APA (.5); review and revise discovery documents in connection with sale objections (8.7); correspond with members of litigation team re draft discovery (1.0). | 12.10 |
| 01/16/19 | SLB | 023 | Participate in FR/Lit meeting re open issues in connection with sale process and next steps (.8); multiple follow-up communications with Akin FR and Lit teams re same (1.6); draft documents in connection with the same (6.8); conduct research re the same (4.2); attend meeting with UCC advisors re next steps in connection with sale hearing (2.5); follow-up communications with UCC advisors re the same (.5); confer with P. Dublin re letter to Board (.4). | 16.80 |
| 01/16/19 | JKL | 023 | Review APA (.8); revise issues list re same (1.3). | 2.10 |
| 01/16/19 | MLB | 023 | Analyze evidence and expert witness issues in connection with sale dispute (2.9); review discovery documents in connection with sale objection (1.6). | 4.50 |
| 01/16/19 | LML | 023 | Confer with J. Sorkin regarding auction status and strategy for going forward (.9); communications with litigation team regarding same (.3); attend litigation team meeting (1.0); analyze updates regarding ESL discovery efforts (2.2); review and analyze current bid documents (1.6); analyze issues regarding possible expert reports and testimony (1.7); review and analyze relevant rules and orders setting deadlines for upcoming Sale Hearing (.4). | 8.10 |
| 01/16/19 | SS | 023 | Review provisions of APA (.5); attend portion of litigation team meeting re sale (.5). | 1.00 |
| 01/16/19 | ZJC | 023 | Confer with E. Holland re appellate strategy. | 0.50 |
| 01/16/19 | JPK | 023 | Prepare materials for expert (2.5); attend UCC professionals' call re up updates and next steps for sale hearing (2.5). | 5.00 |
| 01/16/19 | EEH | 023 | Attend meeting with litigation team re sale strategy (1.0); confer with J. Chen re appellate issues (.5); review background documents re same (1.5). | 3.00 |
| 01/16/19 | DSP | 023 | Review latest draft APA. | 0.50 |
| 01/16/19 | EJM | 023 | Summarize key issues in commitment letters. | 1.50 |
| 01/16/19 | JAL | 023 | Review claim objection outline (1.4); conduct research re same (2.5). | 3.90 |
| 01/16/19 | ZDL | 023 | Prepare for (.2) and attend (.8) meeting with FR and litigation teams re sale process; attend all hands UCC advisor meeting re sale (2.5); conduct research re sale process objection issues (3.3); revise section of sale objection (4.1); revise letter to Court re sale (1.2). | 12.10 |
| 01/16/19 | SW | 023 | Analyze revised ESL bid and APA. | 2.20 |

SEARS CREDITORS COMMITTEE                                                      Page 43
Bill Number: 1823905                                                         04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/16/19 | DP | 023 | Attend litigation team meeting re sale strategy (1.0); participate in meeting re same with FR and lit (.8); follow up communications with members of lit and FR teams re same (1.1). | 2.90 |
| 01/16/19 | MB | 023 | Review updated draft ESL sale objection (1.0); revise sections same (3.5); conduct case law research in connection with same (4.7). | 9.20 |
| 01/16/19 | ATL | 023 | Attend litigation team meeting re discovery and sale objection (1.0); attend UCC professional call re updates and sale hearing (2.5); confer with HL/FTI re sale issues (.6); draft declaration in connection with same (.6). | 4.70 |
| 01/16/19 | KGD | 023 | Attend professionals' update call regarding auction status (2.5); attend meeting with Akin litigation team regarding issues relating to sale hearing (1.0);  review investigation discovery requests (.6); review correspondence regarding upcoming discovery needs (.4); review and revise draft discovery in connection with the same (.7); compile background materials related to ESL and auction (2.2); review and analyze same (1.1). | 8.50 |
| 01/16/19 | ALS | 023 | Draft chart summarizing provisions of asset purchase agreement. | 4.10 |
| 01/16/19 | JRK | 023 | Attend meeting with members of FR and litigation teams re sale objection (.8); attend litigation team meeting regarding next steps and sale objection (1.0); review proposed asset purchase agreement (2.4); draft discovery documents in connection with sale objections (11.8). | 16.00 |
| 01/16/19 | MC | 023 | Draft and revise discovery related documents in connection with the sale hearing. | 11.80 |
| 01/16/19 | PJG | 023 | Attend FR/Litigation team meeting re strategy for sale objection (.8); attend litigation team meeting re sale objection work streams (1); revise discovery materials in connection with the same (8.8). | 10.60 |
| 01/16/19 | SM | 023 | Review auction transcripts (1.1); conduct research in connection with sale objection (4.7); draft section of sale objection re same (1.9). | 7.70 |
| 01/16/19 | JES | 023 | Prepare sale process materials for FR and litigation teams (.7); attend FR and litigation team meeting re going concern sale (.8); conduct research re same (2.0); draft summary of research (3.2); conduct research re sale objection (2.0); revise section of sale objection (.8); review and compile various correspondence with Debtors' counsel re auction (.5). | 10.00 |
| 01/16/19 | KNM | 023 | Attend meeting with Akin litigation team regarding issues relating to sale hearing (1.0); communications with members of litigation team re same (.3). | 1.30 |
| 01/17/19 | JLS | 023 | Participate in meeting with litigation team re: discovery and tasks in connection with sale hearing (1.0); attend meeting with committee advisors re: expert reports and analyses (2.5); review and revise discovery requests in connection with sale hearing (.8); draft and respond to correspondence re discovery (.9); review and revise draft letter to Court in connection with sale process (1.7); analyze issues re credit bid and release in connection with sale hearing (.7); review and respond to correspondence re expert analyses in connection with sale hearing (.5). | 8.10 |
| 01/17/19 | ISD | 023 | Participate in meeting with UCC advisors re expert materials and sale process (2.5); review sale materials (1.9); follow-up communications with UCC advisors re same (.8). | 5.20 |
| 01/17/19 | AQ | 023 | Prepare for (1.0) and attend (2.5) meeting with FTI and HL regarding expert analysis of ESL bid; draft and revise HL and FTI declaration issues list regarding ESL objection (1.8); review and revise talking points for status conference (.8); participate in litigation team meeting regarding discovery planning (1.0); review interview auction transcripts (2.1). | 9.20 |
| 01/17/19 | DHB | 023 | Review correspondence re auction results and next steps (.2); review related documents and communications re same (.5). | 0.70 |
| 01/17/19 | HLP | 023 | Review discovery requests in connection with sale hearing (0.7); review | 3.40 |

SEARS CREDITORS COMMITTEE

Page 44

Bill Number: 1823905

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and analyze background materials associated with ESL discovery and sale objection (2.7). | |
| 01/17/19 | PCD | 023 | Prepare for (1.5) and attend (2.5) UCC professionals meeting re expert report and ESL bid; review sale documents (2.4); various communications with FR and lit teams re objection issues (.7); review sources and uses analysis in connection with same (.8); confer with S. Brauner re same (.2); confer with S. Brauner re Board letter (.4). | 8.50 |
| 01/17/19 | EDM | 023 | Analyze final APA and commitment documents. | 2.90 |
| 01/17/19 | APM | 023 | Review and analyze final ESL APA (4.3); revise letter to Board re same (3.5); review commitment documents (.4); various communications with FR and lit teams re sale issues (1.0). | 9.20 |
| 01/17/19 | AF | 023 | Prepare for (1.3) and attend (2.5) advisor meeting re expert reports; review and revise section of sale objection (6.5). | 10.30 |
| 01/17/19 | DCV | 023 | Review correspondence re sale updates (.7); analyze licensing issues relating to ESL sale (2.0). | 2.70 |
| 01/17/19 | RJC | 023 | Attend litigation meeting re sale objection regarding strategy and pending tasks. | 1.00 |
| 01/17/19 | DLC | 023 | Participate in litigation team meeting re sale dispute (1.0); internal communications re expert reports, including retail expert (.3); review hot documents re same (3.6). | 4.90 |
| 01/17/19 | CWC | 023 | Review and analyze discovery requests related to sale hearing (1.7); review and analyze draft APA regarding sale to ESL (2.5); participate in meeting with litigation team regarding sale objection strategy (1.0); outline issues for depositions (5.3). | 10.50 |
| 01/17/19 | RT | 023 | Attend litigation team meeting re ESL bid objection and sale hearing (1.0); review and finalize discovery requests in connection with sale hearing (5.0); review press release announcing ESL bid (.2); review Commitment letters (.8); review drafts of ESL APA (1.2); review Cyrus Commitment letter (.7); review letter to Court re ESL bid (.3); various correspondence with team re revisions to discovery (1.1). | 10.30 |
| 01/17/19 | SLB | 023 | Draft documents in connection with sale hearing (12.5); multiple communications with UCC advisors re the same (1.9); multiple internal communications re: strategy in connection with sale hearing (.7); confer with P. Dublin re sources and uses analysis (.2) and Board letter (.4). | 15.70 |
| 01/17/19 | JKL | 023 | Review revised APA (2.6); update APA summary chart (3.5). | 6.10 |
| 01/17/19 | MLB | 023 | Analyze documents re sale process discovery and related issues. | 2.40 |
| 01/17/19 | LML | 023 | Review and analyze updates regarding auction and related documents (1.9); review strategy for sale hearing discovery efforts (2.1); analyze issues regarding claim objection in connection with same (.8); participate in litigation team meeting to discuss status and strategy for sale hearing (1.0); communications with members of litigation team re discovery (.5). | 6.30 |
| 01/17/19 | SS | 023 | Review draft APA release provisions (1.8); revise draft letter to Board re same (2.2); attend meeting with litigation team re discovery and sale dispute planning (1.0); review correspondence re same (.3). | 5.30 |
| 01/17/19 | ZJC | 023 | Review background materials re appellate issues (1.5); draft outline of appeal procedures and other considerations (5.0). | 6.50 |
| 01/17/19 | JPK | 023 | Prepare for (.5) and attend (2.5) meeting with UCC FAs regarding expert reports; prepare materials for expert and team (1.0); communications with expert and team re expert reports (1.5). | 5.50 |
| 01/17/19 | EEH | 023 | Attend litigation team meeting re discovery (1.0); conduct research re appellate procedures (5.7). | 6.70 |
| 01/17/19 | DSP | 023 | Review final Exhibits and Schedules to APA (.7); review Letter to court re ESL bid (.5). | 1.20 |
| 01/17/19 | JAL | 023 | Draft claims objection re ESL bid (3.4); conduct research re same (2.9). | 6.30 |
| 01/17/19 | ZDL | 023 | Attend meeting with UCC FAs re sale issues and expert report (2.5); revise section of sale objection (3.4); research sale issues (.9); review | 9.90 |

SEARS CREDITORS COMMITTEE                                                          Page 45
Bill Number: 1823905                                                              04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | final APA (1.3); review schedules to same (.9); analyze commitment letters (.9). | |
| 01/17/19 | EMR | 023 | Organize materials for developing expert reports in connection with the sale objection (3.9); prepare materials for attorney review in connection with the same (1.9); organize deposition notices and discovery requests (2.0). | 7.80 |
| 01/17/19 | SW | 023 | Analyze final ESL bid financing commitment letters (1.6); revise issues list re same (0.4); attend meeting with Committee advisors re expert report (2.5). | 4.50 |
| 01/17/19 | DP | 023 | Attend meeting with Akin litigation team regarding issues relating to sale hearing (1.0); review documents relating to sale hearing (.6). | 1.60 |
| 01/17/19 | MB | 023 | Conduct case law research re sale objection issues (2.0); review and revise portion of draft sale objection (4.0). | 6.00 |
| 01/17/19 | ATL | 023 | Prepare for (.5) and attend (2.5) meeting with UCC financial advisors re expert report/objection; draft declaration in connection with same (2.6); review precedent re same (.4); communications with members of litigation team re same (.3). | 6.30 |
| 01/17/19 | RPT | 023 | Review background documents related to sale objection (1.7); research issues related to appeal (3.8); draft outline summarizing legal research and analysis re potential appeal issues (2.6). | 8.10 |
| 01/17/19 | KCE | 023 | Prepare documents re sale issues for attorney review. | 1.00 |
| 01/17/19 | KGD | 023 | Attend meeting with litigation team regarding scheduling and work streams (1.0); correspond with ESL counsel regarding discovery (.8); review background materials related to ESL bid  (4.0); research sale issues (2.5). | 8.30 |
| 01/17/19 | ALS | 023 | Draft chart re revisions to asset purchase agreements. | 0.70 |
| 01/17/19 | JRK | 023 | Review revised asset purchase agreement and related commitment letters (3.1); draft discovery documents regarding the same (5.5); attend litigation team meeting re discovery planning (1.0). | 9.60 |
| 01/17/19 | MC | 023 | Draft and revise discovery related documents in connection with the sale hearing. | 14.50 |
| 01/17/19 | PJG | 023 | Revise and finalize discovery requests in connection with sale dispute (5.8); draft and revise additional discovery requests (4.9); attend litigation team meeting re discovery (1.0). | 11.70 |
| 01/17/19 | SM | 023 | Revise section of sale objection re consultation rights (.7); conduct research in connection with sale objection (8.8). | 9.50 |
| 01/17/19 | EEP | 023 | Communications with members of litigation team re discovery (1.2); review Kniffen expert report outline (1.1). | 2.30 |
| 01/17/19 | KNM | 023 | Attend litigation team call related to discovery and sale disputes. | 1.00 |
| 01/17/19 | ACP | 023 | Attend meeting with litigation team regarding discovery needs. | 1.00 |
| 01/18/19 | JLS | 023 | Prepare for (.5) and attend (2.5) meeting with potential expert in connection with sale objection; draft correspondence re discovery in connection with sale hearing (1.4); participate in meeting with members of litigation team re discovery issues in connection with sale hearing (.8); review and respond to correspondence re: discovery and strategy in connection with sale hearing (1.2); prepare for (.1) and participate in (1.2) meet and confer call with Debtors re discovery in connection with sale hearing. | 7.70 |
| 01/18/19 | ISD | 023 | Communications with UCC advisors re sale issues (1.5); review analysis re same (1.8). | 3.30 |
| 01/18/19 | AQ | 023 | Prepare for (1.3) and participate in (2.5) meeting with potential expert; attend litigation team meeting re discovery and deposition planning (.8); review and analyze ESL business plan and related documents (2.5); participate in meeting and confer call with Weil and Paul Weiss re sale discovery (1.2). | 8.30 |
| 01/18/19 | DHB | 023 | Review letter to Court re sale information. | 0.40 |
| 01/18/19 | HLP | 023 | Review discovery issues associated with sale objection (.5); analyze | 3.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | issues in connection with sale objection (1.5) and claims objection (1.0). | |
| 01/18/19 | PCD | 023 | Communications with UCC advisors re sale objection (1.9); review SEC filings re same (1.2); review analyses re sources and uses (1.2). | 4.30 |
| 01/18/19 | EDM | 023 | Revise issues list re ESL bid. | 4.30 |
| 01/18/19 | APM | 023 | Review and analyze ESL APA (2.2); review and revise issues list re same (2.2); internal communications related to same (.6). | 5.00 |
| 01/18/19 | AF | 023 | Draft section of sale objection (5.3); multiple communications with S. Brauner re same (1.1). | 6.40 |
| 01/18/19 | ALK | 023 | Attend meeting with litigation team members re discovery in connection with the sale objection (.8); review and analyze draft sale objection and related documents (3.7); review discovery issues and communications re same (1.2). | 5.70 |
| 01/18/19 | DCV | 023 | Review APA provisions re KCD (1.9); draft correspondence re same (.6). | 2.50 |
| 01/18/19 | DLC | 023 | Correspond with third parties re confidentiality designations (1.0); participate in call with members of litigation team re discovery (.8); participate in meeting with retail expert and advisors (2.5); participate in discovery meet-and-confer (1.2); review and comment on outline of expert report (1.1). | 6.60 |
| 01/18/19 | CWC | 023 | Attend meeting with litigation team regarding sale hearing discovery (0.8); participate in meet and confer call with counsel to Debtors and Restructuring Subcommittee regarding sale hearing discovery (1.2); draft email to counsel for Debtors and Restructuring Subcommittee following meet and confer regarding sales objection discovery (1.7); review and analyze research related to privilege issues concerning discovery (1.3); draft outline for deposition issues (5.3). | 10.30 |
| 01/18/19 | RT | 023 | Attend meet/confer with Debtors in connection with objection to Sale Hearing (1.2); review Commitment Letters (.3); review drafts of ESL APA (.6); review Cyrus Commitment Letter (.2); correspond with members of litigation team re discovery (1.5); review and revise draft discovery to lenders (1); review and revise draft discovery to Cyrus (.8); attend meeting with litigation team re plan for discovery in connection with objection to ESL bid (.8); correspond with H5 re discovery needs in connection with objection to ESL bid (.3); review and revise draft email to Debtors re confirmation of discovery issues (.2). | 6.90 |
| 01/18/19 | JCM | 023 | Review and revise J. Kniffen expert report outline. | 4.00 |
| 01/18/19 | SLB | 023 | Draft objection in connection with sale hearing (8.5); conduct research in connection with the same (5.0); communications with A. Freeman re sale objection (1.1). | 14.60 |
| 01/18/19 | JKL | 023 | Review revised APA. | 0.70 |
| 01/18/19 | MLB | 023 | Analyze objection discovery issues related to sale objection (1.7); analyze issues re discovery in connection with sale objection (2.7); review ESL APA and related documents in connection with upcoming deposition (1.6). | 6.00 |
| 01/18/19 | LML | 023 | Review and analyze discovery requests served on Debtors and ESL (.6); review updates regarding procedures for upcoming contested sale hearing (.3); communications with members of litigation team regarding status of discovery efforts and steps for going forward (.7); review and analyze background materials regarding ESL in connection with discovery efforts (1.2); participate in litigation team meeting re discovery efforts (.8); prepare for upcoming meet and confer regarding discovery sought from ESL (1.1). | 4.70 |
| 01/18/19 | ZJC | 023 | Review and analyze documents produced in connection with sale objection. | 3.90 |
| 01/18/19 | JPK | 023 | Attend litigation team meeting regarding discovery in connection with sale objection (0.8); attend meeting with potential expert regarding expert report (2.5); prepare materials in connection with same (2.0); | 9.80 |

SEARS CREDITORS COMMITTEE                                                                      Page 47
Bill Number: 1823905                                                                          04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | attend meet and confer with Debtors' counsel regarding discovery sought in connection with sale objection (1.2); compile materials for expert and his team in preparation for expert report (3.3). | |
| 01/18/19 | EEH | 023 | Communications with R. Tolentino re appellate research issues (.1); conduct research and draft outline of case law regarding appellate procedures (3.8). | 3.90 |
| 01/18/19 | DSP | 023 | Review APA schedules and Akin analysis re same (1.9); review Notice of Successful Bid filing and related exhibits/schedules (1.2). | 3.10 |
| 01/18/19 | JAL | 023 | Draft sections of claim objection in connection with sale dispute (5.5); communications with litigation team members re same (.8); conduct research re same (2.4). | 8.70 |
| 01/18/19 | ZDL | 023 | Conduct research re sale issues (2.9); communications with HL re same (.9); revise section of sale objection (3.2); communications with members of FR team re same (.9). | 7.90 |
| 01/18/19 | EMR | 023 | Organize materials for sale depositions. | 5.00 |
| 01/18/19 | SW | 023 | Review and analyze financing and liquidity issues in connection with the ESL bid. | 2.80 |
| 01/18/19 | TST | 023 | Review and respond to correspondence re ESL APA. | 0.50 |
| 01/18/19 | DP | 023 | Attend meeting with litigation team regarding discovery related to sale hearing (.8); draft insert to sale objection (.5). | 1.30 |
| 01/18/19 | MB | 023 | Conduct research re ESL sale (3.8); prepare analysis re same (2.0). | 5.80 |
| 01/18/19 | ATL | 023 | Confer with UCC advisors re Burian declaration (.3); review outlines from FTI re declarations and supporting exhibits (.4); provide feedback to Houlihan re declaration and exhibit (.3); revise section of declaration (3.7); review materials in support of declaration (.5). | 5.20 |
| 01/18/19 | RPT | 023 | Conduct research re potential appeal issues in connection with sale dispute (3.8); communications with E. Holland re same (.1); draft outline summarizing research findings (3.1). | 7.00 |
| 01/18/19 | KGD | 023 | Attend meeting with litigation team regarding discovery in connection with sale hearing (.8); correspond with litigation team regarding deposition outline topics (.4); draft task list regarding ESL related discovery (.9); draft talking points for ESL meet and confer (2.2); review background documents in connection with draft deposition outlines (3.7). | 8.00 |
| 01/18/19 | ALS | 023 | Revise asset purchase agreement summary chart (.8); review bid comparisons (.4). | 1.20 |
| 01/18/19 | JRK | 023 | Conduct research re open sale issues. | 1.90 |
| 01/18/19 | MC | 023 | Prepare analysis re open sale issues (2.0); draft follow up correspondence to Debtors re discovery (2.3); draft and revise discovery documents (4.4). | 8.70 |
| 01/18/19 | PJG | 023 | Revise third-party discovery materials (6.8); review Kamlani interview transcript (1.8); research sale issues (2.0). | 10.60 |
| 01/18/19 | SM | 023 | Conduct research re sale objection (7.3); prepare summary of findings re same (2.3). | 9.60 |
| 01/18/19 | EEP | 023 | Review and revise Kniffen expert report outline. | 3.00 |
| 01/18/19 | CHH | 023 | Conduct research re ESL bid (2.3); draft correspondence to members of FR team re same (.6). | 2.90 |
| 01/18/19 | KNM | 023 | Prepare for litigation meetings re sale hearing (.7); attend meeting with litigation team regarding discovery related to sale hearing (.8); communications with members of litigation team re discovery (.9); review background materials related to sale dispute (1.9). | 4.30 |
| 01/18/19 | ACP | 023 | Attend meeting with litigation team regarding discovery in anticipation of sale hearing (.8); review and analyze ESL bid in preparation for depositions (2.0). | 2.80 |
| 01/19/19 | JLS | 023 | Review and respond to correspondence re discovery issues in connection with sale dispute. | 0.80 |
| 01/19/19 | ISD | 023 | Review ESL bid and related materials and analyze open issues re same. | 1.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/19/19 | AQ | 023 | Prepare for meet and confer with Cleary (.2); participate in meet and confer with Cleary (.5); review and analyze correspondence re discovery issues with Debtors and ESL (.5); review and analyze HL declaration outline and revise same (1.8). | 3.00 |
| 01/19/19 | HLP | 023 | Draft section of ESL sale objection (4.2); analyze background materials in connection with same (0.6); draft section of claims objection in connection with same (2.4). | 7.20 |
| 01/19/19 | PCD | 023 | Multiple communications with S. Brauner re sale hearing and briefing (1.2); review analysis re ESL bid issues (1.0). | 2.20 |
| 01/19/19 | AF | 023 | Review and revise section of sale objection. | 3.90 |
| 01/19/19 | ALK | 023 | Review/revise section of draft claim objection (3.4); review and analyze case law research re same (3.3). | 6.70 |
| 01/19/19 | DLC | 023 | Review analysis re sale transaction and follow-up with FTI re same (.8); review and comment on draft sale objection (2.9); analysis of exhibit issues (.3). | 4.00 |
| 01/19/19 | CWC | 023 | Review and analyze draft sale objection (1.6); prepare for upcoming discovery and depositions (2.3). | 3.90 |
| 01/19/19 | RT | 023 | Conduct research re discovery issues in connection with sale dispute. | 0.40 |
| 01/19/19 | SLB | 023 | Draft sale objection sections (7.5); conduct research in connection with the same (1.9); multiple communications with UCC professionals re the same (.5); multiple communications with P. Dublin re same (1.2). | 11.10 |
| 01/19/19 | MLB | 023 | Analyze discovery issues related to the sale objection (.6); analyze issues in connection with Kamlani deposition (2.1). | 2.70 |
| 01/19/19 | LML | 023 | Prepare for upcoming meet and confer with counsel for ESL regarding discovery requests (.6); attend meet and confer with counsel for ESL regarding discovery requests in connection with Sale Hearing (.5); review and revise draft objection to ESL Sale (2.6); review and analyze case law supporting arguments in Sale Objection (.6); review and analyze APA (.3); draft documents re strategy for K. Kamlani deposition (1.3). | 5.90 |
| 01/19/19 | JPK | 023 | Attend meet and confer call with Cleary (0.5); prepare transcripts for expert in connection with expert reports (2.2); communications with members of litigation team re discovery in connection with sale dispute (.5). | 3.20 |
| 01/19/19 | ZDL | 023 | Conduct research re sale issues (3.1); communications with members of FR team re same (.8); revise section of sale objection (2.9). | 6.80 |
| 01/19/19 | SW | 023 | Communications with FTI re liquidity and financing issues in connection with sale disputes. | 0.70 |
| 01/19/19 | DP | 023 | Communications with members of litigation team regarding discovery related to sale hearing (.2); attend meet and confer call with counsel to ESL regarding discovery related to sale hearing (.5); review section of draft objection regarding sale hearing (1.1). | 1.80 |
| 01/19/19 | MB | 023 | Conduct case law research in connection with draft ESL sale objection (2.0); communications with members of FR team re same (.2). | 2.20 |
| 01/19/19 | ATL | 023 | Review and revise draft declaration for S. Burian (3.1); multiple communications with HL re same (1.2). | 4.30 |
| 01/19/19 | RPT | 023 | Review sale notice and notice of cure costs. | 0.50 |
| 01/19/19 | KGD | 023 | Prepare for (.4) and participate on (.5) meet and confer call with Cleary re discovery; draft follow-up correspondence regarding same (1.1); review background materials in preparation for depositions (1.8). | 3.80 |
| 01/19/19 | JRK | 023 | Review analysis re open sale issues. | 0.50 |
| 01/19/19 | MC | 023 | Review discovery materials in connection with sale process. | 3.20 |
| 01/19/19 | PJG | 023 | Review Kamlani interview transcript (1.6); draft correspondence re the same (.7); review Reese interview transcript in connection with expert report (1.5). | 3.80 |
| 01/19/19 | SM | 023 | Conduct research re sale issues. | 8.10 |
| 01/19/19 | CHH | 023 | Conduct research re open ESL sale issues (5.5); draft memorandum re | 6.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.7). | |
| 01/19/19 | KNM | 023 | Conduct research and prepare analysis re open sale issues. | 1.40 |
| 01/19/19 | ACP | 023 | Review documents in connection with sale dispute. | 0.80 |
| 01/20/19 | JLS | 023 | Participate on meet and confer call with counsel to Debtors and restructuring subcommittee re discovery (.5); attend follow-up call with members of litigation team re discovery issues (.4); analyze issues re discovery requests (.5); review and respond to correspondence re discovery requests in connection with sale hearing (.8); participate on call with members of litigation team re deposition strategy and tasks (.8); participate on call with UCC advisors re declarations in connection with sale process (.5); confer with S. Brauner re APA (.6); communications with FR and lit team members re sale hearing and open issues (.7). | 4.80 |
| 01/20/19 | AQ | 023 | Participate on follow-up meet and confer call with Weil (.5); participate on follow-up call with members of litigation team (.4); participate on call with members of litigation team re deposition strategy (.8); call with HL and FTI re declarations in connection with sale process (.5); review and analyze draft HL declaration and supporting materials (1.1); communications with FR and lit teams re next steps in sale dispute (.5). | 3.80 |
| 01/20/19 | HLP | 023 | Review and revise section of sale objection (2.9); analyze background materials in connection with same (.9); review and revise section of claim objection in connection with same (1.6). | 5.40 |
| 01/20/19 | PCD | 023 | Communications with members of FR and litigation teams re sale objection (.9); review declaration materials in connection with same (1.1). | 2.00 |
| 01/20/19 | EDM | 023 | Review and revise list of changes to various bids (2.2); multiple correspondence with team re ESL bid (.9). | 3.10 |
| 01/20/19 | APM | 023 | Review revised APA correspondence (2.0); respond to correspondence re same (.6). | 2.60 |
| 01/20/19 | AF | 023 | Review and revise section of draft sale objection (5.0); internal communications re same (.4). | 5.40 |
| 01/20/19 | ALK | 023 | Communications with members of litigation team re sale objection (.5); review and revise sections of claims objection (3.7). | 4.20 |
| 01/20/19 | DLC | 023 | Attend meet and confer call with Weil and PW re discovery (.5); participate on call with members of litigation team re depositions (.8); review draft expert report re sale transaction (1.2). | 2.50 |
| 01/20/19 | CWC | 023 | Participate in meet and confer call with counsel to Debtors and Restructuring Subcommittee regarding sale hearing discovery (0.5); participate in follow-up call with members of litigation team regarding same (0.4); participate on call with members of litigation team regarding discovery and deposition strategy (0.8); prepare for K. Kamlani deposition (6.3); review and analyze documents related to sale hearing (1.6). | 9.60 |
| 01/20/19 | RT | 023 | Analyze open discovery issues in connection with sale disputes (1.7); internal communications re same (.4). | 2.10 |
| 01/20/19 | JCM | 023 | Participate on call with FTI and HL re J. Kniffen report (.5); review open issues in connection with same (.5). | 1.00 |
| 01/20/19 | SLB | 023 | Draft documents in connection with sale hearing (9.9); conduct research in connection with the same (1.8); internal communications re same (.4); multiple communications with UCC professionals re the same (.8); confer with J. Sorkin re analysis of APA (.6). | 13.50 |
| 01/20/19 | JKL | 023 | Review revisions to APA drafts (3.8); revise summary re same (3.5). | 7.30 |
| 01/20/19 | MLB | 023 | Review and analyze discovery documents (.7); review documents for Kamlani deposition (.6). | 1.30 |
| 01/20/19 | LML | 023 | Participate on meet and confer call with Weil and Paul Weiss (.5); attend follow-up call with members of litigation team (.4); attend call with members of litigation team re depositions (.8); revise section of sale | 6.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

