**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                                          :
                                               :          **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,       :
                                               :          **Case No. 18-23538 (RDD)**
                                               :
               Debtors.[1]                      :          **(Jointly Administered)**
---------------------------------------------------------------x


## AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 2, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Assumption and Assignment of Additional Designatable Leases [Docket No. 3017]

- Notice of Assumption and Assignment of Additional Contracts and Designatable Leases [Docket No. 3023]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On April 2, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on the Leases Service List attached hereto as **Exhibit B**:

- Notice of Assumption and Assignment of Additional Designatable Leases [Docket No. 3017]

On April 2, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on the Agreements Service List attached hereto as **Exhibit C**:

- Notice of Assumption and Assignment of Additional Contracts and Designatable Leases [Docket No. 3023]

Dated: April 5, 2019

_____
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 5, 2019, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 2020

2

SRF 32005

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris 3030 W. Grand Blvd. Cadillac Place, Ste. 10-200 Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Overnight Mail and Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | andrew.silfen@arentfox.com beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. 70 West Madison Street Suite 4200 Chicago IL 60602 | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counsel to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whittier CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC, Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | liman@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>soneal@cgsh.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | First Class Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq.<br>30 South Pearl Street<br>Suite 901<br>Albany NY 12207 | cfenlon@hinckleyallen.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn.: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 | ilan.markus@leclairryan.com niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 | janice.grubin@leclairryan.com alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller 50 Fountain Plaza Suite 1700 Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith 111 South Wacker Drive Chicago IL 60606 | braynor@lockelord.com asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green 200 Vesey Street New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich Brookfield Place 200 Vesey Street, 20th Floor New York NY 10281 | jfroehlich@lockelord.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to PACA trust creditor, Caito Foods, LLC | Martyn and Associates | Attn: Mark A. Amendola<br>820 W. Superior Avenue<br>10th Floor<br>Cleveland OH 44113 | mamendola@martynlawfirm.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker<br>605 W. 47th Street, Suite 350<br>Kansas City MO 64112 | sbodker@mcdowellrice.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Crickm Carson Trust | Murphy Rosen LLP | Attn: Paul D. Murphy & Daniel N. Csillag<br>100 Wilshire Boulevard<br>Suite 1300<br>Santa Monica CA 90401-1142 | pmurphy@murphyrosen.com<br>dcsillag@murphyrosen.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | victoria.garry@ohioattorneygeneral.gov | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | LFacopoulos@schiffhardin.com | Email |
| Debtors | Sears Holding Corporation | Attn: Stephen Sitley Esq., Luke J. Valentino, Esq., Rob Riecker<br>3333 Beverly Road<br>Hoffman Estates IL 60179 | | Overnight Mail |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene A. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: c/o Charles E. Chamberlin<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509 | charles.chamberlin@nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Michael J. Klein, Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | mklein@ssbny.com<br>pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared B. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Overnight Mail and Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketplace | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem<br>1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

**Exhibit B**

Exhibit B

Leases Service List

Served via overnight mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|------|----------|----------|----------|------|-------|------------|
| (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | NETWORK-REAL ESTATE | 180 WASHINGTON VALLEY RD. | | BEDMINSTER | NJ | 07921 |
| ABBELL CREDIT CORPORATION | ATTN: ELIZABETH HOLLAND | 30 NORTH LASALLE STREET | SUITE 2120 | CHICAGO | IL | 60602 |
| BAIR / SUPERIOR POINTE BAIR INVESTMENT CO. | 7145 SOUTH HAMPTON RD. | | | LINCOLN | NE | 68506 |
| BOOT BARN (FKA SHEPLERS, INC.) | ATTN: JULIA WILLIAMS | 15776 LAGUNA CANYON ROAD | | IRVINE | CA | 92618 |
| CALIFORNIA FISH GRILL, LLC | 315 N. PUENTE STREET | SUITE E | | BREA | CA | 92882 |
| CBL & ASSOCIATES MANAGEMENT INC. | GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD | CBL CENTER, SUITE 500 | CHATTANOOGA | TN | 37421-6000 |
| CHESAPEAKE EXPLORATION LLC | HENRY J HOOD | P.O. BOX 18496 | | OKLAHOMA CITY | OK | 73154-0496 |
| CINEMA VETERANS LLC | ATTN: ANTHONY MINOR | 3919 LAFAYETTE ROAD | | INDIANAPOLIS | IN | 46254 |
| CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | PO BOX 9839 | | | FOUNTAIN VALLEY | CA | 92708 |
| FIRST SOURCE BANK | INGRID MATHIAS | MANAGER, REAL ESTATE ASSETS | P.O. BOX 1602 | SOUTH BEND | IN | 46634 |
| FIVE GUYS OPERATIONS, LLC | ATTN: DALE E. THOMPSON, GENERAL COUNSEL | 10718 RICHMOND HIGHWAY | | LORTON | VA | 22079 |
| FOREVER 21RETAIL, INC. (WINTER 2014) REAL ESTATE | 3880 N. MISSION ROAD | ROOM 3080 | | LOS ANGELES | CA | 90031 |
| GARY JOINT VENTURE | GARY JOINT VENTURE | ATTN: MR. JACOBS | 25425 CENTER RIDGE RD | CLEVELAND | OH | 44145 |
| GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | THOMAS T. GEORGE, PRESIDENT | 18605 DETRIOT AVE | | LAKEWOOD | OH | 44107 |
| HOLLIDAY DOOR & GATE, LLC | DAMON LANE | P.O. BOX 14229 | | HOUSTON | TX | 77221 |
| HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | ERIC MUND, MANAGER | 100 FRANKLIN AVENUE | | NUTLEY | NJ | 07110 |
| KITSAP MALL, LLC | STARWOOD RETAIL PARTNERS C/O KITSAP MALL, LLC | 1 EAST WACKER DRIVE | SUITE 3600 | CHICAGO | IL | 60601 |
| LAMAR COMPANY LLC | THE LAMAR COMPANY | 4131 109TH ST | | URBANDALE | IA | 50322 |
| LANDS' END, INC. | ATTN: SR.VICE PRESIDENT & GENERAL COUNSEL | 5 LANDS' END LANE | | DODGEVILLE | WI | 53595 |
| MAINE MALL GGP-MAIN MALL L.L.C. | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 |
| MALL ST VINCENT LP BROOKFIELD PROPERTIES | (AS SUCCESSOR TO GGP AND ROUSE PROPERTIES), ATTN: CFO | 350 NORTH ORLEANS | SUITE 300 | CHICAGO | IL | 60654-1607 |
| MCDONALD'S CORPORATION | ATTN: DIRECTOR REAL ESTATE LEGAL | ONE MCDONALD PLAZA | | OAK BROOK | IL | 60521 |
| NAMCO ENTERTAINMENT INC. (DBA "LEVEL 257") | CHIEF OPERATING OFFICER | 712 N. CENTRAL AVE | SUITE B | WOOD DALE | IL | 60191 |
| OOPEGARD VENDING | AL OPPEGARD | 4138 PENNSYLVANIA AVE | | EAGAN | MN | 55123 |
| OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | DEVIN KEIL, SVP OF DEVELOPMENT | 2201 W. ROYAL LANE | SUITE 240 | IRVING | TX | 75063 |
| PANDA EXPRESS, INC. | ATTN: LEGAL DEPARTMENT | 1683 WALNUT GROVE AVE. | | ROSEMEAD | CA | 91770 |
| PARKDALE MALL | JVJ BEAUMONT JOINT VENTURES, ATTN: MARTIN J. CLEARY | 25425 CENTER RIDGE RD | | CLEVELAND | OH | 44145 |
| PRICE SPOKANE LIMITED PARTNERSHIP | PRICE SPOKANE LIMITED PARTNERSHIP | 35 CENTURY PARK WAY | | SALT LAKE CITY | UT | 84115 |
| PRIME COMMUNICATIONS L.P. (DBA AT&T) | ATTN: REAL ESTATE DEPARTMENT | 12550 REED ROAD | SUITE 100 | SUGAR LAND | TX | 77478 |
| RAIL WAY RESTORATION INC | ASSISTANT GENERAL COUNSEL | 3168 SHORELINE LANE | | ARDEN HILLS | MN | 55112 |
| RAYMOURS FURNITURE COMPANY, INC | LEASING DEPARTMENT | 7248 MORGAN RD | | LIVERPOOL | NY | 13088 |
| SEARS HOMETOWN & OUTLET STORES, INC. | ATTN: GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | HOFFMAN ESTATES | IL | 60192 |
| SECURITY SQUARE ASSOCIATES | DEIRDRE MOORE | 6901 SECURITY BLVD. | | BALTIMORE | MD | 21244 |
| SILVER CITY GALLERIA | CREF II SILVER CITY LLC DBA SILVER CITY GALLERIA | ATTN: LEGAL DEPT. | 411 WEST PUTNAM AVE | GREENWICH | CT | 06830 |
| SIMON PROPERTY GROUP (TEXAS) LP | GENERAL COUNSEL | 115 WEST WASHINGTON ST | SUITE 1500 | INDIANAPOLIS | IN | 46207 |
| SPORT CLIPS | SAWYER BUSINESS GROUP INC., ATTN: ANTHONY SAWYER | 910 MERCHANT LEE PLACE | | MANAKIN SABOT | VA | 23103 |
| STARBUCKS CORPORATION | ATTN: PROPERTY MANAGEMENT DEPT RE: STARBUCKS COFFEE COMPANY STORE 5288-CA MAILSTOP S-RE3 | 2401 UTAH AVENUE SOUTH | SUITE 800 | SEATTLE | WA | 98134 |
| STAR-WEST GREAT NORTHERN MALL LLC | STARWOOD CAPITAL GROUP GLOBAL, L.P., ATTN: ELLIS RINALDI | 591 WEST PUTNAM AVE | | GREENWICH | CT | 06830 |
| STEAK AND ALE OF OH, INC. | VICE PRESIDENT, REAL ESTATE DEPARTMENT | 6500 INTERNATIONAL PARKWAY | | PLANO | TX | 75093 |
| T-MOBILE | LEASE COMPLIANCE/CH77376F | 12920 SE 38TH ST. | | BELLEVUE | WA | 98006 |
| UPS STORE | PRESIDENT - JENSTEVE, INC D/B/A THE UPS STORE | 1329 W. MAIN STREET | | SALEM | VA | 24153 |
| XTO ENERGY INC | XTO ENERGY INC, ATTN: EDWIN S. RYAN, JR. | 810 HOUSTON ST | | FT. WORTH | TX | 76102-0298 |
| ZOUP! | TASTY MAIN LLC, ATTN: TOM DAILEY | 749 MOHAWK STREET | | COLUMBUS | OH | 43206 |