Page 50

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objection (1.1); review draft outline for upcoming K. Kamlani deposition (1.6); analyze revised release provision contained in executed APA (.3); analyze outline of real estate expert report (.7); review and analyze K. Kamlani interview transcript in preparation for upcoming deposition (.8). | |
| 01/20/19 | JPK | 023 | Prepare for (.2) and attend (.5) meet and confer with Debtors' and Restructuring Subcommittee's counsel re discovery; attend follow-up call with members of litigating team re same (.4); attend litigation team call re K. Kamlani deposition (0.8); prepare for K. Kamlani deposition (6.3); review and comment on sale objection (1.6). | 9.80 |
| 01/20/19 | DSP | 023 | Review draft S. Burian declaration. | 0.60 |
| 01/20/19 | JAL | 023 | Review and revise claims objection in connection with sale dispute (2.4); conduct research re same (1.8); communications with litigation and FR team members re same (.4). | 4.60 |
| 01/20/19 | ZDL | 023 | Revise sale objection (3.6); conduct research re sale objection issues (2.9); review HL and FTI materials in connection with same (1.1); internal communications with lit and FR team members re same (.5). | 8.10 |
| 01/20/19 | DP | 023 | Revise section of draft sale objection (1.2); review and revise draft claims objections (1.5).. | 2.70 |
| 01/20/19 | ATL | 023 | Revise declaration in support of sale objection (2.7); multiple communications with lit team re same (.5). | 3.20 |
| 01/20/19 | KGD | 023 | Conduct research re poen sale dispute issues (1.4); review and revise bid chart (.4); draft Kamlani deposition outline (2.1); draft document review protocol for ESL productions (2.1); review deposition notices (.2); review letter to court regarding sale (.6). | 6.80 |
| 01/20/19 | ALS | 023 | Revise issues list re updated asset purchase agreement. | 1.80 |
| 01/20/19 | JRK | 023 | Summarize Lampert interview (4.0); multiple communications with members of lit team re discovery and other issues re sale dispute and hearing (.9). | 4.90 |
| 01/20/19 | MC | 023 | Review and summarize discovery materials (3.0); communications with members of lit team re sale hearing and discovery (.3). | 3.30 |
| 01/20/19 | PJG | 023 | Internal communications with lit team re discovery issues (.9); review Reese interview transcript for excerpts relevant to expert report (3.2); draft correspondence to members of litigation team regarding Reese interview transcript (.3). | 4.40 |
| 01/20/19 | SM | 023 | Conduct research in connection with sale objection (2.8); prepare summary of same (.5). | 3.30 |
| 01/20/19 | EEP | 023 | Review materials re ESL bid (2.2); review correspondence with members of litigation team re same (.6); respond to correspondence re Kniffen report (1.0). | 3.80 |
| 01/20/19 | KNM | 023 | Prepare notes re Kamlani deposition (.3); communications with members of lit team re same (.8). | 1.10 |
| 01/20/19 | ACP | 023 | Confer with members of litigation team regarding preparations for Kamlani deposition (0.8); review and revise chart analyzing bids submitted by ESL (1.3). | 2.10 |
| 01/21/19 | JLS | 023 | Participate on call with UCC advisors re declarations and analyses (.9); participate in (.3) meet and confer call with counsel to ESL re discovery in connection with sale hearing; multiple communications with members of litigation team re declarations and analyses in connection with objection to sale hearing (1.3); review and revise draft objection to ESL claims (1.9); review and respond to correspondence re discovery requests and document productions (1.2); review and revise draft third-party document requests (1.0); review discovery requests served on committee from debtors (.7); review and revise correspondence re same (.3). | 7.40 |
| 01/21/19 | ISD | 023 | Review issues list in connection with sale disputes (1.0); multiple communications with UCC advisors re same (1.5). | 2.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/21/19 | AQ | 023 | Review and revise Burian declaration and related deck (2.3); participate on call with UCC advisors re draft declaration (.9); review and revise sale objection (1.6); confer with S. Brauner re same (.5); review and analyze interview transcripts and exhibits (2.9); participate on meet and confer call with ESL (.3); review and analyze HL and FTI business plan and financing issues list (1.6). | 10.10 |
| 01/21/19 | HLP | 023 | Revise section of ESL Sale Objection (1.8); analyze background materials in connection with same (.6); review and analyze background materials and case law in connection with claims objections (2.4); revise claims objection (2.4). | 6.60 |
| 01/21/19 | PCD | 023 | Review and comment on initial draft of sale objection (5.3); review related documents (1.2); review FTI financing issues list (1.2); communications with members of FR and litigation teams re sale objection and declarations (.2). | 7.90 |
| 01/21/19 | EDM | 023 | Provide comments to section of sale objection re APA provisions. | 2.70 |
| 01/21/19 | APM | 023 | Review and comment on draft ESL sale objection (2.5); review APA provisions (.5); review and respond to correspondence re same (.2). | 3.20 |
| 01/21/19 | AF | 023 | Attend call with UCC advisors re declarations (.9); communications with members of FR and litigation teams re declaration (.8); revise sale objection (6.0). | 7.70 |
| 01/21/19 | ALK | 023 | Revise insert to draft sale objection (4.5); communications with members of litigation team re claims objection (.6); analyze legal and factual issues re same (1.4); revise claims objection (2.8). | 9.30 |
| 01/21/19 | RJC | 023 | Review interview exhibits. | 1.60 |
| 01/21/19 | DLC | 023 | Communications with FTI real estate team re analysis in connection with expert report (.5); participate in call with UCC advisors re declarations (.9); follow up communications re same (.1). | 1.50 |
| 01/21/19 | CWC | 023 | Confer with K. Demander and J. Kane regarding K. Kamlani deposition prep (1.4); participate in meet and confer call with counsel to ESL regarding sale hearing discovery (0.3); communications with members of litigation team regarding sale hearing discovery (0.9); prepare and draft outline for K. Kamlani deposition (5.8); review and analyze documents in connection with sale (5.7). | 14.10 |
| 01/21/19 | RT | 023 | Review discovery documents (.3); communications with members of litigation team re document review in connection with sale hearing (.5); review and draft plan for document requests (.8); correspond with members of litigation team re discovery issued to Committee (.6); correspond with H5 re document review and depo prep issues (.4); review and revise draft discovery to Commitment Parties/lenders re ESL bid (.9); review and revise draft discovery to Cyrus re same to Cyrus re same (.2). | 3.70 |
| 01/21/19 | JCM | 023 | Review J. Kniffen expert report outline. | 1.00 |
| 01/21/19 | SLB | 023 | Draft section of sale objection (8.5); confer with A. Qureshi re same (.5); review APA in connection with the same (2.5); conduct research in connection with the same (2.1); multiple communications with FR, Lit and Corporate teams re the same (1.4); correspond with Committee re open issues in connection with sale hearing and discovery (.2); internal communications with Lit team re the same (.1). | 15.30 |
| 01/21/19 | MLB | 023 | Analyze open issues re depositions (1.2); prepare for same (2.2). | 3.40 |
| 01/21/19 | LML | 023 | Analyze issues regarding Sale Objection (1.9); attend meet and confer call regarding ESL discovery (.3); review and analyze K. Kamlani interview transcript (1.7); revise cross examination outline for K. Kamlani (2.6); review and revise claims objection (1.7). | 8.20 |
| 01/21/19 | JPK | 023 | Participate on call with C. Carty and K. Demander re depositions (1.4); review and revise discovery requests (3.2); prepare for K. Kamlani deposition (6.8). | 11.40 |
| 01/21/19 | JAL | 023 | Review and revise claims objection (3.5); conduct research re same | 6.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.9); communications with members of lit team re same (.3). | |
| 01/21/19 | ZDL | 023 | Revise draft sale objection (3.8); review comments to same (.9); communications with HL/FTI teams re open questions in connection with same (.4); review draft expert reports (.5); call with M. Byun re sale objection issues (.4); research open issues in connection with sale objection (.9); review APA provisions (.3). | 7.20 |
| 01/21/19 | EMR | 023 | Prepare materials for K. Kamlani deposition. | 3.00 |
| 01/21/19 | DP | 023 | Analyze draft objection relating to sale (2.1); draft new outline section of same (3.2); revise section of claims objection (2.3); communication with members of litigation team re same (.5). | 8.10 |
| 01/21/19 | MB | 023 | Conduct research in connection with draft ESL sale objection (6.5); prepare insert for same (1.0); call with Z. Lanier re same (.4). | 7.90 |
| 01/21/19 | ATL | 023 | Attend call with financial advisors regarding declarations (.9); review financial advisor declaration (3); communications with advisors re revisions to same (.9); revise same (2.2). | 7.00 |
| 01/21/19 | KGD | 023 | Participate on call with J. Kane and C. Carty regarding Kamlani preparation (1.4); participate in meet and confer with ESL counsel (.3); correspond with members of litigation strategy regarding document review strategy (.7); review correspondence from financial advisors regarding possible deposition topics (.9); compile documents for deposition exhibits (.6); draft and revise K. Kamlani deposition outline (4.1). | 8.00 |
| 01/21/19 | JRK | 023 | Analyze Lampert interview transcript and summarize same (3); review discovery requests to the Committee (.4). | 3.40 |
| 01/21/19 | MC | 023 | Compile materials for upcoming depositions. | 0.40 |
| 01/21/19 | PJG | 023 | Review and respond to correspondence re discovery requests served on UCC (.8); circulate third-party discovery requests to team (.3). | 1.10 |
| 01/21/19 | SM | 023 | Review and revise insert to sale objection. | 3.50 |
| 01/21/19 | JES | 023 | Review and revise section of draft sale objection. | 4.40 |
| 01/21/19 | EEP | 023 | Revise open issues list re ESL sale (.7); communications with members of litigation team re same (.2). | 0.90 |
| 01/21/19 | CHH | 023 | Conduct research re asset sales (4.2); draft summary of findings re same (2.9). | 7.10 |
| 01/21/19 | KNM | 023 | Attend meet and confer call related to sale hearing discovery (.3); communications with members of litigation team re same (.1). | 0.40 |
| 01/21/19 | ACP | 023 | Review and revise bid comparison chart. | 1.10 |
| 01/22/19 | JLS | 023 | Attend meeting with members of litigation and FR teams re advisor and expert analyses and related litigation tasks (3.0); participate in meeting with Committee advisors re preparation for depositions (4.6); prepare for (.3) and attend (.9) meet and confer call with Weil re discovery; review and respond to correspondence re discovery issues (.9); review and analyze documents produced in connection with sale hearing (2.2); review and revise draft discovery requests in connection with sale hearing (.6). | 12.50 |
| 01/22/19 | ISD | 023 | Attend internal meeting re sale issues and prep for depositions (3.0); review analysis in connection with open sale issues (1.5); communications with UCC advisors re same (.5). | 5.00 |
| 01/22/19 | AQ | 023 | Participate on meet and confer call with Debtors' counsel re discovery issues (.9); participate in meeting with FTI and HL re preparation for deposition (4.6); review and revise deposition outline (2.3); review and analyze potential deposition exhibits (2.4); participate in meeting with members of litigation and FR teams re APA and expert reports in preparation for deposition (3.0); review and analyze ESL document production (2.8). | 16.00 |
| 01/22/19 | HLP | 023 | Confer with D. Park concerning sale objection (0.5); attend Akin litigation and FR team meeting concerning sale objection and related discovery (partial) (2.5); review sale objection (1.4); analyze supporting | 6.90 |

SEARS CREDITORS COMMITTEE

Page 53

Bill Number: 1823905

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials for same (2.5). | |
| 01/22/19 | PCD | 023 | Participate in FR and litigation team meeting re sale objection and deposition preparation (3.0); confer with S. Brauner re sale objection and related issues (1.2); review APA (1.0); review proposed sale order (.9); confer with S. Brauner re same (.4); review case law in connection with sale objection (.6); review and comment on claim objection (2.9). | 10.00 |
| 01/22/19 | EDM | 023 | Attend meeting with members of FR and litigation teams re expert reports and related issues in connection with sale hearing (3.0); draft memorandum re open issues in connection with APA (2.7); conduct research in connection with sale objection (3.2); correspond with members of litigation team re same (.1). | 9.00 |
| 01/22/19 | APM | 023 | Participate in meeting with FR and litigation teams re objection to ESL APA and depositions in connection with same (3.0); review draft sale objection (2.0); provide comments on same (5.4). | 10.40 |
| 01/22/19 | TS | 023 | Cite check objection to sale. | 7.50 |
| 01/22/19 | AF | 023 | Attend FR and litigation team meeting re sale objection/expert/litigation status and strategy (3.0); attend meeting with UCC professionals re deposition prep/expert reports (4.6); review and revise sale objection (2.9). | 10.50 |
| 01/22/19 | ALK | 023 | Reveiw and analyze documents in connection with sale objection (7.5); communications with members of ltigation team re same (1.0). | 8.50 |
| 01/22/19 | RJC | 023 | Review documents in preparation for Kamlani deposition. | 8.30 |
| 01/22/19 | DLC | 023 | Attend meeting with members of FR and litigation teams re experts and sale hearing (3.0); review draft Burian declaration and comments on same (1.5); outline deposition issues (1.2); communications with members of litigation team re same (.5); confer with third parties re confidentiality designations (.7); draft insert to Burian declaration (2.6). | 9.50 |
| 01/22/19 | CWC | 023 | Prepare for K. Kamlani deposition in connection with sale hearing (2.9); draft Kamlani deposition outline (6.4); attend meeting with Houlihan and FTI teams regarding deposition issues (4.6); review and analyze documents produced in connection with sale hearing (5.2). | 19.10 |
| 01/22/19 | RT | 023 | Review and revise draft letter to Debtors with FTI requests (.8); attend meeting with litigation and FR teams re discovery issues and sale hearing (3.0); call with H5 re document review protocols and deposition prep (.6); coordinate document review re productions by Debtors and ESL (2); review draft Sale Objection (.6); multiple communications with team re prep for Kamlani deposition (1.5); review documents produced by ESL in connection with Sale Hearing (.5); review documents re ESL business plan issues (.2); correspond with FTI and HL re discovery requests served on Committee (.5); review draft of Greenspan report (1.0); review hot docs and prepare deposition exhibits (2.2). | 12.90 |
| 01/22/19 | JCM | 023 | Review correspondence re J. Kniffen report (.2); revise Kniffen declaration (3.0). | 3.20 |
| 01/22/19 | SLB | 023 | Revise sale objection (8.6); conduct research re the same (2.3); internal correspondence re same (.4); attend meetings with members of FR and litigation teams re the same and related issues (3.0); calls with UCC advisors re same and related issues (.5); confer with P. Dublin re sale objection (1.2); confer with P. Dublin re proposed sale order (.4). | 16.40 |
| 01/22/19 | JKL | 023 | Review and update APA assumed liabilities summary. | 1.40 |
| 01/22/19 | JPK | 023 | Attend meeting with FR and litigation teams re depositions and sale hearing (3); attend meeting with HL and FTI re expert reports (4.6); prepare for K. Kamlani deposition (7.2). | 14.80 |
| 01/22/19 | DSP | 023 | Continue to review and analyze S. Burian declaration. | 0.60 |
| 01/22/19 | JAL | 023 | Conduct research re protective orders and confidentiality issues (2.5); draft discovery stipulation and order (4.5). | 7.00 |
| 01/22/19 | ZDL | 023 | Conduct research re sale objection issues (3.3); review APA (.9); review past hearing transcripts (.5); draft sale objection (8.1); multiple | 13.30 |

SEARS CREDITORS COMMITTEE

Page 54

Bill Number: 1823905

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | communications with members of FR and litigation teams re same (.5). | |
| 01/22/19 | EMR | 023 | Organize and prepare materials re K. Kamlani and R. Riecker depositions. | 10.50 |
| 01/22/19 | SW | 023 | Attend meeting with Committee advisors re sale and related discovery issues (partial). | 3.30 |
| 01/22/19 | TST | 023 | Review final commitment letters against liquidity memorandum (1.7); review and respond to correspondence (.3). | 2.00 |
| 01/22/19 | DP | 023 | Confer with H. Peckham regarding  sale objection (.5); telephonically attend meeting with FR and litigation teams regarding issues relating to sale hearing (partial) (1.9); revise section of sale objection (5.5). | 7.90 |
| 01/22/19 | MB | 023 | Review latest draft of ESL sale objection (1.0); communications with members of FR team re same (.2); conduct research re same (2.9); prepare insert re same (1.2). | 5.30 |
| 01/22/19 | ATL | 023 | Coordinate with advisors to revise and complete declarations (3.2); coordinate with advisors to revise and complete supporting materials/exhibits for same (2.8). | 6.00 |
| 01/22/19 | KCE | 023 | Assist with preparation of exhibits for Kamlani deposition. | 6.50 |
| 01/22/19 | KGD | 023 | Attend meeting with FR and litigation teams re depositions (3.0); attend meeting with Committee advisors re declarations (4.6); conduct second level review of hot documents from Kamlani production (1.5); draft sections of Kamlani deposition outline (4.3). | 13.40 |
| 01/22/19 | ALS | 023 | Review assumed liabilities in asset purchase agreement. | 0.70 |
| 01/22/19 | JRK | 023 | Attend meeting with members of FR and litigation teams re depositions (3.0); review discovery documents (4.7); review documents requested from the Committee for privileged information (.8); prepare discovery documents for deposition and correspondence with members of litigation team regarding the same (1.2). | 9.70 |
| 01/22/19 | MC | 023 | Review discovery materials relevant to depositions in connection with the sale hearing (8.1); draft and revise discovery related documents (1.2); draft communications in connection with discovery (1.4). | 10.70 |
| 01/22/19 | PJG | 023 | Draft letter to Debtors' counsel regarding targeted document requests (2.4); prepare additional third-party discovery materials (.3); initial document review of production received in connection with sale (10.0). | 12.70 |
| 01/22/19 | SM | 023 | Coordinate cite checking re sale objection (.3); conduct research re in connection with proposed sale order (2.2). | 2.50 |
| 01/22/19 | EEP | 023 | Revise portions of draft sale objection (2.6); conduct research in connection with open issues in connection with same (1.8). | 4.40 |
| 01/22/19 | KNM | 023 | Review discovery documents in connection with sale objection. | 6.90 |
| 01/22/19 | ACP | 023 | Review and analyze documents produced in preparation for the deposition of K. Kamlani. | 5.00 |
| 01/23/19 | JLS | 023 | Prepare for (1.8) and attend (7.0) deposition of K. Kamlani; draft correspondence to counsel to Debtors re discovery (.4); review and respond to correspondence re same (.7); participate in meeting with team re litigation strategy and tasks in connection with sale hearing (.8); review and revise declarations and documents in connection with objection to sale hearing (2.2); review and analyze discovery requests (.4); revise objection to sale (.8). | 14.10 |
| 01/23/19 | ISD | 023 | Confer with P. Dublin re sale objection issues (.3); analyze materials re same (1.3); communications with Committee members re sale process (.6). | 2.20 |
| 01/23/19 | AQ | 023 | Prepare to take Kamlani deposition (2.8); take Kamlani deposition (7.0); communications with Analysis Group re expert report (.8); attend meeting with members of FR and litigation teams re sale issues (.8); review and revise Greenspan report (3.7); confer with D. Chapman re same (.3); review and analyze Debtors' document production (2.8). | 18.20 |
| 01/23/19 | HLP | 023 | Attend team meeting re sale objection (.8); review and revise section of ESL sale objection (4.3); review supporting materials for ESL sale | 7.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 55
04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objection (1.9). | |
| 01/23/19 | CDD | 023 | Review protective order in connection with depositions. | 0.40 |
| 01/23/19 | PCD | 023 | Review and comment on sections of sale objection (4.8); team meeting re depositions, sale objection and related matters (.8); review legal research in connection with objection (.8); call with I. Dizengoff re same (.3); communications with Committee members re sale process and related issues (.6); communications with UCC advisors re sale issues (.9). | 8.20 |
| 01/23/19 | EDM | 023 | Analyze APA and related documents re: open issues in connection with sale objection. | 6.90 |
| 01/23/19 | APM | 023 | Review sale objection and provide comments on same (4.6); review deposition transcripts (1.0); respond to correspondence re ESL APA (1.4). | 7.00 |
| 01/23/19 | DCL | 023 | Review and analyze prior license agreements for sublicensing issues in connection with sale objection. | 4.30 |
| 01/23/19 | TS | 023 | Cite check sale objection (6.8); revise same (1.7). | 8.50 |
| 01/23/19 | AF | 023 | Communications with FTI re sensitivity analysis in connection with sale objection (.4); attend FR and litigation team meeting re objection / litigation process re sale (.8); review and comment on Diaz declaration (1.2); review and comment on Greenspan declaration (1.6); review and comment on Kniffen declaration (1.3); review and comment on HL declaration (.8); review and revise sections of sale objection (6.2); multiple communications with UCC advisors re same (1.4). | 13.70 |
| 01/23/19 | ALK | 023 | Attend litigation team meeting re discovery (.8); follow-up communications with members of litigation team (1.2); review and analyze documents in connection with sale (4.5); analyze open issues re redactions to sale objection (1.7). | 8.20 |
| 01/23/19 | DCV | 023 | Review IP issues relating to sale. | 3.80 |
| 01/23/19 | RJC | 023 | Review documents re Kamlani deposition (6.4); prepare documents regarding Kamlani deposition (3.1). | 9.50 |
| 01/23/19 | DLC | 023 | Review and revise Greenspan report (5.4); communications with FTI re same (.5); confer with A. Qureshi re same (.3); participate in call with FTI re liquidity in connection with same (.4); revise draft scheduling stipulation (.5); draft insert to Burian declaration and review key documents in connection with same (1.5); follow-up communications with HL re same (.4); attend internal meeting re sale objection (.8); draft insert to sale objection (4.0). | 13.80 |
| 01/23/19 | CWC | 023 | Prepare for K. Kamlani deposition in connection with sale hearing (1.3); participate in K. Kamlani deposition (partial) (6.6); attend meeting with members of FR and litigation teams re sale hearing (.8); review and analyze documents produced in connection with sale hearing (4.0); prepare for R. Riecker deposition (1.1). | 13.80 |
| 01/23/19 | RT | 023 | Review UCC presentation re discovery served on Committee (1.8); review privileged communications (3.2); draft categorical privilege log (2.1); multiple communications with litigation team re discovery issues (.9); draft correspondence to Debtors re additional FTI requests and outstanding discovery issues (.6); revise draft response to Committee member re deposition schedule (.2); attend meeting with FR and litigation teams re discovery status and sale objection (.8); review draft of sale objection (1.1); draft correspondence to Debtors, Restructuring Committee and ESL re ongoing discovery issues (1.3); coordinate document review of work streams (1.3); review supplemental discovery issued to UCC by Debtors in connection with sale hearing (.2); draft summary of issues re supplemental discovery (.6). | 14.10 |
| 01/23/19 | SLB | 023 | Communications with Committee member re open issues in connection with sale hearing (.5); follow-up communications re the same (.2); revise sale objection and related declarations (10.9); conduct research in | 17.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | connection with the same (3.2); multiple communications with UCC professionals re the same (1.6); attend meeting with FR and litigation team members re sale hearing (.8). | |
| 01/23/19 | MLB | 023 | Analyze issues regarding discovery in connection with sale objection. | 2.20 |
| 01/23/19 | LML | 023 | Review and revise sections of sale objection (7.1); review Sealing Motion in connection with same (.4); review updates regarding discovery in connection with sale hearing (.9); analyze issues regarding upcoming deposition of K. Kamlani (.6); review and analyze draft expert reports in connection with sale hearing (1.4); attend meeting with members of FR and litigation teams re status and strategy for upcoming sale hearing (.8); communications with E. Parlar regarding status of retail expert witness report (.4); confer with D. Park regarding status of sale objection and strategy for going forward (.3). | 11.90 |
| 01/23/19 | SS | 023 | Review draft sale objection (1.8); revise section of same (.2); review document requests re asset sale (.5); review declaration and deposition testimony re sale issues (1.5). | 4.00 |
| 01/23/19 | JPK | 023 | Prepare for (4.4) and attend (7.0) Kamlani deposition; draft summary of same (3.0); internal communications re status and open issues re sale hearing (1.0); attend FR/lit team meeting re sale issues (.8); conduct research re same (3.1). | 19.30 |
| 01/23/19 | EEH | 023 | Coordinate with M. Chen and P. Glackin re litigation hold (.6); review discovery request and draft litigation hold notices (4.1). | 4.70 |
| 01/23/19 | DSP | 023 | Review and revise sale process memorandum. | 1.30 |
| 01/23/19 | JAL | 023 | Attend litigation meeting re discovery and expert reports (.8); review sale objection re expert issues (1.9); review draft Greenspan declaration and related materials (2.3); communications with FTI re same (.5). | 5.50 |
| 01/23/19 | ZDL | 023 | Review sale order (1.1); review precedent sale orders in SDNY (.7); revise section of sale objection (6.1); conduct research re sale objection issues (2.1); communications with members of FR and Lit teams re sale objection (.9); analyze draft expert reports and declarations (2.1). | 13.00 |
| 01/23/19 | EMR | 023 | Revise schedule of depositions for all deponents of Akin Gump (1.4); prepare materials for K. Kamlani deposition (6.7); prepare materials for R. Riecker deposition (6.4). | 14.50 |
| 01/23/19 | DP | 023 | Attend meeting with members of FR and litigation teams re sale hearing (.8); communications with L. Lawrence re sale objection (.3); draft sections of sale objection (5.6); revise the same (4.9). | 11.60 |
| 01/23/19 | MB | 023 | Review and revise insert for draft ESL sale objection (3.1); conduct follow up research in connection with same (.5); communications with members of FR team re sale objection (.6). | 4.20 |
| 01/23/19 | ATL | 023 | Multiple communications with UCC advisors re declarations (1.4); revise declaration (2.6); draft questions and issue list for deposition of R. Riecker (1.5); revise and finalize supporting exhibits for declarations (2.5); communications with members of litigation team re discovery (.6). | 8.60 |
| 01/23/19 | KCE | 023 | Assist with preparation of Kunal Kamlani deposition (3.8); prepare for R. Riecker deposition (6.2). | 10.00 |
| 01/23/19 | KGD | 023 | Attend meeting with members of FR and litigation teams regarding issues related to sale hearing (.8); prepare for Kamlani deposition (2.8); conduct second level review of document productions (1.3); attend Kamlani deposition (partial) (3.7); communications with litigation team members regarding sale objection (.3); review draft sale objection (1.7). | 10.60 |
| 01/23/19 | JRK | 023 | Review discovery documents (8.2); attend meeting with members of FR/litigation teams re sale hearing (.8). | 9.00 |
| 01/23/19 | MC | 023 | Review discovery materials in connection with sale hearing (8.7); draft correspondence in connection with discovery (1.7); coordinate with E. Holland and P. Glackin re draft litigation hold notice for Debtors and ESL (.6); communications with members of litigation team regarding discovery issues (1.2). | 12.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/23/19 | PJG | 023 | Revise letter to Debtors' counsel regarding document requests (.2); revise third-party discovery requests (.9); coordinate with E. Holland and M. Chen re draft litigation hold notice for Debtors and ESL (.6); document review (5.2); communications with members of litigation team re same (.2). | 7.10 |
| 01/23/19 | SM | 023 | Coordinate cite checking re sale objection. | 0.20 |
| 01/23/19 | EEP | 023 | Revise Kniffen report (.8); communications with L. Lawrence re same (.4). | 1.20 |
| 01/23/19 | AEM | 023 | Assist attorneys with Kamlani deposition. | 3.50 |
| 01/23/19 | KNM | 023 | Review documents related to discovery for sales hearing (7.0); research issues related to sales hearing (1.6). | 8.60 |
| 01/23/19 | ACP | 023 | Review and analyze documents produced by ESL and Debtors in connection with sale hearing. | 8.60 |
| 01/24/19 | JLS | 023 | Participate on calls with committee advisors re declarations and supporting materials in connection with objection to sale (2.8); review and revise draft declarations and documents in connection with same (4.8); review and respond to correspondence re discovery in connection with sale hearing (.8); communications with counsel to Debtors re: discovery issues (.9); communications with counsel to ESL re discovery issues (.2); prepare for deposition of R. Riecker (4.5); review and respond to correspondence re issues in connection with potential appeal (.4). | 14.40 |
| 01/24/19 | ISD | 023 | Calls with UCC advisors re open sale issues (2.8); review draft sale objection and comment on the same (1.5); internal communications re the same (.8). | 5.10 |
| 01/24/19 | AQ | 023 | Review and revise draft expert report (3.8); review draft HL declaration and exhibits (.6); participate on calls with HL team and FTI team re same (2.8); review and revise draft Diaz declaration (2.6); review and revise Greenspan expert report (2.3); review and analyze Debtors' document production (2.8); communications with FTI and HL re preparation for Riecker deposition (1.7); revise inserts for sale objection (1.6). | 18.20 |
| 01/24/19 | HLP | 023 | Review and analyze supporting materials in connection with ESL sale objection (3.3); revise ESL sale objection (6.4); revise motion to seal ESL sale objection and proposed order (1.2). | 10.90 |
| 01/24/19 | PCD | 023 | Participate on calls with Committee advisors re sale objection (2.8); review and comment on objection and related materials (11.1); multiple communications with members of lit and FR team re same (1.0). | 14.90 |
| 01/24/19 | EDM | 023 | Analyze APA and related documents re open issues for sale objection. | 6.20 |
| 01/24/19 | APM | 023 | Review and provide comments on sale objection (3.3); respond to correspondece from HL/FTI re  ESL APA (.6). | 3.90 |
| 01/24/19 | TS | 023 | Review and revise table of authorities for objection. | 1.00 |
| 01/24/19 | AF | 023 | Communications with HL re Burian declaration (.9); review and comment on same (.8); review and comment on Kniffen declaration (1.8); revise sections of sale objection (5.4); review Kamlani deposition transcripts (2.2). | 11.10 |
| 01/24/19 | ALK | 023 | Prepare materials for upcoming depositions (4.5); review and revise draft deposition outline (4.7). | 9.20 |
| 01/24/19 | DCV | 023 | Analyze licensing issues in connection with sale hearing. | 2.30 |
| 01/24/19 | RJC | 023 | Review documents for Riecker deposition. | 9.90 |
| 01/24/19 | DLC | 023 | Draft and revise insert to S. Burian declaration re: real estate sales process (2.9); draft and revise insert to sale objection (2.4); revise S. Burian declaration (6.4); communications with HL re same (.4); review and revise Greenspan report (3.1). | 15.20 |
| 01/24/19 | CWC | 023 | Prepare for R. Riecker deposition (5.0); draft sections of Riecker deposition outline (6.0); attend calls with UCC advisors regarding depositions and sale hearing (2.8); review and analyze documents | 17.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 58
04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | produced in connection with sale hearing (3.2); analyze procedural issues related to sale hearing (0.4). | |
| 01/24/19 | RT | 023 | Attend calls with UCC advisors re sale and depositions related issues (2.8); multiple communications with FTI re same (.9); review documents produced by Debtors in connection with sale hearing (4.1); review case management order (.2); draft update of document collection efforts (1.9). | 9.90 |
| 01/24/19 | JCM | 023 | Draft insert to sale objection re J. Kniffen report. | 4.00 |
| 01/24/19 | SLB | 023 | Revise sale objection and declarations (12.3); conduct research re same (1.7); multiple communications with members of Akin FR and Lit teams re the same (.9); conduct research re open issues in connection with the sale process (1.3); communications with UCC advisors re status and open issues in connection with sale hearing (.7). | 16.90 |
| 01/24/19 | JAB | 023 | Review analysis relevant to ESL purchase (1.3); review correspondence relating to same (.6). | 1.90 |
| 01/24/19 | MLB | 023 | Analyze open issues in connection with depositions. | 1.30 |
| 01/24/19 | LML | 023 | Review and revise sale objection and declarations in support of same (16.7); analyze issues regarding scope of pending discovery requests and strategy for same (.4); communications with members of litigation and FR teams regarding Sale Objection (.2). | 17.30 |
| 01/24/19 | SS | 023 | Communications with litigation team re upcoming depositions and tasks (.5); review business plan and related documents re upcoming Riecker deposition (2.4); draft deposition outline re same (4.4); prepare for (1.3) and attend (2.8) call with UCC advisors re upcoming depositions. | 11.40 |
| 01/24/19 | ZJC | 023 | Communications with members of litigation team re appeal issues and drafting of relevant pleadings (.5); conduct research re same (.5); revise insert to sale objection (1.5). | 2.50 |
| 01/24/19 | JPK | 023 | Prepare for Riecker deposition (4.0); draft section of Riecker deposition outline (7.2); communications with members of litigation team re same (1.0). | 12.20 |
| 01/24/19 | EEH | 023 | Research case law regarding appellate issues. | 4.60 |
| 01/24/19 | DSP | 023 | Review pleadings re sale objection. | 0.90 |
| 01/24/19 | JAL | 023 | Conduct research re claims objection (1.2); review revised Greenspan report (1.2); review materials re same and prepare for eDiscovery (1.4); communications with FTI re same (.3); draft insert for sale objection re expert report (4.8). | 8.90 |
| 01/24/19 | ZDL | 023 | Revise sale objection (8.0); conduct research re sale objection issues (.9); review background materials re same (1.9); communications with FR and lit teams re sale objection and declarations (.9); analyze revised declarations and expert reports (.9). | 12.60 |
| 01/24/19 | EMR | 023 | Coordinate various preparations for depositions (11.4); revise schedule of depositions for all deponents of Akin Gump (1.1). | 12.50 |
| 01/24/19 | SW | 023 | Review and analyze credit bid issues in connection with the sale objection. | 1.20 |
| 01/24/19 | DP | 023 | Revise sections of sale objection. | 9.80 |
| 01/24/19 | MB | 023 | Conduct research re: open issue re: ESL sale objection (.9); prepare insert for draft ESL sale objection (.3). | 1.20 |
| 01/24/19 | ATL | 023 | Revise declaration in support of sale objection (4); revise exhibits to same (2.9); review documents re liquidity analysis (0.5). | 7.40 |
| 01/24/19 | RPT | 023 | Review and revise section of sale objection. | 2.50 |
| 01/24/19 | KCE | 023 | Prepare materials for Riecker deposition. | 10.00 |
| 01/24/19 | KGD | 023 | Conduct second level review of hot documents (2.0); review draft expert reports and declarations (3.2); draft inserts for sale objection based on same (8.4). | 13.60 |
| 01/24/19 | ALS | 023 | Update APA issues grid. | 0.60 |
| 01/24/19 | JRK | 023 | Draft search terms and exclusions for outbound discovery (.3); review discovery documents and correspondence with members of litigation team regarding the same (7.3); review 30(b)(6) Notice to the Debtors | 8.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and Debtors' response (.7). | |
| 01/24/19 | MC | 023 | Review discovery materials in connection to upcoming depositions. | 9.20 |
| 01/24/19 | PJG | 023 | Document review (5.3); prepare correspondence to Committee members' counsel regarding discovery requests (1.5); conduct research re open discovery issues (1.0). | 7.80 |
| 01/24/19 | SM | 023 | Review and revise section of sale objection (8.1); conduct research in connection with sale objection (1.0); review landlord letter to Debtors re issues with APA (.3). | 9.40 |
| 01/24/19 | JES | 023 | Conduct research re credit bidding issues. | 3.30 |
| 01/24/19 | EEP | 023 | Draft insert to ESL sale objection (2.1); correspond with members of litigation team re same (.3). | 2.40 |
| 01/24/19 | KNM | 023 | Review documents related to discovery for sales hearing. | 7.60 |
| 01/24/19 | ACP | 023 | Draft motion to seal the UCC's sale objection (1.4); review documents produced by Debtors in connection with sale hearing (5.2). | 6.60 |
| 01/25/19 | JLS | 023 | Prepare for (3.4) and take (7.0) deposition of R. Riecker; review and respond to correspondence re: discovery in connection with sale hearing (.5); review and respond to correspondence re: analysis in connection with sale objection and supporting documents (.8); review and revise draft sale objection and supporting documents (3.0); communications with committee advisors re analyses in connection with sale objection (1.3). | 16.00 |
| 01/25/19 | ISD | 023 | Multiple communications with Lit and FR teams re sale hearing, objection and related declarations (1.6); review materials in connection with the same (1.0). | 2.60 |
| 01/25/19 | AQ | 023 | Review and revise AG expert report (3.3); review and revise HL declaration (2.1); review and revise FTI real estate valuation expert report and confer with FTI team re same (3.6); review and revise Diaz declaration and confer with FTI team re same (2.6); review and analyze Riecker transcript (1.7); communications with Cleary re Lampert deposition (.2); review and revise Sale Objection (4.5). | 18.00 |
| 01/25/19 | HLP | 023 | Revise sections of ESL Sale Objection (7.9); revise motion to seal ESL Sale Objection and proposed order (1.0); review and analyze supporting materials in connection with ESL Sale Objection (3.6). | 12.50 |
| 01/25/19 | JWM | 023 | Prepare documents in connection with sale objection for attorney review. | 5.10 |
| 01/25/19 | PCD | 023 | Review and comment on sale objection (13.4); review declarations (3.1); review APA provisions (1.3); multiple communications with members of FR and litigation teams re sale objection and related documents (4.1). | 21.90 |
| 01/25/19 | EDM | 023 | Analyze APA and related materials. | 2.90 |
| 01/25/19 | APM | 023 | Participate on call with counsel to service.com related to SHIP APA (.4); respond to correspondence re same (.3); review and analyze termination provisions under SHIP APA (1.8). | 2.50 |
| 01/25/19 | DCL | 023 | Review license agreements and prepare summary of same in connection with sale dispute. | 3.80 |
| 01/25/19 | TS | 023 | Review and revise table of authorities for sale objection. | 5.10 |
| 01/25/19 | AF | 023 | Review revised Diaz declaration (1.5); review and revise Burian declaration (2.4); review and revise Kniffen declaration (1.8); communications with members of FR team re declaration (.7). | 6.40 |
| 01/25/19 | ALK | 023 | Communications with members of lit team re discovery (1.2); review and revise draft declaration in connection with sale (4.7). | 5.90 |
| 01/25/19 | LC | 023 | Prepare documents in review database for attorney review. | 2.70 |
| 01/25/19 | DK | 023 | Review and revise table of authorities for sale objection. | 2.50 |
| 01/25/19 | RJC | 023 | Review documents for depositions (7.0); review expert witness exhibits (1.2). | 8.20 |
| 01/25/19 | DLC | 023 | Review and revise Burian declaration (7.4); review and revise Greenspan report and accompanying brief insert (1.4); communications with members of lit and FR teams re same (.5). | 9.30 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