**Exhibit C**

Exhibit C

Agreements Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|------|-------|-------------|---------|
| 5791411 | 210 HOME BUYERS RESALE WARRANTY | ATTN: MICHAEL G BARTASCH | PRESIDENT | 10375 E HARVARD AVE | DENVER | CO | 80231 | |
| 5791417 | 2607117 ONTARIO INC | ATTN: YURIY BILYNETS | PRESIDENT | 1344 EVERALL RD | MISSISSAGUA | ON | L5J 3L5 | CANADA |
| 5794133 | 3 FS INC | | 310 COLORADO AVE | | LA JUNTA | CO | 81050 | |
| 5794148 | 405 MACHINE WORKS | | 408 S KINNICK ROAD | | STILLWATER | OK | 74074 | |
| 5791426 | 54 LAWN AND GARDEN | ATTN: EVERETT VADER | 5030 HWY 54 | | PARIS | TN | 38242 | |
| 5789817 | A1 SWITCHING | DIRECTOR OF CONTRACTS | 2500 RIDGE ROAD | | ZANESVILLE | OH | 43701 | |
| 5789818 | A1 SWITCHING | ATTN: ARTHUR D BURNS | OWNER | 7949 BUTCHER KNIFE RD | ROSEVILLE | OH | 43777 | |
| 5791446 | AAMS SMALL ENGINE REPAIR | ATTN: ELWOOD MARKSBERRY | PRESIDENT | 674C LAUREL ST | ELGIN | IL | 60120 | |
| 5791448 | AAON INCORPORATED | ATTN: JEROME FITZGERALD | 859 FOREST AV | | BIRMINGHAM | MI | 48009 | |
| 5789119 | ACCURATE BACKGROUND LLC | ATTN: TIFFANY WILLIS | 7515 IRVINE CENTER DRIVE | | IRVINE | CA | 92618 | |
| 5794233 | ACME AUTO PARTS | | 2016 E 1000N ROAD | | KANKAKEE | IL | 60901 | |
| 5794236 | ACME SAW & SUPPLY INC | | 1204 W MAIN ST | | STOCKTON | CA | 95205 | |
| 5794241 | ACTION SMALL ENGINE REPAIR | | 1904 SOUTH FIRST ST | | LUFKIN | TX | 75901 | |
| 5791468 | ACTIVEHOURS INC | ATTN:  PRESIDENT | 405 WAVERLEY STREET | | PALO ALTO | CA | 94301 | |
| 5789032 | ADP INC | ATTN: ROBERT J LEWIS | 400 COVINA BLVD | | SAN DIMAS | CA | 91773 | |
| 5791478 | ADRIAN & SON ENGINE & REPAIR | ATTN: ADRIAN M PERKINS | 7686 RTE 53 | | KANONA | NY | 14856 | |
| 5791479 | ADRIAN STEEL COMPANY | ATTN:  PRESIDENT | 906 JAMES STREET | | ADRIAN | MI | 49221 | |
| 5794277 | ADVANCED MOWER | | 2212 MORGAN RD | | BESSEMER | AL | 35022 | |
| 5794279 | ADVANCED RETAIL SOLUTIONS | | 19 LITCHFIEELD PLAZA | | LITCHFIELD | IL | 62056 | |
| 5791505 | AIG WARRANTY & SERVICE NET | | 650 MISSOURI AVE | | JEFFERSONVILLE | IN | 47130 | |
| 5791511 | ALAMANCE OUTDOOR EQUIPMENT | ATTN: JUSTIN HAMMOCK | 2203 N CHURCH ST | | GREENSBORO | NC | 27405 | |
| 5794329 | ALAMANCE OUTDOOR EQUIPMENT | | 260 N CHURCH ST | | BURLINGTON | NC | 27217 | |
| 5794332 | ALANS LAWNMOWER & GARDEN CENTER | | 12194 FIRESTONE BLVD | | NORWALK | CA | 90650 | |
| 5794354 | ALL PURPOSE RENTAL & SALES | | 2406 W 10TH ST | | GREELEY | CO | 80634 | |
| 5791523 | ALLENS SEED | ATTN: ERIK HAGENSTEIN EH | 693 SO COUNTY TRAIL | TURK SUPPLY INC | EXETER | RI | 02822 | |
| 5794381 | ALPINE POWER EQUIPMENT | P.O. BOX 18 | | | TAHOE CITY | CA | 98145 | |
| 5794382 | ALS CYCLE CENTER | | 256 BRIADWAY RTE 110 | | AMITYVILLE | NY | 11701 | |
| 5794384 | ALS MOWER REPAIR | | 2414 BLANCO RD | | SAN ANTONIO | TX | 78212 | |
| 5788942 | AMERICAN HOME SHIELD CORPORATION | ATTN: DAVID BRANDENBURG | 150 PEABODY PLACE | | MEMPHIS | TN | 38103 | |
| 5794445 | AMERISPEC LLC | | 860 RIDGE LAKE BLVD | | MEMPHIS | TN | 38120 | |
| 4893223 | AMERISPEC LLC | ATTN: LEGAL DEPARTMENT | 150 PEABODY PL | | MEMPHIS | TN | 38103 | |
| 5794450 | AMH REPAIR LLC | | 2217 S YOST AVE | | BLOOMIGNTON | IN | 47403 | |
| 5789896 | ANDERSON PEST CONTROL | ATTN: MARK MCCLEARY | DISTRICT MANAGER | 65 CENTURY DRIVE | WHEELING | IL | 60090 | |
| 5791561 | ANDYS LAWN MOWER REPAIR | | 5126 BROADWAY AVE | STE F | HALTOM CITY | TX | 76117 | |
| 5794472 | ANDYS LAWN MOWER REPAIR | | 3000 8TH STREET | | WOODWARD | OK | 73801 | |
| 5794530 | ARAIZAS SMALL ENGINE SERVICE | | 1778 AUSTIN HWY | | SAN ANTONIO | TX | 98218 | |
| 5794573 | ARROW LAWNMOWER & POWER EQUIPMENT | | 948 E ARROW HWY | | COVINA | CA | 91724 | |
| 5794583 | ASLESONS TRUE VALUE HARDWARE | | 1415 US HIGHWAY 51 | | STOUGHTON | WI | 53589 | |
| 5794591 | ASSOCIATED INTEGRATED SUPPLY CHAIN | | 133 N SWIFT RD | | ADDISON | IL | 60101 | |
| 5794621 | ATVS AND MORE | | 1307 W MAIN ST | | SALEM | IL | 62881 | |
| 5794633 | AUTO ELECTRIC INC | | 600 EAST 19TH STREET | | CHEYENNE | WY | 82007 | |
| 5794634 | AUTO SERVICE PLUS LLC | | 16 WEST 1ST STREET | | CHENEY | WA | 99004 | |
| 5794654 | AVOYELLES OUTDOORS INC | | 822 TUNICA DRIVE WEST | | MARKSVILLE | LA | 71351 | |
| 5794661 | AZ LAWN MOWER PARTS LLC | | 1779 W MAIN STREET | | LEXINGTON | SC | 29072 | |
| 5794664 | B & B OUTDOOR POWER | | 5871 HWY 70 EAST | | NEWPORT | NC | 28570 | |