Page 60

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/25/19 | ML | 023 | Organize documents received from FTI in connection with the sale objection. | 2.50 |
| 01/25/19 | CWC | 023 | Prepare for (1.9) and attend (7.0) R. Riecker deposition; review and analyze transcript of R. Riecker deposition (0.8). | 9.70 |
| 01/25/19 | RT | 023 | Review Kamlani deposition transcript (.7); review hearing transcripts in connection with sale objection (1.2); review draft of Burian declaration (.5); correspondence with members of litigation team re documents and deposition prep (1.8); review productions of documents by the Debtors and ESL in connection with Sale Hearing (2.5); review and revise draft Sale Objection (3.8); review documents produced in discovery (.5). | 11.00 |
| 01/25/19 | JCM | 023 | Review and revise J. Kniffen expert report. | 0.50 |
| 01/25/19 | SLB | 023 | Draft documents in connection with sale hearing (15.3); multiple communications with UCC professionals re the same (.9); review declarations in connection with the same (3.9). | 20.10 |
| 01/25/19 | MLB | 023 | Analyze open issues re declarations. | 1.80 |
| 01/25/19 | LML | 023 | Review and revise Sale Objection and related documents (17.3); review and revise Motion to Seal in connection with Sale Objection (1.1). | 18.40 |
| 01/25/19 | SS | 023 | Review and revise S. Burian declaration re sale objection (2.0); review and analyze deposition transcripts (3.3); review documents produced in discovery (1.9). | 7.20 |
| 01/25/19 | ZJC | 023 | Review analysis of appellate procedures and related issues. | 0.80 |
| 01/25/19 | JPK | 023 | Prepare for (6.5), attend (7.0) Riecker deposition; review transcript re same (2.5). | 16.00 |
| 01/25/19 | EEH | 023 | Conduct research re appellate procedures. | 6.60 |
| 01/25/19 | JAL | 023 | Revise Burian declaration (2.4); review revised Greenspan report (1.9); review documents re same (2.8); prepare materials for eDiscovery (2.7); correspond with members of litigation team re same (.4); review and revise sealing motion and proposed order (1.3); draft correspondence to chambers re same (.4). | 11.90 |
| 01/25/19 | ZDL | 023 | Revise sale objection (9.1); communications with members of FR team re same (.9); review deposition transcripts (.9); review revised expert report and declarations (.5); analyze case law re sale objection issues (2.1). | 13.50 |
| 01/25/19 | EMR | 023 | Prepare materials for (4.5) and assist attorneys with (6.0) Riecker deposition; prepare documents for internal meetings (4.0). | 14.50 |
| 01/25/19 | SW | 023 | Analyze credit bidding issues. | 0.40 |
| 01/25/19 | DP | 023 | Draft section of sale objection (6.2); revise sale objection (4.7). | 10.90 |
| 01/25/19 | MB | 023 | Review section of ESL sale objection (.5); revise same (.7). | 1.20 |
| 01/25/19 | ATL | 023 | Review and revise fact declarations (4.5); review and revise supporting exhibits for declarations (2.6). | 7.10 |
| 01/25/19 | RPT | 023 | Review analysis of issues re appellate procedures. | 0.40 |
| 01/25/19 | KCE | 023 | Prepare materials for R. Riecker deposition. | 3.10 |
| 01/25/19 | KGD | 023 | Review revised draft declarations (1.4); communications with financial advisors re same (.6); revise sale objection insert regarding Diaz declaration (6.7). | 8.70 |
| 01/25/19 | JRK | 023 | Review discovery documents (7); draft correspondence re status update to Debtors regarding document production (.4). | 7.40 |
| 01/25/19 | MC | 023 | Review relevant discovery materials in connection with depositions. | 8.70 |
| 01/25/19 | PJG | 023 | Coordinate receipt of outbound discovery documents (.2); correspond with UCC members' counsel regarding discovery requests (1.2); document review (8.3). | 9.70 |
| 01/25/19 | SM | 023 | Review and revise section of sale objection. | 6.20 |
| 01/25/19 | JES | 023 | Review and summarize objections to sale (9); review and revise section of draft sale objection (2). | 11.00 |
| 01/25/19 | EEP | 023 | Revise inserts for sale objection (2.8); revise preliminary statement to objection (2.1); revise Kniffen expert report (1.6); conduct research re legal issues in connection with same (1.4); draft memorandum re same | 9.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.7). | |
| 01/25/19 | KNM | 023 | Review documents related to discovery for sales hearing. | 1.60 |
| 01/25/19 | SDL | 023 | Revise citations in sale objection. | 4.40 |
| 01/25/19 | ACP | 023 | Review and revise motion to seal the UCC's Sale Objection (0.9); review documents produced in connection with sale hearing (1.8). | 2.70 |
| 01/26/19 | JLS | 023 | Review and finalize sale objection and supporting documents (5.5); review and respond to correspondence re revisions to sale objection and supporting documents (.6); communications with committee advisors re revisions to sale objection and supporting documents (1.0); communications with counsel to restructuring subcommittee re discovery (.2); attend call with members of litigation team re sale objection (.5); confer with A. Qureshi and L. Lawrence re deposition planning (.6). | 8.40 |
| 01/26/19 | ISD | 023 | Confer with P. Dublin re sale issues and objection (.4); review materials re same (1.0). | 1.40 |
| 01/26/19 | AQ | 023 | Review and revise sale objection (4.3); review and revise FTI expert report (1.8); review and revise AG expert report (1.8); confer with J. Sorkin and L. Lawrence re planning for depositions (.6). | 8.50 |
| 01/26/19 | HLP | 023 | Revise section of ESL Sale Objection (5.5); review motion to seal ESL Sale Objection and proposed order (0.7); revise supporting materials for ESL Sale Objection (1.6); attend call with members of litigation team in connection with ESL Sale objection (0.5). | 8.30 |
| 01/26/19 | JWM | 023 | Assist attorneys with reviewing documents in connection with sale objection (2.5); prepare documents for production (8.8). | 11.30 |
| 01/26/19 | PCD | 023 | Review and comment on sale objection (3.1); review declarations (2.1); confer with Z. Lanier re objection and filing (.5); review sale objection (.8); calls with I. Dizengoff re objection and related issues (.4); review and comment on revised claims objection (1.3); multiple communications with members of FR and litigation teams re same (1.0). | 9.20 |
| 01/26/19 | APM | 023 | Respond to correspondence re sale objection (.5); review credit bid direction letter (1.5). | 2.00 |
| 01/26/19 | AF | 023 | Review and comment on sale objection. | 4.30 |
| 01/26/19 | ALK | 023 | Review and analyze discovery documents (2.2); revise section of draft deposition outline (2.5). | 4.70 |
| 01/26/19 | DK | 023 | Update table of authorities in sale objection (2.0); review revisions to sale objection (.7); review objection to ESL claims (2.3); prepare document for filing (.2); review motion to seal sale objection (1.0); prepare document for filing (.3). | 6.50 |
| 01/26/19 | RJC | 023 | Review documents for sale hearing depositions. | 5.70 |
| 01/26/19 | DLC | 023 | Revise section of Burian declaration (1.2); revise sections of Greenspan report (4.2); confer with FTI re same (.5); review and circulate revisions to sale objection (1.8); participate in litigation team call re sale objection (.5); communications with members of litigation team re document production and confidentiality (.3); review service.com objection to sale (.5). | 9.00 |
| 01/26/19 | ML | 023 | Organize documents received from Houlihan in connection with the sale objection for attorney review in online review platform. | 6.00 |
| 01/26/19 | CWC | 023 | Review and analyze sale objection and declarations submitted in connection therewith (1.9); review and analyze service.com objection to sale (0.4); prepare for upcoming depositions in connection with sale hearing (3.2). | 5.50 |
| 01/26/19 | RT | 023 | Review documents for production in connection with objection to ESL bid (4.4); correspondence with FTI re same (.3); review draft of Greenspan report (.5); correspond with HL re document collection for requests to Committee (.2); analyze objection to sale by PBGC (2.7); correspondence with members of litigation team re depositions (.6); attend litigation team call re expert report issues and sale objection (.5); | 10.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 62
04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review documents produced by Debtors and Restructuring Subcommittee in connection with sale hearing (.9). | |
| 01/26/19 | JCM | 023 | Finalize J. Kniffen expert report (3.0); confer with E. Parlar re same (1.0). | 4.00 |
| 01/26/19 | SLB | 023 | Finalize documents in connection with sale hearing (9.5); prepare the same for filing (1); prepare correspondence to Chambers re the same (.3); communications with Committee re the same (.3). | 11.10 |
| 01/26/19 | JAB | 023 | Review UCC claims objection and related filings relative to ESL claims (.7); review UCC objection to ESL sale (.5); review correspondence relating to same (.2). | 1.40 |
| 01/26/19 | LML | 023 | Review and revise Sale Objection and related documents (6.8); review and revise Motion to Seal (.3); analyze document production issues in connection with sale objection (.8); analyze redaction issues in connection with same (.9); confer with J. Sorkin and A. Qureshi regarding planning for upcoming depositions in connection with sale hearing (.6). | 9.40 |
| 01/26/19 | SS | 023 | Attend call with litigation team re sale objection and expert reports (.5); review Greenspan report (1.1); revise section of same (.5). | 2.10 |
| 01/26/19 | ZJC | 023 | Review objection to ESL sale. | 1.90 |
| 01/26/19 | JPK | 023 | Review transcripts of Rob Riecker and Kunal Kamlani depositions (2.1); prepare for Mo Meghji deposition (3.7). | 5.80 |
| 01/26/19 | JAL | 023 | Revise claims objection (1.8); conduct research re same (.5); multiple communications with FTI re Greenspan materials (3.5); prepare Greenspan materials for eDiscovery (1.4); correspond with members of litigation team re same (1.6); analyze issues re sealing motion and order (1.4); attend call with members of litigation team re sale objection (.5). | 10.70 |
| 01/26/19 | ZDL | 023 | Revise and finalize sale objection (9.4); conduct research re same (1.2); confer with P. Dublin re same (.5). | 11.10 |
| 01/26/19 | DP | 023 | Attend call with litigation team regarding issues re sale hearing (.5); revise sections of sale objection (7.4); review declaration of S. Burian (1.1); review declaration of M. Diaz (.5); review report of R. Greenspan (.5); communications with members of litigation team re sale objection (.4). | 10.40 |
| 01/26/19 | MB | 023 | Review filed ESL sale objection. | 1.50 |
| 01/26/19 | ATL | 023 | Finalize fact declarations (4.9); finalize supporting exhibits to fact declarations (3.6). | 8.50 |
| 01/26/19 | RPT | 023 | Review sale objection. | 1.40 |
| 01/26/19 | KGD | 023 | Revise and finalize sections of sale objection (3.8); correspond with members of litigation team regarding declaration (1.0); call with litigation team regarding next steps (.5). | 5.30 |
| 01/26/19 | JRK | 023 | Review discovery documents and correspondence with members of litigation team regarding the same. | 3.90 |
| 01/26/19 | MC | 023 | Review materials in response to Debtors discovery request. | 5.20 |
| 01/26/19 | PJG | 023 | Confer with UCC member's counsel regarding document requests (.3); conduct document review in connection with sale dispute (4.8). | 5.10 |
| 01/26/19 | JES | 023 | Review and revise section of draft sale objection (1.4); summarize objections to cure costs (2.6); review and revise final draft of sale objection (4). | 8.00 |
| 01/26/19 | EEP | 023 | Communications with members of litigation team re documents in connection with sale objection (1.1); prepare documents to produce in connection with Kniffen expert report (1.4); review and revise Kniffen expert report (5.4); confer with J. Murphy re same (1.0). | 8.90 |
| 01/26/19 | KNM | 023 | Review documents related to sale hearing. | 4.30 |
| 01/26/19 | ACP | 023 | Review and analyze documents produced in connection with sale hearing. | 2.20 |
| 01/27/19 | JLS | 023 | Participate on call with members of appellate team re appellate issues in connection with sale hearing (.6); communications with counsel to ESL | 5.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re discovery issues (.2); communications with counsel to debtors re discovery issues (.5); review and revise discovery requests re service.com (.5); draft correspondence to counsel for Debtors and ESL re depositions and discovery (.8); review and respond to correspondence re discovery and scheduling in connection with sale hearing (.7); participate in meeting with members of litigation and FR teams re case status and tasks in connection with discovery and sale hearing (1.2); prepare for depositions (1.4). | |
| 01/27/19 | AQ | 023 | Participate in meeting with members of litigation team re litigation planning in connection with sale hearing (1.2); attend call with appellate team re appeal issues (.6); review and analyze Debtors' document production (2.9); review and analyze Landlord sale objections (1.4); review and analyze Stollonwerck transcript (1.1); review and analyze Kamlani deposition transcript (1.3). | 8.50 |
| 01/27/19 | HLP | 023 | Telephonically attend Akin litigation team meeting in connection with ESL Sale Objection and related discovery (1.2); review Sale Objection (1.0); review and revise redactions to ESL Sale Objection and exhibits thereto (7.6). | 9.80 |
| 01/27/19 | JWM | 023 | Prepare documents in connection with sale objection for attorney review (3.3); assist attorneys with same (6.1); prepare same for production (1.2). | 10.60 |
| 01/27/19 | PCD | 023 | Participate on call with members of litigation team re appellate issues (.6); participate in meeting with team re next steps for sale hearing (1.2); communications with members of litigation team re sale hearing (.7); analyze issues re sale/APA (1.2). | 3.70 |
| 01/27/19 | APM | 023 | Review service.com objection to proposed sale. | 1.00 |
| 01/27/19 | AF | 023 | Analyze issues re sale objection. | 1.20 |
| 01/27/19 | ALK | 023 | Analyze redaction issues re sale objection. | 3.50 |
| 01/27/19 | LC | 023 | Prepare documents for use in connection with sale dispute. | 3.20 |
| 01/27/19 | RJC | 023 | Review documents in connection with upcoming depositions. | 8.60 |
| 01/27/19 | DLC | 023 | Communications with members of litigation team re document production (.4); review redactions to Greenspan report (.5); confer with J. Latov re same (.4); participate in team meeting re tasks for sale hearing (1.2); participate in call with members of litigation team re 30(b)(6) topics (.5). | 3.20 |
| 01/27/19 | ML | 023 | Organize documents in connection with sale objection for attorney review in online review platform. | 1.00 |
| 01/27/19 | CWC | 023 | Prepare for depositions of W. Transier and A. Carr in connection with sale hearing (3.1); review and analyze documents produced in connection with same (5.3); participate in team meeting re depositions and prep for hearing (1.2); review and analyze documents filed in connection with sale hearing (3.0). | 12.60 |
| 01/27/19 | RT | 023 | Review HL documents for production in connection with sale hearing (3.5); communications with HL re same (.2); telephonically attend meeting with team re deposition prep and next steps (1.2); prepare and finalize Committee documents for production (.5); communications with members of litigation team re document review and related depositions (1.0); attend call with members of litigation team re 30(b)(6) notice issues (.5); review and revise draft document requests to Debtors and ESL (1.3). | 8.20 |
| 01/27/19 | JCM | 023 | Redact portions of J. Kniffen expert report. | 3.50 |
| 01/27/19 | SLB | 023 | Review correspondence among Committee professionals re upcoming depositions and hearing prep (.3); correspondence with members of FR team re filed sale objections (.2); review the same (1). | 1.50 |
| 01/27/19 | LML | 023 | Telephonically attend team meeting re planning and strategy for sale hearing (1.2); attend call with members of litigation team re appellate planning (.6); review and analyze sale objection in connection with | 7.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 64
04/04/19

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | preparations for upcoming depositions (1.9); review and analyze deposition of K. Kamlani (2.1); review outline for upcoming depositions of W. Transier, B. Aerbersold, and A. Carr (.8); review and analyze PBGC objection to proposed sale (.3); review and analyze Service.com objection to same (.3). | |
| 01/27/19 | SS | 023 | Attend meeting with team re sale objection and upcoming tasks (1.2); review filed claim objection (1.0). | 2.20 |
| 01/27/19 | ZJC | 023 | Review Committee objection to sale (3.2); telephonically attend meeting with members of team to discuss depositions and sale hearing work streams (1.2); participate in call with members of litigation team re appellate issues (.6); follow-up communications re same (.7). | 5.70 |
| 01/27/19 | JPK | 023 | Prepare for M. Meghji deposition (3.7); attend meeting with litigation team re depositions (1.2). | 4.90 |
| 01/27/19 | EEH | 023 | Attend team meeting re next steps in connection with sale hearing (1.2); attend call with members of litigation team re appellate issues (.6); review docket alerts with new filings (2.2). | 4.00 |
| 01/27/19 | JAL | 023 | Review Greenspan declaration for redactions (1.8); confer with D. Chapman re same (.4); attend litigation team meeting re sale hearing (1.2); telephonically attend Akin lit call re discovery (.5). | 3.90 |
| 01/27/19 | EMR | 023 | Prepare materials for A. Carr and W. Transier depositions. | 10.00 |
| 01/27/19 | DP | 023 | Telephonically attend meeting with team re sale hearing (1.2); follow-up communications with members of litigation team re same (.9); prepare redacted versions of sale objection and exhibits (3.6); analyze declaration of S. Burian re confidentiality issues (.9); analyze declaration of M. Diaz re confidentiality issues (.4); analyze report of J. Kniffen re confidentiality issues (.9); communications with members of litigation team re confidentiality issues (.5); analyze redacted version of sale objection and exhibits (1.3). | 9.70 |
| 01/27/19 | ATL | 023 | Review and revise redactions for sale objection (5.2); attend litigation team meeting re sale hearing (1.2). | 6.40 |
| 01/27/19 | RPT | 023 | Review sale objection (2.1); attend call with members of litigation team re appellate issues (.6); follow-up communications regarding next steps for drafting stay motion (.6). | 3.30 |
| 01/27/19 | KGD | 023 | Telephonically attend meeting with team regarding upcoming depositions and status of sale hearing prep (1.2); assist with redactions to sale objections and exhibits (2.4); prepare for M. Meghji deposition (1.5). | 5.10 |
| 01/27/19 | EMB | 023 | Conduct document review in preparation for sale hearing. | 5.80 |
| 01/27/19 | JRK | 023 | Attend litigation team meeting re sale hearing (1.2); review discovery documents and correspondence with members of litigation team regarding the same (6.2). | 7.40 |
| 01/27/19 | MC | 023 | Review production of documents in response to Debtors discovery requests (3.5); attend litigation team meeting re upcoming work streams in connection with sale hearing (1.2). | 4.70 |
| 01/27/19 | PJG | 023 | Confer with UCC member's counsel regarding discovery requests (.1); attend meeting with team re sale hearing (1.2); prepare and revise supplemental discovery requests (.6); document review (3.5). | 5.40 |
| 01/27/19 | KNM | 023 | Review and revise materials in connection with sale hearing. | 7.60 |
| 01/27/19 | ACP | 023 | Review documents produced by Debtors in preparation for upcoming depositions. | 6.10 |
| 01/28/19 | JLS | 023 | Communications with counsel for Debtors and ESL re discovery and trial logistics (1.8); participate on call with Committee advisors re discovery and depositions in connection with sale hearing (.7); confer with members of litigation team re discovery and deposition prep (.8); review and respond to correspondence re: discovery and depositions in connection with sale hearing (.8); attend meeting with Committee advisors to prepare for deposition of M-III (3.0); attend meeting with L. | 13.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Lawrence and C. Carty re RSC member depositions (3.0); prepare for depositions (3.3). | |
| 01/28/19 | ISD | 023 | Review materials re depositions (2.2); confer with P. Dublin re same (.6). | 2.80 |
| 01/28/19 | AQ | 023 | Review and analyze documents in connection with upcoming depositions (3.9); meet with HL and FTI re preparation for depositions (3.0); review and analyze Debtor document production outlines (3.8); review and analyze expert reliance materials (1.4); confer with P. Dublin re depositions (.5). | 12.60 |
| 01/28/19 | HLP | 023 | Review expert reports in preparation for depositions in connection with sale hearing (1.4); review and revise closing deck in connection with sme (4.8); analyze background materials in connection with same (2.8). | 9.00 |
| 01/28/19 | JWM | 023 | Assist attorneys with reviewing documents in connection with sale objection (1.6); archive the production document sets and prepare same for attorneys review (1.3). | 2.90 |
| 01/28/19 | CDD | 023 | Coordinate trial logistics (.6); review documents and exhibits for trial (1.0). | 1.60 |
| 01/28/19 | PCD | 023 | Review materials in connection with depositions (2.6); review sale objections (3.2); confer with I. Dizengoff re depositions and related issues (.6), confer with A. Qureshi re depositions (.5). | 6.90 |
| 01/28/19 | AF | 023 | Review PBGC objection to sale (.4); review and analyze filed sale objections (4.7); review service.com objection (.9); analyze documents in connection with upcoming depositions (1.4); communications with HL re same (.5). | 7.90 |
| 01/28/19 | ALK | 023 | Review and analyze sale objection and related declarations re privileged information (3.1); communications with members of lit team re same (1.9); attend lit team meeting re depositions (.8). | 5.80 |
| 01/28/19 | DCV | 023 | Analyze materials relating to intellectual property in connection with sale hearing. | 1.40 |
| 01/28/19 | RJC | 023 | Review and analyze documents in connection with depositions (8.6); communications with members of litigation team regarding deposition issues and pending tasks (.5). | 9.10 |
| 01/28/19 | DLC | 023 | Review documents in connection with deposition prep (2.5); draft outline for deposition (2.0); participate in meet-and-confer with opposing counsel (.5); communications with FTI/HL re declarations in connection with sale hearing (.6); participate in litigation team meeting re discovery (.8); review materials re real estate valuation (2.0); draft summary re: same (1.0); confer with FTI re same (.5); draft outline of questions for deposition (3.2); confer with members of litigation team re real estate appraisal issues (1.0). | 14.10 |
| 01/28/19 | ML | 023 | Organize documents in connection with sale objection for attorney review in online review platform. | 2.00 |
| 01/28/19 | CWC | 023 | Prepare for W. Transier and A. Carr depositions in connection with sale hearing (7.5); review and analyze documents produced in connection with sale hearing (4.8); meet with J. Sorkin and L. Lawrence re depositions of W. Transier and A. Carr (3.0). | 15.30 |
| 01/28/19 | RT | 023 | Prepare for Transier, Meghji, Carr depositions (3.5); correspondence with E-Discovery team re document searches and discovery issues (1.0); telephonically attend litigation team meeting re discovery and deposition issues (.8); correspond with members of litigation team re prep for Burian and Diaz depositions (.5); attend meet and confer call with Debtors, Restructuring Subcommittee, and ESL re open discovery issues re sale hearing (.5); communications with members of litigation team re prep for Greenspan deposition (.3); draft email to Debtors re outstanding discovery issues and meet/confer process (.8); review UCC's sale objection and exhibits (2.8). | 10.20 |
| 01/28/19 | JCM | 023 | Correspond with members of litigation team re J. Kniffen report and | 0.60 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | deposition. | |
| 01/28/19 | SLB | 023 | Internal communications re sale hearing and related filings. | 0.80 |
| 01/28/19 | AMB | 023 | Review documents produced in connection with Aronson and Aebersold depositions. | 2.10 |
| 01/28/19 | MLB | 023 | Review documents in connection with upcoming depositions. | 0.70 |
| 01/28/19 | LML | 023 | Review and analyze documents in connection with deposition of A. Carr (2.1); telephonically attend litigation team meeting regarding status and strategy for depositions going forward (.8); confer with J. Sorkin and C. Carty regarding upcoming W. Transier and A. Carr depositions (3.0); review and revise outline for upcoming depositions of RSC members (5.8); analyze issues regarding exhibit list and other pretrial preparations (1.7). | 13.40 |
| 01/28/19 | SS | 023 | Attend litigation team meeting re upcoming depositions (.8); review sale pleadings and analyze issues re same (3.7). | 4.50 |
| 01/28/19 | JPK | 023 | Review documents in connection with Meghji deposition (4.1); draft and revise outline re same (7.1); prepare materials for same (2.5). | 13.70 |
| 01/28/19 | EEH | 023 | Review correspondence re discovery (.5); review sale objection in preparation for stay motion (3). | 3.50 |
| 01/28/19 | DSP | 023 | Review and revise S. Burian declaration. | 1.20 |
| 01/28/19 | JAL | 023 | Review and analyze sale objection re expert issues (4.1); review materials in connection with Greenspan deposition (2.0); communications with FTI re same (.5); prepare redacted sale objection for filing (1.1); attend litigation team meeting re depositions (.8). | 8.50 |
| 01/28/19 | EMR | 023 | Revise schedule of depositions for all Committee deponents (1.3); prepare materials for A. Carr, W. Transier, S. Burian, M. Diaz and M. Meghji depositions (13.7). | 15.00 |
| 01/28/19 | DP | 023 | Telephonically attend litigation team meeting re depositions and next steps (.8); correspond with members of litigation team regarding issues re sale (.4); analyze research outline re appellate issues in connection with same (1.1); analyze deposition transcripts in connection with sale (.6). | 2.90 |
| 01/28/19 | MB | 023 | Review ESL sale objection (2.5); review exhibits to same (1.5). | 4.00 |
| 01/28/19 | ATL | 023 | Review and analyze deposition transcripts (5.3); prepare materials for S. Burian deposition (.7). | 6.00 |
| 01/28/19 | RPT | 023 | Review sale objection in connection with analysis of appellate issues (2.0); draft outline re appellate issues (1.4). | 3.40 |
| 01/28/19 | KCE | 023 | Prepare materials for J. Kniffen, M. Meghji, A. Carr and W. Transier depositions. | 12.00 |
| 01/28/19 | KGD | 023 | Attend meet and confer call with Weil, PW and Cleary re sale issues (.5); telephonically attend litigation team meeting re depositions and discovery (.8); prepare materials for upcoming depositions (5.0). | 6.30 |
| 01/28/19 | EMB | 023 | Communications with members of litigation team regarding document review in connection with sale hearing. | 0.20 |
| 01/28/19 | JRK | 023 | Attend litigation team meeting re depositions (.8); review discovery documents in connection with same (5.6). | 6.40 |
| 01/28/19 | MC | 023 | Review discovery materials relevant to depositions in connection to the sale hearing (6.6); attend litigation team meeting re depositions and strategy re same (.8); multiple communications with members of litigation team re same and trial procedures (1.0). | 8.40 |
| 01/28/19 | PJG | 023 | Conduct document review (6.4); attend Litigation meeting regarding discovery (.8); communications with litigation team regarding discovery issues (1.0). | 8.20 |
| 01/28/19 | SM | 023 | Review filed sale objection and conduct research re open issue in connection with same (2.0); review third-party objections to sale (1.5). | 3.50 |
| 01/28/19 | JES | 023 | Summarize third-party objections to ESL sale (6.1); conduct research re same (2.0). | 8.10 |
| 01/28/19 | EEP | 023 | Correspond with members of litigation team re Kniffen deposition | 1.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | preparation. | |
| 01/28/19 | AEM | 023 | Assist with deposition preparations. | 7.50 |
| 01/28/19 | BMW | 023 | Review deposition exhibits. | 0.60 |
| 01/28/19 | KNM | 023 | Telephonically attend litigation team meeting re depositions and discovery (.8); review documents in connection with sale (1.2); prepare documents for depositions in connection with same (1.5). | 3.50 |
| 01/28/19 | ACP | 023 | Review and analyze documents produced by Debtors in connection with sale (2.3); telephonically attend litigation team meeting re discovery (.8). | 3.10 |
| 01/29/19 | JLS | 023 | Prepare for (3.8) and take (7.0) deposition of M. Meghji; confer with M. Diaz re deposition prep (1.6); confer with S. Burian re deposition prep (2.0); review and respond to correspondence re discovery and depositions (.7); review and analyze documents produced in discovery by Debtors (.6); participate in meeting with members of litigaton team re case strategy and tasks in connection with sale hearing (1.1). | 16.80 |
| 01/29/19 | ISD | 023 | Attend Meghji deposition (partial) (4.0); review deposition transcripts (1.5); review materials in connection with depositions and sale objection (2.0). | 7.50 |
| 01/29/19 | AQ | 023 | Confer with FTI and HL re deposition preparation (1.3); review and analyze restructuring sub-committee's document production and text messages (3.7); confer with HL re preparation for S. Burian deposition (2.0); review and analyze materials in connection with same (3.2); participate in team meeting re depositions (1.1); review and analyze Restructuring Committee's document production (2.8); review and analyze FTI real estate report reliance materials (1.9); review and analyze R. Riecker deposition transcript (1.2). | 17.20 |
| 01/29/19 | HLP | 023 | Conduct legal research in connection with evidentiary issue for sale hearing (5.6); review and analyze background materials in connection with discovery and trial preparation (2.4). | 8.00 |
| 01/29/19 | JWM | 023 | Prepare documents in Relativity document database for attorneys review. | 1.30 |
| 01/29/19 | PCD | 023 | Attend M. Meghji deposition (partial) (1.8); review deposition transcripts (2.5); attend meeting with members of litigation team re depositions (1.1); review objections to cure costs (2.1). | 7.50 |
| 01/29/19 | EDM | 023 | Review and analyze APA in connection with depositions and sale hearing. | 0.80 |
| 01/29/19 | APM | 023 | Research DE law related to sale objection issues (1.4); draft response to FR re same (.7). | 2.10 |
| 01/29/19 | PGO | 023 | Review evidentiary issues in connection with sale hearing. | 0.20 |
| 01/29/19 | AF | 023 | Analyze materials in preparation for depositions. | 1.60 |
| 01/29/19 | ALK | 023 | Review deposition transcripts and exhibits. | 2.80 |
| 01/29/19 | DCV | 023 | Review sale objection (.9); respond to correspondence re IP issues in connection with same(1.3). | 2.20 |
| 01/29/19 | RJC | 023 | Review and analyze documents for sale objection depositions. | 8.10 |
| 01/29/19 | DLC | 023 | Review documents in connection with S. Burian deposition (1.8); update S. Burian deposition outline (.7); confer with S. Burian in connection with deposition (4.1); outline key issues for R. Greenspan deposition (1.3); review documents in connection with same (2.0). | 9.90 |
| 01/29/19 | CWC | 023 | Prepare for deposition of W. Transier (1.2); take deposition of W. Transier (5.8); prepare for deposition of A. Carr (.3); participate in deposition of A. Carr (5.2); communications with members of litigation and restructuring teams regarding depositions and next steps in preparation for sale hearing (1.1); review and analyze documents in connection with depositions of B. Aebersold and D. Aronson (1.2). | 14.80 |
| 01/29/19 | RT | 023 | Review documents produced by Restructuring Subcommittee in connection with sale objection (3.2); review Kamlani deposition transcript (1.5); correspondence with E-Discovery team re document | 12.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 68
04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | searches (2.1); review and analyze documents in preparation for W. Transier and A. Carr depositions (5.3). | |
| 01/29/19 | SLB | 023 | Communications with members of FR and litigation teams re depositions and strategy (.8); attend Burian deposition prep (partial) (2.0); follow-up communications with HL team re same (.4); review research re open issues in connection with sale (.7); communications with members of FR team re the same (.4); review and revise summary of sale objections (.6); correspondence to Committee re the same (.2). | 5.10 |
| 01/29/19 | JLL | 023 | Prepare materials for multiple depositions. | 5.90 |
| 01/29/19 | MLB | 023 | Analyze open issues re discovery. | 1.50 |
| 01/29/19 | LML | 023 | Attend deposition of W. Transier (5.8); prepare for upcoming deposition of A. Carr (3.9); conduct deposition of A. Carr (5.2); attend litigation team meeting re deposition workstreams re upcoming sale hearing (1.1); review updates re Meghji deposition (.3); prepare for upcoming B. Aebersold deposition (.9). | 17.20 |
| 01/29/19 | ZJC | 023 | Review declarations in connection with sale hearing (1.0); communications with members of litigation team re appellate issues (.5). | 1.50 |
| 01/29/19 | JPK | 023 | Prepare for (8.5) and attend (8.5) deposition of Mohsin Meghji. | 17.00 |
| 01/29/19 | EEH | 023 | Review docket filings (4.5); research issues and draft bond section of oral argument outline for stay (3); call with R. Tolentino and D. Park regarding stay outline (.5). | 8.00 |
| 01/29/19 | JAL | 023 | Prepare and review materials re Greenspan deposition prep (5.6); review transcript of Meiji deposition (.8). | 6.40 |
| 01/29/19 | ZDL | 023 | Communications with FR and lit teams re depositions (1.0); research re open sale issues (3.1). | 4.10 |
| 01/29/19 | EMR | 023 | Organize conference spaces for deposition (1.5); revise schedule of depositions for all deponents of Akin Gump (.9); prepare materials for A. Carr, M. Meghiji and W. Transier depositions (6.1); prepare documents for internal meetings re S. Burian and M. Diaz depositions (2.3); prepare materials in preparation for upcoming trial dates (6.2). | 17.00 |
| 01/29/19 | DP | 023 | Communications with members of litigation team re appellate issues (.5); analyze case law re appellate issues (1.8); draft summary re same (2.9); analyze deposition transcripts (2.1); analyze sale objection in connection with upcoming sale hearing (1.4). | 8.70 |
| 01/29/19 | ATL | 023 | Prepare materials for deposition. | 5.00 |
| 01/29/19 | RPT | 023 | Communications with members of litigation team re appellate issues (.5); draft outline re appellate procedures (.8); review deposition transcripts and related exhibits (3.7); review requirements for filing notice of appeal and stay motion (.3). | 5.30 |
| 01/29/19 | KCE | 023 | Assist attorneys with preparation for M. Meghji, A. Carr and W. Transier deposition. | 16.00 |
| 01/29/19 | KGD | 023 | Review documents in preparation for deposition related to sale hearing (6.5); draft deposition outline (1.9). | 8.40 |
| 01/29/19 | EMB | 023 | Conduct document review in advance of sale hearing. | 2.20 |
| 01/29/19 | JRK | 023 | Review discovery documents (7.0); multiple communications with members of litigation team regarding deposition and related issues (1.4). | 8.40 |
| 01/29/19 | MC | 023 | Review discovery materials for depositions in connection with the sale hearing. | 8.20 |
| 01/29/19 | PJG | 023 | Conduct document review (6.3); prepare documents for upcoming deposition (1.2). | 7.50 |
| 01/29/19 | SM | 023 | Review and revise summary of service.com objection to sale. | 1.70 |
| 01/29/19 | JES | 023 | Conduct research re legal standards in connection with going concern sale (5.1); draft memorandum re same (3.4). | 8.50 |
| 01/29/19 | EEP | 023 | Draft Kniffen deposition outline (2.3); review expert report re same (1.4); review documents re same (3.0). | 6.70 |
| 01/29/19 | AEM | 023 | Prepare materials for depositions. | 13.30 |
| 01/29/19 | BMW | 023 | Assist attorneys with M. Meghiji deposition and prepare materials for | 9.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same. | |
| 01/29/19 | KNM | 023 | Review documents in connection with sale hearing. | 4.00 |
| 01/29/19 | ACP | 023 | Review and analyze documents produced in connection with forthcoming sale hearing. | 2.90 |
| 01/30/19 | JLS | 023 | Participate in meeting with M. Diaz to prepare for deposition (2.0); prepare for and defend Diaz deposition (3.0); review and respond to correspondence re: discovery issues and depositions (1.2); review draft outline and documents in connection with deposition of B. Aebersold (2.8); prepare for deposition of E. Lampert (1.5); review and analyze documents in connection with depositions (1.6); confer with committee advisors re case strategy and tasks in connection with sale hearing (2.0); analyze sale issues (2.0). | 16.10 |
| 01/30/19 | ISD | 023 | Review cure objections (1.2); communications with UCC professionals re sale issues (.8). | 2.00 |
| 01/30/19 | AQ | 023 | Multiple communications with UCC advisors re Aronson deposition (1.6); review and analyze Lazard deposition outline and exhibits (4.3); attend meeting with HL re S. Burian deposition (3.5); prepare for (1.0) and defend (7.8) S. Burian deposition. | 18.20 |
| 01/30/19 | HLP | 023 | Review and summarize deposition transcripts (6.5); review case law re legal issues in connection with sale hearing (1.0); review redacted sale objection (.9). | 8.40 |
| 01/30/19 | JWM | 023 | Prepare case documents in document database for production. | 1.50 |
| 01/30/19 | PCD | 023 | Review deposition transcripts (2.7); communications with members of litigation and FR teams re depositions (.4); review legal research re sale issues (1.3); conduct research re same (.6); review objections to Debtors' notice of cure costs (1.5). | 6.50 |
| 01/30/19 | APM | 023 | Review motion to adjourn hearing re cure objections (.5); respond to correspondence related to same (.5). | 1.00 |
| 01/30/19 | PGO | 023 | Conduct legal research and analysis in connection with sale. | 5.80 |
| 01/30/19 | AF | 023 | Review Carr deposition transcript (3.7); multiple communications re sale hearing (1.6). | 5.30 |
| 01/30/19 | ALK | 023 | Correspond with members of litigation team regarding sale objection issues (.9); review deposition transcripts and exhibits (3.4); analyze document production (2.3). | 6.60 |
| 01/30/19 | RJC | 023 | Review documents in connection with depositions. | 9.10 |
| 01/30/19 | DLC | 023 | Prepare for Greenspan deposition prep (.7); participate in Greenspan deposition prep (6.1); participate in litigation team call re depositions (.5); draft Welch deposition outline (3.8); review S. Burian deposition transcript and follow up with FTI re same (1.8); confer with FTI re rebuttal report and testimony (.9). | 13.80 |
| 01/30/19 | CWC | 023 | Prepare for deposition of D. Aronson (7.8); review and analyze documents re same (3.3); communications with members of litigation team regarding outline for D. Aronson deposition (1.5). | 12.60 |
| 01/30/19 | RT | 023 | Attend litigation team call re deposition and trial prep issues (.5); multiple communications with E-Discovery re documents and searches re deposition prep (1.6); document review in connection with sale hearing (3.3); review and revise letter to Debtors re ESL bid deficiencies (1.9); review correspondence with Debtors re discovery issues (.2); review and revise document requests to JLL (.9). | 8.40 |
| 01/30/19 | JCM | 023 | Confer with J. Kniffen re deposition. | 2.00 |
| 01/30/19 | SLB | 023 | Review and revise analysis re open research issues in connection with sale (1.7); internal communications with FR and Lit teams re the same (.5); prepare argument for sale hearing (8.3); multiple communications with FR and litigation teams re same (.8); review deposition transcripts in connection with same (1.5). | 12.80 |
| 01/30/19 | LML | 023 | Communications with members of litigation team regarding deposition strategy (.8); confer with members of litigation team regarding outlines | 9.20 |