Exhibit C

Agreements Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|------|-------|-------------|---------|
| 5794670 | B E RICHARDS LLC | | 360 E BROAD ST | | PATASKALA | OH | 43062 | |
| 5794716 | BARTZ MOWER SERVICE | | 1118 DIVISION ST | | WAIDE PARK | MN | 56387 | |
| 5794762 | BELLS SMALL ENGINE | | 1313 N NC 58 | | NASHVILLE | NC | 27856 | |
| 5791682 | BENJAMIN MOORE & CO | ATTN: JAMES GORMAN | 101 PARAGON DRIVE | | MONTVALE | NJ | 07645 | |
| 5794814 | BIG BLUE OUTDOOR | | 2505 HWY II BYPASS | | FLEMINGSBURG | KY | 41041 | |
| 5791698 | BITLY INC | | 139 5TH AVENUE 5TH FLOOR | | NEW YORK | NY | 10010 | |
| 5794844 | BLADE RUNNER TURF EQUIPMENT LLC | | 7235 S 900 E | | MIDVALE | UT | 04047- | |
| 5794847 | BLAIRS RENTAL SERVICE INC | | 1782 HOOPER AVE | | TOMS RIVER | NJ | 08753 | |
| 5794850 | BLR FARMS LLC | | 104 S SUNSET | | BUTTER | MO | 64730 | |
| 5794873 | BOBS REPAIR | | 1204 HANSEN AVE | | BOGALUSA | LA | 70427 | |
| 5794877 | BOISE SMALL ENGINE LLC | | 10950 SUMIT RIDGE CT | | REDMOND | OR | 97756 | |
| 5791715 | BOTIFY CORPORATION | ATTN: NICK TURNER SVP | 185 ALEWIFE BROOK PKWY STE 210 | | CAMBRIDGE | MA | 02138 | |
| 5794910 | BRAGG CORP | | 1155 N MAIN ST  10 | | MARION | NC | 28752 | |
| 5794924 | BRAZOS TRACTOR & EQUIPMENT LLC | | 1304 N BROOKS ST | | BRAZORIA | TX | 77422 | |
| 5794938 | BRIDGE CITY POWER EQUIPMENT | | 1509 BRIDGE CITY AVE | | BRIDGE CITY | WA | 20094 | |
| 5791753 | BUCKEYE INTERNATIONAL | ATTN: BRANDON FARIES | 2700 WAGNER PLACE | | MARYLAND HEIGHTS | MO | 63043 | |
| 5794993 | BURKS HOLDINGS INC | | 60 SEARS WAY | | BLAIRSVILLE | GA | 30512 | |
| 5794997 | BURTS SAW & MOWER INC | | 3073 N OAK HARBOR RD STE A | | OAK HARBOR | WA | 98277 | |
| 5791762 | BUSENBARK LAWN EQUIPMENT | ATTN: KYLE BUSENBARK | 1630 SOUTH GREEN ST STE B | | BROWNSBURG | IN | 46112 | |
| 5790033 | BUTLER ATV AND AUTO CUSTOMS LLC | ATTN: CURTIS RENVES | 1011 N COMMERCE SR | | GREENVILLE | AL | 36037 | |
| 5795011 | C & E LAWN EQUIPMENT LLC | | 2606 SW LEE BLVD | | LAWTON | OK | 73505 | |
| 5795013 | C & K SMALL ENGINE REPAIR | | 5920 S PENNSYLVANIA AVE | | LANSING | MI | 48911 | |
| 5795015 | C & N TRACTORS | | 496 SALINAS ROAD | | WATSONVILLE | CA | 95076 | |
| 5791769 | C & W LAWN EQUIPMENT | ATTN: ROBERT COBB | 1189 N 4220 RD | | HUGO | OK | 74743 | |
| 5795024 | C D JONES RETAIL SALES LLC | | 236 SOUTH ROANE STEER | | HARRIMAN | TN | 37748 | |
| 5795026 | C N N LAWN MOWER REPAIR | | 5432 HOWARD ST | | SKOKIE | IL | 60077 | |
| 5795034 | CABITTOS SMALL ENGINE | | 407 BERRY ST B | | MT. SHASTA | CA | 96067 | |
| 5791788 | CAPELLA UNIVERSITY | ATTN: GENERAL COUNSEL | 225 SOUTH 6TH STREET 9 FL | | MINNEAPOLIS | MN | 55402 | |
| 5791833 | CERTEGY CHECK SERVICES INC | ATTN: PRESIDENT ATTN: LAW DEPARTMENT | P.O. BOX 30046 | | TAMPA | FL | 33630-3826 | |
| 5791834 | CERTEGY CHECK SERVICES INC | ATTN: PRESIDENT | LAW DEPARTMENT | 100 SECOND AVENUE SOU | ST. PETERSBURG | FL | 33701 | |
| 5795183 | CHAMBERS LAWN & POWER PRODUCT INC | | 25W017 LAKE ST | | ROSELLE | IL | 60172 | |
| 5795185 | CHANEY REES INC | | 5804 2ND AVE W | | KEARNEY | NE | 68847 | |
| 5795212 | CHIEFS MOWERS INC | | 7702 POST RD | | NORTH KINGSTOWN | RI | 02852- | |
| 5795220 | CHOICE HOME WARRANTY INC | | 1090 KING GEORGE POST ROAD | | EDISON | NJ | 08837- | |
| 5795242 | CJ SMALL ENGINE | | 2319 HWY 16 | | SPACEY | AZ | 72413 | |
| 5791896 | CLAY GIGLOTTO DBA ROUTE 3 AUTO | ATTN: CLAY GIGLETTE | 5843 KASKASKIN RD | | WATERLOO | IL | 62298 | |
| 5795291 | CODE RED | | 29170 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 5795299 | COLEMAN LAWN EQUIPMENT INC | | 5511 STATE RT 150 | | STEELEVILLE | IL | 62288 | |
| 5791930 | COM KITCHEN EXHAUST CLEANING | ATTN: KEN JASON | 2465 ST JOHNS BLUFF | | JACKSONVILLE | FL | 32246 | |
| 5791926 | COMMERCIAL ASSET PRESERVATION LLC | ATTN: MARC B INSUL PRES & COO | 220 E MORRIS AVE STE 400 | | SALT LAKE CITY | UT | 84115 | |
| 5791929 | COMMERCIAL FLOOR RESOURCES LLC | ATTN: KAREN CARPENTER OFFICER | 153 WILL ALLEN RD | | CALHOUN | GA | 30701 | |
| 5788893 | COMMONWEALTH PACKAGING COMPANY | ATTN: MARK MAISEL | 5490 LINGLESTOWN RD | | HARRISBURG | PA | 17112 | |
| 5791936 | COMOSOFT INC | ATTN: PRESIDENT | 2601 NETWORK BLVD STE 430 | | FRISCO | TX | 75034 | |
| 5791940 | CONCORD TRAIL LLC | | 3227 EAST MAIN ROAD | | DUNKIRK | NY | 14048 | |
| 5791943 | CONN APPLIANCES | | 4055 TECHNOLOGY FOREST DRIVE | | THE WOODLANDS | TX | 77381 | |

Exhibit C

Agreements Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|------|-------|-------------|---------|
| 5795409 | COUNTY LINE HARDWARE | | 707 BENNETS MILL RD | | JACKSON | NJ | 08527 | |
| 5791976 | COVENTRY HEALTH CARE INC | ATTN: LEGAL DEPARTMENT | 4141 N SCOTTSDALE ROAD | | SCOTTSDALE | AZ | 85251 | |
| 5795416 | CRAIGS POWER EQUIPMENT LLC | | 301  WAHSATCH AVE | | COLORADO SPRINGS | CO | 80903 | |
| 5795457 | CUTLERS INC | | 271 NORTH STATE | | OREM | UT | 84057 | |
| 5795465 | D & D MOWER SHOP | | 2201 HWY 17 | | RICHMOND HILL | GA | 21324 | |
| 5795471 | D&S SMALL ENGINE & EQPMT REPAIR | | 992 OLEAN RD | | EAST AURORA | NY | 14052 | |
| 5795521 | DAVIDS SMALL ENGINE REPAIR | | 213 S MAIN ST | | TONKAWA | OK | 74653 | |
| 5795534 | DEARY SAW LAWN & HARDWARE | P.O. BOX 66 | | | DEARY | ID | 83823 | |
| 5795537 | DECORATING WORLD LLC | | 7225 123RD AVE NE | | LAKE STEVENS | WA | 98258 | |
| 5792033 | DELTA AIRLINES INC | ATTN: LEGAL DEPARTMENT | CONTRACTS DEPT | 1030 DELTA BLVD | ATLANTA | GA | 30320 | |
| 5792047 | DEVRY UNIVERSITY INC | ATTN: SHAWNTE SEGERS | 3005 HIGHLAND PKWY STE 100 | | DOWNERS GROVE | IL | 60515 | |
| 5792049 | DEVRY WORKS | PATRICK WENTWORTH ACCT MGR | 1200 E DIEHL RD | | NAPERVILLE | IL | 60563 | |
| 5792051 | DFS SERVICES FORMERLY NOVUS SVCINC | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 5792052 | DFS SERVICES LLC | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 4900223 | DFS SERVICES LLC | C/O LOCKE LORDE LLP | ATTN: IRA S GREENE | 200 VESEY STREET | NEW YORK | NY | 10281 | |
| 4900223 | DFS SERVICES LLC | ATTN: BETH J SOLOMON ESQ | 2500 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| 5795577 | DH LAWN & GARDEN EQUIPMENT | | 1408 N KANSAS AVENUE | | TOPEKA | KS | 66608 | |
| 5795595 | DISCOUNT TOOLS PLUS LLC | | 84 E UNIVERISITY DRIVE | | MESA | AZ | 85201 | |
| 5792068 | DISCOVER FINANCIAL SERVICES INC | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 5795611 | DJB FARM MACHINARY REPAIR INC | | 665 GOODRICH HILL ROAD | | LOCKE | NY | 13092 | |
| 5789420 | DOMINION | ATTN: E WILSON | 1251 EARL L CORE | | MORGANTOWN | WV | 26505 | |
| 5792090 | DONERIGHT LAWNMOWER REPAIR | | 5520 BOSTON HARBOR RD NE | | OLYMPIA | WA | 98506 | |
| 5795660 | DOWNEY SAWHOUSE LLC | | U009 FM 2494 | | ATHENS | TX | 75751 | |
| 5790232 | DUNBAR SECURITY PRODUCTS | SETH MCELROY | 8525 KELSO DRIVE SUITE L | | BALTIMORE | MD | 21221 | |
| 5795697 | DURST TRUCKING & WAREHOUSING | | 3223 POPLAS ST | | ERIC | PA | 16528 | |
| 5795708 | E O F ENTERPRISES INC | | 1717 S BROADWAY | | GROVE | DK | 74344 | |
| 5795732 | EASTSIDE SMALL ENGINE REPAIR | | 4019 CLIFTON GLENDALE ROAD | | SPARTANBURG | SC | 29307 | |
| 5792123 | ECOBRITE SERVICES | RICARDO FUCHS | 281 S VINEYARD RD 108 | | OREM | UT | 84058 | |
| 5795748 | ECONOMY RENTAL | | 8610 HWY 178 | | OLIVE BRANCH | MS | 38654 | |
| 5795769 | ELDRED EQUIPMENT SERVICE & SUPPLY | | 550 STATE ROAD 55 | | ELDRED | NY | 12732 | |
| 5788983 | ELKAY SALES INC | ERIC WOODARD | 2222 CAMDEN COURT | | OAK BROOK | IL | 60523 | |
| 5795785 | ELKAY SALES INC | | ONE ELKAY WAY | | WACONIA | MN | 55387 | |
| 5795815 | EMPIRE TOOLS | | 6327 W 34TH ST | | HOUSTON | TX | 77092 | |
| 5795826 | ENERNOC INC | | ONE MARINA PARK DRIVE | SUITE 400 | BOSTON | MA | 02210 | |
| 5795852 | ERIC RICHARD I B COMPANY LLC | | 100 PASSAIC AVENUE SUITE 240 | | FAIRFIELD | NJ | 07004 | |
| 5795932 | FALL CREEK AUTO & TRUCK REPAIR | | 2128 W HILLCREST PKY | | ALTOONA | WI | 54720 | |
| 5795933 | FALL CREEK INC | | 1029 HWY 62 E | STE 100 | MOUNTAIN HOME | AR | 72653 | |
| 5792184 | FALMOUTH ACE HARDWARE | KATHRYN DOBROWORSKI | 352 MAIN ST | | YARMOUTH | NE | 04096 | |
| 5795945 | FAYETTE POWER EQUIPMENT | | 1442 MEADOW DR | | WAHSINGTON CH | OH | 43160 | |
| 5792193 | FEDERAL WARRANTY SERVICE CORP | JEFF UNTERREINER | 11222 QUAIL ROOST DRIVE | | MIAMI | FL | 33157 | |
| 5795952 | FEDERAL WARRANTY SERVICE CORP | | 400 CARILLON PARKWAY SUITE 300 | | SAINT PETERSBURG | FL | 33716 | |
| 5795956 | FELDMANN POWER INC | | 508 S MAPLE ST | | BRIGHTON | IL | 62012 | |
| 5792198 | FIDELITY NATIONAL HOME WARRANTY CO | | 1850 GATEWAY BLVD | | CONCORD | CA | 94520 | |
| 5795981 | FINAL TOUCH DELIVERY SERVICE | | 328 GREEN BAY ROAD | | HIGHWOOD | II | 60040 | |
| 5792204 | FIRST AMERICAN HOME BUYERS PRO | | 1244 APOLLO WAY | | SANTA ROSA | CA | 95407 | |