SEARS CREDITORS COMMITTEE                                                                                    Page 70
Bill Number: 1823905                                                                                          04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for upcoming depositions (.5); confer with R. Greenspan in preparation for upcoming deposition (2.2); review and analyze R. Greenspan expert materials in preparation for upcoming deposition (.9); review and analyze materials in connection with upcoming deposition of J. Kniffen (3.1); draft and revise outline for upcoming deposition of E. Lampert (1.7). | |
| 01/30/19 | ZJC | 023 | Review expert declarations in support of sale objection (2.2); review unredacted version of Service.com objection (.2). | 2.40 |
| 01/30/19 | JPK | 023 | Prepare for B. Aebersold deposition. | 14.00 |
| 01/30/19 | EEH | 023 | Conduct research in connection with issues regarding stay motion (3.0); draft oral argument outline re appellate issues (3.9). | 6.90 |
| 01/30/19 | JAL | 023 | Attend R. Greenspan deposition preparation session with FTI (5.3); conduct research re rebuttal expert (2.4); attend litigation team call re depositions (.5); draft correspondence to Chambers re trial issues (.7). | 8.90 |
| 01/30/19 | EMR | 023 | Prepare materials for A. Aronson deposition (7.3); prepare documents for internal meetings re same (2.4). | 9.70 |
| 01/30/19 | DP | 023 | Draft outline re potential appellate issues in connection with sale hearing (3.6); conduct research re potential appellate issues in connection with sale hearing (1.0); attend litigation team call re depositions (.5); analyze deposition transcripts re sale hearing (2.6); revise outline re potential appellate issues in connection with sale hearing (2.0); prepare updated redacted version of sale objection (1.3). | 11.00 |
| 01/30/19 | MB | 023 | Review and analyze transcript of A. Carr deposition (5.5); prepare summary re same (1.5). | 7.00 |
| 01/30/19 | ATL | 023 | Prepare for deposition of M. Diaz (2.1); attend deposition of M. Diaz (3.0). | 5.10 |
| 01/30/19 | RPT | 023 | Analyze sale objection and related declarations (4.2); review summary of key facts supporting stay pending appeal (.4); review sections of oral argument outline re appellate issues (.8). | 5.40 |
| 01/30/19 | KCE | 023 | Prepare materials for B. Aebersold and D. Aronson depositions. | 16.00 |
| 01/30/19 | KGD | 023 | Attend call with litigation team regarding depositions (.5); review and analyze documents in connection with upcoming depositions (3.8); draft and revise outline for upcoming deposition (9.1); communications with members of litigation team re same (1.1). | 14.50 |
| 01/30/19 | EMB | 023 | Conduct document review in preparation for sale hearing. | 0.30 |
| 01/30/19 | JRK | 023 | Attend litigation team call re depositions (.5); review discovery documents (3); draft outline re D. Aronson deposition (4); review and organize exhibits for Aronson deposition (.3); revise deposition outline (2.6). | 10.40 |
| 01/30/19 | MC | 023 | Review discovery materials relevant to depositions held in connection to sale hearing (5.5); draft letter to Debtors counsel requesting additional documents and analyze materials in connection with the same (6.8). | 12.30 |
| 01/30/19 | PJG | 023 | Coordinate with paralegal team and Office Services re deposition preparation (1.2); attend litigation team call re depositions (.5); conduct document review (4.1); draft document request to Debtors' advisors (.8); review Meghji deposition transcript (.7). | 7.30 |
| 01/30/19 | SM | 023 | Conduct research re procedural issues in connection with sale hearing (6.2); summarize same (2.2). | 8.40 |
| 01/30/19 | JES | 023 | Review deposition transcripts in connection with sale objection (1.1); update chart re objections to sale motion/cure costs (1.7); conduct research re open research issues in connection with going concern sale (2.1). | 4.90 |
| 01/30/19 | EEP | 023 | Draft deposition outline for J. Kniffen (2.0); review background documents re same (2.7); conduct research re expert disclosure obligations (1.3). | 6.00 |
| 01/30/19 | BMW | 023 | Compile and deliver hot docs for attorneys in preparation for depositions. | 1.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 71
04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/30/19 | KNM | 023 | Attend call with litigation team regarding depositions (.5); review and analyze documents in connection with sale hearing (4.1). | 4.60 |
| 01/30/19 | ACP | 023 | Review and analyze documents produced by Debtors in connection with sale hearing. | 1.80 |
| 01/31/19 | JLS | 023 | Prepare for (4.0) and take (4.5) deposition of B. Aebersold in connection with contested sale hearing; review and analyze documents in connection with depositions and trial exhibits (1.4); multiple communications with litigation team re case strategy and tasks in connection with sale hearing (1.2); participate in meeting with team re preparation for hearing (1.2); review and revise draft correspondence to counsel for Debtors re discovery (.5); review and respond to correspondence re discovery and deposition (.8); communications with counsel to PBGC re sale hearing (.5); analyze real estate report (.7). | 14.80 |
| 01/31/19 | ISD | 023 | Review deposition transcripts (2.5); attend meeting with lit team re sale issues and prep for hearing (1.2). | 3.70 |
| 01/31/19 | AQ | 023 | Attend meeting with members of litigation team re preparation for sale hearing (1.2); review and analyze exhibits and deposition transcripts in connection with sale hearing (5.3); prepare for (2.5) and take (4.0) D. Aronson deposition; confer with J. Kniffen re preparation for deposition (3.0); confer with FTI and HL re deposition preparation (1.7); review and analyze A. Carr and W. Transier deposition transcripts and related exhibits (4.3). | 22.00 |
| 01/31/19 | HLP | 023 | Analyze documents in connection with sale hearing (5.1); revise proposed sealing order in connection with sale objection (.3); review sale objection for redactions requested by the Debtors (1.4); telephonically attend team meeting in connection with sale hearing (1.2). | 8.00 |
| 01/31/19 | PCD | 023 | Attend B. Aebersold deposition (partial) (3.7); review deposition transcripts (3.0). | 6.70 |
| 01/31/19 | APM | 023 | Review ESL APA in connection with sale hearing. | 1.10 |
| 01/31/19 | AF | 023 | Review Carr deposition transcript (1.0); review Welch declaration (.4); review Diaz deposition transcript (2.5); multiple communications with members of FR and litigation teams re cure objection (.8), deposition updates (.8) and sale hearing (.8). | 6.30 |
| 01/31/19 | ALK | 023 | Review deposition transcripts and exhibits. | 4.70 |
| 01/31/19 | DCV | 023 | Review issues re ESL sale and IP licensing. | 1.40 |
| 01/31/19 | RJC | 023 | Review documents for sale objection hearing. | 4.50 |
| 01/31/19 | DLC | 023 | Prepare for Greenspan deposition (2.5); participate in Greenspan deposition (2.8); follow-up communications with members of litigation team (.8); review and analyze Welch Report (4.6); draft and revise deposition outline (5.0). | 15.70 |
| 01/31/19 | CWC | 023 | Prepare for deposition of D. Aronson (.7); participate in portion of deposition of D. Aronson (2.9); prepare for sale hearing (2.6). | 6.20 |
| 01/31/19 | RT | 023 | Telephonically attend meeting with team re sale hearing (1.2); review Welch declaration (2.3); revise and finalize sources and uses of Debtor funds and administrative insolvency analysis (2.0); draft summary of discovery process (2.4); review and analyze documents re Kniffen report (1.9). | 10.50 |
| 01/31/19 | JCM | 023 | Confer with J. Kniffen re deposition (1.1); prepare for same (3.2); review and revise Kniffen deposition outline (1.4). | 5.70 |
| 01/31/19 | LML | 023 | Confer with J. Kniffen re upcoming deposition (3.6); review and revise proposed order regarding sealing of sale objection (1.3). | 4.90 |
| 01/31/19 | ZJC | 023 | Analyze due process issues in connection with sale hearing. | 0.30 |
| 01/31/19 | JPK | 023 | Prepare for (5.0) and attend (4.5) deposition of Brandon Aebersold. | 9.50 |
| 01/31/19 | EEH | 023 | Review and analyze case law regarding appellate issues (3.5); communications with members of litigation team (.3). | 3.80 |
| 01/31/19 | JAL | 023 | Prepare for deposition of Ron Greenspan (1.9); attend same (4.3); follow-up communications with FTI re same (.5); review rebuttal report | 16.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (3.6); review and revise deposition outline (2.1); prepare materials for Welch deposition (3.7). | |
| 01/31/19 | EMR | 023 | Assist attorneys with A. Aaronson deposition and prepare materials for same. | 9.50 |
| 01/31/19 | SW | 023 | Review ESL APA in connection with sale hearing. | 1.50 |
| 01/31/19 | DP | 023 | Review sale objection and exhibits re confidentiality issues (2.9); analyze Asset Purchase Agreement (1.8); revise draft outline re appellate issues in connection with hearing (.6). | 5.30 |
| 01/31/19 | ATL | 023 | Review deposition transcripts (2.0); review declarations and transcripts for redirect (1.8). | 3.80 |
| 01/31/19 | RPT | 023 | Draft appellate research outline (2.9); review deposition transcripts and exhibits re same(2.0). | 4.90 |
| 01/31/19 | ALS | 023 | Update APA issues grid. | 0.70 |
| 01/31/19 | JRK | 023 | Review and revise deposition outline (3.6); prepare exhibit binders (2.8); attend deposition of D. Aronson (3.0). | 9.40 |
| 01/31/19 | MC | 023 | Finalize letter to Debtors counsel requesting additional documents for discovery (1.5); review discovery materials relevant to depositions (2.0); prepare exhibits for deposition (1.1). | 4.60 |
| 01/31/19 | PJG | 023 | Prepare exhibits for Aebersold deposition (1.3); draft response to UCC member's inquiries about discovery requests (4.4); conduct document review (1.9). | 7.60 |
| 01/31/19 | SM | 023 | Review and analyze sale objections (2.8); review E. Warren letter to Lampert (.2); review depositions of A. Carr, W. Transier and M. Meghji re ESL sale (5.2). | 8.20 |
| 01/31/19 | JES | 023 | Review and summarize objections to cure notice (4.6); review and analyze William Transier deposition transcript (2.1); review and analyze Alan Carr deposition transcript (2.3). | 9.00 |
| 01/31/19 | EEP | 023 | Revise J. Kniffen deposition outline (2.0); prepare materials for J. Kniffen deposition (2.6); confer with J. Kniffen re deposition (1.1); revise inserts to sale objection re same (2.0); communications with members of litigation team re same (1.0). | 8.70 |
| 01/31/19 | BMW | 023 | Assist attorneys with A. Aaronson deposition and prepare materials re same. | 8.60 |
| 01/31/19 | KNM | 023 | Review documents in connection with sale hearing re privileged information. | 3.40 |
| 01/31/19 | ACP | 023 | Analyze documents produced by Debtors in connection with sale hearing. | 1.30 |
| 01/02/19 | JLS | 024 | Review draft analysis in connection with Master Lease issues. | 0.70 |
| 01/02/19 | AQ | 024 | Review and revise draft Master Lease analysis (.7); review and analyze case law re same (1.5). | 2.20 |
| 01/02/19 | APM | 024 | Participate on call with UCC advisors related to real estate (.8); review materials related to same (.4). | 1.20 |
| 01/02/19 | AF | 024 | Analyze real estate issues. | 0.60 |
| 01/02/19 | CWC | 024 | Review and provide comments to draft analysis related to Master Lease. | 1.30 |
| 01/02/19 | SLB | 024 | Attend call with UCC advisors re open real estate issues (.8); review and comment on documents re Seritage Master Lease (.9). | 1.70 |
| 01/02/19 | JAB | 024 | Call with A. Agahzadeh in review of real property bid procedures and related issues (.5); communications with D. Phelps regarding existing real property bids (.6); participate on call with HL and FTI regarding real estate disposition process (.8); review status of real estate lien (1.0); review real estate asset purchase agreement form (.5); review portfolio form (.5); correspondence with members of real estate team regarding same (.2); review SEC filings in connection with review of alternative real property ESL bid (.6). | 4.70 |
| 01/02/19 | SKL | 024 | Review form of RE purchase agreement. | 0.70 |
| 01/02/19 | LML | 024 | Review and revise analysis regarding Master Lease. | 2.10 |
| 01/02/19 | DSP | 024 | Review property list and encumbrances (1.3); review bid documentation | 9.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and form of RE purchase agreement (2.1); communications with J. Bain re real estats bids (.6); review and analyze O&E reports (2.9); analyze lease severability issues re Master Lease (3.0). | |
| 01/02/19 | AA | 024 | Review bid material and form of real estate purchase agreement (1.7); call with J. Bain regarding real estate bids process (.5); review real estate bid comparison chart and related material (.7); review correspondence regarding same (.5). | 3.40 |
| 01/02/19 | RS | 024 | Conduct real estate diligence review of O&E title materials (5.7); communications with FTI re RE sale process (.8). | 6.50 |
| 01/02/19 | SBA | 024 | Revise prepetition debt grid re real estate assets (2.6); analyze O&E reports (3.4). | 6.00 |
| 01/03/19 | AQ | 024 | Review and analyze comments to Master Lease analysis. | 1.70 |
| 01/03/19 | PCD | 024 | Review and comment on Master Lease analysis (1.8); communications with S. Brauner re same (1.0). | 2.80 |
| 01/03/19 | APM | 024 | Prepare for (.3) and participate in (.9) real estate call with Debtors' advisors. | 1.20 |
| 01/03/19 | AF | 024 | Review real estate issues. | 0.40 |
| 01/03/19 | SLB | 024 | Participate on call with UCC advisors re RE issues in connection with sale process (.8); communications with P. Dublin re lease analysis (1.0); review and revise documents in connection with the same (1.2). | 3.00 |
| 01/03/19 | JAB | 024 | Review and analyze revisions to JLL listing agreement (.8); correspond with Weil regarding Akin comments to same (.4); review lease termination agreement and correspondence relating to same (1.0); review revised real estate sales contract and correspondence relating to same (1.9). | 4.10 |
| 01/03/19 | SKL | 024 | Review and respond to correspondence re real estate diligence. | 0.50 |
| 01/03/19 | PWE | 024 | Draft chart re lease issues. | 2.80 |
| 01/03/19 | JPK | 024 | Review analysis re Master Lease. | 0.20 |
| 01/03/19 | DSP | 024 | Review JLL mark-up to Listing Agreement and comment to same (.5); review draft form PSA (1.0); review Weil spreadsheets describing RE assets and loan encumbrances (1.3); review de minimis sale PSA and comment to same (1.1); analyze real estate issues and disposition strategy (1.2). | 5.10 |
| 01/03/19 | AA | 024 | Review materials re RE titles searches. | 2.10 |
| 01/03/19 | ZDL | 024 | Analyze Master Lease issues. | 0.50 |
| 01/03/19 | RS | 024 | Review of RE title materials (4.2); revise debt grid re store count and diligence re same (2.1); communications with members of RE team re same (.8). | 7.10 |
| 01/03/19 | SBA | 024 | Revise analysis re real estate issues (3.4); draft correspondence to real estate team re same (1.1); analyze O&E reports (3.2). | 7.70 |
| 01/04/19 | AQ | 024 | Review and revise Master Lease analysis. | 1.40 |
| 01/04/19 | APM | 024 | Review and provide comments on form lease purchase agreement and fee simple purchase agreement. | 2.00 |
| 01/04/19 | AF | 024 | Review relevant documents re master lease issues. | 2.40 |
| 01/04/19 | JAB | 024 | Review real property monetization summary prepared by Houlihan Lokey (2.0); review correspondence relating to same (.3); review background documents regarding liquidation process (.8); correspond with Weil regarding real estate process and related issues (.7); coordinate with members of real estate team regarding real property lien perfection analysis (.4). | 4.20 |
| 01/04/19 | JRC | 024 | Revise sections of documents re lease complaint (3.6); revise related pleadings (.5). | 4.10 |
| 01/04/19 | DSP | 024 | Review and revise Lease Termination Agreement (0.9); review and revise Stalking Horse PSA (1.3); review and analyze process letter (0.8); review and revise Sears PSA form (Single Property) (1.2). | 4.20 |
| 01/04/19 | AA | 024 | Review materials re real estate title. | 3.40 |
| 01/04/19 | MAM | 024 | Review Ownership and Encumbrance Reports for encumbered | 1.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | properties. | |
| 01/04/19 | RS | 024 | Analyze real estate valuation issues (1.5); review debt grid against title materials (2.9); review Weil mark-ups of PSAs (4.8). | 9.20 |
| 01/04/19 | SBA | 024 | Analyze O&E reports (1.6); revise prepetition debt grid re RE issues (.7). | 2.30 |
| 01/04/19 | VGA | 024 | Review O&E Reports re Sparrow properties. | 6.40 |
| 01/05/19 | APM | 024 | Review revised form purchase agreement for leasehold and real property interests. | 0.80 |
| 01/05/19 | SLB | 024 | Participate on call with UCC advisors re real estate issues in connection with sale process (.8); participate on call with Debtors and UCC advisors re the same (.7); follow-up communications with UCC advisors re open issues in connection with the same (.9); review process letter re the same (.4); communications with members of RE team re documents in connection with Seritage master lease analysis (.5); review the same (.5). | 3.80 |
| 01/05/19 | JAB | 024 | Correspond with FTI and HL regarding issues in connection with sale process (.6); attend call with FTI and HL teams re same (.8); attend call with UCC professionals and Weil re same (.7); review revised LSA and PSA in connection with real estate process (.8); follow-up correspondence with members of real estate team relating to call with Weil team (.4). | 3.30 |
| 01/05/19 | DSP | 024 | Review draft of new process letter (.4); participate on call with FTI and Houlihan re RE sale process (.8); participate on call with Debtors re real estate sale process (.7); review and revise Auction PSA (.5); review and revise form Lease PSA (.6). | 3.00 |
| 01/05/19 | RS | 024 | Finalize PSA transactional documents (1.9); attend call with UCC advisors re real estate sale process (.8); attend call with Weil and UCC advisors re same (.7). | 3.40 |
| 01/06/19 | AQ | 024 | Revise analysis re Master Lease. | 1.20 |
| 01/06/19 | SLB | 024 | Attend call with Weil and UCC advisors re RE issues in connection with sale process (.7); draft correspondence to Debtors' advisors re RE sale process (.5); multiple communications with UCC professionals re the same (1.2). | 2.40 |
| 01/06/19 | JAB | 024 | Review analysis of Sears properties allocated to individual marketing strategies (.5); review correspondence relating to real estate sales process (.3); participate on call with UCC professionals relating to same (.7); correspond with members of real estate team regarding process letter (.2). | 1.70 |
| 01/06/19 | SKL | 024 | Review bid process letter (1.2); draft correspondence to members of RE team re same (.3). | 1.50 |
| 01/06/19 | DSP | 024 | Review and revise new bid process letter (1.2); participate on call with FTI and Houlihan regarding RE issues in connection with sale process (0.7); review revised Stalking Horse PSA (0.6); review and revise Lease Stalking Horse PSA (0.8). | 3.30 |
| 01/06/19 | RS | 024 | Review draft LSA. | 0.50 |
| 01/07/19 | JLS | 024 | Continue review and revise sections of draft analysis in connection with Master Lease. | 4.00 |
| 01/07/19 | AQ | 024 | Review and revise Master Lease. | 1.70 |
| 01/07/19 | JAB | 024 | Review proposed final draft of real estate PSA and LSA documents (1.3); review correspondence with Weil regarding same (.3); review alternative auction process letter (.2); correspond with members of real estate team regarding same (.2); review of sale notice relating to alternative auction process (.3); review lien perfection analysis status and related materials in connection with RE sale process (1.2); review correspondence relating to RE sale process (.2). | 3.70 |
| 01/07/19 | SKL | 024 | Review correspondence re Master Lease analysis. | 0.50 |
| 01/07/19 | JRC | 024 | Analyze Master Lease documents. | 1.70 |
| 01/07/19 | DSP | 024 | Review auction letter (.4); review and revise process letter (.9); review | 3.70 |