Exhibit C
Agreements Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|------|-------|-------------|---------|
| 5796003 | FISERV SOLUTIONS INC | | 255 FISERV DRIVE | | BROOKFIELD | WI | 53045 | |
| 5796020 | FLINT MOTORSPORTS | | 3918 EAST ORANGE RD | | WEST TOPSHAM | VT | 05086 | |
| 5796058 | FOUR SEASONS SALES & SERVICE | | 1610 NORTH WALNUT | | HARTFORD CITY | IN | 47348 | |
| 5796078 | FRANKS LAWN MOWER | | 9820 N MILWAUKEE AVE A | | DES PLAINES | IL | 60016 | |
| 5796079 | FRANKS MOWER REPAIR | | 225 MCCLURG ROAD | | YOUNGSTOWN | OH | 44512 | |
| 5796080 | FRAZIER SMALL ENGINE SUPPLY | | 1150 S MAIN ST | | DYERSBURG | TN | 38124 | |
| 5792252 | FUBOTV INC | DANIEL BENCHIMOL | 1330 AVE OF THE AMERICAS 7 FL | | NEW YORK | NY | 10019 | |
| 5792252 | FUBOTV INC | DANIEL BENCHIMOL | 1330 AVE OF THE AMERICAS 7 FL | | NEW YORK | NY | 10019 | |
| 5796125 | GARDEN HUT | | 3471 UNIVERSITY DR S | | FARGO | ND | 58104 | |
| 5796128 | GARNER EQUIPMENT LTD | | 280 N STATE ST | | GARNER | IA | 56438 | |
| 5796131 | GARYS MOWER SHOP | | 9357 GREENBACK LN 10 | | ORANGEVALE | Ca | 95662 | |
| 5792266 | GASBUDDY LLC | SARAH MCCRARY | 77 NORTH WASHINGTON STREET | | BOSTON | MA | 02114 | |
| 5796172 | GEORGIA MOWER & EQUIPMENT | | 2936 HERITAGE PLACE | | MILLEDEEVILLE | CA | 31061 | |
| 5796174 | GERARDS SMALL ENGINE SERVICES | | 275 JUNCTION ST | | WINONA | MN | 85987 | |
| 5796178 | GERLACHS GARDEN & POWER EQUIPMENT | | 3161 W 32ND ST | | ERIE | PA | 16506 | |
| 5796181 | GESSERT RETAIL ENTERPRISES LLC | P.O. BOX 404 | | | MARYVILLE | MO | 64468 | |
| 5796210 | GILLIS SMALL ENGINE | | 845 FLORENCE RD | | SAVANNAH | TN | 38372 | |
| 5796251 | GOLDEN RAY LLC | | 1138 HEARN | | BLYTHEVILLE | AR | 72315 | |
| 5796252 | GOLDEN RULE SMALL ENGINE | | 796 ANTELOPE BLVD | | RED BLUFF | CA | 96080 | |
| 5792334 | GRATIOT OUTDOOR EQUIPMENT | BRADLEY NEITZKE | 501 E SAGINAW ST | | BRECKENRIDGE | MI | 48615 | |
| 5796292 | GREEN ACRES MOWER SHOP SALES | | 6140 TIGER RD | | DERBY | KS | 67037 | |
| 5796313 | GREG ROSES MOWER SHOP & CHIMNEY | | 3415 ACTON SCHOOL RD | | GRANDBURY | TX | 76049 | |
| 5796315 | GREVER MOWER MARINE SALES | | 2030 BROADVIEW RD | | CLEVELAND | OH | 44109 | |
| 5796327 | GT RACING & REPAIR | | 1201 W TOWNLINE RD | | LAKE GENEVA | WI | 53147 | |
| 5796346 | H&H GOLF CARTS & OUTDOOR POWER | | 115 W HARRISON | | HARLINGEN | TX | 78550 | |
| 4899619 | HAJOCA CORPORATION | ATTN: TOM BROMLEY | 2001 JOSHUA RD | | LAFAYETTE HL | PA | 19444-2431 | |
| 5792375 | HARDWARE HANK | FIVE BS INC DBA HARDWARE HANK | 1017 CENTRAL AVE NW | | EAST GRAND FORKS | MN | 56721 | |
| 5796390 | HARGETTS ATV REPAIR | | 3000 W GRAND | | MARSHALL | TX | 75670 | |
| 5796393 | HARRINGTONS LAWN & POWER | | 10895 VERMONTVILLE HWY | | DIMONDALE | MI | 48821 | |
| 5796397 | HARRISON POWER EQUIPMENT | | 2054 N TWIN OAKSVALLEY RD | | SAN MARCOS | CA | 92069 | |
| 5796425 | HDR SMALL ENGINE REPAIR | | 951 AVENUE B | | TRAVERSE CITY | MI | 49686 | |
| 5796449 | HENDRIX CHAINSAW & GARDEN | | 5338 SEBASTOPOL RD | | SANTA ROSA | CA | 95407 | |
| 5796462 | HESPERIA OUTDOOR POWER EQUIPMENT | | 17494 MAIN ST | | HESPERIA | CA | 92345 | |
| 5796464 | HEUSER ENTERPRISES INCORPORATED | | 29 INNOVATION DRIVE | | BLUFFTON | SC | 29910 | |
| 5796471 | HI WAY SMALL ENGINE REPAIR | P.O. BOX 1416 | | | AZTEC | NM | 87410 | |
| 5796479 | HILEX | DEPARTMENT 720048/P.O. BOX 1335 | | | CHARLOTTE | VA | 28275 | |
| 5796478 | HILEX | | 101  E CAROLINA AVE | | HARTSVILLE | SC | 29550 | |
| 5792409 | HILLSIDE OUTDOOR | GREG MAHAFFEY | P.O. BOX 490 | | GATESVILLE | TX | 76528 | |
| 5788805 | HOME WARRANTY OF AMERICA INC | | 1371 ABBOTT COURT | | BUFFALO GROVE | IL | 60089 | |
| 5796519 | HOMESTEAD ACRES SAW & MOWER | | 1351 HOYT ST SE | | SALEM | OR | 97302 | |
| 5796523 | HOMETOWN HARDWARE LLC | 1085 HWY 49 | P.O. BOX 157 | | FLORA | MS | 39071 | |
| 5796524 | HOMETOWN MOWER LLC | | 2318 TP WHITE DR | | CAHOTI | AR | 72023 | |
| 5796549 | HOWELLS SERVICE CENTER | | 1801 7TH ST S | | CLANTON | AL | 35045 | |
| 5796551 | HTK ENTERPRISES OF MATTOON INC | | 1601 BROADWAY AVE | | MATTOON | IL | 61938 | |
| 5792438 | HULLER LAWN EQUIPMENT INC | DOUG HULLER | 615 S LINCOLN AVE | | O FALLON | IL | 62269 | |