SEARS CREDITORS COMMITTEE

Page 75

Bill Number: 1823905

04/04/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | case law and memo re ROFR issues (.5); review and revise Stalking Horse PSA (1.0); review revised stalking horse LSA PSA form (.9). | |
| 01/07/19 | AA | 024 | Review real estate title material. | 2.60 |
| 01/07/19 | MAM | 024 | Review Ownership and Encumbrance Reports for encumbered properties. | 1.10 |
| 01/07/19 | RS | 024 | Review title materials and update debt grid re same. | 2.00 |
| 01/07/19 | SBA | 024 | Review IP/GL collateral properties list (.4); analyze O&E reports (4.7). | 5.10 |
| 01/07/19 | VGA | 024 | Review O&E Reports for Sparrow properties. | 6.80 |
| 01/08/19 | APM | 024 | Review revised form purchase agreement and lease agreement for real property (1.0); provide comments on same (.5). | 1.50 |
| 01/08/19 | JAB | 024 | Review auction form PSA (1.5); review correspondence with Weil relating to same (.2). | 1.70 |
| 01/08/19 | JRC | 024 | Review document re Master Lease. | 0.10 |
| 01/08/19 | DSP | 024 | Review and revise Sears RE PSA (single property) (1.2); review revised LSA Lease PSA (1.4); review and revise Lease Termination agreement (0.3). | 2.90 |
| 01/08/19 | AA | 024 | Review real estate title material. | 2.40 |
| 01/08/19 | MAM | 024 | Review Ownership and Encumbrance Reports for encumbered properties and compare against Title Commitments. | 1.10 |
| 01/08/19 | RS | 024 | Review draft PSA/LSA (2.1); review data site title materials (.8); perform due diligence review of same (.6). | 3.50 |
| 01/08/19 | SBA | 024 | Analyze O&E reports. | 4.20 |
| 01/08/19 | VGA | 024 | Review O&E reports for Sparrow properties. | 3.60 |
| 01/09/19 | JAB | 024 | Review Weil revisions to LSA and PSA (.3); correspondence with members of RE team regarding same (.2); analyze deficiencies in real property marketing process (2.2); review additional analysis relating to same (.3); review analysis of O&E reports (.7). | 3.70 |
| 01/09/19 | PWE | 024 | Prepare documents re Debtors designated leases for SHIP sale. | 2.60 |
| 01/09/19 | JRC | 024 | Analyze JV Master Lease documents. | 1.60 |
| 01/09/19 | DSP | 024 | Review escrow agreement (1.3); review further revised Sears LSA Form (.4); review further revised PSA form (.4). | 2.10 |
| 01/09/19 | ZDL | 024 | Review legal entity information for real estate properties (2.3); draft correspondence to members of real estate team re same (.1). | 2.40 |
| 01/09/19 | RS | 024 | Review JLL process letter and draft summary of same (2.0); review title materials (.8). | 2.80 |
| 01/09/19 | SBA | 024 | Update chart of potential ownership discrepancies (.5); analyze ownership and encumbrance reports (3.7). | 4.20 |
| 01/10/19 | JAB | 024 | Review draft stipulation to resolve James J. Thompson Trust landlord objection (.3); coordinate with real estate team re lien perfection review in connection with analysis of RE sale process (.8); review RE valuation issues (.6). | 1.70 |
| 01/10/19 | PWE | 024 | Revise documents re designated leases. | 4.30 |
| 01/10/19 | JRC | 024 | Review JV Master Lease. | 2.70 |
| 01/10/19 | DSP | 024 | Review revised schedules and annex to revised ESL bid in connection with analysis of RE sale process (0.5); review revised Sears PSA and LSA forms with JLL comments (0.6); review and comment on RE commitment letter and mortgage loan term sheets (1.6); yeview and comment to Real Estate Commitment Letter and mortgage loan term sheets and exhibits (1.6). | 4.30 |
| 01/10/19 | MAM | 024 | Analyze Seritage Master Lease provisions against language within the SPS Portfolio Master Lease. | 4.60 |
| 01/10/19 | RS | 024 | Perform real estate due diligence/collateral review. | 2.50 |
| 01/10/19 | JRK | 024 | Revise Master Lease analysis. | 4.50 |
| 01/10/19 | SBA | 024 | Draft chart comparing provisions of Seritage Master Lease and JV lease (6.7); communications with members of real estate team re same (.2). | 6.90 |
| 01/10/19 | VGA | 024 | Revise real estate diligence chart. | 6.10 |
| 01/11/19 | JLS | 024 | Review and analyze issues in connection with proposed recapture notice. | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/11/19 | PCD | 024 | Correspond with debtors' advisors re Seritage recapture notice (.2); review same (.1). | 0.30 |
| 01/11/19 | JAB | 024 | Review open issues in connection with RE lien perfection review (1.2); review multi-store Seritage recapture notice (.3); correspond with members of real estate team regarding same (.2); review real property assets included in updated ESL bid (.7). | 2.40 |
| 01/11/19 | JRC | 024 | Review and analyze JV Master Lease. | 1.50 |
| 01/11/19 | DSP | 024 | Review Real Estate Commitment Letter (1.2); review ESL and Cyrus Commitment Letter (1.1); review structure and review correspodence re same (.6). | 2.90 |
| 01/11/19 | AA | 024 | Review real estate title materials. | 2.80 |
| 01/11/19 | MAM | 024 | Review Ownership and Encumbrance Reports for encumbered properties and compare against Title Commitments. | 1.90 |
| 01/11/19 | RS | 024 | Conduct research re REITs issues (4.2); review commitment letters (1); review real estate diligence materials (1.7). | 6.90 |
| 01/11/19 | SBA | 024 | Review title reports for encumbered properties. | 1.50 |
| 01/11/19 | VGA | 024 | Revise real estate diligence chart. | 1.40 |
| 01/12/19 | SLB | 024 | Review and revise Board letter re Seritage recapture notice (.5); conduct research re same (.7). | 1.20 |
| 01/12/19 | DSP | 024 | Review revised APA. | 0.90 |
| 01/12/19 | ZDL | 024 | Draft board letter re recapture notice (.6); conduct research re same (.3). | 0.90 |
| 01/12/19 | RS | 024 | Review debt analysis against DD materials. | 2.50 |
| 01/13/19 | DLC | 024 | Revise Master Lease analysis. | 3.40 |
| 01/13/19 | SLB | 024 | Finalize letter to the Board re Seritage recapture notice and send the same to the Debtors (.8); communications with UCC professionals re the same (.4). | 1.20 |
| 01/13/19 | JAB | 024 | Analyze asset breakdown of real property values in Debtor's wind-down assumptions (.6); analyze UCC advisor's presentation re real estate asset recoveries (.8). | 1.40 |
| 01/14/19 | JAB | 024 | Analyze perfection issues in connection with analysis of RE sale process (.9); review issues regarding real property valuation issues relevant to ESL bid evaluation (.5); review Seritage recapture notice (.7); draft correspondence re same (.4). | 2.50 |
| 01/14/19 | DSP | 024 | Correspond with Committee professionals re deficiencies in the RE bid process (1.3); review APA issues list from Weil re real estate assets (.8); review unencumbered RE list (1.2). | 3.30 |
| 01/14/19 | RS | 024 | Review title materials. | 1.80 |
| 01/14/19 | JRK | 024 | Review and analyze discovery documents in connection with the Master Leases and draft summaries (4.0); revise analysis in connection with the Master Lease (3.2). | 7.20 |
| 01/14/19 | SBA | 024 | Revise debt analysis re real estate assets. | 0.40 |
| 01/15/19 | JAB | 024 | Review open issues regarding lien perfection review (1.5); review revised ESL APA and analyze related real estate issues (1.1); review correspondence relating to same (.3). | 2.90 |
| 01/15/19 | DSP | 024 | Review and analyze Weil response to Committee letter re Seritage recapture notice. | 1.40 |
| 01/15/19 | ZDL | 024 | Review response to letter re Seritage recapture notice. | 0.50 |
| 01/15/19 | MAM | 024 | Compare O&E reports to title commitments. | 2.30 |
| 01/15/19 | RS | 024 | Review title reports re diligence and perfection issues (2.8); perform real estate diligence re Seritage (1.5). | 4.30 |
| 01/15/19 | JRK | 024 | Revise draft analysis re Master Lease (5.2); review discovery documents re same (3.0). | 8.20 |
| 01/15/19 | SBA | 024 | Revise O&E summaries. | 2.30 |
| 01/15/19 | VGA | 024 | Draft Seritage terms comparison chart. | 6.20 |
| 01/16/19 | JAB | 024 | Review and analyze Transform APA for potential real property issues (4.0); prepare summary analysis of same (.4); review and analyze post-closing occupancy agreement in connection with same (1.8). | 6.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/16/19 | JRC | 024 | Review RE issues re ESL bid. | 0.40 |
| 01/16/19 | DSP | 024 | Review revised APA re outstanding real estate issues. | 2.30 |
| 01/16/19 | MAM | 024 | Review the O&E reports and compare against Title Commitments. | 1.20 |
| 01/16/19 | RS | 024 | Review Seritage GOB list (1.7); review title materials (1.3). | 3.00 |
| 01/16/19 | JRK | 024 | Revise Master Lease documents. | 0.40 |
| 01/16/19 | SBA | 024 | Review title committments re mortgages missing from O&E reports (1.2); revise and compile O&E summaries (3.4). | 4.60 |
| 01/16/19 | VGA | 024 | Draft and revise O&E perfection review chart. | 6.90 |
| 01/17/19 | DLC | 024 | Revise unitary lease complaint (3.2); confer with members of litigation team re: same (.3). | 3.50 |
| 01/17/19 | JAB | 024 | Review of post-closing occupancy agreement applicable to certain designatable leases under ESL asset purchase agreement (.8); correspond with members of real estate team regarding same (.2); coordinate with real estate team regarding Seritage recapture properties (.2). | 1.20 |
| 01/17/19 | DSP | 024 | Review Seritage memo and spreadsheet re open real estate issues (0.6); review JLL data site (0.8); review final RE Commitment Letter (1.4). | 2.80 |
| 01/17/19 | MAM | 024 | Coordinate with Weil re updated Title Commitments. | 1.10 |
| 01/17/19 | RS | 024 | Confer w/ FTI re Seritage inventory (.8); review Seritage GOB notices (.4); review title materials (1.2); confer with members of real estate team re title review (1.0). | 3.40 |
| 01/17/19 | JRK | 024 | Revise Master Lease analysis and related documents. | 0.70 |
| 01/17/19 | SBA | 024 | Search data site to find title commitments (.6); identify outstanding issues in the O&E reports (1.1). | 1.70 |
| 01/17/19 | VGA | 024 | Revise O&E perfection review chart. | 6.20 |
| 01/18/19 | JAB | 024 | Analyze title materials. | 2.50 |
| 01/18/19 | MAM | 024 | Coordinate with Weil re updated Title Commitments. | 0.30 |
| 01/18/19 | RS | 024 | Review title materials for perfection review. | 1.80 |
| 01/18/19 | JRK | 024 | Revise Master Lease analysis. | 3.10 |
| 01/18/19 | SBA | 024 | Verify mortgage and deed information of encumbered properties by cross-referencing title reports. | 2.70 |
| 01/19/19 | JAB | 024 | Review real property schedules applicable to ESL bid (1.0); correspond with members of real estate team regarding analysis of various portfolios of impacted properties (.2); review correspondence with members of RE team regarding same (.2). | 1.40 |
| 01/19/19 | JRC | 024 | Correspond with HL team re real estate assets excluded from go-forward bid (.3); analyze same (.6). | 0.90 |
| 01/19/19 | RS | 024 | Review APA real estate schedules. | 2.10 |
| 01/19/19 | JRK | 024 | Revise Master Lease analysis. | 4.00 |
| 01/20/19 | JAB | 024 | Review analysis of real estate valuation issues. | 1.30 |
| 01/20/19 | JRC | 024 | Analyze APA schedules re real estate properties (5.6); correspond with FTI team re real estate properties and APA (.4). | 6.00 |
| 01/20/19 | DSP | 024 | Review real estate schedule to Asset Purchase Agreement. | 1.10 |
| 01/20/19 | RS | 024 | Review APA schedules in connection with open real estate issues. | 2.40 |
| 01/21/19 | DLC | 024 | Review and revise lease analysis (3.6); review interview transcript and draft correspondence to D&P re: same (1.5). | 5.10 |
| 01/21/19 | JAB | 024 | Coordinate with members of real estate team regarding ESL master property list and asset purchase agreement (1.8); correspond with R. Sevar regarding same (.3); review revisions to real property master list (.6). | 2.70 |
| 01/21/19 | RS | 024 | Review title materials (3.5); correspond with J. Bain re ESL mater property list (.3). | 3.80 |
| 01/21/19 | VGA | 024 | Review title materials (2.0); review ESL master property list (1.4); analyze APA real estate schedules against DD materials (3.0); revise property chart (4.8). | 11.20 |
| 01/22/19 | DSP | 024 | Review JLL process letter (0.4); review analysis of RE title materials (2.4). | 2.80 |
| 01/22/19 | MAM | 024 | Review updated title commitments. | 1.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/22/19 | RS | 024 | Perform title due diligence (1.8); review analysis chart re same (2.2). | 4.00 |
| 01/22/19 | JRK | 024 | Revise draft Master Lease documents. | 2.00 |
| 01/22/19 | SBA | 024 | Review mortgage documents and data site re encumbered property issues. | 1.20 |
| 01/23/19 | DSP | 024 | Review title mortgage and ownership reports. | 1.20 |
| 01/23/19 | MAM | 024 | Review updated title commitments. | 1.00 |
| 01/23/19 | RS | 024 | Conduct perfection review of title materials. | 2.10 |
| 01/23/19 | JRK | 024 | Review and revise Master Lease analysis. | 2.20 |
| 01/23/19 | SBA | 024 | Revise O&E analysis chart. | 1.30 |
| 01/24/19 | DSP | 024 | Review insert to S. Burian declaration re real estate valuation and revise same. | 1.70 |
| 01/24/19 | SBA | 024 | Review updated title comittments for O&E summary chart. | 0.80 |
| 01/24/19 | VGA | 024 | Revise Ownership and Encumbrance analysis of real estate assets. | 5.70 |
| 01/25/19 | JAB | 024 | Review lien perfection analysis in connection with real estate lien review (2.1); review correspondence relating to same (.5). | 2.60 |
| 01/25/19 | DSP | 024 | Review title ownership and mortgage reports. | 1.00 |
| 01/25/19 | MAM | 024 | Review updated title commitments. | 0.60 |
| 01/25/19 | RS | 024 | Resume O&E title/survey review. | 2.50 |
| 01/25/19 | SBA | 024 | Revise O&E summary chart. | 0.40 |
| 01/25/19 | VGA | 024 | Revise Ownership and Encumbrance analysis of real estate assets. | 3.10 |
| 01/28/19 | JAB | 024 | Review materials relevant to non-ESL bid properties (.6); coordinate with members of real estate team regarding sales process applicable to same (.3). | 0.90 |
| 01/28/19 | MAM | 024 | Coordinate with Weil to obtain additional mortgages information (0.5); update real estate diligence chart (0.3). | 0.80 |
| 01/28/19 | SBA | 024 | Revise O&E report summary chart. | 0.80 |
| 01/29/19 | JAB | 024 | Review non-ESL bid properties (.3); communications with real estate team regarding disposition status re same (.3); coordinate with HL team regarding disposition process for non-ESL bid properties (.7); review materials and correspondence relevant to same (.8). | 2.10 |
| 01/29/19 | JRC | 024 | Correspond with HL team re real estate disposition process (.1); communications with T. Wong re bidding procedures (.4). | 0.50 |
| 01/29/19 | DSP | 024 | Review and respond to correspondence re disposition process for real estate asstes not included in ESL bid. | 0.90 |
| 01/29/19 | RS | 024 | Review O&E title materials re perfection review. | 1.80 |
| 01/30/19 | JAB | 024 | Correspond with Weil and FTI regarding sale process in connection with properties not included in ESL bid (.5); coordinate with members of real estate team regarding same (.4); review real property lien perfection analysis (2.0). | 2.90 |
| 01/30/19 | DSP | 024 | Review correspondence regarding sale of properties not part of ESL bid. | 0.40 |
| 01/30/19 | MAM | 024 | Coordinate with Weil to obtain additional mortgages. | 0.40 |
| 01/30/19 | RS | 024 | Review title materials for perfection analysis. | 2.20 |
| 01/30/19 | SBA | 024 | Review Sparrow Loan Agreement (0.5); draft email summarizing findings (0.3). | 0.80 |
| 01/31/19 | JAB | 024 | Review of new notice of de minimis real property sale (.3); review of applicable purchase agreement and amendments thereto (2.2); review de minimis sale prcedures re real estate assets (1.2); review correspondence with HL and FTI teams regarding same (.2); multiple communications with members of RE team re same (.8). | 4.70 |
| 01/31/19 | PWE | 024 | Prepare spreadsheet of Debtors supplemental assumption and assignment of executory contracts and leases. | 1.40 |
| 01/31/19 | JRC | 024 | Correspond with members of real estate team re de minimis asset sale procedures. | 0.30 |
| 01/31/19 | DSP | 024 | Review leases designated for assumption (0.8); review of Streetsboro & Elyria de minimis sale notice and process (1.0); internal communications re same (.2); review Kmart At Home Stipulation re lease assignments (1.1). | 3.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/31/19 | MAM | 024 | Review update regarding additional mortgages. | 0.30 |
| 01/31/19 | RS | 024 | Conduct real estate O&E review (2.0); confer with Weil re same (.4); confer with members of RE team re same (.8). | 3.20 |
| 01/31/19 | SBA | 024 | Review loan documents to determine mortgage status of Sparrow properties (.4); communications with Debtors' counsel to retrieve missing mortgage documents (.4); review title commitments and mortgages (.8). | 1.60 |
| 01/02/19 | SLB | 025 | Travel to/from White Plains for hearing (total time 2.2 hours). | 1.10 |
| 01/08/19 | AQ | 025 | Travel to White Plains (1.3); travel from White Plains to Office (.9) (total travel time = 2.2). | 1.10 |
| 01/08/19 | PCD | 025 | Travel to (1.5), from (.8) court (full travel time - 2.3). | 1.10 |
| 01/08/19 | SLB | 025 | Travel to (total time = 1.3) and from (total time = 1.0) White Plans for status conference. | 1.10 |
| 01/17/19 | AQ | 025 | Travel from office to White Plains (full travel time = 1.0). | 0.50 |
| 01/17/19 | PCD | 025 | Travel to White Plains for Court (full travel time = .7). | 0.30 |
| 01/18/19 | JLS | 025 | Travel to White Plains for hearing (full travel time = 1.0). | 0.50 |
| 01/18/19 | AQ | 025 | Travel from White Plains to office (full travel time = 1.0). | 0.50 |
| 01/03/19 | APM | 028 | Conduct research re statutory underwriter liability in connection with creditor claims. | 1.30 |
| 01/11/19 | JES | 028 | Conduct research re fiduciary duties. | 0.70 |
| 01/03/19 | APM | 029 | Participate on call with UCC advisors re Sears Re financials (.4); review materials related to Sears RE (.5). | 0.90 |
| 01/03/19 | SLB | 029 | Participate in call with UCC advisors re Sears Re issues. | 0.30 |
| 01/03/19 | EJM | 029 | Review revised draft of intercompany note and collateral agreement (.8); correspondence with Weil re the same (.1). | 0.90 |
| 01/04/19 | ZDL | 029 | Analysis re intercompany issues. | 0.30 |
| 01/07/19 | AF | 029 | Review and analyze intercompany note. | 5.50 |
| 01/08/19 | AF | 029 | Participate on call with S. Welkis and FTI re intercompany claims (.9); review background documents re same (.1). | 1.00 |
| 01/08/19 | JKL | 029 | Review data room maerials re intercompany issues. | 2.00 |
| 01/08/19 | EJM | 029 | Participate on call with S. Welkis, A. Freeman and  FTI re intercompany note (.9); revise intercompany note and collateral agreement (.6); correspond with Weil re drafts of the same (.1). | 1.60 |
| 01/08/19 | SW | 029 | Participate on call with A. Freeman and FAs re intercompany note (.9); review and analyze issues in connection with same (1.1); comment on intercompany note and collateral documents (1.1). | 3.10 |
| 01/09/19 | JKL | 029 | Review data room materials re intercompany notes. | 1.00 |
| 01/15/19 | SLB | 029 | Analyze open intercompany note issues. | 0.40 |
| 01/17/19 | AF | 029 | Review and analyze revisions to intercompany global note (2.9); communications with S. Welkis re same (.9). | 3.80 |
| 01/17/19 | DSP | 029 | Review Intercompany note collateral agreement draft (0.8); review revised intercompany note (0.4). | 1.20 |
| 01/17/19 | EJM | 029 | Review and comment on revised drafts of intercompany note and security agreement (1.5); correspond with Debtors' counsel re the same (0.2). | 1.70 |
| 01/17/19 | SW | 029 | Communications with A. Freeman re revised intercompany note and collateral agreement (.9); communications with WGM re intercompany note and security agreement (.4); finalize intercompany note and collateral agreement (1.8); communications internally re same (.4). | 3.50 |
| 01/18/19 | AF | 029 | Multiple communications re intercompany note (.7); analyze same (.5). | 1.20 |
| 01/24/19 | TST | 029 | Review intercompany note collateral agreement (.8); correspond with members of finance team regarding same (.4). | 1.20 |

Total Hours                                                                    8354.10

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 298.20 | at | $1120.00 | = | $333,984.00 |
| H B JACOBSON | 38.60 | at | $1120.00 | = | $43,232.00 |
| I S DIZENGOFF | 133.50 | at | $1550.00 | = | $206,925.00 |
| A QURESHI | 294.20 | at | $1475.00 | = | $433,945.00 |
| D H BOTTER | 28.60 | at | $1475.00 | = | $42,185.00 |
| P C DUBLIN | 283.90 | at | $1475.00 | = | $418,752.50 |
| A P MILLER | 187.80 | at | $1250.00 | = | $234,750.00 |
| L H LEYDEN | 5.20 | at | $1160.00 | = | $6,032.00 |
| D C VONDLE | 41.40 | at | $1020.00 | = | $42,228.00 |
| J R WILLIAMS | 15.40 | at | $1120.00 | = | $17,248.00 |
| J A BAIN | 78.30 | at | $985.00 | = | $77,125.50 |
| S K LEADER | 6.30 | at | $1020.00 | = | $6,426.00 |
| M L BRIMMAGE JR. | 51.70 | at | $1425.00 | = | $73,672.50 |
| L M LAWRENCE | 284.00 | at | $1020.00 | = | $289,680.00 |
| Z CHEN | 26.00 | at | $925.00 | = | $24,050.00 |
| D S PHELPS | 100.70 | at | $1160.00 | = | $116,812.00 |
| S WELKIS | 58.20 | at | $1275.00 | = | $74,205.00 |
| A M ADLER | 13.70 | at | $1040.00 | = | $14,248.00 |
| H L PECKHAM | 241.40 | at | $905.00 | = | $218,467.00 |
| E D MCGRADY | 103.90 | at | $905.00 | = | $94,029.50 |
| P G O'BRIEN | 6.00 | at | $905.00 | = | $5,430.00 |
| D C LEE | 8.10 | at | $905.00 | = | $7,330.50 |
| A FREEMAN | 198.20 | at | $1100.00 | = | $218,020.00 |
| A L KOO | 216.50 | at | $940.00 | = | $203,510.00 |
| D L CHAPMAN | 239.20 | at | $980.00 | = | $234,416.00 |
| R TIZRAVESH | 246.90 | at | $905.00 | = | $223,444.50 |
| C W CARTY | 355.20 | at | $980.00 | = | $348,096.00 |
| J C MURPHY | 29.50 | at | $960.00 | = | $28,320.00 |
| S L BRAUNER | 399.90 | at | $1125.00 | = | $449,887.50 |
| A M BROWN | 11.60 | at | $865.00 | = | $10,034.00 |
| B T MORRIS | 23.50 | at | $1040.00 | = | $24,440.00 |
| M DANISHEFSKY | 5.50 | at | $950.00 | = | $5,225.00 |
| A T LOCKE | 125.20 | at | $915.00 | = | $114,558.00 |
| R P TOLENTINO | 42.20 | at | $840.00 | = | $35,448.00 |
| K G DEMANDER | 178.60 | at | $805.00 | = | $143,773.00 |
| D E STARK | 7.20 | at | $915.00 | = | $6,588.00 |
| J K LEWIS | 38.70 | at | $630.00 | = | $24,381.00 |
| S SHARAD | 151.30 | at | $815.00 | = | $123,309.50 |
| J P KANE | 244.90 | at | $770.00 | = | $188,573.00 |
| E E HOLLAND | 56.90 | at | $770.00 | = | $43,813.00 |
| J CLARKE | 32.90 | at | $975.00 | = | $32,077.50 |
| E J MCNEILLY | 11.20 | at | $760.00 | = | $8,512.00 |
| A AGAHZADEH | 16.70 | at | $775.00 | = | $12,942.50 |
| J A LATOV | 193.40 | at | $760.00 | = | $146,984.00 |
| Z D LANIER | 299.20 | at | $760.00 | = | $227,392.00 |
| T S THREADCRAFT | 33.50 | at | $870.00 | = | $29,145.00 |
| C B PHILLIPS | 12.90 | at | $555.00 | = | $7,159.50 |
| M A MARSHALL | 19.80 | at | $540.00 | = | $10,692.00 |
| D S PARK | 311.80 | at | $690.00 | = | $215,142.00 |
| M BYUN | 116.90 | at | $890.00 | = | $104,041.00 |
| R SAVAR | 85.30 | at | $690.00 | = | $58,857.00 |
| E M BREWER | 13.70 | at | $510.00 | = | $6,987.00 |
| A L STEED | 28.20 | at | $540.00 | = | $15,228.00 |
| J R KULIKOWSKI | 228.10 | at | $540.00 | = | $123,174.00 |
| J B HILL | 11.50 | at | $540.00 | = | $6,210.00 |
| S AMINIAN | 56.50 | at | $540.00 | = | $30,510.00 |
| M CHEN | 216.40 | at | $540.00 | = | $116,856.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| P J GLACKIN | 218.20 | at | $540.00 | = | $117,828.00 |
| S MAHKAMOVA | 254.00 | at | $560.00 | = | $142,240.00 |
| J E SZYDLO | 203.50 | at | $560.00 | = | $113,960.00 |
| V G ANTOUNIAN | 63.60 | at | $555.00 | = | $35,298.00 |
| A S FAROVITCH | 17.40 | at | $690.00 | = | $12,006.00 |
| E E PARLAR | 59.00 | at | $815.00 | = | $48,085.00 |
| C H HINER | 35.60 | at | $660.00 | = | $23,496.00 |
| K N MILLER | 81.30 | at | $510.00 | = | $41,463.00 |
| A PRAESTHOLM | 70.90 | at | $555.00 | = | $39,349.50 |
| C D DONIAK | 16.20 | at | $745.00 | = | $12,069.00 |
| R J COLLINS | 191.90 | at | $455.00 | = | $87,314.50 |
| A S ELLIOTT | 7.80 | at | $550.00 | = | $4,290.00 |
| J W MA | 32.70 | at | $380.00 | = | $12,426.00 |
| L CHAU | 5.90 | at | $355.00 | = | $2,094.50 |
| M LEONARD | 11.50 | at | $325.00 | = | $3,737.50 |
| M S GREER | 10.60 | at | $295.00 | = | $3,127.00 |
| J A ANDRON | 43.00 | at | $270.00 | = | $11,610.00 |
| W PINKNEY | 26.30 | at | $195.00 | = | $5,128.50 |
| T SOUTHWELL | 22.40 | at | $395.00 | = | $8,848.00 |
| D KRASA-BERSTELL | 16.50 | at | $395.00 | = | $6,517.50 |
| J LANGMACK | 5.90 | at | $335.00 | = | $1,976.50 |
| P W EDWARDS | 11.10 | at | $355.00 | = | $3,940.50 |
| E M ROBERTSON | 170.30 | at | $220.00 | = | $37,466.00 |
| K C EJOH | 136.10 | at | $270.00 | = | $36,747.00 |
| A E MUNOZ | 24.30 | at | $205.00 | = | $4,981.50 |
| B M WALLS | 20.20 | at | $205.00 | = | $4,141.00 |
| S D LEVY | 33.80 | at | $235.00 | = | $7,943.00 |

Current Fees $7,186,587.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $18,396.08 |
| Computerized Legal Research - Lexis - out of contract | $100.70 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $1,659.82 |
| Computerized Legal Research - Courtlink - Out of Contract | $254.61 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $33,552.92 |
| Computerized Legal Research - Westlaw - out of contract | $217.46 |
| Courier Service/Messenger Service- Off Site | $817.90 |
| Document Retrieval | $2,216.50 |
| Duplication - In House | $11,021.00 |
| Color Copy | $362.00 |
| Filing Fees | $200.00 |
| Miscellaneous | $463.09 |
| Meals - Overtime | $1,632.80 |
| Meals - Business | $1,583.02 |
| Meals (100%) | $18,340.09 |
| Computer Parts & Peripherals - Expensed | $8,997.97 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

(<$1,000)

| | |
|---|---|
| Office Supplies - Printing | $12,681.76 |
| Overtime - Admin Staff | $461.22 |
| Postage | $0.47 |
| Professional Fees - Miscellaneous | $147,384.46 |
| Research | $58.50 |
| Telephone - Long Distance | $230.00 |
| Transcripts | $7,919.46 |
| Travel - Airfare | $3,622.24 |
| Travel - Auto Rental | $35.02 |
| Travel - Ground Transportation | $4,683.76 |
| Travel - Lodging (Hotel, Apt, Other) | $26,603.50 |
| Travel - Parking | $58.00 |
| Travel - Telephone & Fax | $23.95 |
| Local Transportation - Overtime | $4,284.51 |
| Travel - Train Fare | $542.00 |

Current Expenses                                              $308,404.81

**Total Amount of This Invoice**                      **$7,494,991.81**

**Prior Balance Due**                                      $5,758,144.73

**Total Balance Due Upon Receipt**              $13,253,136.54

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | $18,396.08 |
| Computerized Legal Research – Lexis – out of contract 30% discount | $100.70 |
| Computerized Legal Research – Courtlink – in contract 50% discount | $1,659.82 |
| Computerized Legal Research – Courtlink – out of contract 50% discount | $254.61 |
| Computerized Legal Research – Westlaw – in contract 30% discount | $33,552.92 |
| Computerized Legal Research – Westlaw – out of contract 30% discount | $217.46 |
| Computer Parts & Peripherals | $8,997.97 |
| Color Copy | $362.00 |
| Courier Service/Messenger Service – Off Site | $817.90 |
| Document Retrieval | $2,216.50 |
| Duplication – In House | $11,021.00 |
| Filing Fees | $200.00 |
| Meals – Business | $1,583.02 |
| Meals - Overtime | $1,632.80 |
| Meals (100%) | $18,340.09 |
| Miscellaneous | $463.09 |
| Office Supplies – Printing | $12,681.76 |
| Overtime – Admin Staff | $461.22 |
| Postage | $0.47 |
| Professional Fees – Misc. | $147,384.46 |
| Research | $58.50 |
| Telephone – Long Distance | $230.00 |
| Transcripts | $7,919.46 |
| Travel – Airfare | $3,622.24 |
| Travel – Auto Rental | $35.02 |
| Travel – Ground Transportation | $4,683.76 |
| Travel – Lodging (Hotel, Apt, Other) | $26,603.50 |
| Travel – Parking | $58.00 |
| Travel – Telephone & Fax | $23.95 |
| Local Transportation – Overtime | $4,284.51 |
| Travel – Train Fare | $542.00 |
| **TOTAL:** | **$308,404.81** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



Strauss Hauer & Feld LLP

|  |  |
|---|---|
| Invoice Number | 1823905 |
| Invoice Date | 04/04/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date |  | Value |
|---|---|---|
| 11/16/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3552350 DATE: 11/16/2018 Transcriber fee for transcript of November 15, 2018 hearing. | $222.00 |
| 11/20/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3556163 DATE: 11/20/2018 Transcriber fee for transcript of November 19, 2018 hearing. | $24.00 |
| 01/01/19 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-20181201 DATE: 1/1/2019 TransUnion public records searches – Dec 2018 - Inv# 541389-20181201 | $10.00 |
| 01/01/19 | Local Transportation – Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3017155901111806 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/01/19, Cab home after working late., Uber | $11.43 |

SEARS CREDITORS COMMITTEE                                                    Page 2
Bill Number: 1823905                                                        04/04/19

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3016387301031902 DATE: 1/3/2019 Overtime Taxi/Car Service/Public Transport, 01/02/19, Overtime taxi, Uber | $54.25 |
| 01/02/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800616 DATE: 1/3/2019 01/02/0019 | $105.88 |
| 01/02/19 | Computerized Legal Research - Lexis - out of contract  Service: COMMERCE CLEARING HOUSE SERVICE; Employee: MORRIS  BRANDON; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $100.70 |
| 01/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MORRIS BRANDON; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.06 |
| 01/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3060759 DATE: 1/6/2019 Shirin Mahkamova - 52 Gu Sushi - 1/2/2019 1 | $20.00 |
| 01/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3060759 DATE: 1/6/2019 Saurabh Sharad - Natsumi - 1/2/2019 1 | $20.00 |
| 01/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3060759 DATE: 1/6/2019 Dean Chapman - Nizza - 1/2/2019 1 | $20.00 |
| 01/02/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3017155901111806 DATE: 1/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/02/19, Cab from office to Court in White Plains re: hearing., Uber | $80.02 |
| 01/03/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3019655501042204 DATE: 1/4/2019 Court Calls, 01/03/19, Telephonic hearing appearance in Sears matter, CourtCall | $30.00 |
| 01/03/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3019920301042204 DATE: 1/4/2019 Overtime Taxi/Car Service/Public Transport, 01/03/19, Overtime taxi, Uber | $54.14 |
| 01/03/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800616 DATE: 1/3/2019 01/03/0019 | $391.13 |

| | | |
|---|---|---|
| 01/03/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800616 DATE: 1/3/2019 01/03/0019 | $169.41 |
| 01/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 1/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 01/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 1/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $120.88 |
| 01/03/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3060759 DATE: 1/6/2019 Shirin Mahkamova - Akdeniz - 1/3/2019 1 | $20.00 |
| 01/03/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3027276201211403 DATE: 1/21/2019 Overtime Taxi/Car Service/Public Transport, 01/03/19, Late car from OBP to home, Uber | $24.14 |
| 01/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 1/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 01/04/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3025122101081803 DATE: 1/8/2019 Overtime Taxi/Car Service/Public Transport, 01/04/19, Overtime taxi, Uber | $47.56 |
| 01/04/19 | Postage  DATE: 1/4/19; SERVICE: 1ST CLASS LETTER | $0.47 |
| 01/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 8.0 | $549.04 |
| 01/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $69.65 |
| 01/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO | $57.93 |

| | | |
|---|---|---|
| | JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | |
| 01/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 | $4.41 |
| 01/04/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3017155901111806 DATE: 1/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/04/19, Cab from home to Weil Gotshal offices for meeting., Uber | $17.00 |
| 01/04/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3017155901111806 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/04/19, Cab home from Weil Gotshal after meeting., Michael G. McGinnity | $15.96 |
| 01/04/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/04/0019 | $62.33 |
| 01/04/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3027276201211403 DATE: 1/21/2019 All Overtime Meals, 01/04/19, Late Working Meal in Office (Delivery), Aya Sushi | $20.00 |
| 01/04/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3027276201211403 DATE: 1/21/2019 Overtime Taxi/Car Service/Public Transport, 01/04/19, Late car from OBP to home, Uber | $22.64 |
| 01/04/19 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/04/19, Uber from home to attend meeting at Weil., Uber | $26.18 |
| 01/04/19 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/04/19, Arro from meeting to home., Arro | $15.30 |
| 01/04/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3608444 DATE: 1/4/2019 Transcriber fee for transcript of January | $24.00 |

SEARS CREDITORS COMMITTEE                             Page 5
Bill Number: 1823905                                       04/04/19

|  |  |  |
|---|---|---|
|  | 2, 2019 hearing. |  |
| 01/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 1/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $115.08 |
| 01/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $2.91 |
| 01/07/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3025122101081803 DATE: 1/8/2019 Overtime Taxi/Car Service/Public Transport, 01/07/19, Overtime taxi, Uber | $47.54 |
| 01/07/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3024929101111806 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/07/19, Taxi from office to home re: late night work., Lyft | $31.93 |
| 01/07/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3017155901111806 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/07/19, Cab home after working late., Uber | $11.30 |
| 01/07/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/07/0019 | $60.10 |
| 01/07/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/07/0019 | $247.69 |
| 01/07/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/07/0019 | $354.71 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: | $2.40 |

SEARS CREDITORS COMMITTEE                                                      Page 6
Bill Number: 1823905                                                           04/04/19

|          |                                                              |          |
|----------|--------------------------------------------------------------|----------|
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $13.60   |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $13.50   |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $38.70   |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $18.10   |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $34.60   |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $20.30   |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $102.50  |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $3.10    |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $29.70   |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $5.90    |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $6.00    |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $51.10   |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $3.80    |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |
| 01/07/19 | Document Retrieval  VENDOR: PACER                             | $123.90  |
|          | SERVICE CENTER INVOICE#:                                      |          |
|          | 2503192-Q42018 DATE: 1/7/2019                                |          |
|          | -- Usage from 10/1/2018 to 12/31/2018                        |          |