Exhibit C

Agreements Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|------|-------|-------------|---------|
| 5796571 | HUNT STREET AUTO LLC | | 3621 HUNT ST NW | | GIG HARBOR | WA | 98335 | |
| 5796581 | HWY 304 MOTORS | | 1753 HIGHWAY 304 | | SMITHVILLE | TX | 78957 | |
| 5796628 | ILLINOIS VALLEY LAWN & GARDEN | | 5205 E ROME RD | | CHILLICOTHE | Il | 61523 | |
| 5789325 | INTERNATIONAL CENTURYLINK | P.O. BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| 5796739 | IRM ENTERPRISES LLC | | 199 STETZER RD | | BUCYRAS | OH | 44820 | |
| 5796750 | ISLAND MOVERS | PIER 42 POB 17865 | | | HONOLULU | HI | 96817 | |
| 5790461 | ISLAND MOVERS INC | GREG SAKAGUCHI | PIER 42 | | HONOLULU | HI | 96817 | |
| 5788802 | J & A REPAIR SHOP INC | ATTN: JOHN | 6206 20TH AVE | | BROOKLYN | NY | 11204 | |
| 5796765 | J & M SMALL ENGINE REPAIR LLC | | 1270 W PRESIDIO DRIVE | | PUEBLO | CO | 81007 | |
| 5796767 | J CENTRAL OHIO MOWER REPAIR | | 2659 ELDER RD NE | | LANCASTER | OH | 43130 | |
| 5796770 | J&F REPAIR SERVICESINC | | 1855 WALL ST | SUITE B | GARLAND | TX | 75041 | |
| 5796771 | J&F REPAIR SERVICESINC | | 1814 COMMERCE STREET | | GRALAND | TX | 75040 | |
| 5796782 | JACKSON TRUE VALUE | | 126 HWY 15 N | | JACKSON | KY | 41339 | |
| 5796798 | JANOME AMERICA INC | | 10 INDUSTRIAL  AVE | SUITE 2 | MAHWAH | NJ | 07430- | |
| 5796811 | JD SMALL ENGINE REPAIR | | 624 N MARKET ST | | WATERLOO | IL | 62220 | |
| 5796817 | JEFFS SMALL ENGINES | | 11948 SW4S HWY 59 | | ST. JOSEPH | MO | 64504 | |
| 5788836 | JESS ANDERSON EQUIPMENT INC | JESS ANDERSON | 7575 HWY 87 E | | CHINA GROVE | TX | 78263 | |
| 5796834 | JK POWER EQUIPMENT | | 765 SGT PALMATEER WAY | | WAPPINGERS FALLS | NY | 12590 | |
| 5796861 | JOHNNYS REPAIR SERVICE | | 751 S STATE ST | | LYONS | GA | 30436 | |
| 5792549 | JOHNNY'S REPAIR SERVICE | PO DRAWER E | 751 S STATE ST | | LYONS | GA | 30436 | |
| 5796887 | JPS SERVICE | | 739 STARKS ROAD | | NEW SHARON | NE | 04955 | |
| 5796895 | JTR REPAIR INC | | 1731 N 725 E | | DARLINGTON | IN | 47940 | |
| 5796907 | JUSTUS LAWNMOWER SHOP INC | | 435 S CENTER ST | | TURLOCK | CA | 95380 | |
| 5796924 | K1W1 LAWNMOWER & CHAINSAW REPAIR | | 1103 W TECYUOLOLS AVE | | CENTRALIA | WA | 98531 | |
| 5796950 | KEITHS AUTO REPAIR & TOWING | | 365 ISRAEL ST | | WHITEHALL | IL | 62012 | |
| 5796956 | KEN & DEE ENTERPRISE | | 2302 VI 25105 | | DERBY | VT | 05829 | |
| 5792601 | KINGSTON LAWN & POWER EQUIPMENT | DENNIS BRUNE | 9 SOUTH STERLING ST | | KINGSTON | NY | 12401 | |
| 5797007 | KIPPS LAWNMOWER SALES & SERVICE | | 2419 OGDEN AV | | LISLE | IL | 60532 | |
| 5797012 | KITSAP TOOL REPAIR | | 5734 NE MINDER RD | | POULSBA | WA | 98370 | |
| 5797070 | L & D SMALL ENGINE REPAIR | | 17480 70TH ST SE | | WAHPETON | ND | 58075 | |
| 5797083 | LABONVILLE INC | | 504 MAIN STREET | | GORHAM | NH | 03581 | |
| 5797091 | LAKEWAY OUTDOOR POWER EQUIPMENT | P.O. BOX 339 | | | SPICEWOOD | TX | 78669-0339 | |
| 5792651 | LAKEWAY OUTDOOR POWER EQUIPMENT | | 15307 STORM DRIVE | | AUSTIN | TX | 78734 | |
| 5797126 | LASTER OUTDOOR POWER EQUIPMENT | | 814 N W STALLINGS | | NACOGDOCHES | TX | 75964 | |
| 5792677 | LEE HOFFPAUIR INC | DAVID COX | 2105 S WATER ST | | BURNET | TX | 78611 | |
| 5797167 | LEES LAWN CARE & EQUIPMENT LLC | | 411 E UNBOUDALE DR | | MOBENLY | MO | 65270 | |
| 5797178 | LEONARD'S DIESEL REPAIR | P.O. BOX 32 | | | ONTARIO | CA | 91762 | |
| 5797207 | LIBERTY TRANSPORTATION INC | P.O. BOX 377 | | | NEW ALEXANDRIA | PA | 15670 | |
| 5797228 | LINK SMALL ENGINE REPAIR LLC | | 23 COLD WINTER ROAD | | BLOOMFIELD | CT | 06002 | |
| 5797255 | LONGS AUTO & SMALL ENGINE | | 2253 JOE BROWN HWY S | | CHADBOURN | NC | 28431 | |
| 5792716 | LOOKER DATA SCIENCES | ATTN: CFO | 101 CHURCH STREET 4 FL | | SANTA CRUZ | CA | 95060 | |
| 5792718 | LORENZ ENTERPRISES LLC | | 1462 E FLORIDA ST | | SPRINGFIELD | MO | 65803 | |
| 5792722 | LOWES COMPANIES INC | CHIEF LEGAL OFFICER | 1000 LOWES BOULEVARD | | MOORESVILLE | NC | 28117 | |
| 5797270 | LTM TRUCK & RV REPAIR INC | | 62684 SHINDEHAUSER RD | | COCIS BAY | OR | 97420 | |
| 5797280 | LUMAX POWER EQUIPMENT INC | | 17131 BEL RAY PLACE | | BELTON | MO | 64012 | |