SEARS CREDITORS COMMITTEE                                                                    Page 7
Bill Number: 1823905                                                                         04/04/19

| | | |
|---|---|---|
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $259.80 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $5.20 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $81.20 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $106.30 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $28.40 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $375.50 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $700.70 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $1.20 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $3.50 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $187.50 |
| 01/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $588.75 |
| 01/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 1/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.81 |
| 01/07/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 | $20.00 |

| | | |
|---|---|---|
| | Saurabh Sharad - Cafe China 37th Street) - 1/7/2019 2 | |
| 01/07/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Shirin Mahkamova - Abumi - 1/7/2019 2 | $20.00 |
| 01/07/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Dean Chapman - Natsumi - 1/7/2019 2 | $20.00 |
| 01/07/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3027276201211403 DATE: 1/21/2019 Overtime Taxi/Car Service/Public Transport, 01/07/19, Late car from OBP to home, Uber | $21.02 |
| 01/07/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/07/19, Late car home, NYC Taxi Cab | $9.36 |
| 01/07/19 | Local Transportation - Overtime VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 01/07/19, Cab home from working late., NYC Taxi | $15.36 |
| 01/07/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-21835 DATE: 1/7/2019 Key Document Identification (Hours); Engagement Management (hours); Data Management Hours | $117,000.00 |
| 01/08/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3027280701091801 DATE: 1/9/2019 Overtime Taxi/Car Service/Public Transport, 01/08/19, Overtime taxi, Uber | $54.48 |
| 01/08/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3024929101111806 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/08/19, Taxi from office to home re: late night work., Lyft | $33.35 |
| 01/08/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3017155901111806 DATE: 1/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Cab from home to Court in White Plains for hearing., Uber | $79.14 |
| 01/08/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER | $33.72 |

SEARS CREDITORS COMMITTEE                                                      Page 9
Bill Number: 1823905                                                           04/04/19

|          |                                                                                  |          |
|----------|----------------------------------------------------------------------------------|----------|
|          | INVOICE#: 3017155901111806 DATE: 1/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Cab from office to Weil Gotshal offices for meeting., Uber | |
| 01/08/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/08/0019 | $260.76 |
| 01/08/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/08/0019 | $181.82 |
| 01/08/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/08/0019 | $48.99 |
| 01/08/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014120 DATE: 1/11/2019  Vendor: Executive Royal Voucher #: 9010834415 Date: 01/08/2019 Name: Kareen Ejoh‖Car Service, Vendor: Executive Royal Voucher #: 9010834415 Date: 01/08/2019 Name: Kareen Ejoh | $63.78 |
| 01/08/19 | Local Transportation - Overtime VENDOR: PHILIP C. DUBLIN INVOICE#: 3033553001112301 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/08/19, Late Uber Car Service from Sears meeting to home re late meeting outside office with Sears Committee, Uber Car Service | $129.64 |
| 01/08/19 | Computerized Legal Research - Westlaw - out of contract  User: MILLER KATLYNE Date: 1/8/2019 AcctNumber: 1000812018 ConnectTime: 0.0 | $108.73 |
| 01/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 1/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 01/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 1/8/2019 AcctNumber: 1000812018 ConnectTime: 0.0 | $868.57 |
| 01/08/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019  Vendor: Dial Car Voucher #: A4659233 Date: 01/08/2019 Name: Phil Dublin‖Car Service, Vendor: Dial Car Voucher #: A4659233 Date: 01/08/2019 Name: Phil | $207.19 |

SEARS CREDITORS COMMITTEE                                                    Page 10
Bill Number: 1823905                                                         04/04/19

| | | |
|---|---|---|
| | Dublin | |
| 01/08/19 | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888170183 DATE: 1/8/2019 Bloomberg Law Docket Research and tracks - December 2018 | $48.50 |
| 01/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 John Kane - Brooklyn Diner W 43rd St) - 1/8/2019 2 | $20.00 |
| 01/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Dean Chapman - Antalia Mediterranean Turkish Restaurant - 1/8/2019 2 | $20.00 |
| 01/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Shirin Mahkamova - Abumi - 1/8/2019 2 | $20.00 |
| 01/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Kareen Ejoh - Abacky 26th St) - 1/8/2019 2 | $20.00 |
| 01/08/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3027276201211403 DATE: 1/21/2019 Overtime Taxi/Car Service/Public Transport, 01/08/19, Late car from OBP to home, Uber | $22.38 |
| 01/08/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3062634501252206 DATE: 1/25/2019 All Overtime Meals, 01/08/19, Overtime meal, Sweetgreen, Jillian Kulikowski | $20.00 |
| 01/08/19 | Overtime - Admin Staff  Overtime for Kareen Ejoh. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 01/08/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 01/08/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Car to court in White Plains., Uber | $160.89 |
| 01/08/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Car from court in White Plains for A. Qureshi, P. Dublin, S. Brauner and S. Burian, Uber | $95.45 |
| 01/08/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: | $24.96 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

|  |  |  |
|---|---|---|
|  | 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Car from meeting at Weil to home, Uber |  |
| 01/08/19 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 All Overtime Meals, 01/08/19, Meal while working late., Sweetgreen, Saurabh Sharad | $13.95 |
| 01/08/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3040044602122104 DATE: 2/12/2019 Overtime Taxi/Car Service/Public Transport, 01/08/19, Working late Taxi, Uber | $10.79 |
| 01/09/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 3017282701102201 DATE: 1/10/2019 All Overtime Meals, 01/09/19, Dinner while working late, Bareburger | $20.00 |
| 01/09/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3017282701102201 DATE: 1/10/2019 Overtime Taxi/Car Service/Public Transport, 01/09/19, Car service home from the office.  Worked late, Uber | $54.05 |
| 01/09/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/09/0019 | $138.49 |
| 01/09/19 | Computerized Legal Research - Westlaw - out of contract  User: CHEN MICHAEL Date: 1/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.73 |
| 01/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARTY CHRIS Date: 1/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 1/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 1/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $5,562.15 |
| 01/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: | $213.42 |

SEARS CREDITORS COMMITTEE                                                                    Page 12
Bill Number: 1823905                                                                          04/04/19

|  |  |  |
|---|---|---|
| | 1/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 01/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 1/9/2019 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,264.80 |
| 01/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $345.96 |
| 01/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LATOV JEFFREY; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.53 |
| 01/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.46 |
| 01/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: RODRIGUEZ JAIME; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.97 |
| 01/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 7.0 | $402.76 |
| 01/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 18.0 | $26.21 |
| 01/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CONTE ELIZABETH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.81 |
| 01/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: CONTE ELIZABETH; Charge Type: LA DOCUMENT ACCESS; Quantity: 4.0 | $5.75 |
| 01/09/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Catering Akin Gump - Mendy's Kosher Restaurant - 1/9/2019 9 | $136.03 |
| 01/09/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Jeff Jeffrey) Latov - Sakura of Japan - 1/9/2019 1 | $20.00 |
| 01/09/19 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

SEARS CREDITORS COMMITTEE                                    Page 13
Bill Number: 1823905                                          04/04/19

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 John Kane - Haru Restaurant & Sushi Bar Times Square - 1/9/2019 1 |  |
| 01/09/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Dean Chapman - Nizza - 1/9/2019 2 | $20.00 |
| 01/09/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3055756301252206 DATE: 1/25/2019 Overtime Taxi/Car Service/Public Transport, 01/09/19, Taxi from office to home re: late night work., Uber | $24.30 |
| 01/09/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3062592801252206 DATE: 1/25/2019 All Overtime Meals, 01/09/19, Overtime meal, Whole Foods, Jillian Kulikowski | $20.00 |
| 01/09/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 Court Calls, 01/09/19, CourtCall fees for telephonic hearing appearance., CourtCall | $135.00 |
| 01/09/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/09/19, Late car from OBP to home, NYC Taxi Cab | $30.35 |
| 01/09/19 | Meals - Business  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 Dinner - non-overtime, 01/09/19, Dinner for meeting with Akin, FTI and HL., Haru, Joe Szydlo | $727.28 |
| 01/09/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/09/19, Late car home, NYC Taxi Cab | $9.36 |
| 01/09/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/09/19, Late car home, Uber | $18.18 |
| 01/09/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3078452002071705 DATE: 2/7/2019 All Overtime Meals, 01/09/19, Overtime meal while working on Sears documents, Whole Foods, Jillian Kulikowski | $20.00 |
| 01/09/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3040044602122104 DATE: 2/12/2019 | $11.35 |

SEARS CREDITORS COMMITTEE

Page 14

Bill Number: 1823905

04/04/19

| | | |
|---|---|---|
| | Overtime Taxi/Car Service/Public Transport, 01/09/19, Working late Taxi, uber | |
| 01/10/19 | Travel - Ground Transportation VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3031403301110003 DATE: 1/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/10/19, Car home from the office. Working late on Sears., Uber | $42.25 |
| 01/10/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 3032569201111806 DATE: 1/11/2019 All Overtime Meals, 01/10/19, Dinner while working late., Bareburger | $20.00 |
| 01/10/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3024929101111806 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Taxi from office to home re: late night work., Lyft | $32.50 |
| 01/10/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3017155901111806 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Cab home after working late., Taxi Credit Card | $11.76 |
| 01/10/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/10/0019 | $543.01 |
| 01/10/19 | Local Transportation - Overtime VENDOR: MICHAEL BYUN INVOICE#: 3032434801111905 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Taxi re: late night work on 1/9/2019., Lyft | $16.58 |
| 01/10/19 | Local Transportation - Overtime VENDOR: MICHAEL BYUN INVOICE#: 3032434801111905 DATE: 1/11/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Taxi re: late night work., Lyft | $18.79 |
| 01/10/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3033553001112301 DATE: 1/11/2019 Hotel - Lodging, 01/10/19, One night lodging at Knickerbocker Hotel re late office work re Jan. 10 Sears hearing., The Knickerbocker | $295.54 |
| 01/10/19 | Meals - Business  VENDOR: PHILIP C. DUBLIN INVOICE#: | $20.00 |

|  |  |  |
|---|---|---|
|  | 3033553001112301 DATE: 1/11/2019 Hotel - Breakfast, 01/10/19, Charlie Palmer at the Knick - Breakfast - re: Sears early morning hearing., The Knickerbocker, Phil Dublin |  |
| 01/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 1/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 1/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,875.01 |
| 01/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 1/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 1/10/2019 AcctNumber: 1000812018 ConnectTime: 0.0 | $213.42 |
| 01/10/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3030226401142103 DATE: 1/14/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Overtime taxi, Uber | $44.17 |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.46 |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HINER CHANCE; Charge Type: LA ACCESS CHARGE; Quantity: 8.0 | $455.72 |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 18.0 | $25.96 |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $69.19 |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: ALM | $4.33 |

|  |  |  |
|---|---|---|
|  | MEDIA SERVICE; Employee: PRAESTHOLM  AMANDA; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 |  |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PRAESTHOLM AMANDA; Charge Type: LA ACCESS CHARGE; Quantity: 14.0 | $797.50 |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: PRAESTHOLM  AMANDA; Charge Type: LA DOCUMENT ACCESS; Quantity: 44.0 | $63.43 |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 9.0 | $517.85 |
| 01/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 41.0 | $59.73 |
| 01/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Jeff Jeffrey) Latov - Akdeniz - 1/10/2019 | $20.00 |
| 01/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Shirin Mahkamova - Dafni Greek Taverna - 1/10/2019 | $20.00 |
| 01/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Tiffanye Threadcraft - Red Hook Lobster Pound Park Ave) - 1/10/2019 | $20.00 |
| 01/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 John Kane - Poulette Rotisserie Chicken 9th Ave) - 1/10/2019 | $20.00 |
| 01/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Christopher Carty - The Red Flame Diner Coffee House - 1/10/2019 | $20.00 |
| 01/10/19 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Arro from meeting to home., Arro | $13.00 |
| 01/10/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER | $32.76 |

SEARS CREDITORS COMMITTEE                                                        Page 17
Bill Number: 1823905                                                             04/04/19

|  |  |  |
|---|---|---|
|  | INVOICE#: 3065043401281901 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Late car from OBP to home, NYC Taxi Cab |  |
| 01/10/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3613802 DATE: 1/10/2019 Transcriber fee for transcript of January 8, 2019 hearing. | $30.00 |
| 01/10/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Late car from OBP to Home (after midnight 1/9/19), Uber | $22.12 |
| 01/10/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 All Overtime Meals, 01/10/19, Late working dinner, AB Sushi, Joe Szydlo | $20.00 |
| 01/10/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Late car from OBP to Home, Uber | $21.73 |
| 01/10/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Late car home, NYC Taxi Cab | $9.96 |
| 01/10/19 | Local Transportation - Overtime VENDOR: TIFFANY S. THREADCRAFT INVOICE#: 3075777101312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Cab home after working late, Juno | $31.87 |
| 01/10/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-21958 DATE: 1/10/2019 Standalone OCR Processing, Data Hosting, Hosting Project Management,. | $30,384.46 |
| 01/10/19 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 All Overtime Meals, 01/10/19, Dinner while working late., Sweetgreen, Saurabh Sharad | $20.00 |
| 01/10/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3040044602122104 DATE: 2/12/2019 Overtime Taxi/Car Service/Public Transport, 01/10/19, Working late Taxi, | $9.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

|  |  |  |
|---|---|---|
|  | uber |  |
| 01/10/19 | Travel **-** Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 470418 DATE: 1/11/2019 NAME: MCGRADY ERICA D TICKET #: 0760543063 DEPARTURE DATE: 01/11/2019 ROUTE: Unknown | $5.00 |
| 01/10/19 | Travel **-** Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: WF02**-**19MCGRADY DATE: 1/15/2019 NAME: MCGRADY ERICA TICKET #: 0946128715 DEPARTURE DATE: 01/11/2019 ROUTE: WAS NYP | $**-**111.00 |
| 01/11/19 | Travel **-** Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014120 DATE: 1/11/2019  Vendor: Executive Royal Voucher #: 9011100513 Date: 01/11/2019 Name: Erica McGrady\|\|Car Service, Vendor: Executive Royal Voucher #: 9011100513 Date: 01/11/2019 Name: Erica McGrady | $69.08 |
| 01/11/19 | Travel **-** Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3033553001112301 DATE: 1/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/11/19, Uber Car Service from office to Sears meeting., Uber Car Service | $34.60 |
| 01/11/19 | Computerized Legal Research **-** Westlaw **-** in contract 30% discount  User: CHEN MICHAEL Date: 1/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/11/19 | Computerized Legal Research **-** Westlaw **-** in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PRAESTHOLM AMANDA; Charge Type: LA ACCESS CHARGE; Quantity: 6.0 | $341.79 |
| 01/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: PRAESTHOLM  AMANDA; Charge Type: LA DOCUMENT ACCESS; Quantity: 17.0 | $24.51 |
| 01/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 6.0 | $345.23 |
| 01/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: | $14.56 |

SEARS CREDITORS COMMITTEE                                                                    Page 19
Bill Number: 1823905                                                                         04/04/19

| | | |
|---|---|---|
| | SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 10.0 | |
| 01/11/19 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 1/11/2019 | $20.00 |
| 01/11/19 | Meals (100%) VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019 01/11/0019 | $20.00 |
| 01/11/19 | Travel - Ground Transportation VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Taxi/Car Service/Public Transport - non-overtime, 01/11/19, NYC Taxi from office to Weil to attend meeting., NYC Taxi | $17.15 |
| 01/11/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E039-19 DATE: 1/19/2019 |TRACKING #: 1Z02E52E0193863079; SHIP DATE: 01/11/2019; SENDER: Joseph Sorkin; NAME: Jake Struebing COMPANY: Paul Weiss Rifkind Wharton ADDRESS: 1285 6th Avenue, New York, NY 10019 US; | $15.77 |
| 01/11/19 | Local Transportation - Overtime VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3058406501270403 DATE: 1/27/2019 Overtime Taxi/Car Service/Public Transport, 01/11/19, Late night car home from the office., Uber | $15.46 |
| 01/11/19 | Meals - Business VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Hotel - Dinner, 01/11/19, TBD Downstairs, Andaz, Erica McGrady | $71.88 |
| 01/11/19 | Travel - Ground Transportation VENDOR: ALEXIS FREEMAN INVOICE#: 3078417702052213 DATE: 2/5/2019 Taxi/Car Service/Public Transport - non-overtime, 01/11/19, Car from OBP to meeting, Uber | $11.88 |
| 01/11/19 | Travel - Train Fare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 470418 DATE: 1/11/2019 NAME: MCGRADY ERICA TICKET #: 0946128715 DEPARTURE DATE: 01/11/2019 ROUTE: WAS NYP | $284.00 |
| 01/11/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 470430 DATE: 1/11/2019 | $5.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

|  |  |  |
|---|---|---|
|  | NAME: MCGRADY ERICA D TICKET #: 0760543072 DEPARTURE DATE: 01/11/2019 ROUTE: Unknown |  |
| 01/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 470430 DATE: 1/11/2019 NAME: MCGRADY ERICA D TICKET #: 7238836113 DEPARTURE DATE: 01/11/2019 ROUTE: DCA LGA | $289.31 |
| 01/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 1/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 01/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: EJOH KAREEN Date: 1/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 01/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $2.92 |
| 01/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PRAESTHOLM AMANDA; Charge Type: LA ACCESS CHARGE; Quantity: 4.0 | $227.86 |
| 01/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: PRAESTHOLM  AMANDA; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $2.89 |
| 01/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 7.0 | $402.77 |
| 01/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 12.0 | $17.47 |
| 01/12/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Saurabh Sharad - Cafe China 37th Street) - 1/12/2019 | $20.00 |
| 01/12/19 | Meals - Business  VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Hotel - Breakfast, 01/12/19, Breakfast, | $40.00 |

SEARS CREDITORS COMMITTEE                                                        Page 21
Bill Number: 1823905                                                             04/04/19

|  |  |  |
|---|---|---|
|  | Andaz, Erica McGrady |  |
| 01/12/19 | Meals - Business  VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Dinner - non-overtime, 01/12/19, Dinner, Mighty Quinn's Barbeque, Erica McGrady | $53.52 |
| 01/12/19 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 Lunch - non-overtime, 01/12/19, Lunch while working on the weekend., Sweetgreen, Saurabh Sharad | $17.09 |
| 01/13/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3030226401142103 DATE: 1/14/2019 Overtime Taxi/Car Service/Public Transport, 01/13/19, Overtime taxi, Uber | $44.84 |
| 01/13/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3030226401142103 DATE: 1/14/2019 Overtime Taxi/Car Service/Public Transport, 01/13/19, Overtime taxi, Uber | $37.72 |
| 01/13/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Dean Chapman - Mercato - 1/13/2019 | $20.00 |
| 01/13/19 | Travel - Telephone & Fax  VENDOR: ADAM T. LOCKE INVOICE#: 3043112401162310 DATE: 1/16/2019 Travel - WiFi, 01/13/19, Work while traveling, Gogo Air/Delta | $23.95 |
| 01/13/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3038887401181601 DATE: 1/18/2019 All Overtime Meals, 01/13/19, Working meal on weekend., Starbucks, Sara Brauner | $10.07 |
| 01/13/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3038887401181601 DATE: 1/18/2019 All Overtime Meals, 01/13/19, Working meal on weekend., Whole Foods Market, Sara Brauner | $16.76 |
| 01/13/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3038887401181601 DATE: 1/18/2019 Overtime Taxi/Car Service/Public Transport, 01/13/19, Taxi home re: weekend work., Uber | $11.49 |
| 01/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |

SEARS CREDITORS COMMITTEE                                                          Page 22
Bill Number: 1823905                                                               04/04/19

| 01/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 1/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,019.31 |
| 01/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: 169D64 CUI; Charge Type: LA DOCUMENT ACCESS; Quantity: 6.0 | $8.72 |
| 01/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 19.0 | $1,091.03 |
| 01/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 9.0 | $13.08 |
| 01/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PRAESTHOLM AMANDA; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $113.76 |
| 01/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: PRAESTHOLM AMANDA; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.44 |
| 01/13/19 | Meals - Overtime  VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 All Overtime Meals, 01/13/19, Snack while in the office on Sunday., MKT - AKIN GUMP, Allison Miller | $8.47 |
| 01/13/19 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/13/19, Uber from office to home working on ESL bid., Uber | $14.60 |
| 01/13/19 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/13/19, Arro from home to office to work on Sunday., Arro | $15.87 |
| 01/13/19 | Meals - Overtime  VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 All Overtime Meals, 01/13/19, Working lunch while at the office., City of Saints Coffee Roasters, Zach Lanier | $7.75 |
| 01/13/19 | Meals - Business  VENDOR: ERICA D. | $56.39 |

|  |  |  |
|---|---|---|
|  | MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Hotel - Dinner, 01/13/19, Dinner, Andaz, Erica McGrady |  |
| 01/14/19 | Meals - Overtime  VENDOR: MICHAEL BYUN INVOICE#: 3038786801151706 DATE: 1/15/2019 All Overtime Meals, 01/14/19, Dinner re: late night work., Cafe China, Mike Byun | $20.00 |
| 01/14/19 | Local Transportation - Overtime VENDOR: MICHAEL BYUN INVOICE#: 3038786801151706 DATE: 1/15/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Taxi re: late night work., Lyft | $16.60 |
| 01/14/19 | Travel - Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 3039964101152103 DATE: 1/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/14/19, Overtime., Bridges Limousine Services | $120.00 |
| 01/14/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3040289601152304 DATE: 1/15/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Overtime taxi, Uber | $42.29 |
| 01/14/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3038887401181601 DATE: 1/18/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Taxi from office to home re: late night work., Uber | $10.82 |
| 01/14/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3044961601182102 DATE: 1/18/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Taxi from office to home re: late night work., Lyft | $30.23 |
| 01/14/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019 01/14/0019 | $58.79 |
| 01/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 1/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $347.73 |
| 01/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $182.82 |

SEARS CREDITORS COMMITTEE                                                                    Page 24
Bill Number: 1823905                                                                          04/04/19

| | | |
|---|---|---|
| 01/14/19 | Computerized Legal Research – Westlaw – in contract 30% discount  User: ROBERTSON EMONY Date: 1/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/14/19 | Travel – Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014250 DATE: 1/18/2019  Vendor: Executive Royal Voucher #: 9011401749 Date: 01/14/2019 Name: Kareen Ejoh||Car Service, Vendor: Executive Royal Voucher #: 9011401749 Date: 01/14/2019 Name: Kareen Ejoh | $63.78 |
| 01/14/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 4.0 | $276.20 |
| 01/14/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 7.0 | $401.97 |
| 01/14/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 8.0 | $11.62 |
| 01/14/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 9.0 | $516.80 |
| 01/14/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 47.0 | $68.28 |
| 01/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Jeff Jeffrey) Latov – Abumi – 1/14/2019 | $20.00 |
| 01/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Shirin Mahkamova – Abumi – 1/14/2019 | $20.00 |
| 01/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Kareen Ejoh – Nino's 46 W 46th St) – 1/14/2019 | $20.00 |
| 01/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Dean Chapman – West Side Steakhouse – 1/14/2019 | $20.00 |
| 01/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

SEARS CREDITORS COMMITTEE                                                    Page 25
Bill Number: 1823905                                                          04/04/19

|          |                                                                                         |         |
|----------|-----------------------------------------------------------------------------------------|---------|
|          | INVOICE#: 3066475 DATE: 1/20/2019 John Kane - Brooklyn Diner W 43rd St) - 1/14/2019     |         |
| 01/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Zach Zachary) Lanier - Akdeniz - 1/14/2019 | $20.00 |
| 01/14/19 | Travel - Ground Transportation VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Taxi/Car Service/Public Transport - non-overtime, 01/14/19, Uber from home to Weil to attend meeting., Uber | $22.65 |
| 01/14/19 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Arro from Weil to home after attending meeting., Arro | $12.42 |
| 01/14/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3059562501242208 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Overtime Taxi service, Uber | $42.33 |
| 01/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262490 DATE: 1/23/2019 Vendor: Dial Car Voucher #: RV14547198 Date: 01/14/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV14547198 Date: 01/14/2019 Name: Emony Robertson | $54.87 |
| 01/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262490 DATE: 1/23/2019 Vendor: Dial Car Voucher #: RV145471D8 Date: 01/14/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV145471D8 Date: 01/14/2019 Name: Emony Robertson | $51.53 |
| 01/14/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3055756301252206 DATE: 1/25/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Taxi from office to home re: late night work., Uber | $26.64 |
| 01/14/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3062592801252206 DATE: 1/25/2019 All Overtime Meals, 01/14/19, Overtime Meal, Sweetgreen, Jillian Kulikowski | $20.00 |
| 01/14/19 | Local Transportation - Overtime | $31.33 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 26
04/04/19

|  |  |  |
|---|---|---|
|  | VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Late car from OBP to Home., Uber |  |
| 01/14/19 | Meals – Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 All Overtime Meals, 01/14/19, Working Dinner, Burger & Lobster, Joe Szydlo | $20.00 |
| 01/14/19 | Local Transportation – Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Late car from OBP to Home, Uber | $20.95 |
| 01/14/19 | Local Transportation – Overtime VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Late car home, NYC Taxi Cab | $9.36 |
| 01/14/19 | Local Transportation – Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Overtime taxi, UBER | $10.72 |
| 01/14/19 | Meals – Business  VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Hotel – Dinner, 01/14/19, Dinner, Andaz, Erica McGrady | $90.83 |
| 01/14/19 | Travel – Ground Transportation VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Taxi/Car Service/Public Transport – non-overtime, 01/14/19, Transportation, Uber | $14.34 |
| 01/14/19 | Travel – Ground Transportation VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Taxi/Car Service/Public Transport – non-overtime, 01/14/19, Transportation, Uber | $17.09 |
| 01/14/19 | Local Transportation – Overtime VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Cab home after working late., NYC Taxi | $15.35 |
| 01/15/19 | Duplication – In House  Photocopy – Robertson, Emony, NY, 906 page(s) | $181.20 |
| 01/15/19 | Duplication – In House  Photocopy – Ejoh, Kareen, NY, 2770 page(s) | $554.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| | | |
|---|---|---|
| 01/15/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 1760 page(s) | $352.00 |
| 01/15/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 480 page(s) | $96.00 |
| 01/15/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3044961601182102 DATE: 1/18/2019 Overtime Taxi/Car Service/Public Transport, 01/15/19, Taxi from office to home re: late night work., Lyft | $33.23 |
| 01/15/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019 01/15/0019 | $260.76 |
| 01/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 1/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 01/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 1/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,036.47 |
| 01/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,571.32 |
| 01/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $258.93 |
| 01/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 1/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 1/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $182.82 |
| 01/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 1/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $69.06 |
| 01/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $287.11 |

SEARS CREDITORS COMMITTEE                                                      Page 28
Bill Number: 1823905                                                           04/04/19

|          |                                                                                      |         |
|----------|--------------------------------------------------------------------------------------|---------|
|          | ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 5.0 |         |
| 01/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 13.0 | $18.91 |
| 01/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Jeff Jeffrey) Latov - Antalia Mediterranean Turkish Restaurant - 1/15/2019 | $20.00 |
| 01/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 John Kane - Dafni Greek Taverna - 1/15/2019 | $20.00 |
| 01/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Sara Brauner - Norikoh 39th St) - 1/15/2019 | $17.50 |
| 01/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Saurabh Sharad - Cafe China 37th Street) - 1/15/2019 | $20.00 |
| 01/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Kareen Ejoh - The Red Flame Diner Coffee House - 1/15/2019 | $20.00 |
| 01/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Emony Robertson - Natsumi - 1/15/2019 | $20.00 |
| 01/15/19 | Travel - Ground Transportation VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Arro to meeting., Arro | $13.00 |
| 01/15/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3055756301252206 DATE: 1/25/2019 Overtime Taxi/Car Service/Public Transport, 01/15/19, Taxi from office to home re: late night work., Uber | $27.00 |
| 01/15/19 | Local Transportation - Overtime VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3058406501270403 DATE: 1/27/2019 Overtime Taxi/Car Service/Public Transport, 01/15/19, Late night car home | $11.25 |

|  |  |  |
|---|---|---|
|  | from the office., Uber |  |
| 01/15/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 All Overtime Meals, 01/15/19, Working dinner for J. Szydlo and S. Mahkamova, Aya Sushi, Joe Szydlo, Shirin Mahkamova | $40.00 |
| 01/15/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/15/19, Late car from OBP to Home, Uber | $21.27 |
| 01/15/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/15/19, Late car home, NYC Taxi Cab | $8.75 |
| 01/15/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Hotel - Lodging, 01/15/19, Lodging, Andaz | $2,337.66 |
| 01/15/19 | Travel - Ground Transportation VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Transportation, Uber | $16.50 |
| 01/15/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 473978 DATE: 1/15/2019 NAME: MCGRADY ERICA D TICKET #: 0760757316 DEPARTURE DATE: 01/16/2019 ROUTE: Unknown | $10.00 |
| 01/15/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: WF02-19MCGRADY DATE: 1/15/2019 NAME: MCGRADY ERICA TICKET #: 8969014899 DEPARTURE DATE: 01/11/2019 ROUTE: WAS NYP | $111.00 |
| 01/15/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: WF02-19MCGRADY DATE: 1/15/2019 NAME: MCGRADY ERICA TICKET #: 8969014899 DEPARTURE DATE: 01/11/2019 ROUTE: WAS NYP | $-73.00 |
| 01/16/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 3044585501171701 DATE: 1/17/2019 All Overtime Meals, 01/16/19, Dinner while working late., Sweetgreen, Patrick Glackin | $16.06 |
| 01/16/19 | Local Transportation - Overtime | $11.32 |

SEARS CREDITORS COMMITTEE                                                                 Page 30
Bill Number: 1823905                                                                      04/04/19

|  |  |  |
|---|---|---|
|  | VENDOR: SARA L. BRAUNER INVOICE#: 3038887401181601 DATE: 1/18/2019 Overtime Taxi/Car Service/Public Transport, 01/16/19, Taxi from office to home re: late night work on 1/15/2019., Uber |  |
| 01/16/19 | Local Transportation – Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3044961601182102 DATE: 1/18/2019 Overtime Taxi/Car Service/Public Transport, 01/16/19, Taxi from office to home re: late night work., Lyft | $24.51 |
| 01/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019 01/16/0019 | $137.18 |
| 01/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019 01/16/0019 | $272.73 |
| 01/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019 01/16/0019 | $297.23 |
| 01/16/19 | Travel – Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3048889901190102 DATE: 1/19/2019 Hotel – Lodging, 01/16/19, One night's lodging at The Knickerbocker Hotel re: Sears late night/early morning work, The Knickerbocker Hotel | $435.24 |
| 01/16/19 | Computerized Legal Research – Westlaw – in contract 30% discount  User: GLACKIN PATRICK Date: 1/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,208.84 |
| 01/16/19 | Computerized Legal Research – Westlaw – in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 01/16/19 | Travel – Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014250 DATE: 1/18/2019  Vendor: Executive Royal Voucher #: 9011602690 Date: 01/16/2019 Name: Kareen Ejoh||Car Service, Vendor: Executive Royal Voucher #: 9011602690 Date: 01/16/2019 Name: Kareen Ejoh | $63.78 |
| 01/16/19 | Travel – Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014250 DATE: 1/18/2019 | $52.65 |

SEARS CREDITORS COMMITTEE                                                      Page 31
Bill Number: 1823905                                                           04/04/19

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | Vendor: Executive Royal Voucher #: 9011602689 Date: 01/16/2019 Name: Emony Robertson\|Car Service, Vendor: Executive Royal Voucher #: 9011602689 Date: 01/16/2019 Name: Emony Robertson |          |
| 01/16/19 | Travel – Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014250 DATE: 1/18/2019  Vendor: Executive Royal Voucher #: 9011602346 Date: 01/16/2019 Name: Kareen Ejoh\|Car Service, Vendor: Executive Royal Voucher #: 9011602346 Date: 01/16/2019 Name: Kareen Ejoh | $63.78 |
| 01/16/19 | Local Transportation – Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3052396001221802 DATE: 1/22/2019 Overtime Taxi/Car Service/Public Transport, 01/16/19, Taxi home after working late., Uber | $47.39 |
| 01/16/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 7.0 | $401.95 |
| 01/16/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 17.0 | $24.72 |
| 01/16/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Jeff Jeffrey) Latov – Antalia Mediterranean Turkish Restaurant – 1/16/2019 | $20.00 |
| 01/16/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 John Kane – Brooklyn Diner W 43rd St) – 1/16/2019 | $20.00 |
| 01/16/19 | Meals – Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3058612401241909 DATE: 1/24/2019 All Overtime Meals, 01/16/19, Worked late, Whole Foods Market, Michael Chen | $18.90 |
| 01/16/19 | Local Transportation – Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3055756301252206 DATE: 1/25/2019 Overtime Taxi/Car Service/Public Transport, 01/16/19, Taxi from office to home re: late night work., Uber | $26.68 |
| 01/16/19 | Local Transportation – Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 | $34.56 |