Exhibit C
Agreements Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 5797295 | M & D FOUR SEASONS | | 1642 EAST PARK AVE | | ENTERPRISE | AL | 36330 | |
| 5797296 | M & D NURSERY AND EQUIPMENT CORP | | 2270 STILLWELL AVENUE | | BROOKLYN | NY | 11223 | |
| 5797301 | M & M SMALL ENGINE & OUTBOARD | P.O. BOX 447 | | | REPTON | AL | 36475 | |
| 5797305 | M&D MOWER AND APPLIANCE | | 25405 BROADWAY AVE | 4 | OAKWOOD VILLAGE | OH | 44146 | |
| 5797323 | MACGYVER | | 14 FRANKLIN RD | | OCEAN SPRINGS | MS | 39564 | |
| 5797339 | MAGNOLIA RENTAL & SALES BATES | | 171 HWY 51 S | | BATESVILLE | MS | 38606 | |
| 5797356 | MANTHE EQUIPMENT | | 1039 CALIFORNIA WAY | | LONGVIEW | WA | 98632 | |
| 5792763 | MARINE TOYS FOR TOTS FOUNDATION | TED SILVESTER VP | 18251 QUANTICO GATEWAY DR | | TRIANGLE | VA | 22172 | |
| 5790611 | MASTERACK | BRANDON CONGREVE | 2400 MELLON CT | | DECATUR | GA | 30035 | |
| 5789087 | MC APPLIANCE CORPORATION | BOB WEISSMAN | 940 CENTRAL AVENUE | | WOOD DALE | IL | 60191 | |
| 5792787 | MC APPLIANCE CORPORATION | BOB WEISSMAN | 777 MARK STREET | | WOOD DALE | IL | 60191 | |
| 5797443 | MCGEE EQUIPMENT RENTAL & SALES INC | | 1458 HWY 190 | | EUNICE | CA | 70535 | |
| 5797452 | MCLEANS PROMART HOMECENTER II INC | | 209 S JAMES ST | | GRAYLING | MI | 49738 | |
| 5797521 | METROWEST SMALL ENGINE REPAIR | | 20 SPRING ST | | NATICK | MA | 01760- | |
| 5797543 | MICHIANA LAWN EQUIPMENT INC | | 430 S MAYFLOWER | | SOUTH BEND | IN | 46619 | |
| 5792847 | MICKEYS PLUMBING INC | KAREN PERRY | 110 N ROUTE B | | HALLSVILLE | MO | 65255 | |
| 5797573 | MIDWEST CENTRAL OUTDOOR LLC | | 17567 US HWY 71 | | ST. JOSEPH | MO | 64505 | |
| 5797576 | MIDWEST POWER EQUIPMENT | | 2446 JOLLY ROAD | | OKEMOS | MI | 48864 | |
| 5797577 | MIDWEST SMALL ENGINE SALES | | 4145 NW 25TH ST | BLDG C | TOPEKA | KS | 66618 | |
| 5797588 | MILLENNIUM POWER EQUIPMENT | | 602 IDOL ST | | HIGH POINT | NC | 27262 | |
| 5797614 | MITCHELLS SMALL ENGINE SUPPLYINC | | 821 WASHINGTON AVE | | GREENSVILLE | MS | 38701 | |
| 5797619 | MJAJ LLC | | 8055 E HWY 24 | | MANHATTAN | KS | 66502 | |
| 5797629 | MM REPAIR SERVICE LLC | P.O. BOX 356 | | | PINELAND | TX | 75968 | |
| 5792881 | MOBEGIC DBA UNBOUND COMMERCE | KEITH LIETZKE | 20 SPEEN ST STE 201 | | FRAMINGHAM | MA | 01701- | |
| 5797633 | MOBILE LAWN & GARDEN REPAIR | | 1027 PITTSBURGH ROAD | | UNIONTOWN | PA | 15401 | |
| 5792896 | MOORELAND SMALL ENGINE | WAYNE RENTZ | 618 2ND ST | | MOORELAND | IA | 50566 | |
| 5792897 | MORE PARTS 4 LESS | GEOFFERY KEITH | 2266 S M 76 | | WEST BRANCH | MI | 48663 | |
| 5797674 | MORRIS LEVIN & SON | | 1816 SOUTH K ST | | TULARE | CA | 93274 | |
| 5797692 | MOWER MAINTENANCE SERVICE | | 10150 OXFORD DR | | PICKERINGTON | OH | 43147 | |
| 5797695 | MOWERS AND MORE | | 224 ULSTER AVE | STE A | SAUGERTIES | NY | 12477 | |
| 5797700 | MR MOWER | | 4500 YELLOWSTONE | | POCATELLO | ID | 83202 | |
| 5797707 | MSK ASSOCIATES INC | | 15910 EDGEWOOD DRIVE | | BAXTER | MN | 56425 | |
| 5792927 | MXD GROUP INC DBA EXCEL INC | TERRY SOLVEDT CEO MXD GRP | 7795 WALTON PARKWAY | | NEW ALBANY | OH | 43054 | |
| 5792948 | NAVY EXCHANGE SERVICE COMMAND | KIEL SNIDER | 3280 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23452 | |
| 5797797 | NEIGHBORHOOD LAWNMOWER REPAIR | | 6105 MADISON ROAD | | CINNCINNATI | OH | 45727 | |
| 5797816 | NEW ENGLAND POWER EQUIPMENT | | 400 BOSTON POST RD | | OLD SAYBROOK | CT | 06475 | |
| 5797817 | NEW ENGLAND RETAIL EXPRESS INC | | 180 CAMPANELLI PARKWAY | | STOUGHTON | MA | 02072 | |
| 5789072 | NEXCOM | YVTTE THOMAS | 3280 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | |
| 5797846 | NIEL FULSANG DBA LUX LOGS LTD | | 700 SUGAR CREEK DR | | JOLIET | IL | 60433 | |
| 5797855 | NOBLELIFT NORTH AMERICA CORP | | 2461 S WOLF RD | | DES PLAINES | IL | 60018 | |
| 5797868 | NORTHEAST MS SMALL ENGINE | | 401 NORTH 4TH ST | | BALDWIN | MS | 38824 | |
| 5797872 | NORTHPORT POWER EQUIPMENT INC | | 29 BRIGHTSIDE AVE | | EAST NORTHPORT | NY | 11731 | |
| 5797873 | NORTHSHORE ACE HARDWARE | | 1037 ROBERT BLVD | | SLIDELL | LA | 70458 | |
| 5797878 | NORTHWEST PALLET SUPPLY COMPANY | | 3648 MORREIM DRIVE | | BELVIDERE | IL | 61008 | |
| 5797882 | NORTHWOODS HARDWARE HANK | | 321 N RIVER ST | | SPOONER | WI | 54801 | |

Exhibit C

Agreements Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|------|-------|-------------|---------|
| 5797885 | NORWIN RENTAL SALES & SERVICE LLC | | 28 FAIRWOOD DRIVE | | IRWIN | PA | 15642 | |
| 5792993 | NOVUS SERVICES INC | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 5793000 | NYCE PAYMENTS NETWORK LLC | JOHN REFRO | 400 PLAZA DRIVE 2 FL | | SECAUCUS | NJ | 07094 | |
| 5797910 | OAKES ATV AND SMALL ENGINE | | 401 S 3RD ST | | PARAGOULD | AR | 72450 | |
| 5788760 | OBDEDGE LLC DBA CELLCONTROL | STEVE MCKINNEY | 7117 FLORIDA BLVD STE 306 | | BATON ROUGE | CA | 70806 | |
| 5797934 | OLIVER SMALL ENGINE SERVICE | | 304 STATE ST | | HOLMEN | WI | 54636 | |
| 5790738 | OUTDOOR POWER | | 14960 STATE IL37 | | WHITTINGTON | IL | 62897 | |
| 5797998 | OUTDOOR POWER EQUIPMENT STATION | | 5944 S ST RD 25 | | ROCHESTER | IN | 45975 | |
| 5797999 | OUTDOOR POWER EQUIPMENT STATION | | 839 STATE ST | | WATERTOWN | MN | 13001 | |
| 5798066 | PARKLAND LAWN EQUIPMENT | | 980 WOODLAND DR | | FARMINGTON | MO | 63640 | |
| 5798073 | PARTS R US | | 642 MAIN ST | | LIMESTONE | NY | 14753 | |
| 5798078 | PAULDING ACE HARDWARE LLC | | 1251 N WILLIAM | | PAULDING | OH | 45878 | |
| 5798084 | PAYNES INC | | 160 E BOSWELL ST | | BATESVILLE | AR | 72501 | |
| 5793071 | PAYPAL INC | LEGAL DEPARTMENT EBAY PK N | 2211 NORTH FIRST ST | | SAN JOSE | CA | 95131 | |
| 5798108 | PEORIA MIDWEST EQUIPMENT INC | | 4826 FARMVIEW RD | | PEORIA | IL | 61604 | |
| 5793086 | PERRYS SMALL ENGINE | JEFFREY N PERRY | 1110 KINMUNDY RD | | LOUISVILLE | IL | 62858 | |
| 5798162 | PIONEER VAN & STORAGE COMPANY | | 520 W ATEN ROAD | | IMPERIAL | CA | 92251 | |
| 5793102 | PIVOTAL SOFTWARE INC | ATTN: CFO | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | |
| 5798186 | POPPS OUTDOOR EQUIPMENT | | 722 DIX RD | | JEFFERSON CITY | MO | 65109 | |
| 5798200 | PRATTS LAWN & GARDEN EQUIPMENT | | 1805 HISTORIC 66 W | | WAYRESVILLE | MO | 65583 | |
| 5793119 | PRECISION MECHANICS AND WOODWORK | BRANDON CARVAN | 134 TUBBS RD | | BATESVILLE | MS | 38606 | |
| 5798207 | PRECISION TOOL REPAIR & SHARPENING | | 4211 SUNSET LN 103 | | SHINGLE SPRINGS | CA | 95682 | |
| 5798210 | PREFERRED SMALL ENGINE REPAIR | | 14982 FM2329 | | EUSTACE | TX | 75124 | |
| 5798216 | PREMIER POWERSPORTS & TRACTOR | | 11991 RTE 422 | HWY E | PENN RUN | PA | 15765 | |
| 5798221 | PRESSURE SPRAY INC | | 4796 INTERSTATE DR | | CINNCINATI | OH | 45246 | |
| 5798259 | PROFIX POWER EQUIPMENT | | 136 NARROWS RD | | LARKSVILLE | PA | 18651 | |
| 5798282 | PROTECTIVE COUNTERMEASURES INC | | 308 MAIN STREET | | NEW ROCHELLE | NY | 10801 | |
| 5790803 | PTG LOGISTICS LLC | | 6961 CINTAS BLVD | | MASON | OH | 45040 | |
| 5793148 | PTR BALER AND COMPACTOR CO | ERIC C RIETHMILLER | 2207 E ONTARIO STREET | | PHILADELPHIA | PA | 19134 | |
| 5793151 | PULSE NETWORK LLC | LEGAL DEPT | 1301 MCKINNEY | STE 600 | HOUSTON | TX | 77010 | |
| 5798319 | QUALITY 122 LLC | | 2520 ANDERSONVILLE HWY | | CLINTON | TN | 37716 | |
| 5798341 | R & M SMALL ENGINE REPAIR | | 3132 E MAIN ST | | ENDWELL | NY | 13760 | |
| 5798342 | R & P WEBB ENTERPRISES INC | | 1411 WEST MAIN STREET | | FAIRFIELD | IL | 62837 | |
| 5798352 | R&J SMALL ENGINES | | 1722 EAST CHESTER ST | | JACKSON | TN | 38301 | |
| 5798367 | RAMER SMALL ENGINE & POWERSPORTS | | 13088 SW PENINSULA RD | | HAYWARD | WI | 54893 | |
| 5798373 | RANDLEMAN ROAD ACE HARDWARE | | 3002 RANDLEMAN ROAD | | GREENSBORO | NC | 27406 | |
| 5798389 | RAYS LANDING STORAGE | | 2345 S GREEN RD | | LAKE CITY | MI | 49651 | |
| 5798395 | RC ENGINES | | 635 E 4TH ST | | PERO | NV | 89512 | |
| 5793184 | RDK SMALL ENGINE REPAIRS | ROBERT KIMMELL | 11409 KYLE DR | | CUMBERLAND | MD | 21502 | |
| 5798406 | RED DESERT SALES INC | | 62 W MESQUITE BLVD | | MESQUITE | NV | 89097 | |
| 5798414 | REDING REPAIR LLC | | 2000 OLD COUNTY RD 34 PL | | BURNSVILLE | MO | 55337 | |
| 5798420 | REEDS OUTDOOR EQUIPMENT | | 8623 COL GLENN RD | | LITTLE ROCK | AR | 72204 | |
| 5793218 | REWARDS NETWORK ESTABLISHMENT SERV | ALICE GEENE | 2 N RIVERSIDE PL STE 200 | | CHICAGO | IL | 60606 | |
| 5793221 | REYNOLDS LAWN & LEISURE INC | KYLE REYNOLDS | 12902 SHWANEE MISSION PARKWAY | | SHAWNEE | KS | 66216 | |
| 5798483 | RG POWER EQUIPMENT INC | | 13237 NE 20TH ST | | BELLEVUE | WA | 98005 | |