SEARS CREDITORS COMMITTEE                                                                      Page 32
Bill Number: 1823905                                                                              04/04/19

|          |                                                                                      |           |
|----------|--------------------------------------------------------------------------------------|-----------|
|          | Overtime Taxi/Car Service/Public Transport, 01/16/19, Late car from OBP to Home., Uber |           |
| 01/16/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 All Overtime Meals, 01/16/19, Late Working Dinner, Angelo Bellini, Joe Szydlo | $20.00 |
| 01/16/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/16/19, Late car from OBP to Home, Uber | $21.30 |
| 01/16/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/16/19, Overtime taxi, UBER | $11.53 |
| 01/16/19 | Travel - Ground Transportation VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/16/19, Transportation, Uber | $16.58 |
| 01/16/19 | Meals - Business  VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Lunch - non-overtime, 01/16/19, Lunch, Whole Foods, Erica McGrady | $20.00 |
| 01/16/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Hotel - Lodging, 01/16/19, Lodging, The Bryant Park | $387.91 |
| 01/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262703 DATE: 1/30/2019  Vendor: Dial Car Voucher #: RV165471B9 Date: 01/16/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV165471B9 Date: 01/16/2019 Name: Emony Robertson | $45.96 |
| 01/16/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 474888 DATE: 1/16/2019 NAME: BRAUNER SARA LY TICKET #: 0760808177 DEPARTURE DATE: 01/16/2019 ROUTE: Unknown | $10.00 |
| 01/16/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 474891 DATE: 1/16/2019 NAME: DUBLIN PHILIP C TICKET #: 0760808179 DEPARTURE DATE: | $10.00 |

SEARS CREDITORS COMMITTEE                                                                Page 33
Bill Number: 1823905                                                                      04/04/19

| Date | Description | Amount |
|---|---|---|
| 01/16/19 | 01/16/2019 ROUTE: Unknown<br>Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 475911 DATE: 1/16/2019<br>NAME: MCGRADY ERICA D TICKET #: 0760858491 DEPARTURE DATE: 01/16/2019 ROUTE: Unknown | $32.00 |
| 01/17/19 | Travel - Ground Transportation<br>VENDOR: PATRICK J. GLACKIN INVOICE#: 3044585501171701 DATE: 1/17/2019<br>Taxi/Car Service/Public Transport - non-overtime, 01/17/19, Car service home from the office.  Worked late., Uber | $49.35 |
| 01/17/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3045831101172305 DATE: 1/17/2019<br>Filing Fees, 01/17/19, Application for Pro Hac Vice Admission (Lacy M. Lawrence), U.S. Bankruptcy Court/SDNY | $200.00 |
| 01/17/19 | Duplication - In House  Photocopy - Krasa-Berstell, Dagmar, NY, 869 page(s) | $173.80 |
| 01/17/19 | Duplication - In House  Photocopy - Krasa-Berstell, Dagmar, NY, 4942 page(s) | $988.40 |
| 01/17/19 | Duplication - In House  Photocopy - Robertson, Emony, NY, 359 page(s) | $71.80 |
| 01/17/19 | Duplication - In House  Photocopy - Robertson, Emony, NY, 1714 page(s) | $342.80 |
| 01/17/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 636 page(s) | $127.20 |
| 01/17/19 | Local Transportation - Overtime<br>VENDOR: SARA L. BRAUNER INVOICE#: 3038887401181601 DATE: 1/18/2019<br>Overtime Taxi/Car Service/Public Transport, 01/17/19, Taxi from office to home re: late night work on 1/16/2019., Uber | $10.55 |
| 01/17/19 | Local Transportation - Overtime<br>VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3044961601182102 DATE: 1/18/2019<br>Overtime Taxi/Car Service/Public Transport, 01/17/19, Taxi from office to home re: late night work., Lyft | $42.75 |
| 01/17/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019<br>01/17/0019 | $391.13 |
| 01/17/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019<br>01/17/0019 | $128.69 |
| 01/17/19 | Meals (100%)  VENDOR: | $127.87 |

SEARS CREDITORS COMMITTEE                                                                 Page 34
Bill Number: 1823905                                                                      04/04/19

|          |                                                                        |          |
|----------|------------------------------------------------------------------------|----------|
|          | RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019 01/17/0019 |          |
| 01/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 1/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 01/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 1/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 1/17/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $426.83 |
| 01/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TOLENTINO RAYMOND Date: 1/17/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $960.36 |
| 01/17/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014250 DATE: 1/18/2019  Vendor: Executive Royal Voucher #: 9011703219 Date: 01/17/2019 Name: Emony Robertson‖Car Service, Vendor: Executive Royal Voucher #: 9011703219 Date: 01/17/2019 Name: Emony Robertson | $52.65 |
| 01/17/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3052396001221802 DATE: 1/22/2019 Overtime Taxi/Car Service/Public Transport, 01/17/19, Taxi home after working late., Uber | $53.18 |
| 01/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.43 |
| 01/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.45 |
| 01/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: HICKS ADRIA; Charge Type: LA DOCUMENT | $1,023.39 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| | | |
|---|---|---|
| | ACCESS; Quantity: 15.0 | |
| 01/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.42 |
| 01/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.45 |
| 01/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: TOLENTINO  RAYMOND; Charge Type: LA DOCUMENT ACCESS; Quantity: 6.0 | $409.35 |
| 01/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TOLENTINO RAYMOND; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.74 |
| 01/17/19 | Local Transportation - Overtime VENDOR: ADAM T. LOCKE INVOICE#: 3053635401222200 DATE: 1/22/2019 Overtime Taxi/Car Service/Public Transport, 01/17/19, Worked late, UBER | $34.31 |
| 01/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Jeff Jeffrey) Latov - Dim Sum Palace W 55th St) - 1/17/2019 | $20.00 |
| 01/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Shirin Mahkamova - Akdeniz - 1/17/2019 | $20.00 |
| 01/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Sophia Levy - Hatsuhana - 1/17/2019 | $19.16 |
| 01/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Sara Brauner - Akdeniz - 1/17/2019 | $112.57 |
| 01/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Dean Chapman - Nizza - 1/17/2019 | $50.64 |
| 01/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Emony Robertson - The Red Flame Diner Coffee House - 1/17/2019 | $20.00 |
| 01/17/19 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3058612401241909 DATE: 1/24/2019 All Overtime Meals, 01/17/19, Worked | $20.00 |

SEARS CREDITORS COMMITTEE                                                          Page 36
Bill Number: 1823905                                                               04/04/19

| | | |
|---|---|---|
| | late, Poke Inn Restaurant, Michael Chen | |
| 01/17/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3059562501242208 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/17/19, Overtime Taxi service, Uber | $53.30 |
| 01/17/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3059562501242208 DATE: 1/24/2019 Overtime Taxi/Car Service/Public Transport, 01/17/19, Overtime Taxi service, Uber | $44.36 |
| 01/17/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014398 DATE: 1/25/2019 Vendor: Executive Royal Voucher #: RV175471AA Date: 01/17/2019 Name: Kareen Ejoh\|Car Service, Vendor: Executive Royal Voucher #: RV175471AA Date: 01/17/2019 Name: Kareen Ejoh | $70.19 |
| 01/17/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3055756301252206 DATE: 1/25/2019 Overtime Taxi/Car Service/Public Transport, 01/17/19, Taxi from office to home re: late night work., Uber | $25.20 |
| 01/17/19 | Meals - Business  VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 Lunch - non-overtime, 01/17/19, Working lunch., SweetGreen Bryant Park, Zach Lanier | $17.09 |
| 01/17/19 | Travel - Ground Transportation VENDOR: ERICA D. MCGRADY INVOICE#: 3057898202010502 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/17/19, Transportation, Uber | $23.74 |
| 01/17/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/17/19, Car to OBP, Uber | $19.14 |
| 01/17/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/17/19, Car from Office to White Plains for Qureshi and Dublin, Uber | $141.91 |
| 01/17/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 | $13.55 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 37
04/04/19

|  |  |  |
|---|---|---|
|  | Taxi/Car Service/Public Transport - non-overtime, 01/17/19, Car for Sears related travel, NYC Taxi Cab |  |
| 01/17/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3078452002011900 DATE: 2/1/2019 All Overtime Meals, 01/17/19, Overtime meal, Whole Foods, Jillian Kulikowski | $20.00 |
| 01/17/19 | Local Transportation - Overtime VENDOR: ALEXIS FREEMAN INVOICE#: 3078417702052213 DATE: 2/5/2019 Overtime Taxi/Car Service/Public Transport, 01/17/19, Late car from OBP to home., Uber | $13.47 |
| 01/17/19 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 All Overtime Meals, 01/17/19, Dinner while working late., Sweetgreen, Saurabh Sharad | $20.00 |
| 01/17/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 475911 DATE: 1/16/2019 NAME: MCGRADY ERICA DENIS TICKET #: 0010118638 DEPARTURE DATE: 01/16/2019 ROUTE: NYP WAS | $284.00 |
| 01/18/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3038887401181601 DATE: 1/18/2019 Overtime Taxi/Car Service/Public Transport, 01/18/19, Taxi from office to home re: late night work on 1/17/2019., Uber | $12.03 |
| 01/18/19 | Local Transportation - Overtime VENDOR: SOPHIA D. LEVY INVOICE#: 3046849801181900 DATE: 1/18/2019 Overtime Taxi/Car Service/Public Transport, 01/18/19, Overtime for 700502.0001, NYC Yellow Cab | $11.30 |
| 01/18/19 | Local Transportation - Overtime VENDOR: PHILIP C. DUBLIN INVOICE#: 3048889901190102 DATE: 1/19/2019 Overtime Taxi/Car Service/Public Transport, 01/18/19, Late night Uber Car Service from Sears meeting to home., Uber Car Service | $125.88 |
| 01/18/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3048889901190102 DATE: 1/19/2019 Hotel - Lodging, 01/18/19, One night's lodging at The Ritz Carlton re early morning Sears hearing in White Plains., The Ritz-Carlton Hotel | $397.43 |

| 01/18/19 | Miscellaneous  VENDOR: PHILIP C. DUBLIN INVOICE#: 3048889901190102 DATE: 1/19/2019 Hotel - Miscellaneous, 01/18/19, Lobby Lounge Tip - Discretionary - re: Sears early morning hearing., The Ritz-Carlton Hotel | $8.00 |
| 01/18/19 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3048889901190102 DATE: 1/19/2019 Taxi/Car Service/Public Transport - non-overtime, 01/18/19, Uber Car Service from Sears hearing in White Plains to home., Uber Car Service | $94.11 |
| 01/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 1/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $335.04 |
| 01/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARTY CHRIS Date: 1/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 1/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 1/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TOLENTINO RAYMOND Date: 1/18/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $987.97 |
| 01/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $69.06 |
| 01/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 29.0 | $1,665.26 |
| 01/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 46.0 | $66.85 |

SEARS CREDITORS COMMITTEE                                                                 Page 39
Bill Number: 1823905                                                                      04/04/19

| | | |
|---|---|---|
| 01/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HINER CHANCE; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.88 |
| 01/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 6.0 | $8.63 |
| 01/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: TOLENTINO  RAYMOND; Charge Type: LA DOCUMENT ACCESS; Quantity: 11.0 | $750.48 |
| 01/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TOLENTINO RAYMOND; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $170.21 |
| 01/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: TOLENTINO  RAYMOND; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 | $4.31 |
| 01/18/19 | Local Transportation - Overtime VENDOR: JOSEPH L. SORKIN INVOICE#: 3056960301232312 DATE: 1/23/2019 Overtime Taxi/Car Service/Public Transport, 01/18/19, Taxi to Hearing in White Plains., Uber | $98.75 |
| 01/18/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Jeff Jeffrey) Latov - Nomado 33 - 1/18/2019 | $20.00 |
| 01/18/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 John Kane - Ding Chinese Restaurant Szechuan Cuisine - 1/18/2019 | $20.00 |
| 01/18/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3055756301252206 DATE: 1/25/2019 Overtime Taxi/Car Service/Public Transport, 01/18/19, Taxi from office to home re: late night work., Uber | $25.23 |
| 01/18/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/18/19, Late car from OBP to Home (after midnight Jan. 17th), Uber | $28.31 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| | | |
|---|---|---|
| 01/18/19 | Local Transportation – Overtime VENDOR: ADAM T. LOCKE INVOICE#: 3075561401312106 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/18/19, Worked late, UBER | $40.04 |
| 01/18/19 | Local Transportation – Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/18/19, Overtime taxi, UBER | $12.52 |
| 01/18/19 | Travel – Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Hotel – Lodging, 01/18/19, Hotel stay in White Plains, NY, Ritz-Carlton | $397.43 |
| 01/18/19 | Travel – Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport – non-overtime, 01/18/19, Car from hotel to Court, Uber | $14.98 |
| 01/18/19 | Travel – Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport – non-overtime, 01/18/19, Car from Court in White Plains to OBP for A. Qureshi, J. Sorkin and M. Diaz (FTI), Uber | $98.23 |
| 01/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800619 DATE: 1/24/2019 01/18/0019 | $247.69 |
| 01/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800619 DATE: 1/24/2019 01/18/0019 | $495.38 |
| 01/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800619 DATE: 1/24/2019 01/18/0019 | $69.24 |
| 01/18/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 011419-207632 DATE: 1/18/2019 Witness Proceedings trancript | $293.15 |
| 01/19/19 | Computerized Legal Research – Westlaw – in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/19/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA | $69.05 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| | DOCUMENT ACCESS; Quantity: 1.0 | |
|---|---|---|
| 01/19/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 6.0 | $344.53 |
| 01/19/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 8.0 | $11.63 |
| 01/19/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3053837001282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/19/19, Taxi from office to home re: weekend work., Uber | $20.28 |
| 01/20/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3052987401222002 DATE: 1/22/2019 All Overtime Meals, 01/20/19, Dinner while working late., Wonton Garden, Erin Parlar | $20.00 |
| 01/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $137.93 |
| 01/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $2.90 |
| 01/20/19 | Local Transportation - Overtime VENDOR: ADAM T. LOCKE INVOICE#: 3075561401312106 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/20/19, Weekend work (into late evening), UBER | $28.92 |
| 01/20/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/20/19, Overtime weekend taxi, UBER | $9.20 |
| 01/20/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115602111805 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 01/20/19, Overtime weekend taxi after attending Sears meeting.  John Kane attended a meeting regarding preparation for Sears deposition and he took this taxi, UBER | $9.20 |
| 01/21/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN | $32.29 |

SEARS CREDITORS COMMITTEE                                                                Page 42
Bill Number: 1823905                                                                     04/04/19

|          |                                                                  |           |
|----------|------------------------------------------------------------------|-----------|
|          | INVOICE#: 3052396001221802 DATE: 1/22/2019 Overtime Taxi/Car Service/Public Transport, 01/21/19, Taxi to office - during MLK holiday., Uber | |
| 01/21/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3052396001221802 DATE: 1/22/2019 Overtime Taxi/Car Service/Public Transport, 01/21/19, Taxi home after working on MLK holiday., Uber | $45.59 |
| 01/21/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014398 DATE: 1/25/2019 Vendor: Executive Royal Voucher #: 9012104151 Date: 01/21/2019 Name: Emony Robertson‖Car Service, Vendor: Executive Royal Voucher #: 9012104151 Date: 01/21/2019 Name: Emony Robertson | $150.11 |
| 01/21/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 Court Calls, 01/21/19, CourtCall fees for telephonic hearing appearance, CourtCall | $65.00 |
| 01/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 1/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 01/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 1/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $883.49 |
| 01/21/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3053837001282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/21/19, Taxi from office to home re: late night work., Uber | $10.86 |
| 01/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $68.96 |
| 01/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 22.0 | $1,261.64 |
| 01/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 31.0 | $45.00 |

SEARS CREDITORS COMMITTEE                                                                    Page 43
Bill Number: 1823905                                                                         04/04/19

| | | |
|---|---|---|
| 01/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LAW REVIEWS; Employee: HINER CHANCE; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $76.24 |
| 01/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HINER CHANCE; Charge Type: LA ACCESS CHARGE; Quantity: 5.0 | $284.12 |
| 01/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $2.91 |
| 01/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.36 |
| 01/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.45 |
| 01/21/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Sara Brauner - Norikoh 39th St) - 1/21/2019 | $20.00 |
| 01/21/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Emony Robertson - Lime Jungle - 1/21/2019 | $20.00 |
| 01/21/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 John Kane - Georgio's Country Grill - 1/21/2019 | $20.00 |
| 01/21/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/21/19, Car from Airport to Office, NYC Taxi Cab | $70.27 |
| 01/22/19 | Duplication - In House  Photocopy - Robertson, Emony, NY, 5173 page(s) | $1,034.60 |
| 01/22/19 | Duplication - In House  Photocopy - User # 990100, NY, 3762 page(s) | $752.40 |
| 01/22/19 | Computerized Legal Research - Courtlink - Out of Contract  COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 12/1/2018-12/31/2018 | $254.61 |
| 01/22/19 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 3055731801231802 DATE: | $54.11 |

|  |  |  |
|---|---|---|
|  | 1/23/2019<br>Taxi/Car Service/Public Transport - non-overtime, 01/22/19, Car service home from the office.  Worked late., Uber |  |
| 01/22/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount<br>COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 12/1/2018-12/31/2018 | $1,659.82 |
| 01/22/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3055755901231903 DATE: 1/23/2019<br>All Overtime Meals, 01/22/19, Dinner while working late., Seamless - Just Salad, Erin Parlar | $20.00 |
| 01/22/19 | Travel - Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 3057871101241509 DATE: 1/24/2019<br>Taxi/Car Service/Public Transport - non-overtime, 01/22/19, Overtime, Bridges Limousine Services | $120.00 |
| 01/22/19 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3058612401241909 DATE: 1/24/2019<br>All Overtime Meals, 01/22/19, Worked late, Sake Bar Hagi 46, Michael Chen | $20.00 |
| 01/22/19 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 3058828701242106 DATE: 1/24/2019<br>Overtime Taxi/Car Service/Public Transport, 01/22/19, Arro from Weil to home after attending meeting., Arro | $13.57 |
| 01/22/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3059562501242208 DATE: 1/24/2019<br>Overtime Taxi/Car Service/Public Transport, 01/22/19, Overtime Taxi service, Uber | $42.77 |
| 01/22/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3061087801251603 DATE: 1/25/2019<br>Overtime Taxi/Car Service/Public Transport, 01/22/19, Taxi from office to home re: late night work., Lyft | $26.43 |
| 01/22/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3056933101251706 DATE: 1/25/2019<br>Overtime Taxi/Car Service/Public Transport, 01/22/19, Taxi home after working late., Uber | $49.15 |
| 01/22/19 | Meals - Overtime  VENDOR: ZACHARY D. LANIER INVOICE#: | $6.40 |

SEARS CREDITORS COMMITTEE                                                    Page 45
Bill Number: 1823905                                                         04/04/19

|  |  |  |
|---|---|---|
|  | 3065043401281901 DATE: 1/28/2019 All Overtime Meals, 01/22/19, Working late dinner., MKT - Akin gump, Zach Lanier |  |
| 01/22/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3626198 DATE: 1/22/2019 Transcriber fee for transcript of January 18, 2019 hearing. | $103.20 |
| 01/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SOUTHWELL TRACY Date: 1/22/2019 AcctNumber: 1000045367 ConnectTime: 0.0 | $182.82 |
| 01/22/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 All Overtime Meals, 01/22/19, Late Working Dinner, Luke's Lobster, Joe Szydlo | $20.00 |
| 01/22/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/22/19, Late car from OBP to Home, Uber | $20.85 |
| 01/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 11.0 | $630.81 |
| 01/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 20.0 | $29.02 |
| 01/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.69 |
| 01/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 6.0 | $8.61 |
| 01/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SOUTHWELL  TRACY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.40 |
| 01/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Jeff Jeffrey) Latov - Akdeniz - 1/22/2019 | $20.00 |

SEARS CREDITORS COMMITTEE                                                                    Page 46
Bill Number: 1823905                                                                          04/04/19

| | | |
|---|---|---|
| 01/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Adam Locke - Cafe China 37th Street) - 1/22/2019 | $20.00 |
| 01/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Shirin Mahkamova - Abeca Sushi - 1/22/2019 | $20.00 |
| 01/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Dean Chapman - West Side Steakhouse - 1/22/2019 | $50.73 |
| 01/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Sorkin Joseph - Haru Restaurant & Sushi Bar  Times Square - 1/22/2019 | $111.90 |
| 01/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Sorkin Joseph - Haru Restaurant & Sushi Bar  Times Square - 1/22/2019 | $193.79 |
| 01/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 John Kane - Galaxy Diner - 1/22/2019 | $20.00 |
| 01/22/19 | Local Transportation - Overtime VENDOR: ADAM T. LOCKE INVOICE#: 3075561401312106 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/22/19, Worked late, UBER | $29.59 |
| 01/22/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/22/19, Overtime  taxi, UBER | $5.00 |
| 01/22/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E049-19 DATE: 1/26/2019 |TRACKING #: 1Z02E52E0195030992; SHIP DATE: 01/22/2019; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | $20.74 |
| 01/22/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3078452002011900 DATE: 2/1/2019 All Overtime Meals, 01/22/19, Overtime meal, Dos Toros, Jillian Kulikowski | $20.00 |
| 01/22/19 | Local Transportation - Overtime VENDOR: PHILIP C. DUBLIN INVOICE#: 3078991102012201 DATE: | $128.43 |

|  |  |  |
|---|---|---|
|  | 2/1/2019<br>Overtime Taxi/Car Service/Public Transport, 01/22/19, Late Uber Car Service from office to home after late night office work re Sears., Uber Car Service |  |
| 01/22/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800619 DATE: 1/24/2019<br>01/22/0019 | $260.76 |
| 01/22/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800619 DATE: 1/24/2019<br>01/22/0019 | $625.20 |
| 01/22/19 | Overtime - Admin Staff  Overtime for E. Robertson.C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 01/22/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 01/22/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 01/22/2019; Overtime - 1x; Client: 700502; Matter: 0001 | $18.96 |
| 01/22/19 | Transcripts  VENDOR: MAGNA LEGAL SERVICES INVOICE#: 479398 DATE: 1/22/2019<br>Deposition transcript  - Jeffrey Stollewwerck | $2,716.20 |
| 01/23/19 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 3058915601241909 DATE: 1/24/2019<br>Taxi/Car Service/Public Transport - non-overtime, 01/23/19, Car service home from the office.  Worked late., Uber | $59.89 |
| 01/23/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 3058915601241909 DATE: 1/24/2019<br>All Overtime Meals, 01/23/19, Dinner while working late., Whole Foods Market, Patrick Glackin | $18.32 |
| 01/23/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3059562501242208 DATE: 1/24/2019<br>Overtime Taxi/Car Service/Public Transport, 01/23/19, Overtime Taxi service, Uber | $42.86 |
| 01/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262490 DATE: 1/23/2019<br> Vendor: Dial Car Voucher #: RV1D54714C Date: 01/23/2019 Name: Ervin Lutchman‖Car Service, Vendor: Dial Car Voucher #: RV1D54714C Date: 01/23/2019 Name: Ervin Lutchman | $77.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| | | |
|---|---|---|
| 01/23/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3055756301252206 DATE: 1/25/2019 Overtime Taxi/Car Service/Public Transport, 01/23/19, Taxi from office to home re: late night work., Uber | $21.92 |
| 01/23/19 | Local Transportation - Overtime VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3058406501270403 DATE: 1/27/2019 Overtime Taxi/Car Service/Public Transport, 01/23/19, Late night car home from the office., Uber | $16.28 |
| 01/23/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/23/19, Late car from OBP to Home (after midnight Jan. 22nd), Uber | $27.28 |
| 01/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SOUTHWELL TRACY Date: 1/23/2019 AcctNumber: 1000045367 ConnectTime: 0.0 | $106.71 |
| 01/23/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 All Overtime Meals, 01/23/19, Late Working Dinner for Sears team, Akdeniz, Joe Szydlo | $359.71 |
| 01/23/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/23/19, Late car from OBP to Home, Uber | $20.80 |
| 01/23/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3053837001282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/23/19, Taxi from office to home re: late night work on 1/22/2019., Taxi Credit Card | $10.56 |
| 01/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.44 |
| 01/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: SOUTHWELL  TRACY; Charge Type: LA DOCUMENT ACCESS; Quantity: | $66.50 |

|  |  |  |
|---|---|---|
|  | 1.0 |  |
| 01/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SOUTHWELL TRACY; Charge Type: LA ACCESS CHARGE; Quantity: 4.0 | $221.20 |
| 01/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SOUTHWELL  TRACY; Charge Type: LA DOCUMENT ACCESS; Quantity: 4.0 | $5.60 |
| 01/23/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Jillian Kulikowski - Fresh Basil's Catering - 1/23/2019 | $167.69 |
| 01/23/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Jeff Jeffrey) Latov - Del Sur W 38th St) - 1/23/2019 | $20.00 |
| 01/23/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Greg Gregory) Adelabu - Famous Amadeus Pizza - 1/23/2019 | $20.00 |
| 01/23/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Ervin Lutchman - Asian 59 E 59th St) - 1/23/2019 | $20.00 |
| 01/23/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/23/19, Overtime  taxi, UBER | $12.49 |
| 01/23/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E049-19 DATE: 1/26/2019 |TRACKING #: 1Z02E52E0197391054; SHIP DATE: 01/23/2019; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | $20.74 |
| 01/23/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/23/19, Late car home (after midnight on Jan. 22nd), Uber | $18.35 |
| 01/23/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/23/19, Early car to Office to | $29.91 |

SEARS CREDITORS COMMITTEE                                                                 Page 50
Bill Number: 1823905                                                                      04/04/19

| | | |
|---|---|---|
| | prep for deposition, Uber | |
| 01/23/19 | Local Transportation - Overtime<br>VENDOR: ABID QURESHI INVOICE#:<br>3076055102011900 DATE: 2/1/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 01/23/19, Late car home, Uber | $20.50 |
| 01/23/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1262703 DATE: 1/30/2019<br>Vendor: Dial Car Voucher #:<br>RV1D54713C Date: 01/23/2019 Name:<br>Greg Adelabu\|\|Car Service, Vendor: Dial<br>Car Voucher #: RV1D54713C Date:<br>01/23/2019 Name: Greg Adelabu | $73.76 |
| 01/23/19 | Travel - Ground Transportation<br>VENDOR: NY BLACK CAR<br>INVOICE#: 5014522 DATE: 2/1/2019<br>Vendor: Executive Royal Voucher #:<br>9012304709 Date: 01/23/2019 Name:<br>Kareen Ejoh\|\|Car Service, Vendor:<br>Executive Royal Voucher #: 9012304709<br>Date: 01/23/2019 Name: Kareen Ejoh | $63.78 |
| 01/23/19 | Travel - Ground Transportation<br>VENDOR: NY BLACK CAR<br>INVOICE#: 5014522 DATE: 2/1/2019<br>Vendor: Executive Royal Voucher #:<br>RV1D54715C Date: 01/23/2019 Name:<br>Emony Robertson\|\|Car Service, Vendor:<br>Executive Royal Voucher #:<br>RV1D54715C Date: 01/23/2019 Name:<br>Emony Robertson | $52.65 |
| 01/23/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1262985 DATE: 2/6/2019<br>Vendor: Dial Car Voucher #:<br>RV1D54719C Date: 01/23/2019 Name:<br>Emony Robertson\|\|Car Service, Vendor:<br>Dial Car Voucher #: RV1D54719C Date:<br>01/23/2019 Name: Emony Robertson | $61.56 |
| 01/23/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800619 DATE:<br>1/24/2019<br>01/23/0019 | $338.38 |
| 01/23/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800619 DATE:<br>1/24/2019<br>01/23/0019 | $338.38 |
| 01/23/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800619 DATE:<br>1/24/2019<br>01/23/0019 | $61.84 |
| 01/23/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800619 DATE:<br>1/24/2019 | $338.38 |

| | | |
|---|---|---|
| 01/23/19 | 01/23/0019<br>Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800619 DATE:<br>1/24/2019 | $77.74 |
| 01/23/19 | 01/23/0019<br>Travel - Ground Transportation<br>VENDOR: NY BLACK CAR<br>INVOICE#: 5015078 DATE: 3/1/2019<br> Vendor: Executive Royal Voucher #:<br>9012305126 Date: 01/23/2019 Name:<br>Kareen Ejoh||Car Service, Vendor:<br>Executive Royal Voucher #: 9012305126<br>Date: 01/23/2019 Name: Kareen Ejoh | $164.16 |
| 01/24/19 | Meals - Overtime  VENDOR: PATRICK<br>J. GLACKIN INVOICE#:<br>3058915601241909 DATE: 1/24/2019<br>All Overtime Meals, 01/24/19, Dinner<br>while working late., HB Burger, Patrick<br>Glackin | $20.00 |
| 01/24/19 | Local Transportation - Overtime<br>VENDOR: SHIRIN MAHKAMOVA<br>INVOICE#: 3061087801251603 DATE:<br>1/25/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 01/24/19, Taxi from office to<br>home re: late night work., Lyft | $28.92 |
| 01/24/19 | Local Transportation - Overtime<br>VENDOR: DEAN L. CHAPMAN<br>INVOICE#: 3056933101251706 DATE:<br>1/25/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 01/24/19, Taxi after working<br>late; after midnight 1/23., Uber | $41.22 |
| 01/24/19 | Local Transportation - Overtime<br>VENDOR: ZACHARY D. LANIER<br>INVOICE#: 3065043401281901 DATE:<br>1/28/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 01/24/19, Late car from OBP<br>to Home (after midnight Jan. 23rd), Uber | $24.03 |
| 01/24/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>MAKHKAMOVA SHIRIN Date:<br>1/24/2019 AcctNumber: 1000193694<br>ConnectTime: 0.0 | $561.14 |
| 01/24/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>ACKER-RAMIREZ REFUGIO Date:<br>1/24/2019 AcctNumber: 1003389479<br>ConnectTime: 0.0 | $213.42 |
| 01/24/19 | Local Transportation - Overtime<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3053837001282313 DATE:<br>1/28/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 01/24/19, Taxi from office to<br>home re: late night work on 1/23/2019., | $12.36 |

| Date | Description | Amount |
|---|---|---|
| | NYC Taxi | |
| 01/24/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3053837001282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/24/19, Taxi from office to home re: late night work., NYC Taxi | $11.76 |
| 01/24/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 011519-660951 DATE: 1/24/2019 In Re Sears Holding Corporation, et al., Proceedings cont pg 36, 1/15/2019 - Certified Transcript and Exhibits | $386.40 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $68.97 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 8.0 | $458.78 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 6.0 | $8.72 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HOLLAND ERICA; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.69 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: HOLLAND ERICA; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $7.18 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $113.37 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.35 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $7.26 |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: TOLENTINO RAYMOND; Charge | $68.17 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| Date | Description | Amount |
|------|-------------|--------|
| | Type: LA DOCUMENT ACCESS; Quantity: 1.0 | |
| 01/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: TOLENTINO RAYMOND; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $2.87 |
| 01/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Jeff Jeffrey) Latov - Del Sur W 38th St) - 1/24/2019 | $20.00 |
| 01/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Shirin Mahkamova - Aki Sushi 39th St) - 1/24/2019 | $20.00 |
| 01/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Sara Brauner - 7 Green and Grain - 1/24/2019 | $20.00 |
| 01/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Zach Zachary) Lanier - Osteria al Doge - 1/24/2019 | $20.00 |
| 01/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Adam Locke - Hummus Kitchen - 1/24/2019 | $18.60 |
| 01/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Dean Chapman - Akdeniz - 1/24/2019 | $20.00 |
| 01/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Emony Robertson - Lucky's Famous Burgers - 1/24/2019 | $20.00 |
| 01/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Kareen Ejoh - Bon Chon Chicken 5th Ave) - 1/24/2019 | $20.00 |
| 01/24/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/24/19, Overtime  taxi, yellow cab | $10.75 |
| 01/24/19 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3078390402012104 DATE: 2/1/2019 All Overtime Meals, 01/24/19, Worked late, Poke Inn, Michael Chen | $20.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 54
04/04/19