Exhibit C

Agreements Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|------|-------|-------------|---------|
| 5798500 | RICKS TOOL REPAIR | | 5959 STERLING DRIVE | | HOWELL | MI | 48843 | |
| 5798503 | RIDILLA DELMONT II | | 757 LLOYD AVENUE | | LATROBE | PA | 15650 | |
| 5798510 | RINGGOLD POWER SPORTS | | 831 LAFAYETTE STREET | | RINGGOLD | GA | 30736 | |
| 5798511 | RINNELS RECREATIONAL REPAIR | | 7897 180TH AVE SE | | WAHPETON | ND | 58075 | |
| 5798513 | RIPLEY MARINE & SMALL ENGINE | | 503 N SWIFT AVE | | GLENFIELD | MN | 55355 | |
| 5798532 | ROBERTS SMALL ENGINE SHOP | | 22765 DENTON VALLEY RD | | ROBINSON | VA | 24211 | |
| 5793247 | ROCKET TRAVEL INC | WILLIAM WELCH | 641 W LAKE ST 102 | | CHICAGO | IL | 60661 | |
| 5798554 | RON'S SMALL ENGINE SHOP | P.O. BOX 4468 | | | MIDLAND CITY | AL | 36350 | |
| 5798567 | ROUND FARM LLC | | 1602 S HWY 77 | STE E | KINGSVILLE | TX | 78363 | |
| 5798573 | ROUTE 22 SMALL ENGINE INC | | 3391 VENARD ROAD | | DOWNERS GROVE | IL | 60515 | |
| 5798589 | RSD MOTORSPORTS LLC | | 7918 NY12 1 | | SHERBURNE | NY | 13460 | |
| 5798600 | RUDYS APPLIANCES | | 2121 N MAIN ST | | TAYLOR | TX | 76574 | |
| 5798615 | S & D SMALL ENGINE REPAIR | | 617 N MERIDIAN SUITE A | | NEWTON | KS | 67114 | |
| 5793285 | S&P CUSTOMS LLC | SAMUEL P SCOTT | 550 WHITE DRIVE | | BATESVILLE | AR | 72501 | |
| 5798644 | SAM DURBIN REPAIR | | 2077 PENNINGTON ROAD | | WARRIOR | PA | 16877 | |
| 5798655 | SAN MATEO LAWN MOWER SHOP | | 760 S AMPHLETT BLVD | | SAN MATEO | CA | 94402 | |
| 5798662 | SARTINS POWERHOUSE | | 4883 I30 E | | CAMPBELL | TX | 75422 | |
| 5798671 | SAYS AUTO AND LAWN CARE CENTER | | 755 N LIBERTY ROAD | | GROVE CITY | PA | 16127 | |
| 5798677 | SCHAPER COMPANY | | 1177 N 15TH ST | | SAN JOSE | CA | 95112 | |
| 5798684 | SCHMIDT INC | P.O. BOX 78 | | | TROY GROVE | IL | 61372 | |
| 5798693 | SCOTT ENTERPRISE | | 301 N PICKETT ST | | AUTAGAVILLE | AL | 36003 | |
| 5793324 | SCS FLOORING SYSTEMS INC | KEN CHMURA | 5 PETERS CANYON ROAD STE 130 | | IRVINE | CA | 92673 | |
| 5798701 | SD ENTERPRISES LLC | | 505 N POPLAR ST | | NEWTOWN | KS | 67114 | |
| 5798737 | SEARS SUPPLIER 1 | | 22410 ALESSANDRO BLVD | | MORENO VALLEY | CA | 92553 | |
| 5798738 | SEARS SUPPLIER 2 | | W559 US HWY 10 | | MONDOVI | WI | 54755 | |
| 5793376 | SELECT SOURCE | MORGAN GOOFREY | 26334 KIMBERLY RD | | KIMBERLY | ID | 83341 | |
| 5798834 | SERVICE RENT ALL | | 2706 W US HWY 80 | | MINEOLA | TX | 75773 | |
| 5798851 | SGTS SMALL ENGINE SERVICE | | 14309 TOEPPERWEIN ROAD | | SAN ANTONIO | TX | 76233 | |
| 5798874 | SHELL SMALL ENGINES INC | | 523 WYW 66 | | CONWAY | SC | 29526 | |
| 5798921 | SINGLE CYLINDER REPAIR | | 870 BRANSTEN RD | | SAN CARLOS | CA | 94070 | |
| 5798935 | SLOANS SALES AND SERVICE | | 1005 NORTH BRIDGE ST | | LINDEN | MI | 48451 | |
| 5798936 | SMALL ENGINE RECYCLING AND REPAIR | | 14717 INDUSTRIAL RD | | OMAHA | NC | 68144 | |
| 5798939 | SMALL ENGINE SPECIALIST TEXARKANA | | 1223 SPRUCE ST | | TEXARKANA | TX | 70551 | |
| 5798947 | SMITH SMALL ENGINE & WELDING | | 2431 HWY 589 | | HATTIESBURG | MS | 34407 | |
| 5798949 | SMITHERMANS HARDWARE & EQUIPMENT | | 1305 LEWISVILLE CLEMMONS RD | | LEWISVILLE | NC | 27023 | |
| 5798984 | SOUTHERN STATES CARROLL COOP | 505 E STUART DR | P.O. BOX 98 | | HILLSVILLE | VA | 24343 | |
| 5799004 | SPILL MAGIC INC | | 630 YOUNG STREET | | SANTA ANA | CA | 92705 | |
| 5799039 | ST GABRIEL HARDWARE | | 2045 HIGHWAY 20 | | ST. GABRIEL | LA | 70776 | |
| 5793462 | ST JOHNS SALES & SERVICE | LISA A LANE | | 1146 STATE RD 206 E | ST AUGUSTINE | FL | 32086 | |
| 5799048 | STAHL SALES & SERVICE | | 697 SNELLS BUSH RD | | LITTLE FALLS | NY | 13365 | |
| 5799093 | STEPHENS AUTOMOTIVE DIESEL REPAIR | | 608 N MAIN STREET | | PARIS | TX | 75460 | |
| 5799111 | STOLLER LAWN & GARDEN INC | | 10355 BACK ORRVILLE RD | | ORRVILLE | OH | 44667 | |
| 5799113 | STONERS SMALL ENGINE SHOP | | 780 W COLLEGE AVE | | BELLEFONTE | PA | 16823 | |
| 5793489 | STRIPE INC | | LEGAL DEPT CONTRACTS DEPT | 185 BERRY ST STE 500 | SAN FRANCISCO | CA | 94107 | |
| 5799140 | SUN RENTAL CENTER | | 400 EAST FRONT STREET | | BUTTE | MT | 59701 | |