| | | |
|---|---|---|
| 01/24/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800619 DATE: 1/24/2019 01/24/0019 | $391.13 |
| 01/24/19 | Overtime - Admin Staff  Overtime for E. Robertson & K. Ejoh. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 01/24/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 01/24/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 01/24/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $28.44 |
| 01/24/19 | Duplication - In House  Photocopy - Robertson, Emony, NY, 1288 page(s) | $257.60 |
| 01/25/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3056933101251706 DATE: 1/25/2019 Overtime Taxi/Car Service/Public Transport, 01/25/19, Taxi home after working late; after midnight 1/24., Uber | $41.42 |
| 01/25/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KRASA-BERSTELL DAGMARA Date: 1/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $351.43 |
| 01/25/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 All Overtime Meals, 01/25/19, Working dinner for Sears team (who worked late on objection), John's Pizzeria, Joe Szydlo | $251.15 |
| 01/25/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3066444401282101 DATE: 1/28/2019 All Overtime Meals, 01/25/19, Dinner while working late on Saturday., Seamless Cafe China, Erin Parlar | $20.00 |
| 01/25/19 | Meals - Business  VENDOR: LACY M. LAWRENCE INVOICE#: 3074315701311603 DATE: 1/31/2019 Dinner - non-overtime, 01/25/19, Sears litigation team dinner - Sale Objection (Task Code 023), Olivella's | $207.52 |
| 01/25/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Jeff Jeffrey) Latov - Akdeniz - 1/25/2019 | $20.00 |
| 01/25/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Greg Gregory) Adelabu - Atomic Wings E 49th St) - 1/25/2019 | $20.00 |
| 01/25/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

|  |  |  |
|---|---|---|
|  | INVOICE#: 3067826 DATE: 1/27/2019 Shirin Mahkamova - Abumi - 1/25/2019 |  |
| 01/25/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/25/19, Overtime taxi, UBER | $10.78 |
| 01/25/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3077748202011701 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/25/19, Taxi from office to home re: late night work., Lyft | $26.47 |
| 01/25/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/25/19, Late car home (after midnight on Jan. 24th), Uber | $18.33 |
| 01/25/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014522 DATE: 2/1/2019 Vendor: Executive Royal Voucher #: 9012505876 Date: 01/25/2019 Name: Kareen Ejoh‖Car Service, Vendor: Executive Royal Voucher #: 9012505876 Date: 01/25/2019 Name: Kareen Ejoh | $63.78 |
| 01/25/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014522 DATE: 2/1/2019 Vendor: Executive Royal Voucher #: RV1F5471DD Date: 01/25/2019 Name: Emony Robertson‖Car Service, Vendor: Executive Royal Voucher #: RV1F5471DD Date: 01/25/2019 Name: Emony Robertson | $71.02 |
| 01/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: a198107 Date: 01/25/2019 Name: Ervin Lutchman‖Car Service, Vendor: Dial Car Voucher #: a198107 Date: 01/25/2019 Name: Ervin Lutchman | $77.10 |
| 01/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: RV1F54718D Date: 01/25/2019 Name: Greg Adelabu‖Car Service, Vendor: Dial Car Voucher #: RV1F54718D Date: 01/25/2019 Name: Greg Adelabu | $68.19 |
| 01/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: | $45.96 |

|  |  |  |
|---|---|---|
|  | RV1F5471BD Date: 01/25/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV1F5471BD Date: 01/25/2019 Name: Emony Robertson |  |
| 01/25/19 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 All Overtime Meals, 01/25/19, Meal while working late., Sweetgreen, Saurabh Sharad | $17.09 |
| 01/25/19 | Local Transportation - Overtime VENDOR: SAURABH SHARAD INVOICE#: 3100173202112002 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 01/25/19, Cab home from working late., NYC Taxi | $15.95 |
| 01/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/25/0019 | $61.84 |
| 01/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/25/0019 | $338.38 |
| 01/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/25/0019 | $338.38 |
| 01/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/25/0019 | $338.38 |
| 01/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/25/0019 | $338.38 |
| 01/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/25/0019 | $338.38 |
| 01/25/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3102364802122005 DATE: 2/12/2019 Taxi/Car Service/Public Transport - non-overtime, 01/25/19, Car home from office., Yellow Cab | $14.16 |
| 01/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 483531 DATE: 1/25/2019 NAME: DUBLIN PHILIP C TICKET #: | $10.00 |

| | | |
|---|---|---|
| | 0761312695 DEPARTURE DATE: 01/25/2019 ROUTE: Unknown | |
| 01/25/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 012319-661069 DATE: 1/25/2019 | $2,209.81 |
| | Deposition transcript of Kunal Maklani | |
| 01/26/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 | $30.96 |
| | Overtime Taxi/Car Service/Public Transport, 01/26/19, Late car from OBP to Home (after midnight Jan. 25th), Uber | |
| 01/26/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3065043401281901 DATE: 1/28/2019 | $26.54 |
| | Overtime Taxi/Car Service/Public Transport, 01/26/19, Early car from Home to OBP, Uber | |
| 01/26/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 | $20.33 |
| | Overtime Taxi/Car Service/Public Transport, 01/26/19, Late car from OBP to Home (after midnight on 1/25/19), Uber | |
| 01/26/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 | $19.50 |
| | Overtime Taxi/Car Service/Public Transport, 01/26/19, Car from Home to OBP, Uber | |
| 01/26/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3065725001282002 DATE: 1/28/2019 | $24.89 |
| | Overtime Taxi/Car Service/Public Transport, 01/26/19, Car from OBP to Home, Uber | |
| 01/26/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3066444401282101 DATE: 1/28/2019 | $17.53 |
| | All Overtime Meals, 01/26/19, Meal while working on Saturday, Danish Gourment Inc., Erin Parlar | |
| 01/26/19 | Travel - Ground Transportation VENDOR: ERIN E. PARLAR INVOICE#: 3066444401282101 DATE: 1/28/2019 | $89.71 |
| | Taxi/Car Service/Public Transport - non-overtime, 01/26/19, Car service home from the office.  Worked late on a Saturday., Lyft | |
| 01/26/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER | $10.96 |

SEARS CREDITORS COMMITTEE                                               Page 58
Bill Number: 1823905                                                    04/04/19

|            |                                                                                                                                                                                                                                 |          |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | INVOICE#: 3053837001282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/26/19, Taxi from office to home re: late night work on 1/25/2019., Uber                                                                         |          |
| 01/26/19   | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3053837001282313 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/26/19, Taxi from office to home re: weekend work., Uber                                 | $19.56   |
| 01/26/19   | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3068752301291804 DATE: 1/29/2019 Overtime Taxi/Car Service/Public Transport, 01/26/19, Overtime taxi, Uber                                                             | $52.99   |
| 01/26/19   | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3068752301291804 DATE: 1/29/2019 Overtime Taxi/Car Service/Public Transport, 01/26/19, Overtime taxi, Uber                                                             | $49.22   |
| 01/26/19   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Dean Chapman - City Sandwich - 1/26/2019                                                                                                 | $20.00   |
| 01/26/19   | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/26/19, Late car home (after midnight on Jan. 25th), Uber                                    | $20.95   |
| 01/26/19   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/26/19, Early car to Office to prep for depositions, Uber                               | $21.43   |
| 01/26/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3078991102012201 DATE: 2/1/2019 Hotel - Lodging, 01/26/19, One night lodging (Friday night) re: late night office work re Sears, Knickerbocker Hotel              | $301.86  |
| 01/26/19   | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3078991102012201 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/26/19, Saturday Uber Car Service from office to home re weekend office work re Sears., Uber Car Service | $150.26  |
| 01/26/19   | Meals - Business  VENDOR: PHILIP C.                                                                                                                                                                                                      | $155.26  |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| | | |
|---|---|---|
| | DUBLIN INVOICE#: 3096658802090200 DATE: 2/9/2019 Dinner - non-overtime, 01/26/19, Cash reimbursement to Z. Lanier re weekend working dinner re Sears., Cafe Paulette, Phil Dublin, Ira Dizengoff, Zach Lanier | |
| 01/26/19 | Travel - Airfare  VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602142001 DATE: 2/14/2019 Airfare, 01/26/19, Sears Depositions - NY | $1,050.60 |
| 01/27/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Emony Robertson - Empanada Mama 9th Avenue) - 1/27/2019 | $20.00 |
| 01/27/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3075115601312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/27/19, Overtime weekend taxi, UBER | $14.72 |
| 01/27/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/27/19, Late car home, NYC Taxi Cab | $6.80 |
| 01/27/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3081967902042004 DATE: 2/4/2019 Lunch - non-overtime, 01/27/19, Beverage at meeting with A. Qureshi, Starbucks, Joseph Sorkin | $9.69 |
| 01/27/19 | Overtime - Admin Staff  Overtime for Karen Ejoh & Emony Robertson. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 01/27/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $135.18 |
| 01/27/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 01/27/19, Sears Depositions - NY, Uber | $73.10 |
| 01/27/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 484621 DATE: 1/27/2019 NAME: DEMANDER KATHRY TICKET #: 0761367220 DEPARTURE DATE: 01/29/2019 ROUTE: Unknown | $5.00 |
| 01/27/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 484621 DATE: 1/27/2019 NAME: DEMANDER KATHRY TICKET #: 7243762221 DEPARTURE DATE: 01/29/2019 ROUTE: DFW LGA | $629.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

|  |  |  |
|---|---|---|
|  | DFW |  |
| 01/28/19 | Duplication - In House  Photocopy - Breining-Charland, Cyn, DC, 360 page(s) | $72.00 |
| 01/28/19 | Duplication - In House  Photocopy - User # 990100, NY, 1950 page(s) | $390.00 |
| 01/28/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3069524901292103 DATE: 1/29/2019 All Overtime Meals, 01/28/19, Overtime meals for deposition prep, Sweetgreen, for Sears litigation team | $245.13 |
| 01/28/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3053837001312106 DATE: 1/31/2019 Hotel - Meeting Room, 01/28/19, War room at hotel for trial., The Ritz-Carlton New York Westchester | $21,517.89 |
| 01/28/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3077748202011701 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/28/19, Taxi from office to home re: late night work., Lyft | $27.64 |
| 01/28/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/28/19, Car for Sears related travel, NYC Taxi Cab | $11.76 |
| 01/28/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 1/28/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $172.07 |
| 01/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 16.0 | $23.24 |
| 01/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Shirin Mahkamova - Abumi - 1/28/2019 | $20.00 |
| 01/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Kareen Ejoh - Nino's 46 W 46th St) - 1/28/2019 | $20.00 |
| 01/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 | $20.00 |

| | | |
|---|---|---|
| | Dean Chapman - Nizza - 1/28/2019 | |
| 01/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 | $20.00 |
| | Emony Robertson - Angelo Bellini - 1/28/2019 | |
| 01/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV1254818E Date: 01/28/2019 Name: Emony Robertson\|\|Car Service, Vendor: Dial Car Voucher #: RV1254818E Date: 01/28/2019 Name: Emony Robertson | $50.42 |
| 01/28/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Overtime Taxi/Car Service/Public Transport, 01/28/19, Cab home after working late., Credit Mobile Technologies LLC | $10.55 |
| 01/28/19 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 All Overtime Meals, 01/28/19, Meal while working late., Sweetgreen, Saurabh Sharad | $20.00 |
| 01/28/19 | Overtime - Admin Staff  Overtime for Emony Robertson. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 01/28/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 01/28/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 01/28/2019; Overtime - 1x; Client: 700502; Matter: 0001 | $18.96 |
| 01/28/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/28/0019 | $211.76 |
| 01/28/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/28/0019 | $439.86 |
| 01/28/19 | Meals - Business  VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Hotel - Breakfast, 01/28/19, Sears Depositions - NY, The Knickerbocker, Lacy Lawrence | $19.40 |
| 01/28/19 | Color Copy  REQUESTOR: S CSIZMADIA; DESCRIPTION: COLOR COPIES; QUANTITY: 362; DATE ORDERED: 1/28/2019 | $362.00 |
| 01/29/19 | Local Transportation - Overtime | $44.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

Page 62
04/04/19

|  |  |  |
|---|---|---|
|  | VENDOR: DEAN L. CHAPMAN INVOICE#: 3068752301291804 DATE: 1/29/2019 Overtime Taxi/Car Service/Public Transport, 01/29/19, Overtime taxi, Uber |  |
| 01/29/19 | Duplication - In House  Photocopy - Breining-Charland, Cyn, DC, 359 page(s) | $71.80 |
| 01/29/19 | Duplication - In House  Photocopy - Latov, Jeff, NY, 544 page(s) | $108.80 |
| 01/29/19 | Duplication - In House  Photocopy - Robertson, Emony, NY, 4302 page(s) | $860.40 |
| 01/29/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3071858201302008 DATE: 1/30/2019 Overtime Taxi/Car Service/Public Transport, 01/29/19, Overtime taxi, Uber | $44.14 |
| 01/29/19 | Local Transportation - Overtime VENDOR: ADAM T. LOCKE INVOICE#: 3075561401312106 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/29/19, Worked late, UBER | $28.28 |
| 01/29/19 | Local Transportation - Overtime VENDOR: ADAM T. LOCKE INVOICE#: 3075561401312106 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/29/19, Worked late, UBER | $39.35 |
| 01/29/19 | Miscellaneous  VENDOR: CAVIAR INVOICE#: ORD-NSTQUAMVMD1UINA DATE: 1/29/2019 Order dinner for Sears team | $400.93 |
| 01/29/19 | Miscellaneous  VENDOR: CAVIAR INVOICE#: ORD-NSTQUAMVMD1UINAA DATE: 1/29/2019 Tip for delivery person.  Sears team dinner. | $20.00 |
| 01/29/19 | Miscellaneous  VENDOR: MR BROADWAY KOSHER RESTAURANT INVOICE#: 1989429735-C DATE: 1/29/2019 Kosher meal for Sears meeting participant | $34.16 |
| 01/29/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BYUN MICHAEL Date: 1/29/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $125.36 |
| 01/29/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/29/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/29/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 1/29/2019 | $31.34 |

SEARS CREDITORS COMMITTEE                                                    Page 63
Bill Number: 1823905                                                          04/04/19

|  |  |  |
|---|---|---|
|  | AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 01/29/19 | Travel - Ground Transportation VENDOR: KATHRYN G DEMANDER INVOICE#: 3083546002042105 DATE: 2/4/2019 Taxi/Car Service/Public Transport - non-overtime, 01/29/19, Sears Sale Hearing (Task 023), Lyft | $42.14 |
| 01/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.69 |
| 01/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 6.0 | $8.62 |
| 01/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 5.0 | $286.79 |
| 01/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 22.0 | $31.95 |
| 01/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Greg Gregory) Adelabu - Atomic Wings E 49th St) - 1/29/2019 | $15.22 |
| 01/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Shirin Mahkamova - Akdeniz - 1/29/2019 | $20.00 |
| 01/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Jeff Jeffrey) Latov - West Side Steakhouse - 1/29/2019 | $20.00 |
| 01/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Erin Parlar - Merilu Pizza Al Metro - 1/29/2019 | $20.00 |
| 01/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Ervin Lutchman - Weng's Palace/Thai Palace - 1/29/2019 | $20.00 |
| 01/29/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: | $68.19 |

SEARS CREDITORS COMMITTEE                                                          Page 64
Bill Number: 1823905                                                               04/04/19

| | | |
|---|---|---|
| | RV1354818F Date: 01/29/2019 Name: Greg Adelabu\|\|Car Service, Vendor: Dial Car Voucher #: RV1354818F Date: 01/29/2019 Name: Greg Adelabu | |
| 01/29/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: RV1354819F Date: 01/29/2019 Name: Ervin Lutchman\|\|Car Service, Vendor: Dial Car Voucher #: RV1354819F Date: 01/29/2019 Name: Ervin Lutchman | $77.10 |
| 01/29/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3081648202111608 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/29/19, Car home from the office., Uber | $15.83 |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/29/0019 | $404.14 |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/29/0019 | $404.14 |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/29/0019 | $84.38 |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/29/0019 | $140.45 |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/29/0019 | $329.84 |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/29/0019 | $404.14 |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/29/0019 | $404.14 |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 | $260.76 |

SEARS CREDITORS COMMITTEE                                                                    Page 65
Bill Number: 1823905                                                                          04/04/19

|          |                                                                                       |            |
|----------|---------------------------------------------------------------------------------------|------------|
|          | 01/29/0019                                                                            |            |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019  | $127.38    |
|          | 01/29/0019                                                                            |            |
| 01/29/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019  | $127.38    |
|          | 01/29/0019                                                                            |            |
| 01/29/19 | Travel - Auto Rental  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3089747702142001 DATE: 2/14/2019 Car Rental, 01/29/19, Overtime, uber | $35.02 |
| 01/29/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 012519-661132 DATE: 1/29/2019 Transcript, real time transcription; rough transcript exhibit; reporter appearance fee | $1,910.70 |
| 01/29/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3117874202191901 DATE: 2/19/2019 Overtime Taxi/Car Service/Public Transport, 01/29/19, Overtime taxi home from office, Uber | $39.42 |
| 01/29/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3109174002211805 DATE: 2/21/2019 Overtime Taxi/Car Service/Public Transport, 01/29/19, Overtime taxi, Uber | $10.00 |
| 01/29/19 | Duplication - In House  REQUESTOR: R TIZRAVESH; DESCRIPTION: B/W COPIES; QUANTITY: 92; DATE ORDERED: 1/29/2019 | $18.40 |
| 01/30/19 | Travel - Ground Transportation VENDOR: ERIN E. PARLAR INVOICE#: 3072661001302101 DATE: 1/30/2019 Taxi/Car Service/Public Transport - non-overtime, 01/30/19, NYC Taxi home from the office. Worked late., NYC taxi - ME#8P31 | $9.10 |
| 01/30/19 | Duplication - In House  Photocopy - Glackin, Patrick, NY, 1026 page(s) | $205.20 |
| 01/30/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3074416501312106 DATE: 1/31/2019 Taxi/Car Service/Public Transport - non-overtime, 01/30/19, Taxi to deposition, Uber | $34.17 |
| 01/30/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3074416501312106 DATE: 1/31/2019 Taxi/Car Service/Public Transport - non- | $38.21 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| | | |
|---|---|---|
| | overtime, 01/30/19, Return taxi after deposition, Uber | |
| 01/30/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3075907201312308 DATE: 1/31/2019 Overtime Taxi/Car Service/Public Transport, 01/30/19, Overtime taxi, Uber | $49.74 |
| 01/30/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3075791501312308 DATE: 1/31/2019 All Overtime Meals, 01/30/19, Dinner while working late., Seamless - ThaiNY, Erin Parlar | $20.00 |
| 01/30/19 | Duplication - In House  Photocopy - Robertson, Emony, NY, 8170 page(s) | $1,634.00 |
| 01/30/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3077748202011701 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/30/19, Taxi from office to home re: late night work., Lyft | $55.27 |
| 01/30/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/30/19, Late car home (after midnight on Jan. 29th), Uber | $18.35 |
| 01/30/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3078452002011900 DATE: 2/1/2019 All Overtime Meals, 01/30/19, Overtime meal, Whole Foods, Jillian Kulikowski | $17.60 |
| 01/30/19 | Meals - Overtime  VENDOR: JOSEPH L. SORKIN INVOICE#: 3081967902042004 DATE: 2/4/2019 All Overtime Meals, 01/30/19, Overtime dinner, Dos Toros, Joseph Sorkin | $13.59 |
| 01/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 1/30/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $258.93 |
| 01/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/30/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $920.81 |
| 01/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LATOV JEFFREY; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $114.72 |
| 01/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 9.0 | $13.06 |

SEARS CREDITORS COMMITTEE                                                                    Page 67
Bill Number: 1823905                                                                          04/04/19

| | | |
|---|---|---|
| 01/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 4.0 | $229.43 |
| 01/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 23.0 | $33.38 |
| 01/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN DORIS; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $171.47 |
| 01/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: YEN DORIS; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 | $75.24 |
| 01/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Jeff Jeffrey) Latov - West Side Steakhouse - 1/30/2019 | $20.00 |
| 01/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Dean Chapman - Arno - 1/30/2019 | $20.00 |
| 01/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Christopher Carty - Croton Reservoir Tavern - 1/30/2019 | $20.00 |
| 01/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Greg Gregory) Adelabu - Bon Chon Chicken 5th Ave) - 1/30/2019 | $20.00 |
| 01/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 John Kane - Brooklyn Diner W 43rd St) - 1/30/2019 | $20.00 |
| 01/30/19 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3092472602072301 DATE: 2/7/2019 All Overtime Meals, 01/30/19, Worked late, Whole Foods Market, Michael Chen | $20.00 |
| 01/30/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370059-19 DATE: 2/2/2019 |TRACKING #: 1Z6E43700292443870; SHIP DATE: 01/30/2019; SENDER: Mike Greer; NAME: Jonathan Andron COMPANY: Ritz-Carlton New York, Westchester ADDRESS: 3 Renaissance | $172.16 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823905

| | | |
|---|---|---|
| | Square, White Plains, NY 10601 US; | |
| 01/30/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370059-19 DATE: 2/2/2019 [TRACKING #: 1Z6E43700294064053; SHIP DATE: 01/30/2019; SENDER: Mike Greer; NAME: Jonathan Andron COMPANY: Ritz-Carlton New York, Westchester ADDRESS: 3 Renaissance Square, White Plains, NY 10601 US; | $172.16 |
| 01/30/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370059-19 DATE: 2/2/2019 [TRACKING #: 1Z6E43700294285261; SHIP DATE: 01/30/2019; SENDER: Mike Greer; NAME: Jonathan Andron COMPANY: Ritz-Carlton New York, Westchester ADDRESS: 3 Renaissance Square, White Plains, NY 10601 US; | $172.16 |
| 01/30/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370059-19 DATE: 2/2/2019 [TRACKING #: 1Z6E43700294664244; SHIP DATE: 01/30/2019; SENDER: Mike Greer; NAME: Jonathan Andron COMPANY: Ritz-Carlton New York, Westchester ADDRESS: 3 Renaissance Square, White Plains, NY 10601 US; | $172.16 |
| 01/30/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370059-19 DATE: 2/2/2019 [TRACKING #: 1Z6E43700294695881; SHIP DATE: 01/30/2019; SENDER: Mike Greer; NAME: Jonathan Andron COMPANY: Ritz-Carlton New York, Westchester ADDRESS: 3 Renaissance Square, White Plains, NY 10601 US; | $72.01 |
| 01/30/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Overtime Taxi/Car Service/Public Transport, 01/30/19, Cab home after working late., Uber | $23.99 |
| 01/30/19 | Overtime - Admin Staff  Overtime for Emony and Kareen. C/M #:700502.0001; Overtime for Ervin N. Lutchman for transaction date 01/30/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 01/30/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 01/30/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $28.44 |
| 01/30/19 | Meals (100%)  VENDOR: | $75.45 |

|  |  |  |
|---|---|---|
|  | RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/30/0019 |  |
| 01/30/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/30/0019 | $248.83 |
| 01/30/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/30/0019 | $276.54 |
| 01/31/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 2251 page(s) | $450.20 |
| 01/31/19 | Duplication - In House  Photocopy - User # 990100, NY, 11344 page(s) | $2,268.80 |
| 01/31/19 | Meals - Overtime  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3077748202011701 DATE: 2/1/2019 All Overtime Meals, 01/31/19, Dinner re: late night work., Sweetgreen, Shirin Mahkamova | $16.06 |
| 01/31/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3077748202011701 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Taxi from office to home re: late night work., NYC Taxi | $33.96 |
| 01/31/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Late car home (after midnight on Jan. 30th), Uber | $17.61 |
| 01/31/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 01/31/19, Early car to Office to prep for depositions, Uber | $78.60 |
| 01/31/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Late car home, Uber | $12.96 |
| 01/31/19 | Office Supplies - Printing  VENDOR: L2 SERVICES, LLC INVOICE#: 1169 DATE: 1/31/2019 Color printing and binding by L2 Services. | $2,062.09 |
| 01/31/19 | Office Supplies - Printing  VENDOR: L2 SERVICES, LLC INVOICE#: 1163 DATE: 1/31/2019 Color printing and binding by L2 Services. | $4,394.74 |

SEARS CREDITORS COMMITTEE                                                       Page 70
Bill Number: 1823905                                                            04/04/19

---

| 01/31/19 | Office Supplies - Printing  VENDOR: L2 SERVICES, LLC INVOICE#: 1158 DATE: 1/31/2019 Color printing and binding by L2 Services. | $1,930.90 |
| 01/31/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATHRYN G DEMANDER INVOICE#: 3083546002042105 DATE: 2/4/2019 Hotel - Lodging, 01/31/19, Sears Sale Hearing (Task 023), Westin | $532.54 |
| 01/31/19 | Travel - Parking  VENDOR: KATHRYN G DEMANDER INVOICE#: 3083546002042105 DATE: 2/4/2019 Parking, 01/31/19, Sears Sale Hearing (Task 023), DFW Airport | $58.00 |
| 01/31/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3085636002051700 DATE: 2/5/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Late car from OBP to home, NYC Taxi Cab | $27.35 |
| 01/31/19 | Computer Parts & Peripherals - Expensed (<$1,000)  VENDOR: L2 SERVICES, LLC INVOICE#: 1199 DATE: 1/31/2019 Color printing and binding for Sears. | $8,997.97 |
| 01/31/19 | Office Supplies - Printing  VENDOR: L2 SERVICES, LLC INVOICE#: 1200 DATE: 1/31/2019 Printing and binding for Sears. | $2,431.18 |
| 01/31/19 | Office Supplies - Printing  VENDOR: L2 SERVICES, LLC INVOICE#: 1201 DATE: 1/31/2019 Printing and binding for Sears. | $1,862.85 |
| 01/31/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3089270402062310 DATE: 2/6/2019 All Overtime Meals, 01/31/19, Dinner while working late., Just Salad, Erin Parlar | $18.26 |
| 01/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Emony Robertson - Empanada Mama 9th Avenue) - 1/31/2019 | $20.00 |
| 01/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Dean Chapman - Fresh Basil's - 1/31/2019 | $20.00 |
| 01/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 1/31/2019 | $20.00 |
| 01/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

SEARS CREDITORS COMMITTEE                                      Page 71
Bill Number: 1823905                                           04/04/19

|  |  |  |
|---|---|---|
|  | INVOICE#: 3076347 DATE: 2/3/2019 John Kane - Dafni Greek Taverna - 1/31/2019 |  |
| 01/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Bennett Walls - Abaya Thai formerly 36 Royal Thai) - 1/31/2019 | $18.46 |
| 01/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Ervin Lutchman - Asian 59 E 59th St) - 1/31/2019 | $20.00 |
| 01/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Greg Gregory) Adelabu - Famous Amadeus Pizza - 1/31/2019 | $16.57 |
| 01/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: A4614565 Date: 01/31/2019 Name: Kareen Ejoh||Car Service, Vendor: Dial Car Voucher #: A4614565 Date: 01/31/2019 Name: Kareen Ejoh | $51.53 |
| 01/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV155581EV Date: 01/31/2019 Name: Kareen Ejoh||Car Service, Vendor: Dial Car Voucher #: RV155581EV Date: 01/31/2019 Name: Kareen Ejoh | $62.67 |
| 01/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV155581FK Date: 01/31/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV155581FK Date: 01/31/2019 Name: Emony Robertson | $51.53 |
| 01/31/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Cab home after working late., Uber | $19.75 |
| 01/31/19 | Local Transportation - Overtime VENDOR: PHILIP C. DUBLIN INVOICE#: 3096658802090200 DATE: 2/9/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Uber Car Service from office to home after late office work re Sears., Uber Car Service | $137.53 |
| 01/31/19 | Travel - Ground Transportation | $17.18 |

| | | |
|---|---|---|
| | VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3081648202111608 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/31/19, Car home from the office., Uber | |
| 01/31/19 | Travel - Ground Transportation VENDOR: EMONY M. ROBERTSON INVOICE#: 3098737802112002 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 01/31/19, Taxi from Akin Gump to vendor to pick up deposition materials., NYC Taxi | $9.96 |
| 01/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3074108 DATE: 1/31/2019 Meal for Edward McNeilly on 01/11/2019 | $17.71 |
| 01/31/19 | Overtime - Admin Staff  Overtime for K. Ejoh. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 01/31/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 01/31/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 01/31/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $28.44 |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/31/0019 | $140.45 |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/31/0019 | $329.84 |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/31/0019 | $329.84 |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/31/0019 | $329.84 |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 01/31/0019 | $329.84 |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 | $140.45 |

SEARS CREDITORS COMMITTEE                                    Page 73
Bill Number: 1823905                                          04/04/19

|  |  |  |
|---|---|---|
| | 01/31/0019 | |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 | $329.84 |
| | 01/31/0019 | |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 | $276.54 |
| | 01/31/0019 | |
| 01/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800620 DATE: 1/31/2019 | $391.13 |
| | 01/31/0019 | |
| 01/31/19 | Meals - Business  VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Hotel - Breakfast, 01/31/19, Sears Depositions - NY, The Knickerbocker, Lacy Lawrence | $32.09 |
| 01/31/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 01/31/19, Sears Depositions - NY, Uber | $17.65 |
| 01/31/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 01/31/19, Sears Depositions - NY, Uber | $84.12 |
| 01/31/19 | Duplication - In House  Photocopy - User # 990100, NY, 48 page(s) | $9.60 |
| 01/31/19 | Travel - Airfare  VENDOR: LACY M. LAWRENCE INVOICE#: 3101287602151305 DATE: 2/15/2019 Airfare, 01/31/19, Sears - Sale Hearing - NY | $1,060.60 |
| 01/31/19 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Taxi/Car Service/Public Transport - non-overtime, 01/31/19, Attend deposition, Uber | $23.70 |
| 01/31/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3117895302191901 DATE: 2/19/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Overtime taxi from office., Uber | $40.89 |
| 01/31/19 | Travel - Ground Transportation | $68.19 |

| | | |
|---|---|---|
| | VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: RV155581BT Date: 01/31/2019 Name: Greg Adelabu‖Car Service, Vendor: Dial Car Voucher #: RV155581BT Date: 01/31/2019 Name: Greg Adelabu | |
| 01/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: RV155581DZ Date: 01/31/2019 Name: Ervin Lutchman‖Car Service, Vendor: Dial Car Voucher #: RV155581DZ Date: 01/31/2019 Name: Ervin Lutchman | $88.23 |
| 01/31/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3109174002211805 DATE: 2/21/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Overtime Taxi, Uber | $10.78 |
| 01/31/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303071501 DATE: 3/7/2019 Breakfast - non-overtime, 01/31/19, Graphic and war room technical support during trial, Vitamin Shoppe, Jonathan Andron | $44.98 |
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489882 DATE: 1/31/2019 NAME: ANDRON JONATHAN TICKET #: 0761656203 DEPARTURE DATE: 02/01/2019 ROUTE: | $16.00 |
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489882 DATE: 1/31/2019 NAME: ANDRON JONATHAN TICKET #: 7245764831 DEPARTURE DATE: 02/01/2019 ROUTE: DFW LGA.ORD MSN DFW | $480.83 |
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489903 DATE: 1/31/2019 NAME: ANDRON JONATHAN TICKET #: 4575714968 DEPARTURE DATE: 02/01/2019 ROUTE: DFW LGA.ORD MSN DFW | $31.98 |
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489904 DATE: 1/31/2019 NAME: ANDRON JONATHAN TICKET #: 4575714969 DEPARTURE DATE: 02/01/2019 ROUTE: DFW LGA.ORD MSN DFW | $23.12 |

| | |
|---|---|
| Current Expenses | $308,404.81 |

SEARS CREDITORS COMMITTEE                                                    Page 75
Bill Number: 1823905                                                         04/04/19

**Total Amount of This Invoice**                              **$7,494,991.81**

                              **Prior Balance Due**                $5,758,144.73

                       **Total Balance Due Upon Receipt**         $13,253,136.54



**Invoice Date:** 1/10/2019                                    **Invoice Number:** INV-21958

| Billing Address: | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street<br>Suite 2330<br>San Francisco CA 94105<br>(415) 625-6700 |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 12/1/2018 | 12/31/2018 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Standalone OCR Processing (Pages)** | 150,888 | $0.02 | $3,017.76 |
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 128.8 | $13.00 | $1,674.40 |
| **Hosting Project Management (Hours)** | 30.88 | $185.00 | $5,712.80 |
| **Hosting Project Management (Hours)** | 36.84 | $225.00 | $8,289.00 |
| **User Fees (Users)** | 49.3 | $85.00 | $4,190.50 |

Search, review and data management services are billed separately.

| | |
|---|---|
| **Subtotal** | $30,384.46 |
| **Tax Total** | $0.00 |
| **Total** | $30,384.46 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399



**Invoice Date:** 1/7/2019                                                         **Invoice Number:** INV-21835

| Billing Address: | Mr. Christopher W. Carty | H5 |
|---|---|---|
| | Akin Gump Strauss Hauer & Feld LLP | 595 Market Street |
| | One Bryant Park | Suite 2330 |
| | Bank of America Tower | San Francisco CA 94105 |
| | New York NY 10036 | (415) 625-6700 |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 12/1/2018 | 12/31/2018 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)** | 232.25 | $450.00 | $104,512.50 |
| **Engagement Management (Hours)** | 4.25 | $450.00 | $1,912.50 |
| **Data Management (Hours)** | 47 | $225.00 | $10,575.00 |

|  |  |
|---|---|
| **Subtotal** | $117,000.00 |
| **Tax Total** | $0.00 |
| **Total** | $117,000.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399