Exhibit C

Agreements Service List

Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|------|-------|-------------|---------|
| 5799146 | SUNCREST RENTAL CENTER | | 13305 W MEADOWVIEW LN | | NINE MILE FALLS | WA | 99026 | |
| 5799176 | SUZ CO | | 901 W MORTON | | JACKSONVILLE | FL | 67650 | |
| 5799184 | SWAN LAKE HARDWARE | | 4605 SHED ROAD | | BOSSIER CITY | LA | 71111 | |
| 5799201 | T & M OLSON INC | | 5W 3RD ST | | IVIL FALLS | MN | 56649 | |
| 5793517 | T C HOWELL LLC | DAN MURPHY | 7208 S WW WHITE ROAD | | SAN ANTONIO | TX | 78222 | |
| 5799203 | T C HOWELL LLC | | 1214 ROUND ISLAND DRIVE | | KENDALLVILLE | IN | 46755 | |
| 5799209 | T&D REPAIR LLC | | 350 LULA B WOODS | | OSYKA | MS | 39657 | |
| 5799215 | TALX CORPORATION | | 11432 LACKLAND ROAD | | ST. LOUIS | MO | 63146 | |
| 5799216 | TANNERS SMALL ENGINE REPAIR LLC | | 548 N POPLAR ST | | CENTRALIA | IL | 65801 | |
| 5799230 | TAYLOR LLC | | 144 CRYSTAL COVE | | ACKADELPHIA | AR | 71923 | |
| 5799231 | TAYLOR RENTAL SALES & SERVICE | | 1448 ROUTE 7 SOUTH | | MIDDLEBURY | VT | 05753- | |
| 5793545 | TERRYS SERVICE CENTER LLC | JEREMY TERRY | 2200 GOVERNMENT ST | | OCEAN SPRINGS | MD | 39564 | |
| 5793546 | TEST NEW SUPPLIER | JAMES FOLTZ SERVICE MANAGER | 20770 US HWY 281 N 108475 | | SAN ANTONIO | TX | 78259 | |
| 5793548 | TEST NEW SUPPLIER | MADLEN NOFFKE | 2019 W RT 17 | | KANKAKEE | IL | 60901 | |
| 5799281 | TEST NEW SUPPLIER | | 130 BLAIR LN | | MENA | AR | 71953 | |
| 5799283 | TEST NEW SUPPLIER | | 211 S RAILROAD | | MCNABB | IL | 61335 | |
| 5799284 | TEST NEW SUPPLIER | | 3139 ENTERPRISE DRIVE | | SAGINAW | MI | 48603 | |
| 5788940 | THE BRICKMAN GROUP LTD | JAMIE CHAMPA | 2065 GEORGE ST | | MELROSE PARK | IL | 60160 | |
| 5793554 | THE BRICKMAN GROUP LTD | BLAIS LAVENDER ACOUNT MANAGER | 1571 HWY 20 | | LAWRENCEVILLE | GA | 30043 | |
| 5793555 | THE BRICKMAN GROUP LTD | WARD JOHNSON ACCOUNT MANAGER | 255 WEST CR 466A | | FRUITLAND PARK | FL | 34731 | |
| 5793556 | THE BRICKMAN GROUP LTD | MARK HENNING | 230 NORTH WESTERN AVE | | CHICAGO | IL | 60612 | |
| 5793557 | THE BRICKMAN GROUP LTD | VICE PRESIDENT | 401 PLYMOUTH ROAD | | PLYMOUTH MEETING | PA | 19462 | |
| 5799303 | THE BRICKMAN GROUP LTD | | 3490 LONG GROVE ROAD | | LONG GROVE | IL | 60047 | |
| 5793566 | THE MATWORKS COMPANY LLC | | 11900 OLD BALTIMORE PIKE | | BELTSVILLE | MD | 20705 | |
| 5799333 | THE MOWER SHOP | | 1825 EAST ARMY POST RD | | DES MAINES | IA | 50320 | |
| 5793573 | THE POWER CENTER | JOES POWER CENTER INC | 534 S WASHINGTON STREET | | KIMBERLY | WI | 54136 | |
| 5799357 | THIRTY SEVEN PLAIN AVENUE CORP | | 253 N GRAND AVENUE | | POUGHKEEPSIE | NY | 12603 | |
| 5799358 | THOMAS & COMPANY | | ONE VANTAGE WAY | SUITE A 105 | NASHVILLE | TN | 37228 | |
| 5799363 | THOMSONS GARDEN CENTER | | 61 JEFFERSON AVE | | SALEM | MA | 01970- | |
| 5799364 | THORNE ELECTRIC COMPANY | | 610 LANARK DR | SUITE 205 | SAN ANTONIO | TX | 78218 | |
| 5799372 | TILMANN HARDWARE | | 1963 N WINN RD | | MOUNT PLEASANT | MI | 48858 | |
| 5799403 | TOMS SMALL ENGINE REPAIR | | 16562 HWY 90 W | | RAVENDEN SPAR | AR | 72460 | |
| 5793608 | TOOL YARD LLC | JEFF KALLEVIG | 3923 ABBOTT DRIVE | | WILLMAR | MN | 56201 | |
| 5799426 | TOWN & COUNTRY | | 610 S MARKET ST | | WATERLOO | IL | 62298 | |
| 5799427 | TOWN AND COUNTRY INC | | 610 S MARKET ST | | WATERLOO | IL | 62298 | |
| 5799434 | TRACTOR JOES SERVICE & REPAIR | | 2349 PENNINGTON ROAD | | PENNINGTON | NJ | 08534 | |
| 5799435 | TRACTORS 2 TRIMMERS LLC | | 1072 RT 171 | | WOODSTOCK | CT | 06281 | |
| 5799449 | TRESTLE TOOL | P.O. BOX 337 | 72399 US HWY 40 UNIT A | | TABERNASH | CO | 80478 | |
| 5799455 | TRIAD LAWN MOWER SALES & SERVICE | | 4200 N CHERRY ST | | WINSTON-SALEM | NC | 27105 | |
| 5799484 | TRUE VALUE HARDWARE OF GREENVILLE | | 700 S GREENVILLE WEST DR STE 7 | | GREENVILLE | MI | 48838 | |
| 5793636 | TRUXX INC | JAMIE HESS | 229 VESTAL PARKWAY EAST | | VESTAL | NY | 13850 | |
| 5799491 | TURF & GARDEN INC | P.O. BOX 1326 | | | CHESAPEAKE | VA | 23327 | |
| 5799492 | TURF PROS LAWN EQUIPMENT INC | | 111 EXECUTIVE DR | | SALTILLO | MS | 38866 | |
| 5793644 | UBER TECHNOLOGIES INC | JOSHUA DEAN DIR | 1455 MARKET ST STE 400 | | SAN FRANCISCO | CA | 94103 | |
| 5799517 | ULINE LAWN EQUIPMENT | | 290 W SAUK TRAIL | | SO. CHICAGO | IL | 60411 | |

Exhibit C
Agreements Service List
Served via overnight mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 5793650 | UMATILLA MOWER SALES & SERVICE INC | WILL WUNSCH | 590 N CENTRAL AVE | | UMATILLA | FL | 32784 | |
| 5799523 | UNCLASSIFIED | | 7 MELANIE LN | UNIT 4 | EAST HANOVER | NJ | 07936 | |
| 5799537 | UNIQUE LAWN CARE LLC | | 308 JACOB ST | | KITTANING | PA | 16201 | |
| 5793667 | UPFRONT AUTO REPAIR LLC | TRAVIS R FRANKHOUSER | 353 MEADOWDALE RD | | FAIRMONT | WV | 26554 | |
| 5799597 | USGAARD SMITH SALES & SERVICE | | 302 COLLEGE DRIVE | | DECORAH | IA | 52101 | |
| 5793680 | V&M RENTAL CENTER | SNARE CREEK LLC DBA V&M RENTAL | 520 FORT HILL RD | | GORHAM | ME | 04038 | |
| 5799605 | VACWAY LAWN & GARDEN LLC | | 595 MARKET ST | | KINGSTON | PA | 18704 | |
| 5799622 | VANDJ LANDSCAPING & SERVICES INC | | 9100 TERMINAL AVE | | SKOKIE | IL | 60077 | |
| 5799687 | VONDERAHES SELECT EQUIPMENT REPAIR | | 815 BLUE RIDGE RD | | COLUMBIA | MO | 65202 | |
| 5799716 | WAMPEE EQUIPMENT | | 9317 HIGHWAY 90 | | LONGS HORRY | SC | 29568 | |
| 5799742 | WAYLAND OUTDOOR POWER | | 200 COMMERCE | | WAYLAND | MI | 49348 | |
| 5799747 | WEBS LAWN MOWER REPAIR | | 5608 B SW TOPEKA BLVD | | TOPEKA | KS | 66609 | |
| 5793738 | WELDEN HARDWARE | | 10 STATION ST | | SIMSBURY | CT | 06070 | |
| 5799770 | WEST SIDE SMALL ENGINE REPAIR | | 1605 CARR ST | | LAKEWOOD | CO | 80214 | |
| 5799773 | WESTERN AUTO JACKSON | | 259 CHILLICOTHE ST | | JACKSON | OH | 45640 | |
| 5793754 | WH GROUP LLC DRAFTHORSE SOLUTIONS | TRACY ROSEN PRINCIPAL | P.O. BOX 505 | | RICHMOND | VT | 06588 | |
| 5799805 | WHISPERING PINE LANDSCAPE SUPPLY | | 1 WINDSOR RD | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5799817 | WILKIE & WILKIE LLC | | 222 VIOLET LANE | | COATS | NC | 27521 | |
| 5793765 | WILLIES SMALL ENGINE | WILLIAM R DUNHAM | 308 W PERRINE ST | | JOHNSON CITY | IL | 62951 | |
| 5793768 | WILSON LAWN & GARDEN LLC | JAMES R RIGNEY PRESIDENT | 3720 FRANKLIN TURNPIKE | | DANVILLE | VA | 24540 | |
| 5799834 | WILSON SMALL ENGINE | | 2423 E SPRAQUE AVE | | SPOKANE VALLEY | WA | 99202 | |
| 5799868 | WOODS EQUIPMENT INC | | 3746 155 SOUTH | | JACKSON | MS | 39212 | |
| 5799873 | WORKMAN SMALL ENGINE REPAIR | | 21471 S JUBB RD | | ESTACADA | OR | 97023 | |
| 5799885 | WRIGHT TRACTORS LLC | | 8725 NE 23RD ST | | OKLAHOMA CITY | OK | 73141 | |
| 5799890 | WUEBBELS REPAIR LLC | RR3 BOX 184 | | | MCLEANSBORO | IL | 62859 | |