**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 3, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Deadline for Filing Proofs of Claim, a copy which is attached as **Exhibit B**

- Proof of Claim form, a copy which is attached as **Exhibit C**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: April 8, 2019

_____
Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 8, 2019, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20_22_

SRF 32040

## Exhibit A

## Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5523750 | ABDERRAHIM HAMIOUKATOU | 175 COOLEDGE ST | REVERE | MA | 02151 |
| 5523874 | ABEY ABRAHAM | 28 REGINALD DR | CONGERS | NY | 10920-2157 |
| 5794250 | ACXIOM CORPORATION | 1901 Butterfield Rd Ste 900 | Downers Grove | IL | 60515-5449 |
| 5525678 | AGLER MANDY | 519 CRESTFALL DR | WASHINGTON | MO | 63090-7106 |
| 5525728 | AGOSTO BRENDA | 185 Brentwood Ave | WARWICK | RI | 02886 |
| 5525856 | AGUILAR KAIMANA | 92-960 MAKAKILO DR APT 55 | KAPOLEI | HI | 96707-1369 |
| 5526032 | AHL MICHAEL | 902 8TH AVE S | SAINT CLOUD | MN | 55301-5330 |
| 5526145 | AIKEN SHANTAE | 231 LAUREL GATE CIR | MARTINSVILLE | VA | 24112-0238 |
| 5526410 | AKIMA RAENETTE | PO BOX 4708 | NEW YORK | NY | 10163-4708 |
| 5527324 | ALENA GONIKMAN | 19178 GALLOWAY CIR | CORCORAN | MN | 55340-3401 |
| 5527655 | ALEXANDER PAGAN | 4840 MILE STRECH DRIVE | HOLIDAY | FL | 34690 |
| 5527661 | ALEXANDER RACHEL | 5913 MARYHILL LN | PASCO | WA | 99301-8766 |
| 5527809 | ALEXANDRIA JOHNSON | 7331 SW Lario LN | Topeka | KS | 66619-1180 |
| 5528987 | ALLEN CARMARCIA | 527 BLUE FLAG LN | FAIRBURN | GA | 30213-1050 |
| 5530628 | AMANDA AMANDA CHADNEY | 232 LONGFIELD DR | GEORGETOWN | TX | 78628-7091 |
| 5530634 | AMANDA ARCENEAUX | 2075 HAZEL ST | BEAUMONT | TX | 77701-1047 |
| 5531055 | AMANDA TRIM | 191 HELPER RD | SARVER | PA | 16055-9503 |
| 5408429 | ANAYA STEPHANIE | 555 S FULTON AVE | WAUKEGAN | IL | 60085-7244 |
| 5533155 | ANDRASAK PEGGY | 191 AUSTIN OPIVE CT APT D | BARBERTON | OH | 44203-4385 |
| 5533459 | ANDREA VALDIVIA | PO BOX 50821 | CICERO | IL | 60804-0712 |
| 5534057 | ANGEL MIGUEL | 158 CANNON AVE | SI | NY | 10306 |
| 5794507 | APL Co. Pte Ltd | 16220 North Scottsdale Road, Suite 400 | Scottsdale | AZ | 85254-1799 |
| 5537166 | APRIL HAZLETT | 1650 HOMESTEAD ST | TOLEDO | OH | 43605-3717 |
| 5537396 | ARACELI QUINTANAR | 1716 N Western Ave | Santa Maria | CA | 93458-1648 |
| 5407982 | ASW LLC | 2499 S 600 E #102 | COLUMBIA CITY | IN | 46725-9029 |
| 5794608 | ATC Development | 3206 W WIMBLEDON DR | AUGUSTA | GA | 30909-2732 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5542974 | BALYFIA SWEAT | 2302 BUTLER ST # 1 | EASTON | PA | 18042-5301 |
| 5543727 | BARBARA SHAULIS | 6912 Holabird Ave | Baltimore | MD | 21222-1747 |
| 5544215 | BARNES AIMEE | 1628 E 18TH ST | ANDERSON | IN | 46016-2123 |
| 5544739 | BARRETT KENYETTA | 20303 SAINT JAMES DR | CONYERS | GA | 30094 |
| 5413082 | BEASLEY MICHELLE | 1753 Hampshire Pike | Columbia | TN | 38401 |
| 5413382 | BEDROCK RITA | 624 DANE CT | NEW CASTLE | DE | 19720-5636 |
| 5413396 | BEEBE ROBERT | 403 ED ST | BILLINGS | MT | 59101-9221 |
| 5413660 | BELL LISA | 490 HUNTING RIDGE DR | NASHVILLE | TN | 37211-5983 |
| 5408863 | BERNDT AUSTIN | 405 Conradt Ave | Kokomo | IN | 46901-5274 |
| 5548946 | BETH HAYNES | 662 S Grandy Ln | Pueblo West | CO | 81007 |
| 5548971 | BETH RALPH FRANCIS-WARD | 26 BEAVER CREEK DR SW | WARREN | OH | 44481-9607 |
| 5414654 | BETHUNE LAUREN | 5885 MOCKINGBIRD LN | BIRMINGHAM | AL | 35126-3415 |
| 5549375 | BETTY SEAY | 104 LAKE RIDGE DR | HENDERSONVLLE | TN | 37075-2096 |
| 5549512 | BEVERLY DORMAN | PO BOX 1798 | MINNEOLA | FL | 34755-1798 |
| 5549789 | BIANCA SIMPSON | 3029 JACQUELINE DR APT 4 | ROCKFORD | IL | 61109-2468 |
| 5549836 | BICE CINDY | 6438 SKYLINE RD | MILTON | FL | 32570-3467 |
| 5550426 | BITA DAYHOFF | 10205 WINCOPIN CIR APT 110 | COLUMBIA | MD | 21044-3434 |
| 5550815 | BLAIR MILLER | 2 Berea Ct | Greenboro | NC | 274406 |
| 5551068 | BLANCHE ROYALL | 505 Trunecek Cir | RALEIGH | NC | 27603 |
| 5415555 | BLANKS GAIL | 3710 W 119TH ST APT 3C | ALSIP | IL | 60803-1160 |
| 5551470 | BLOYD AMBER | 465 Dunnville RD | Russell Springs | KY | 42642-4524 |
| 5415987 | BOIMA PATRICIA | 184 NUCKLES DR | JONESBOROUGH | TN | 37659-4728 |
| 5552495 | BONNIE JEFF EVERSON | 43 E RIVER ST | ILION | NY | 13357-1228 |
| 5552661 | BOONE ASHLEY | 225 S 42ND ST APT 111 | LOUISVILLE | KY | 40212-2577 |
| 5552724 | BOOSE SHANEL | 2914 N 41st St | Milwaukee | WI | 53210-1812 |
| 5553031 | BOSTIC TEGAN | 4127 BOWEN RD | TOLEDO | OH | 43613-3846 |
| 5553085 | BOSWORTH JACKIE | 530 2ND AVE | GALLIPOLIS | OH | 45631 |
| 5553985 | BRADFORD MELODY | 2402 PAJOT RD | KAWKAWLIN | MI | 48631-9706 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5554024 | BRADLEY CAROLYN | PO BOX 16616 | WILMINGTON | NC | 28408-6616 |
| 5554321 | BRAND CAROLINA | 417 DEVONWOOD CT | TAYLORS | SC | 29687-4206 |
| 5554982 | BRAZ ASSAD N | 26 WILLISTON WAY | PAWTUCKET | RI | 02861-3529 |
| 5555254 | BRENDA CHILDRESS | 349 NEW GARDEN ESTATES RD | HONAKER | VA | 24260-6439 |
| 5555723 | BRENT PROCHNOW | 18454 84TH PL N | MAPLE GROVE | MN | 55311-1645 |
| 5556092 | BRIAN QUALLS | 215 TROWBRIDGE ST | INDIANAPOLIS | IN | 46201-4149 |
| 5556910 | BRITTAIN MICHELLE | 519 PRALEY ST SW | VALDESE | NC | 28690-2714 |
| 5557730 | BROOKS JAMECIA | 10836 HALLSTEAD DR | SAINT LOUIS | MO | 63136-4518 |
| 5418769 | BROWN NAOMI | 7000 E JEFFERSON AVE APT 221 | DETROIT | MI | 48214-3715 |
| 5558962 | BROWN TERRENCE | 222 DECKAR AVE APT 803 | NEW ORLEANS | LA | 70121-3934 |
| 5559506 | BRYAN KATELYN R | 318 S 5th Ave | Denton | MD | 21629 |
| 5559580 | BRYANT ANGIE | 30476 LUOTO RD | PELKIE | MI | 49958-9004 |
| 5559599 | BRYANT BRITTANY | 1432 PLEASANT DR | MILVILLE | NJ | 08332-4669 |
| 5559804 | BRYCEN HAWKINS | 26285 BOGOSO LN | MORENO VALLEY | CA | 92555 |
| 5560703 | BURKE RICHARD | 6223 MEADOW WOOD DR #B | WATERTOWN | NY | 15603-2069 |
| 5560897 | BURNETT YASMIN K | PO BOX 53 | SAN JACINTO | CA | 92581-0053 |
| 5561111 | BURROUGHS EARL | 1313 Adams St | WASHINGTON | DC | 20018 |
| 5561215 | BURTON CHIQUITA | 4720 ROBERTS  ST | COLUMBIA | SC | 29203-6886 |
| 5562323 | CAGG JESSICA | 5158 STATE ROUTE 123 | FRANKLIN | OH | 45005-4710 |
| 5562693 | CALEB SMITH | 7108 Elena Way # 7108 | Woodstock | GA | 30188 |
| 5421004 | CALIX MILKIS | 847 Baltic St | MEMPHIS | TN | 38112 |
| 5563236 | CAMERON KUEHNE | 4082 W PINE MEADOWS DR | EAGLE | ID | 83616-4794 |
| 4880288 | CANADA DRY ROYAL CROWN COMPANY | P O BOX 112 | SCRANTON | PA | 18501 |
| 5564194 | CANNON SHERRY | 206 CROSS ST | ROSSVILLE | GA | 30741-3091 |
| 5564790 | CARENDER DAOOA | 1201 JACKSON VALLEY RD APT 803 | MCKEE | KY | 40447-9687 |
| 5566008 | CARNEGIE YVONNE | PO BOX 25 | TETON | ID | 83451 |
| 5566156 | CAROL GREGORY | 728 9TH ST SW | ROCHESTER | MN | 55902 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5566441 | CAROLINE K ANDERSON | 1536 NW 3RD AVE | FT LAUDERDALE | FL | 33311-5550 |
| 5422264 | CARR JANICE | 45 COUNTY ROAD 810 | HEFLIN | AL | 36264-4407 |
| 5568595 | CASTANEDA MARIO | 29371 DIXON ST APT 211 | HAYWARD | CA | 94544-6169 |
| 5569009 | CASTRO SARA | 1351 W LINDEN ST | BRUNSWICK | OH | 44212 |
| 5569753 | CECIL SMITH | 160 NW 99TH ST | MIAMI SHORES | FL | 33150 |
| 5571842 | CHARLLET THOMPSON | 3400 Bruner Ave | BRONX | NY | 10469 |
| 5572077 | CHASE RICHARD | 4 WILDFLOWER CT | PARKVILLE | MD | 21234-3423 |
| 5573110 | CHERYL MIMS | 17 KERMIT AVE | BUFFALO | NY | 14215-3207 |
| 5573850 | CHRIS GALLEGOS | PO BOX 995 | WHEAT RIDGE | CO | 80034-0995 |
| 5574384 | CHRISTINA COLLINS | 1265 UPPER EVERTS DR | TROY | PA | 16947-8879 |
| 5574738 | CHRISTINE EIFERT | 268 LAUREL RD | EAST NORTHPORT | NY | 11731-1120 |
| 5574890 | CHRISTINE TUELL | PO BOX 271291 | LITTLETON | CO | 80127-0021 |
| 5425077 | CIACCIA JANET | 282 TALNUCK DR | ROCHESTER | NY | 14612 |
| 5425613 | CLAY TREVON | 153 Little Canada Rd E Apt 310 | Little Canada | MN | 55117 |
| 5426117 | COFFEY CAROL | 900 BINDING BRANCH NW | HUNTSVILLE | AL | 35806-6020 |
| 5578837 | COLETTE BONNETT | PO BOX 276213 | SACRAMENTO | CA | 95827-6213 |
| 4880207 | COMCAST OF FLORENCE | PO BOX 530098 | ATLANTA | GA | 30353-0098 |
| 5427010 | CONDE ENRIQUE | 355 BURKE RD | VENICE | FL | 34293-3536 |
| 5581957 | CORREA ANUHEA | PO BOX 35725 | LAS VEGAS | NV | 89133-5725 |
| 5583912 | CRIPPEN JIM | 2618 BattleGround ave Ste A | GREENSBORO | NC | 27408 |
| 5429140 | CROSS DAVID | 2100 KINGS HWY LOT 10888 | PT CHARLOTTE | FL | 33980-4269 |
| 5585483 | CT OFFICER DOUGLAS NOLAN | PO BOX 2191 | S HACKENSACK | NJ | 07605-0791 |
| 5587174 | DALE BRAGDON | 10298 BEACH HWY | GREENWOOD | DE | 19950-5713 |
| 5587363 | DALTON SHERENA | 5410 60TH ST APT 113 | KENOSHA | WI | 53144-2376 |
| 5587414 | DAMARIS URENA | 81 REGENT ST | JAMESTOWN | NY | 14701-3370 |
| 5587435 | DAMIAN BRYAN | 37 VILLA ST | SALINAS | CA | 93901-1645 |
| 5587707 | DANA VERA IBARA | 1281 REDLANDS AVE | COLTON | CA | 92324-2425 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5589185 | DARLENE HESTER | 310 ABBEY CT APT G7 | BILOXI | MS | 39531-4017 |
| 5430859 | DAVILA JOLANDA | PO BOX 72 | MARTINSBURG | OH | 43037-0072 |
| 5591495 | DAWN HELM | 299 SCENIC CIR | ARDMORE | OK | 73401-6482 |
| 5591565 | DAWN NYLIN | 50 MEADOW BROOK WAY | MONTROSE | MN | 55363-4525 |
| 5591590 | DAWN SAMUALS | 27600 KINGS MANOR DR N APT 1182 | KINGWOOD | TX | 77339-2164 |
| 5593117 | DEBRA MICHAEL | PO BOX 9782 | WILMINGTON | DE | 19809-0782 |
| 5593202 | DEBRA WUNSCH | 1801 8TH AVE APT 413 | MENOMINEE | MI | 49858-2556 |
| 5431655 | DECKARD LISA | 9340 DRESDEN LN | PORT RICHEY | FL | 34668-4457 |
| 5594515 | DELORIS BADER | 7302 S 40th St | Bellevue | NE | 68147 |
| 5595104 | DENISE E DURAN | 550 E 28TH STREET RD | GREELEY | CO | 80631-1213 |
| 5595193 | DENISE MCCLOUD | 411 SAINT LOUIS RD APT C | COLLINSVILLE | IL | 62234-2458 |
| 5596273 | DEVAN DAVIS | 821 STONETOWN RD | ROSSITER | PA | 15772-9020 |
| 5597262 | DIANNE HOLMES | 30145 MARSHALL ST | SOUTHFIELD | MI | 48076-7606 |
| 5598393 | DIOSDADO JOSE | 3775 UPLAND ST | IDHAO FALLS | ID | 83401-3520 |
| 5598480 | DITTMAN DOUG | 4529 Grafton Rd | BRUNSWICK | OH | 44212 |
| 5599493 | DONALD HILLEARY | 19935 Beallsville Rd | Beallsville | MD | 20839 |
| 5599788 | DONNA COOPER | 607 BRITTANY PL APT F | FAYETTEVILLE | NC | 28314-0876 |
| 5599837 | DONNA GINDL | PO BOX 65 | MOLINO | FL | 32577-0065 |
| 5600425 | DORIS DENNIS | PO BOX 743 | WAUKEGAN | IL | 60079-0743 |
| 5601856 | DUBOIS SHONTELLE | 110 FAIRVIEW AVE | POUGHKEEPSIE | NY | 12601-1341 |
| 5602154 | DULCE NAVARRETE | 825 SYLVAN LN | WICHITA | KS | 67218-2539 |
| 5602751 | DURGIN RONALD | PO BOX 1500 | LEOMINSTER | MA | 01453-8500 |
| 5603095 | DYER GERALD | PO BOX 84 | BURLINGHAM | NY | 12722 |
| 5603682 | EBONY NEALS | 3412 CALEY MILL LN | POWDER SPGS | GA | 30127-2178 |
| 5435810 | EDELBROCK KURTIS | 43422 W OAKS DR #247 | NOVI | MI | 48377-3300 |
| 5604136 | EDITH DIVENE | 4420 N 70TH AVE | PHOENIX | AZ | 85033-2635 |
| 5605667 | ELIJAH KIM | 2778 FOXBOROUGH PL | FULLERTON | CA | 92833 |
| 5606394 | ELLEN SANDERSON | 231 SPECTUM AVE APT 105 | GATHERSBURG | MD | 20879-3488 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5606396 | ELLEN SEXTON | 3924 13TH AVE | MINNEAPOLIS | MN | 55407 |
| 5416042 | ERIN HOEPPNER | 1001 N PRAIRIE AVE | JOLIET | IL | 60435-4536 |
| 5609497 | ESPINOZA ESTRA | 1310 E 85TH PL | DENVER | CO | 80229-4973 |
| 5416196 | EUGENE FLATHMANN | 1018 LAKEVIEW CIR | ASHLAND CITY | TN | 37015-5329 |
| 5610980 | EVERLY AMY | 73302 OLD TWENTY ONE RD | KIMBOLTON | OH | 43749-9114 |
| 5612485 | FELICA RANSOM | 1204 HASTY RD | CAMDEN | SC | 29020-3853 |
| 5613059 | FERGUSON LESA | 3900 RHODES AVE APT 202 | PORTSMOUTH | OH | 45662 |
| 5613548 | FEYSA JENNIFER | 711 UNDERWOOD AVE APT 101F | PENSACOLA | FL | 32504-8847 |
| 5613564 | FICHTER JOANN | 115 SUNRISE TER APT 2 | BIGFORK | MT | 59911-3542 |
| 5796011 | FitNow Inc DBA Lose It! | 101 TREMONT ST STE 900 | BOSTON | MA | 02108-5005 |
| 5440151 | FORD BRONDEZ | 928 28th Ave Apt G8 | Phenix City | AL | 36869-5284 |
| 5440268 | FOSTER AMY | 17199 HIGHWAY 49 S | NOTASULGA | AL | 36866-4006 |
| 5440421 | FRAME SARAH | 11891 S SHADY ACRES CT | RIVERTON | UT | 84065-7900 |
| 5616610 | FRANCES FELICIA MARTIN | 2207 E 12TH ST APT 111 | PUEBLO | CO | 81001-3327 |
| 5617886 | FREELAND RECO | 2425 HALLOWING POINT RD | PRINCE FREDERICK | MD | 20678 |
| 5619235 | GAIL GIBSON | 233 PARSONS WOODS DR | SEFFNER | FL | 33584-6037 |
| 5620303 | GARCIA FREDY | 244 SE 32ND AVE | HOMESTEAD | FL | 33033-7153 |
| 5620366 | GARCIA JASMINA | 24900 SANTA CLARA ST APT 15 | HAYWARD | CA | 94544-2136 |
| 5622364 | GENTRY TARIAH | 911 W 72ND ST | CHICAGO | IL | 60621-1631 |
| 5623878 | GILLIAM EMMA | 46281 MAKO WAY | LEXINGTON PK | MD | 20653-2781 |
| 5624366 | GIUSEPPE D ANNA | 8 MILL RIVER RD | EAST NORWICH | NY | 11732-1627 |
| 5625586 | GOLDIE BRANDY | 900 CEMETERY ST APT 5 | MANCHESTER | OH | 45144-9513 |
| 5626211 | GONZALEZ ASTRID | 304 SUGAR CREEK DR | PLANT CITY | FL | 33563-4072 |
| 5626843 | GOODMAN KATESSA | 3 VALLEY ARBOR CT APT A | ESSEX | MD | 21221-4125 |
| 5628129 | GRASSLAND FOOD & SNACK LLC | 384 MAIN ST #279 | ORANGE | NJ | 07050-2722 |
| 5628252 | GRAY BILL | 6263 Sue Lynn Dr | RAVENNA | OH | 44266 |
| 5628261 | GRAY CAROLYN | 15605 Everglade Ln Apt 3 | Bowie | MD | 20716 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5628557 | GREEN BAKARI | 210 E NEW HOPE RD | GOLDSBORO | NC | 27534-7671 |
| 5443371 | GREEN GEORGE | 2211 N GRADY AVE | TAMPA | FL | 33607-2418 |
| 5629190 | GREEVES LUCAS | 7626 THRUSH DR SE | OLYMPIA | WA | 98513-5550 |
| 5629383 | GREGORY INEZ | 15 PACKARD CT APT E | NIAGARA FALLS | NY | 14301-2810 |
| 5629670 | GRIFFIN DEBBIE J | 1309 10TH ST | ROCK SPRINGS | WY | 82901-5426 |
| 5630222 | GROVES DANIEL | 1209 N WYANDOTTE AVE | DEWEY | OK | 74029-1721 |
| 5443869 | GUERRA MIKE | 22229 State Highway 64 | Canton | TX | 75103 |
| 5443993 | GUNN SIMONE | 2700 E 76th APT 1N | CHICAGO | IL | 60649 |
| 5631759 | HADDY SAHO | 2324 CYPRESS DR | HARRISBURG | PA | 17110-9292 |
| 5796362 | HAMPTON FORGE LTD | 446 HIGHWAY 35 STE 3 | EATONTOWN | NJ | 07724-4290 |
| 5634107 | HAROUNA MOHAMADOU | 820 ARIANNA ST NW | GRAND RAPIDS | MI | 49504-3148 |
| 5635004 | HARRISON DYLAN S | 140 DEBS PL APT 16C | BRONX | NY | 10475-2553 |
| 5635085 | HARRISON TIFFANY | 377 CHURCH RD | MOHNTON | PA | 19540-8335 |
| 5445280 | HARTMANN RUTH | 500 County Road B W Apt 326 | Rooseville | MN | 55113-6662 |
| 5635395 | HARVEY ELIZABETH | 860 Mansard Square Dr | Vinton | VA | 24179-2704 |
| 5636793 | HEATHER HALLER | 426 FLORENCE AVE | HAMBURG | PA | 19526-8318 |
| 5636831 | HEATHER KING | 26412 ELM ST | ROSEVILLE | MI | 48066-3538 |
| 5446304 | HERSEY FREDERICK | 1152 Edgewater Dr | GREENWOOD | IN | 46143 |
| 5640302 | HILL DEMETRIUS | PO BOX 100566 | MILWAUKEE | WI | 53210-0566 |
| 5640752 | HINER PHYLLIS | 109 SELLS RD APT S1 | LANCASTER | OH | 43130-3446 |
| 5642272 | HOLT JIMMY D SR | PO Box 6415 | Chesapeake | VA | 23323-0415 |
| 5643375 | HOWARD EDDIE | 8250 FREDERICK PIKE | DAYTON | OH | 45414-1229 |
| 5643411 | HOWARD JASON | 8250 fREDERICK PIKE | DAYTON | OH | 45414-1229 |
| 4881250 | ICROSSING INC | Po Box 90004 | Prescott | AZ | 86304 |
| 5645629 | IKE GRACE | 8455 W RIDGE RD | BKPT | NY | 14420 |
| 5448295 | INDERHEES CORA | 10779 MEADOW LAKE DR | CINCINNATI | OH | 45252-5000 |
| 5646029 | INGRAM JODIE | 4065 HENRY RD | HENRY | VA | 24102 |
| 5646125 | INMAN JACKIE | 141 VONDA DR | LEXINGTON | SC | 29073-8298 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5796721 | INTIMATECO LLC JIT EMP | 463 7TH AVE RM 602 | NEW YORK | NY | 10018-8719 |
| 5448349 | IPPEL DAVID | 1049 HARBOUR HOUSE LN APT 303 | GRANDVILLE | MI | 49418-7317 |
| 5646459 | IRIS PANNELL | 9601 SOUTHBROOK DR APT 5222 | JACKSONVILLE | FL | 32256-0492 |
| 5646827 | ISABEL DIAZ | PO BOX 8986 | PORT ST LUICE | FL | 34984-8986 |
| 5647622 | JACK MATTINGLY | 1291 W CCAIDA DEL SOL DR | PUEBLO | CO | 81007-2008 |
| 5647688 | JACKIE BAILEY | 28 HARRIS AVE APT 103 | CRANSTON | RI | 02920-5423 |
| 5448553 | JACKSON CLINTON | 6769 TERRY CHASE | OLIVE BRANCH | MS | 38654-1448 |
| 5648339 | JACKSON LELA | 11004 SUGAR PINES CT APT L | FLORISSANT | MO | 63033-6238 |
| 5648452 | JACKSON PATRICA | 1912 NW LIBERTY AVE | LAWTON | OK | 73507-5029 |
| 5648475 | JACKSON RAINEY B | 92 NW 1st Cir | WILLISTON | FL | 32696 |
| 5649074 | JACQUELINE LOYD | 13148 W OCOTILLO RD APT 1056 | GLENDALE | AZ | 85307-3243 |
| 5649609 | JA'LYNN COLE | 312 Tanglewood Ln # 5 | Monroe | GA | 30656-1425 |
| 5650664 | JAMIE HARTMAN | 414 DUNKLE LN | ALTOONA | PA | 16601-6609 |
| 5650807 | JAMILA JUBREY | 6842 MEADE LOOP APT 5 | FT RILEY | KS | 66442-1780 |
| 5651021 | JANE KEMLIN | 7685 W 56TH ST | PHILADELPHIA | PA | 19143 |
| 5651241 | JANET GARY | 304 RUE DEGRAVELLE APT 23 | NEW IBERIA | LA | 70563-8439 |
| 5651336 | JANET SINGERS | PO BOX 2584 | MILLS | WY | 62644 |
| 5651544 | JANICE RUSSELL | 1865 N LAKEMAN DR | BELLBROOK | OH | 45305-1209 |
| 5652583 | JAVIER GUTIERREZ | 129 1/2 N WYOMING | HAZLETON | PA | 18201-5561 |
| 5652608 | JAVIER RAMOS-MENDEZ | 6405 W MCDOWELL RD APT 1112 | PHOENIX | AZ | 85035-4996 |
| 5652690 | JAY RASCHKE | 161 W WOOD DR | CHANDLER | AZ | 85248-6207 |
| 5652763 | JAYNIE WAHL | 3169 CRYSTAL MOON RD | HENDERSON | NV | 89052-3124 |
| 5652841 | JAZZMIN MDISON | 16 CATON DR APT 19C | SYRACUSE | NY | 13214-1016 |
| 5653700 | JEFFRIES CORSICA | 5596 PLEASANT HOLLOW DR APT 44 | MEMPHIS | TN | 38115-4382 |
| 5796819 | Jemcor Development Partners | 1700 S EL CAMINO REAL STE 400 | SAN MATEO | CA | 94402-3050 |
| 5653810 | JEN STEFANICK | 2706 FAIRMONT ST | PADUCAH | KY | 42003-3454 |
| 5653810 | JEN STEFANICK | 2706 FAIRMONT ST | PADUCAH | KY | 42003-3454 |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Page 8 of 23

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5653850 | JENERA DUPREE | 117 WSHIMMERING WATERS LN | FAYETTEVILLE | GA | 30214-5361 |
| 5654792 | JENNIFER OMODT | 3433 KENOSHA DR NW APT 108 | ROCHESTER | MN | 55901-5708 |
| 5655608 | JERRY DANIEL | 107 E 11TH ST | FOND DU LAC | WI | 54935-5060 |
| 5656025 | JESSICA DETWILER | PO BOX 114 | HEILWOOD | PA | 15745-0114 |
| 5656595 | JESSIE KINDLE | PO BOX 6 | DOLA | OH | 45835-0006 |
| 5657149 | JIMENEZ AMALIA | 561 CALLE ELLIOT | SAN JUAN | PR | 00926-4402 |
| 5658966 | JOHN REYNOLDS JR | PO BOX 1093 | NUNDA | NY | 14517-1093 |
| 5659111 | JOHN ZIERTEN | PO BOX 441 | COLUMBIA CITY | IN | 46725-0441 |
| 5449431 | JOHNSON DONALD | 445 NAUSAUKET RD | WARWICK | RI | 02885-9817 |
| 5659704 | JOHNSON EMILY | 11200 N NASHUA DR | KANSAS CITY | MO | 64155-1121 |
| 5660479 | JOHNSON TANESHA L | 3411 DURDEN DR NE UNIT 6302 | BROOKHAVEN | GA | 30319-2231 |
| 5661439 | JONES IVORY J | 105 MIDDLETON ST | KOSCIUSKO | LS | 39090-3377 |
| 5662246 | JONNEA DAVIS | 964 ALLENGROVE ST | PHILADELPHIA | PA | 19124-2410 |
| 5662971 | JOSE NIETO | 8165 SUMMERSET DR APT A | COLORADO SPGS | CO | 80920-6128 |
| 5663114 | JOSEFA RAMIREZ | 359 Pear St | SAN BERNARDINO | CA | 92410 |
| 5663664 | JOSH LLARINAS | 4500 PARKVIEW DR APT 308 | CHEYENNE | WY | 82001-1861 |
| 5665589 | JULIE LADD | 2198 CHANDLER ST | CAMARILLO | CA | 93010-4611 |
| 5665799 | JULISA GORDON | 305 NW 1ST AVE APT Z | HALLANDALE BCH | FL | 33009-3376 |
| 5666222 | K&M GRAPHICS | 3915 E FRANCIS AVE STE B2 | SPOKANE | WA | 99217-6596 |
| 5666834 | KAPILKUMAR KKHANDELWAL | 12430 Metric Blvd Apt 1508 | AUSTIN | TX | 78758 |
| 5666886 | KARAFF JOANNE | 617 W Maple Ave | Independence | MO | 64050-2644 |
| 5667498 | KARLA BEN WILKINS | 1807 RAYBURN ST | ASHEBORO | NC | 27203 |
| 5668249 | KATHLEEN SMALL | 521 PEDERSEN RD | OAKDALE | CA | 95361-6635 |
| 5668445 | KATHY HAGUE | 110 ALMY ST | FALL RIVER | MA | 02720-2712 |
| 5668628 | KATIA WHITE | 722 S SPRING ST # C | MISHAWAKA | IN | 46544-5162 |
| 5668720 | KATIE TEZNI SMITH BRYAN | 15 CHERRY ST | BATAVIA | NY | 14020-3503 |
| 5668819 | KATRICE HICKS | 11716 WHITHORN ST | DETROIT | MI | 48205-3745 |
| 5668903 | KATRINA WATKINS | 1827 MINNEFORD DR | SAINT LOUIS | MO | 63136-3311 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5669250 | KAYLOR JAMIE | 24361 State Highway Z | Ewing | MO | 63440 |
| 5796945 | KC Builders | 2823 PROVIDENCE RD UNIT 223 | CHARLOTTE | NC | 28211-2276 |
| 5669940 | KELLER NUCH | 119 HANOVER ST #2 | PROVIDENCE | RI | 02907-2774 |
| 5670494 | KELLY STEIL | 205 E MAIN ST | LISBON | IA | 52253-9672 |
| 5670577 | KELSEY HANKS | 540 ELTON WISE RD | SHONGALOO | LA | 71072-2228 |
| 5670597 | KELSEY REVARD | 653 LA Golondrina Dr | Wickenburg | AZ | 85390-1266 |
| 5671189 | KENNETH J GEARHART | 3314 SE NAVIGATION LN APT 103 | PORT ORCHARD | WA | 98366-2887 |
| 5672156 | KEYMONICA C HALL | 3325 STEEPLE CIR NE | CLEVELAND | TN | 37312-5163 |
| 5673247 | KIMBERLY FOWLER | PO BOX 254 | ALICEVILLE | AL | 35442 |
| 5673758 | KING BREANDA | 1728 Cleveland Ave | RACINE | WI | 53405 |
| 5674491 | KISHA SALLYE | 9404 CRESCENT LOOP CIR APT 106 | TAMPA | FL | 33619-7617 |
| 5675041 | KOCHER TABITHA | 7310 E BROAD ST APT 101 | BLACKLICK | OH | 43004-9597 |
| 5675227 | KOPF KATHERINE | 20 Rosecrans ave | Congers | NY | 10920 |
| 5451987 | KOVAR TINA | 700 SKYLOFT DR APT 302 | ASHEVILLE | NC | 28801-0111 |
| 5675682 | KRISTEN OVERY | PO BOX 12 | JACKSON | MO | 63755 |
| 5675941 | KRISTINE JIM FINKIEWICZ | 107 N HICKORY ST | COLE CAMP | MO | 65325-1002 |
| 5676286 | KUEHNER JEN | BOX 503 | BOZEMAN | MT | 59752 |
| 5677177 | LAHEW CELISA | 354 Quarter Gate Trce | Chapel Hill | NC | 27516-9841 |
| 5452540 | LAKES SHERRY | 9421 CANTERCHASE DR APT 3D | MIAMISBURG | OH | 45342-5654 |
| 5677605 | LAM ARGUS | 1632 Smokey Mountain Dr | Petaluma | CA | 94954 |
| 5423895 | LARKIN TATYANA J | 5193 Fairley Rd | Memphis | TN | 38109-7335 |
| 5678809 | LARMOND MIKE | 1191 ALMINAR AVE SE | PALM BAY | FL | 32903-4900 |
| 5680033 | LATOYIA MURPHY | 1736 Pele Pl | Indianapolis | IN | 46214 |
| 5680943 | LAVONNE PRIDDY | 2166 Gaver Ln | Columbus | OH | 43223-3226 |
| 5453095 | LAWRENCE KARINA | 2467 WASHINGTON BLVD | N BELLMORE | NY | 11710-2540 |
| 5681303 | LAWSON NERISSA | 615 CENTER WAY S | BIRMINGHAM | AL | 35205-4234 |
| 5453386 | LEE ROBERTA | 1909 JEANETTE AVE | ST CHARLES | IL | 60174-4663 |
| 5683348 | LEONARDA HUNTLEY | 4216 PARKWOOD CT APT 2 | BAKERSFIELD | CA | 93309-4055 |

# Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5683882 | LESTER-KAYLA STOCKER | 7735 POHOPOCO DR APT 3 | KUNKLETOWN | PA | 18058-2684 |
| 5685767 | LINDA MENDEZ | 12542 SYCAMORE ST | VICTORVILLE | CA | 92392-8759 |
| 5686976 | LISA TACKETT | 670 2ND AVE N UNIT 6 | N MYRTLE BCH | SC | 29582-8055 |
| 5454376 | LOCKER MATTHEW | 2895 EASTON ST NE | CANTON | OH | 44721-2632 |
| 5687944 | LOFTON JANET | 1009 MISSISSIPPI AVE | FORT PIERCE | FL | 34950 |
| 5688072 | LOIS KOHARA | S3 WAIAKEA PL | HILO | HI | 96720-3700 |
| 5454663 | LOPEZ JOHN | 1111 FATHER CAPODANNO BLVD | STATEN ISLAND | NY | 10306-6059 |
| 5689107 | LOPEZAGUIRRE GRACIELA | PO BOX 430 | COLLINSVILLE | OK | 74021-0430 |
| 5689642 | LORIE AKEN | 1426 LATHROP ST | FAIRBANKS | AK | 99701-5813 |
| 5689892 | LOTTIA BLOUNT | 26823 BLACKTAIL CT | HOCKLEY | TX | 77447-9495 |
| 5690871 | LUCAS SHAWN E | 165 EVERHARD RD SW | NORTH CANTON | OH | 44709 |
| 5692197 | LUZ PRATTS | 18 GERMAIN ST APT 3 | BUFFALO | NY | 14207-2786 |
| 5693232 | MACK SHONDA | 505 Law RD APT 4 | FAYETTEVILLE | NC | 28311 |
| 5693642 | MADRID JODIE | 860 W 132ND AVE LOT 238 | DENVER | CO | 80234-4400 |
| 5694109 | MAILINAK LAURA | 241 SMITH ST | QUAKER CITY | OH | 43773-9753 |
| 5696326 | MARGARET MAY | 4226 W HIGHLAND BLVD APT 6 | MILWAUKEE | WI | 53208-2781 |
| 5697297 | MARIA MOORE | 233 AVENUE E APT 1 | BAYONNE | NJ | 07002-3724 |
| 5698540 | MARION COPE | 1105 EDGEHILL DR | LEBANON | TN | 37087-2019 |
| 5698765 | MARITINEZ MARIA | 507 BARREL AVE | RIDGECREST | CA | 93555 |
| 5699297 | MARLENA BETTS | 3071 TREMAINSVILLE RD APT 201 | TOLEDO | OH | 43613-1857 |
| 5699433 | MARLOWE ANGELA | 713 N McDonel ST | LIMA | OH | 45801 |
| 5701925 | MARY BOWLIN | 1161 MARTIN RD | CLINTON | KY | 42031-9338 |
| 5702854 | MASON ERIC | 192 STRICKLAND WAY | LOUISVILLE | KY | 40229-3369 |
| 5703222 | MATHESON TAMMY | PO BOX 5447 | SUGARLOAF | CA | 92386-5447 |
| 5703614 | MATTHEW FRESHWATER | 629 PATTERSON AVE | AKRON | OH | 44310-2329 |
| 5703646 | MATTHEW KNOWLES | 142 E WASHINGTON ST | BATH | NY | 14810-1319 |
| 5703755 | MATTHEWS DENEAN | 172 RABBIT FIELD LN | ADVANCE | NC | 27006-7333 |
| 5703755 | MATTHEWS DENEAN | 172 RABBIT FIELD LN | ADVANCE | NC | 27006-7333 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5457200 | MAYES TERON | PO BOX 129 | HOPKINSVILLE | KY | 42241-0129 |
| 5704982 | MCCAIN LESA | 500 GAIL DR | FORTSON | GA | 31808-6922 |
| 5705076 | MCCANDLISH MELINDA | 951 Moon Dr | Columbus | OH | 43224-3179 |
| 5705340 | MCCLELLAND LATOYA | 7602 NW Folkstone Way | Lawton | OK | 73505-4107 |
| 5705542 | MCCONNELL RANDY | 2701 EVOLOUTIONARY LN | LAS VEGAS | NV | 89138-6114 |
| 5705711 | MCCOY TAMMY | 309 Shoreline Dr | Princeton | NC | 27569 |
| 5706442 | MCGEE ETTA | 408 HOLLY HILL DR | JACKSON | OH | 45640-1293 |
| 5457810 | MCGINNIS ROBERT | 4621 OLD STAGE RD | KINGSPORT | TN | 37664-2940 |
| 5457842 | MCGOWAN DENISE | 3175 JOSLYN ST | MEMPHIS | TN | 38128-4832 |
| 5707116 | MCKINNON TANGELA | 5 NE 99TH ST | MIAMI SHORES | FL | 33138-2338 |
| 5458035 | MCLAIN EDWARD | 166 HENRY ST APT 1 | DAYTON | OH | 45403-2343 |
| 5458104 | MCMASTER PATRICIA | 200 BITTERSWEET DR | FINDLAY | OH | 45840 |
| 5458156 | MCNAMARA LORIE | 32 24TH ST SW | BARBERTON | OH | 44203-7202 |
| 5708374 | MEDRANO JELLISSE | 6716 S JUANITA ST APT A | TAMPA | FL | 33616-1485 |
| 5708436 | MEENA PANCHANATHESWARAN | 20236 135TH CT NE | WOODINVILLE | WA | 98072-8691 |
| 5708444 | MEETEE TRAY | PO BOX 29791 | MINNEAPOLIS | MN | 55429-0791 |
| 5708482 | MEGAN COTTRILL | 321 LOOKOUT AVE | AKRON | OH | 44310-3810 |
| 5709410 | MELISSA HOBBS | 525 Alby St | Alton | IL | 62002 |
| 5709639 | MELISSA SMITH JENKINS | 416 Berkley Avenue | Norfolk | VA | 23523 |
| 5709666 | MELISSA TOUVILLE | 7106 DARTWORTH DR # DOWN | CLEVELAND | OH | 44129-3746 |
| 5709861 | MELONIE JONES | 415 S MOUNT VERNON AVE APT 120 | SN BERNARDINO | CA | 92410-2527 |
| 5710781 | MEREDITH COCKE | 4236 MACKVILLE RD | HARRODSBURG | KY | 40330-9059 |
| 5458837 | MEUNIER VALERIE | PO BOX 2502 | SITKA | AK | 99835-2562 |
| 5711347 | MICAELA DAWSON | 2704 Fort St | Omaha | NE | 68111-1738 |
| 5711445 | MICHAEL BLACK | 47 SCHLEY AVE | PITTSBURGH | PA | 15205-2117 |
| 5711573 | MICHAEL FIGA LDAP FIGA | 6544 Sleepy Willow Way | Delray Beach | FL | 33484-3515 |
| 5711623 | MICHAEL HARRIMAN | 2660 Storey Cir | Henderson | NV | 89074 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5711833 | MICHAEL ROTH | 4909 DIMSON DR S | WHITEHALL | OH | 43213-2487 |
| 5711921 | MICHAEL WALTON | 1156 Bear Head St | Henderson | NV | 89011-2524 |
| 5711921 | MICHAEL WALTON | 1156 Bear Head St | Henderson | NV | 89011-2524 |
| 5712015 | MICHEAL BENJAMIN | 16 YORK AVE APT 1 | TOWANDA | PA | 18848-1935 |
| 5712031 | MICHEAL MAREK | 5285 S PARK AVE | HAMBURG | NY | 14075-1520 |
| 5712782 | MICHELLE TUTTLE | 806 11th St N | Benson | MN | 56215-1308 |
| 5713326 | MIKE OBERSTAR | 3039 S Ridgecrest Dr Apt 85 | Springfield | MO | 65807-8782 |
| 4518084 | MILLER, SANDRA L | Redacted | Redacted | Redacted | Redacted |
| 5714551 | MILTON DARDEN | PO BOX 12 | BLACK CREEK | NC | 27813 |
| 5715114 | MIRANDA RAUL | 10918 FIDELITY AVE | CLEVELAND | OH | 44111-1225 |
| 5715423 | MISTEY KOMOREK | 350 ROSE LN | MEADVILLE | PA | 16335 |
| 5716321 | MOJICA HILDA | 1900 JUSTICE RD | WOODLYN | PA | 19094-1400 |
| 5717185 | MONK MONAE | 8314 2ND ST APT 306 | DOWNEY | CA | 90241-3864 |
| 5717624 | MONTGOMERY PATRICIA | 118 SHADY LN | FERRIDAY | LA | 71334-2019 |
| 5717876 | MOORCROFT MAUREEN | 103 CENTRAL AVE APT F3 | GOOSE CREEK | SC | 29445 |
| 5718752 | MORALES MERCEDES | 24314 SW 130TH AVE | HOMESTEAD | FL | 33032-4093 |
| 5460347 | MORGAN ANN | 220 BALI ST SE | PALM BAY | FL | 32909-4045 |
| 5719490 | MORRIS BRENDA | 802 6th Ave SW | Conover | NC | 28613-218 |
| 5460564 | MORSON CURTIS | 15517 W PARKWAY ST | DETROIT | MI | 48219-3734 |
| 5720096 | MOSS EUGENIA | 723 Munroe Falls Ave | Cuyahoga | OH | 44221-3460 |
| 5720435 | MRINMOY BORTHAKUR | 10113 Barnhart Way | Raleigh | NC | 27617-8220 |
| 5721147 | MURO PHILLIP | 3265 DESERT CT APT A | HELENA | MT | 59602-8019 |
| 5460979 | MURPH EDITH | 91011 8TH ST SW | LEHIGH ACRES | FL | 33976-2430 |
| 5721251 | MURPHY KIZZY | 3301 LOTUS LN APT 67A | LUFKIN | TX | 75904-1728 |
| 5461047 | MURRAY ERICA | 1639 HICKORY CIR NE | SOLON | IA | 52333-9317 |
| 5721558 | MUSLIMA BOON | 89 WATSESSING AVE FL 2 | BLOOMFIELD | NJ | 07003-4612 |
| 5461106 | MUSTAFAMATTHEWS TAHEERA | 725 N Dobson Rd Apt 249 | Chandler | AZ | 85224 |

# Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5721752 | MYERS MARY | 4898 WELLINGTON PARK DR | SAN JOSE | CA | 95136-2947 |
| 5721829 | MYISHA S BOOZE | 3901 SUITLAND RD APT 519 | SUITLAND | MD | 20746-1907 |
| 5722112 | N SHAFFER | 2220 WIGGINS ST | BURLINGTON | NC | 27215-7226 |
| 5722214 | NADIA K FLATER | 4832 SUNNYVALE ST APT 144 | DALLAS | TX | 75216-7545 |
| 5722663 | NANCY CONRAD | 1940 Kenneth Ave | ARNOLD | PA | 15068 |
| 5722684 | NANCY DOUTY | 2679 Riverside Dr # 1 | WILLIAMSPORT | PA | 17702 |
| 5723148 | NASH BRAD | 80 N RIVER RD | WALPOLE | NH | 03608-4809 |
| 5723399 | NATARAJAN HARIKUMAR | 8 CONSTITUTION WAY | JERSEY CITY | NJ | 07305-5414 |
| 5723592 | NATHAN FISHER | 3420 WHITETAIL DR E | MANSFIELD | OH | 44904-9224 |
| 5725269 | NEWSOME JENNIFER | 250 RIDGE CT | NEWBORN | GA | 30056 |
| 5725418 | NGUYEN KEN | 7248 BRISA RD | GRAND PRAIRIE | TX | 75054-0088 |
| 5726067 | NICOLE DEAN | 4325 WOODFIELD AVE | HOLIDAY | FL | 34601-1664 |
| 5726215 | NICOLE MARTINEZ | 6907 1/2 ILEX ST | HOUSTON | TX | 77087-1609 |
| 5726225 | NICOLE MCKEOWN | 500 E LANCASTER AVE UNIT 121C | WAYNE | PA | 19087-5024 |
| 5726292 | NICOLE RIVERA | 1551 CRICKET CLUB CIR APT 202 | ORLANDO | FL | 32828-5804 |
| 5726317 | NICOLE SIEFERT | 19901 29 1/2 Mile Rd | Springport | MI | 49284-9432 |
| 5726393 | NICOLETTE TONES | 415 TOWN BANK RD | CAPE MAY | NJ | 08204 |
| 5726464 | NIELSON ROBERT | 5761 W MAVVIN #287 | BOISE | ID | 83705 |
| 5726793 | NIKKITA AMAKER | 755 E WHITTIER ST APT 213 | COLUMBUS | OH | 43206-2989 |
| 5726933 | NINA SIROIS | 21 JACKSON RD | POLAND | ME | 04274-6717 |
| 5727440 | NOGUERAS KRYSTAL | 215 Salem St Unit A | Brideport | CT | 06606 |
| 4782702 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DR | FLORENCE | KY | 41042-7526 |
| 5728528 | NYADENG DOJIOK | 4340 LAKE ST | OMAHA | NE | 68111-3429 |
| 4880636 | OCEAN SIDE FARMS INC | PO BOX 2995 | KITTY HAWK | NC | 27949-2995 |
| 5728916 | OCTAVIA NOBLE | 184 BENTON ST | HARTFORD | CT | 06114-1205 |
| 5729010 | ODILIA GALVAN | 120 Plrinceton St | Mission | TX | 78572-6342 |
| 5729017 | ODOKOPIRA OTO | 9940 ROCK PORT LN NW | SILVERDALE | WA | 98383-8320 |

# Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5462744 | OLAYIWOLA VINCENT | PO BOX 130398 | ROSEVILLE | MN | 55113-0004 |
| 5729488 | OLGA SOTO | 2013 CULLUM DR | READING | PA | 19601-1125 |
| 5729533 | OLIVA MORENO | 1655 E SAHARA AVE APT 3074 | LAS VEGAS | NV | 89104-3433 |
| 4202426 | OLIVA, CINDY | Redacted | Redacted | Redacted | Redacted |
| 5729774 | OLIVIA HARRIS | 12009 S SAGINAW ST APT 6 | GRAND BLANC | MI | 48439-1449 |
| 5729942 | OLSZEWSKI MALGORZATA | PO BOX 1256 | YOUNGSVILLE | NC | 27596-1256 |
| 5730523 | ORMSBY ANDREA J | 17341 SHANNON DR | LAUREL HILL | NC | 28351-9721 |
| 5730763 | ORTEGA MONICA | 409 WESTRIDGE DR | DUNCAN | OK | 73533-2855 |
| 5731336 | OSCAR GOMEZ | 11655 SW ALLEN BLVD APT 25 | BEAVERTON | OR | 97005-8809 |
| 5732600 | PAGAN MARISOL | 111 W AVON RD | AVON | CT | 06001-3506 |
| 5734023 | PARKER SAMANTHA | 1612 RIVERSTONE DR | VIRGINIA BEACH | VA | 23464-8429 |
| 5734502 | PASILLAS EVANGELINA | 2941 WOODHAVEN ST | RIVERSIDE | CA | 92503-5421 |
| 5430223 | PATRICIA & JASON DELGADO | 5902 Printery St Unit 105 | Tampa | FL | 33616-1452 |
| 5734907 | PATRICIA BLANCAS | 2106 N 1st St | FRESNO | CA | 93703 |
| 5464279 | PATTERSON ETTA | 8005 S RACING AVE APT 507 | CHICAGO | IL | 60620-3075 |
| 5464510 | PEARSON TIMOTHY | 2031 WATERBURY RD | CLEVELAND | OH | |
| 5738215 | PEREZ LUPE | PO BOX 10340 | CASA GRANDE | AZ | 85130-0050 |
| 5738445 | PEREZLOPEZ CELINA M | 2440 GLENN RD | GASTON | SC | 29053 |
| 5464979 | PERRI MARIA | 2643 FREELAND CIR | NAPERVILLE | IL | 60564-5879 |
| 5739294 | PETERSON TOMIKA | 9 IRONWOOD DR | JUSTICE | IL | 60458-1200 |
| 5740082 | PHYLICIA MAY | 15305 CORKHILL RD | MAPLE HEIGHTS RD | OH | 44137-4903 |
| 5740389 | PIERCE TONY R | 2001 SPRINGDALE RD | ARDMORE | OK | 73401-9279 |
| 5741802 | POPE JERICA | 401 E 7TH AVE APT 1502 | TAMPA | FL | 33602-2742 |
| 5741995 | PORTER DENNA | 715 Hamilton Ave | Wheelersburg | OH | 45694-8910 |
| 5742166 | POSEY SYREETA | 1000 E GRAND AVE APT 3C | CARBONDALE | IL | 62901-3381 |
| 5742542 | POWER LIFFCO | 1835 HIGHLAND AVE | NEW HYDE PARK | NY | 11040-4049 |
| 5743355 | PRINCE NAKISHA | 501 HALTIWANGER RD APT E2 | GREENWOOD | SC | 29649-1765 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5743506 | PRISCILLA WOOLWORTH | 553 OLD ROUTE 82 | TAGHKANIC | NY | 12521 |
| 4864840 | PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | CHINO | CA | 91766 |
| 5744313 | QUANITA JOHNSON | 733 Cowboy Cross Ave | LAS VEGAS | NV | 89081 |
| 5744461 | QUEYQUEP JENNIE | 94-1470 LANIKUHANA AVE APT 556 | MILILANI | HI | 96789-2433 |
| 5744692 | QUINONES JESSICA | 4402 N 40TH ST | TAMPA | FL | 33610-6706 |
| 5745261 | RACHEL ROVINSKI | 69 Mitchell St | Pittston | PA | 18640-2331 |
| 5467452 | REAVES SAMUEL | 873 Baileyton Main St | Greenville | TN | 37745-7676 |
| 5748671 | REBECCA SCHAECHER | 116 1ST ST NW #203 | NEW PRAGUE | MN | 56071-1522 |
| 5748914 | REDMOND SHARLYE | 1420 FAIRMEADOWS LN | SAINT LOUIS | MO | 63138-2511 |
| 5749443 | REGINA HUFF | 5912 MACDUFF DR APT 415 | TROTWOOD | OH | 45426-1234 |
| 5749712 | REID SHANNEL | 5305 MARSH LANDING LN | SUFFOLK | VA | 23435-4221 |
| 5749801 | REINIE KILGORE | 608 COTTAGE GROVE AVE | SOUTH BEND | IN | 46616-1108 |
| 5750148 | RENEE PFISTER | 3030 LEADERSHIP PKWY UNIT 19101 | RENO | NV | 89503-2191 |
| 5750164 | RENEE RODRIGUEZ | PO BOX 751 | LUDLOW | MA | 01056-0751 |
| 5750718 | REYES LIZ | 3923 RAMSHEAD WAY | GASTONIA | NC | 28056-4313 |
| 5751441 | RHYNE RICHARD | 81 WARD WAY | BLUE RIDGE | GA | 30513-5374 |
| 5432048 | RICARDO RIOS | 1450 GATEWAY BLVD APT 4X | FAR ROVKAWAY | NY | 11601-1327 |
| 5751634 | RICE MELODY | PO BOX 12201 | JACKSONVILLE | NC | 28546-2201 |
| 5751724 | RICHARD ANGELA A | 107 DALTON DR | NEW IBERIA | LA | 70560-1404 |
| 5752480 | RICK CAMPBELL | 407 JEFFERSON ST | VERSAILLES | MO | 65084 |
| 5752997 | RILEY KELLEE | 1902 LINDEN AVE | RACINE | WI | 53403-1642 |
| 5753062 | RIMA MOMIN | 50 ROCKY CREEK RD APT 90 | GREENVILLE | SC | 29615-6188 |
| 5753104 | RINEHART MARC | 204 COPPER SPRINGS CIR | COOKEVILLE | TN | 38505-0619 |
| 5753389 | RITA DVORAK | 5260 LAKE SARAH NEIGHTS DR | LORETTO | MN | 55357-4701 |
| 5753510 | RITTENBURG TAMEKA | 1009 NOTINGHAM WAY | TRENTON | NJ | 08609-1901 |
| 5754684 | ROBBINS LEON | PO BOX 872 | HOT SPRINGS | MT | 59845-0872 |
| 5755110 | ROBERT LEMOIS | 42757 SETTLERS RDG | MURRIETA | CA | 92562-3314 |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5755144 | ROBERT MCLUCAS | 60 CALEDONIA RD APT 208 | ASHEVILLE | NC | 28803-0905 |
| 5755163 | ROBERT MOORER | 1438 RUE DEAUVILLE BLVD | YPSILANTI | MI | 48198-7550 |
| 5755782 | ROBERTSON KIMBERLY | 4933 W Craig Rd | LAS VEGAS | NV | 89170 |
| 5468976 | ROBINSON GWENDA | GENERAL DELIVERY | JOLIET | IL | 60436-9999 |
| 5757680 | RODRIGUEZ GINA | 7922 SALGE DR | HOUSTON | TX | 77040-2720 |
| 5759445 | RONALD COLE | 3433 MIDDLETOWN ST | PORT CHARLOTTE | FL | 33952-8448 |
| 5760946 | ROSE SAFFRON | 836 Niewahner Dr | Villa Hills | KY | 41017 |
| 5761036 | ROSEDORETHA PRINGLE | P O BOX 3461 | SUMTER | SC | 29151-3461 |
| 5761186 | ROSENFELD BRITTANY | 3782 CHURCHVILLE AVE | CHURCHVILLE | VA | 24421-2024 |
| 5761319 | ROSIE RODRIGUEZ | 232 CENTER ST | INDIAN ORCHARD | MA | 01151 |
| 5433094 | ROSSANNE ALVARADO | 1608 WATER VIEW CIR | CHESAPEAKE | VA | 23322-2172 |
| 5761989 | ROXIE ENTREKIN | 104 Middle Trl | Sylvester | GA | 31791-3578 |
| 5762231 | RUBEN GOMEZ | 155 Root Rd | Westfield | MA | 01085-9837 |
| 5762721 | RUIZ GLADYS | 3461 E 3rd Ave | HIALEAH | FL | 33013 |
| 5762845 | RUIZ VICTOR | 1904 S FANNIN ST | AMARILLO | TX | 79109-2046 |
| 5470311 | RUSSELL ALICIA | 2858 PICKLE RD APT 237 | OREGON | OH | 43616-3924 |
| 5763130 | RUSSELL LANCE | 3405 Harmon CT | Uppr Marlboro | MO | 20772-3388 |
| 5763946 | SABRINA TERRERO | 448 N JORDAN ST | ALLENTOWN | PA | 18102-3071 |
| 5764719 | SALLY MOREIRA | 18 FREMONT ST | ARLINGTON | MA | 02474-3602 |
| 5764937 | SAM MORROW | 17 Westwood Dr | West Chazy | NY | 12992-2946 |
| 5764958 | SAM WATSON | 11159 RED ARROW HWY LOT 73 | BRIDGMAN | MI | 49106-9716 |
| 5765203 | SAMANTHA ZILSDORF | 3810 GRIZZLY RD OFC | PORTOLA | CA | 96122-5424 |
| 5765608 | SANBURY ANGELA | 1901 CARRINGTON PARK | JONESBORO | GA | 30236-2870 |
| 5766217 | SANDERS SAMANTHA A | 1617 LEANN DR | JONESBORO | AR | 72401-9390 |
| 5766286 | SANDI DONAHUE | 512 E MICHIGAN AVE APT 5 | MARSHALL | MI | 49068-1680 |
| 5471005 | SANDIDGE LANA | 5829 WHITE PINE DRIVE | CLEVELAND | OH | |
| 5766456 | SANDRA ATCHISON | PO BOX 792 | ALBION | MI | 49224-0792 |
| 5766621 | SANDRA HAMILTON | 1314 ANDRY ST | NEW ORLEANS | LA | 70117 |

# Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5766834 | SANDRA SPENS | PO Box 427 | Mio | MO | 48647-0427 |
| 5766988 | SANDY MCDOWELL | 121 SHERINGHAM CT APT C | KETTERING | OH | 45429-2168 |
| 5767080 | SANIKOMMU SRIDHAR | 36025 CAXTON PL | FREMONT | CA | 94536-3412 |
| 5767218 | SANTANA CARRION | 1706 W ANITA AVE | WICHITA | KS | 67217-2238 |
| 5767254 | SANTANA LETICIA | 3109 CROWNVIEW DR | CERES | CA | 95307-4809 |
| 5767622 | SANTIAGO SILVA | 16775 SAN BERNARDINO AVE APT 30 | FONTANA | CA | 92335-6675 |
| 5768080 | SARA RODRIGUEZ | 85 GLEN ST APT 4 | SOMERVILLE | MA | 02145-4140 |
| 5768251 | SARAH HAGERTY | 23463 QUASAR BLVD | PT CHARLOTTE | FL | 33980-3120 |
| 5768252 | SARAH HALLAS | 365 FREEMAN RD | MATTITUCK | NY | 11952-1679 |
| 5768637 | SATCHELL GARY | 3246 OPEN FIELDS DR | SNELLLVILLE | GA | 30078-4577 |
| 4865457 | SCHNEIDER & ONOFRY PC | 365 E CORONADO RD | PHOENIX | AZ | 85004-1501 |
| 5770170 | SCOTT ROBERT | 1051 JUDD DR | LAPEER | MI | 48446-3143 |
| 5770280 | SCOTT VANESSA B | 1500 BRIDGE RD APT 303 | CHARLESTON | WV | 25314-1957 |
| 5770364 | SCRUGGS LAURA F | 818 ROBERDELL RD | ROCKINGHAM | NC | 28379-2541 |
| 5770723 | SECCOMB THERESA | 1011 S WYOMING ST | BUTTE | MT | 59701-2974 |
| 5770723 | SECCOMB THERESA | 1011 S WYOMING ST | BUTTE | MT | 59701-2974 |
| 5771164 | SENAM AMEGASHIE | 613 PIMLICO ST | OSWEGO | IL | 60543-4081 |
| 5772425 | SHANA SMITH | 131 N BUENA VISTA ST | NEWARK | OH | 43055-6304 |
| 5772814 | SHANNON ALLEN | 404 BAKER ST | SALINA | KS | 67401-4024 |
| 5773314 | SHAREKA YOUNG | 116 E HOWARD ST APT 235 | QUINCY | MA | 02169-8777 |
| 5773383 | SHARIE RECTOR | PO BOX 295 | ARCADIA | SC | 29320-0295 |
| 5773857 | SHARONDA FLOWERS | PO Box 50171 | Knoxville | TN | 37950-0171 |
| 5774352 | SHAWN ARCHIBALD | PO BOX 59073 | PITTSBURGH | PA | 15210-0073 |
| 5774477 | SHAWNA DAHL | 27469 N SHORE DR | STARBUCK | MN | 56381-2356 |
| 5472720 | SHEFFIELD TERRY | 6360 NW 13TH TER | BELL | FL | 32619-4469 |
| 5775042 | SHEILLA STOUT | 2937 Carrington Rd | Memphis | TN | 38114-3302 |
| 5775275 | SHELLEY DELLORA L | 3575 SHILOH CHURCH RD | DAVIDSON | NC | 28036 |
| 5472760 | SHELTON SAMUEL | PO BOX 41 | MAYWOOD | NE | 69038-0041 |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 5776389 | SHERYL DEMELLO | 2145 S Kirkman Rd Apt 194 | Orlando | Fl | 52811 |
| 5776749 | SHIRLEY CURRY | 3201 TOMAHAWK DR APT 101 | LK HAVASU CITY | AZ | 86406-9295 |
| 5472950 | SHONDRA BOATMAN | 2061 ORCHARD LN | CARPENTERVLE | IL | 60110-3335 |
| 5777185 | SHORT TAMMY | PO Box 1141 | Abingdon | VA | 24212-1141 |
| 5777554 | SIDDLE ONA | 4805 ALAMANCE RD APT E | FAYETTEVILLE | NC | 28304-3255 |
| 5778494 | SIMON TOWNSEND | 1040 NILE AVE | GROVEPORT | OH | 43125-9467 |
| 5778662 | SIMPSON PAMELA A | 581 Broadview Dr | Harrisonberg | VA | 22802 |
| 5778721 | SIMS CATHERINE | 800 5TH AVE N APT 708 | MINNEAPOLIS | MN | 55405-1595 |
| 5779039 | SIQUE VICTOR | 4931 SAMMYMEL DR APT 3 | LAS VEGAS | NV | 89115-6694 |
| 5779968 | SMITH CHELSEA | 28074 COUNTY ROAD 16 | ELKHART | IN | 46516-1538 |
| 5780065 | SMITH DEANNA | 2860 W SYCAMORE ST | KOKOMO | IN | 46901-4029 |
| 5780332 | SMITH JOE | 10471 COUNTY ROAD 120 | KIOWA | CO | 80117 |
| 5780363 | SMITH KALEISHA | PO BOX 1233 | MULBERRY | FL | 33860-1233 |
| 5780657 | SMITH NELLY | 5546 JANET AVE | JENNINGS | MO | 63136-3516 |
| 5781288 | SNIDER LYNETTE | 2415 CHESTNUT HEIGHTS RD | WINSTON SALEM | NC | 27107-6466 |
| 5782146 | SOPHEAK NEANG | 7639 KESTER AVE APT 1 | VAN NUYS | CA | 91405-1131 |
| 5782183 | SOPHIA SUAREZ | 1921 EDENVILLE RD | CHAMBERSBURG | PA | 17202-9507 |
| 5798998 | Spectrum Concierge, LLC dba Accent Cleaning Services | 1817 MEDEA CT | NAPLES | FL | 34109-7122 |
| 5474753 | SPRIGGS SANDRA | 228 S 17TH ST | HARRISBURG | PA | 17104-1100 |
| 5783739 | STACIE M WALLACE | 29301 NEHLS PARK DR | WICKLIFFE | OH | 44092-2016 |
| 5784740 | STEFANIE POWERS | PO BOX 3132 | CROFTON | MD | 21114-0132 |
| 5784856 | STELLA V TIMS | 401 ABSTON AVE | SAINT LOUIS | MO | 63135-1926 |
| 5785218 | STEPHANIE POWELL | 382 DEPEW ST | LAKEWOOD | CO | 80226-1944 |
| 5785233 | STEPHANIE RAYNOR | 5568 US HIGHWAY 27 N | RICHMOND | IN | 47374-1043 |
| 5786559 | STIGGERS ANGELA | 711 MICHAEL AVE | LIMA | OH | 45804-1743 |
| 5786687 | STITH NELLY M | 5546 JANET AVE | JENNINGS | MO | 63136-3516 |
| 5787218 | STREETER PATRICIA | PO BOX 635 | STROUDSBURG | PA | 18360-0635 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5475753 | STUBBS KATHY | 3416 E 110th St Lowr | Cleveland | OH | 44104-5638 |
| 5485646 | SUMPTER LACOYA | 5909 WILLOW OAKS DRIVE APT D | RICHMOND | VA | 23225-2429 |
| 4893335 | SUNCOAST RENOVATIONS AND REMODELING LLC | 4682 BLUEJAY LN | MELBOURNE | FL | 32935-4876 |
| 5487195 | SYNCLAIR HAWKINS | 4497 OLD DOWLEN RD APT 324 | BEAUMONT | TX | 77706-6662 |
| 5487359 | TABITHA BEREIDE | 316 E 10TH ST | BLUE EARTH | MN | 56013-2142 |
| 5487374 | TABITHA GROVES | 1209 N WYANDOTTE AVE | DEWEY | OK | 74029-1721 |
| 5489308 | TAQUANDA SESSION | General Delivery | Gary | IN | 46401 |
| 5799221 | TASTE BEAUTY LLC | 12 E 33RD ST FL 5 | NEW YORK | NY | 10016-5089 |
| 5489880 | TATEANA BROWN | 1300 NW 2ND AVE APT 101 | MIAMI | FL | 33136-2634 |
| 5490055 | TAWANA TAWANABOONE | 1404 E 138TH AVE | TAMPA | FL | 33613-4211 |
| 5490418 | TAYLOR KRISTE | 1752 KAYLA CT | RIPON | CA | 95366-9305 |
| 5799251 | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | 1 TOWNE SQ STE 640 | SOUTHFIELD | MI | 48076-3710 |
| 5492014 | TERRY COOK | 3868 WESTERN TPKE TRLR 114 | DUANESBURG | NY | 12056-3112 |
| 5492154 | TERRY SMITH JR | 106 SPRINGBROOKE CIR | MADISONVILLE | TN | 37354-5623 |
| 5492249 | TESSA HECKERT | 912 W 2450 N | Layton | UT | 84041-1294 |
| 5492346 | TEYANATATE TATE | 531 E 6th St | ERIE | PA | 16507 |
| 5799334 | THE MOWERS EDGE INC | 5607 E SHIELDS AVE | FRESNO | CA | 93727-7819 |
| 5492723 | THERESA PASCH | 1204 GREENWOOD ST E | THIEF RVR FLS | MN | 56701-4262 |
| 5492957 | THOMAS BANKS | 11957 COUNTY ROAD 1 SW | PILLAGER | MN | 56473-2176 |
| 5493019 | THOMAS CHAD | 10833 E 26TH ST | TULSA | OK | 74129 |
| 5437018 | THOMAS FORRISTELL | 24748 AURORA RD STE 130 | BEDFORD HTS | OH | 44146-6385 |
| 5493180 | THOMAS FREDRICKSON | PO BOX 885 | SNOWFLAKE | AZ | 85937-0885 |
| 5493322 | THOMAS KENYA | 505 B ST | CARLISLE | PA | 17013-1830 |
| 5493895 | THOMPSON BRITNEY | 204 VINTAGE CT | MARTINSBURG | WV | 25401 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

# Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5493912 | THOMPSON CHANTALISE D | 525 E JACOBS DR | MIDWEST CITY | OK | 73110-5305 |
| 5494275 | THOR BERGQIST | 284 Circulo San Lucas | ROHNERT PARK | CA | 94928-1946 |
| 5494893 | TIFFANY DAVI LEWIS MEALAR | 6024 TENNYSON ST | MUSKOGEE | OK | 74401 |
| 5494951 | TIFFANY HAALA | 44080 DAKOTA VALLEY DR | DAKOTA | MN | 55935-4065 |
| 5495514 | TIMISHA MITCHELL | 3478 W 56TH ST | CLEVELAND | OH | 44102-5720 |
| 5495617 | TIMOTHY MCQUISTION | 212 N WESTERN AVE | MEMET | CA | 92543-3936 |
| 5495785 | TINA JOHNS | 2300 E PHILIP AVE TRLR 40B | NORTH PLATTE | NE | 69101 |
| 5496062 | TINSKEY AMBER | 317 Edenton Rd | Goose Creek | SC | 29445-9646 |
| 5496228 | TISHA TURNER | 8144 N 33RD AVE APT 136 | PHOENIX | AZ | 85051-6183 |
| 5496278 | TIWANA NEWSON | 126 Lemont Dr | Nashville | TN | 37216-1325 |
| 5477529 | TODDEN ROSEMARIE | 1421 ROPER MOUNTAIN RD APT 301 | GREENVILLE | SC | 29615-5136 |
| 5496993 | TONI CAMPBELL | 75 LILES DEAN RD | WENDELL | NC | 27591-7243 |
| 5497202 | TONY HERNANDEZ | 712 MADISON PL | SOUTHBOROUGH | MA | 01772-2143 |
| 5497726 | TORRES DIACRIS | 3524 39TH ST S | MOORHEAD | MN | 56560-6922 |
| 5498030 | TORRES RUTH | PO BOX 505 | HUMACAO | PR | 00792 |
| 5498540 | TRACEY LATTEN | 971 10TH PL NE UNIT 107 | ISSAQUAH | WA | 98029-7445 |
| 5498586 | TRACHSEL CAROLINE A | 935 JAYCEE ST NW | NEW PHILADELPHIA | OH | 44661-4111 |
| 5498809 | TRACY MULLIKIN | 1946 REMINGTON DR | COLUMBUS | IN | 47201-2847 |
| 5499244 | TREMAIN BRYANT | 13323 SANTA CLARA ST | DETROIT | MI | 48235-2612 |
| 5499358 | TREVINO BETTY | 303 Cannon Rd | Victoria | TX | 77904-1454 |
| 5478039 | TRIPI RICHARD | 11 QUINCY CT | FREEHOLD | NJ | 07728-9251 |
| 5500156 | TUA MELISSA | 94-354 PUPUMOMI ST APT 302 | WAIPAHU | HI | 96797-2559 |
| 5500701 | TURNER MALLORY | 70345 11TH ST | COVINGTON | LA | 70433 |
| 5503342 | VANESSA POLAR | 1345 N 9th St | Reading | PA | 19604-1901 |
| 5478852 | VANTHOF CHRISTINE | 3962 MAYFIELD AVE NE APT 2H | GRAND RAPIDS | MI | 49525-6613 |
| 5507260 | VIRGEN BARTA | 14 JOHNSON ST FL 2 | SPRINGFIELD | MA | 01108-1807 |
| 5507641 | VIVIAN SORIANO | 501 CAREY AVE | WILKES BARRE | PA | 18702-1503 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5508143 | WAGNER YOLANDA | 3900 HARVESTMEADE ST APT 2221 | FORT WORTH | TX | 76155-2875 |
| 5508963 | WALLACE STACIE | 29301 NEHLS PARK DR | WICKLIFFE | OH | 44092-2016 |
| 5509008 | WALLER DARRELL | 650 ERNEST BINER ST | MILLEDGEVILLE | GA | 31061-2671 |
| 5509046 | WALLIN EVA R | PO BOX 390677 | DENVER | CO | 80239-1677 |
| 5509077 | WALLS CONNIE | 523 N Main St | Somersset | KY | 42501-1433 |
| 5509951 | WARE LYNETTE | 11962 E Archer Pl Apt 310 | Aurora | CO | 80012 |
| 5480672 | WEBB LISA M | 13907 NE 10TH AVE | CAPE CORAL | FL | 33909-6272 |
| 5511928 | WELDON NAKESHA | 11 MARTIN LUTHER KING JR DR | RAY CITY | GA | 31645-8551 |
| 5512171 | WENDY CAMPBELL | 39 LAKESHORE DR APT 13 | MARTINSVILLE | IN | 46151-2772 |
| 5512257 | WENDY MIMS | 64 W ANTIETAM ST APT 2 | HAGERSTOWN | MD | 21740-5530 |
| 5481204 | WHITAKER TEEYA | 418 HARVEY AVE | PONTIAC | MI | 48341-2822 |
| 5514846 | WILLIAM BALADEZ | PO BOX 6686 | OXNARD | CA | 93091 |
| 5481691 | WILLIAMS ADREANE | 275 MORNINGSIDE CIR | SAINT PAUL | MN | 55119-5369 |
| 5515341 | WILLIAMS AVA | 241 WILSON RD | BLACKWOOD | NJ | 08012-1453 |
| 5515359 | WILLIAMS BERNICE | 305 E CHURCH ST | TENNILLE | GA | 31089-1171 |
| 5515465 | WILLIAMS CHELSEA A | 650 E LEICESTER AVE APT 310 | NORFOLK | VA | 23505 |
| 5516251 | WILLIAMS PATRICA | 100 CORTLAND RD #8 | GREENVILLE | NC | 27834-6340 |
| 5516584 | WILLIAMS TASHA | 112 BROOKHAVEN DR | TIFTON | GA | 31794-5104 |
| 5517025 | WILLIS GLORIA | 40 ADELINE CT APT A | BELLEVILLE | IL | 62221-2616 |
| 5517131 | WILLS LOUISE | 199 STONEGATE LN | CANTON | GA | 30114-6684 |
| 5517599 | WILSON MICHELE | 5060 HARNEY RD | TANEYTOWN | MD | 21787-1246 |
| 5518241 | WISE POWER EQUIPMENT LLC | 1721 RING RD | ELIZABETHTOWN | KY | 42701-9497 |
| 5518277 | WISLER ERIN M | 807 W 1ST ST | NOOKSACK | WA | 98276-9395 |
| 5482497 | WOMACK JOCELYN | 304 OLD HICKORY BLVD | JACKSON | TN | 38305-4221 |
| 5518780 | WOODEN TINA | 614 W CUMBERLAND RD | BLUEFIELD | WV | 24701-4641 |
| 5482769 | WRENN JULIAN | 211 MOUNT AIRY ST | SAINT PAUL | MN | 55130-4317 |
| 5519362 | WRIGHT | 1298 HIGHWAY 77 | ATTALLA | AL | 35954 |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 5521201 | YOHANA RUIZ | 303 E Iris St | Oxnard | CA | 93033-3836 |
| 5521508 | YOMHARA MORENO | 1818 W 700 N APT 010 | SALT LAKE CITY | UT | 84116-1888 |
| 5521567 | YORUW NATHAN | 3604 SE Powell Valley Rd Apt 264 | GRESHAM | OR | 97080 |
| 5521929 | YOUNG VERNON | PO BOX 4024 | GREENVILLE | MS | 38704-4024 |
| 5522859 | ZEILER JENNIFER M | 800 DOYLE AVE | HOMESTEAD | PA | 15120-1049 |
| 5523155 | ZIPPERI CHRISTOPHER | 7635 S 969 W | HUDSON | IN | 46747-9305 |
| 5483879 | ZOULEK DAVID | 410 Island Ave | Racine | WI | 53405-2611 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

**<u>Exhibit B</u>**

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK** | |
| In re<br><br>**SEARS HOLDINGS CORPORATION,** *et al.,*<br><br>Debtors. | **Chapter 11 Case No.: 18-23538 (RDD)**<br>**(Jointly Administered)** |

### NOTICE OF DEADLINE FOR FILING PROOFS OF CLAIM

Chapter 11 bankruptcy cases concerning the debtors listed below were filed on October 15, 2018.  You may be a creditor of one of the debtors.  On February 22, 2019, the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), having jurisdiction over the chapter 11 cases of Sears Holdings Corporation and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), entered an order (the "**Bar Date Order**") establishing (1) **April 10, 2019** at **5:00 p.m. (Eastern Time)** as the last date and time for each person and entity (including individuals, partnerships, corporations, joint ventures, and trusts, but not governmental units (as defined in section 101(27) of title 11 of the United States Code (the "**Bankruptcy Code**"), "**Governmental Units**")) to file a proof of claim (each, "**Proof of Claim**") in respect of a prepetition claim (as defined in section 101(5) of the Bankruptcy Code), including, for the avoidance of doubt, secured claims, priority claims, and claims arising under section 503(b)(9) of the Bankruptcy Code, against any of the Debtors listed below (the "**General Bar Date**"), and (2) **September 3, 2019** at **5:00 p.m. (Eastern Time)** as the last date and time for each Governmental Unit to file a Proof of Claim in respect of a prepetition claim against any of the Debtors listed below (the "**Governmental Bar Date**," and, together with the General Bar Date, the "**Bar Dates**").

The Bar Date Order, the Bar Dates, and the procedures set forth below for the filing of Proofs of Claim apply to all claims against the Debtors (other than those set forth below as being specifically excluded) that arose prior to **October 15, 2018**, the date on which the Debtors commenced their cases under chapter 11 of the Bankruptcy Code.

**If you have any questions relating to this Notice, please feel free to contact the Debtors' Court-approved claims agent Prime Clerk LLC ("Prime Clerk") at (844) 384-4460 (toll free) or by e-mail at searsinfo@primeclerk.com.**

**YOU SHOULD CONSULT AN ATTORNEY IF YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE A PROOF OF CLAIM.**

NOTE:  The staff of the Office of the Clerk of the Bankruptcy Court, the Office of the United States Trustee, and Prime Clerk cannot give legal advice.

| **Name of Debtor** | **Case Number** | **Tax Identification Number** |
|---|---|---|
| Sears Holdings Corporation | 18-23538 (RDD) | 20-1920798 |
| Kmart Holding Corporation | 18-23539 (RDD) | 32-0073116 |
| Kmart Operations LLC | 18-23540 (RDD) | 32-0456546 |
| Sears Operations LLC | 18-23541 (RDD) | 35-2524331 |
| Sears, Roebuck and Co. | 18-23537 (RDD) | 36-1750680 |
| ServiceLive, Inc. | 18-23542 (RDD) | 36-4616774 |
| SHC Licensed Business LLC | 18-23616 (RDD) | 37-1783718 |
| A&E Factory Service, LLC | 18-23543 (RDD) | 36-4486695 |
| A&E Home Delivery, LLC | 18-23544 (RDD) | 37-1500205 |
| A&E Lawn & Garden, LLC | 18-23545 (RDD) | 13-4275028 |

| | | |
|---|---|---|
| A&E Signature Service, LLC | 18-23546 (RDD) | 37-1500204 |
| FBA Holdings Inc. | 18-23547 (RDD) | 36-4186537 |
| Innovel Solutions, Inc. | 18-23548 (RDD) | 36-1857180 |
| Kmart Corporation | 18-23549 (RDD) | 38-0729500 |
| MaxServ, Inc. | 18-23550 (RDD) | 74-2707626 |
| Private Brands, Ltd. | 18-23551 (RDD) | 55-0544022 |
| Sears Development Co. | 18-23552 (RDD) | 36-2476028 |
| Sears Holdings Management Corporation | 18-23554 (RDD) | 20-3592148 |
| Sears Home & Business Franchises, Inc. | 18-23553 (RDD) | 98-0126742 |
| Sears Home Improvement Products, Inc. | 18-23556 (RDD) | 25-1698591 |
| Sears Insurance Services, L.L.C. | 18-23557 (RDD) | 36-4287182 |
| Sears Procurement Services, Inc. | 18-23555 (RDD) | 30-0092859 |
| Sears Protection Company | 18-23558 (RDD) | 36-4471250 |
| Sears Protection Company (PR), Inc. | 18-23559 (RDD) | 66-0704861 |
| Sears Roebuck Acceptance Corp. | 18-23560 (RDD) | 51-0080535 |
| Sears, Roebuck de Puerto Rico, Inc. | 18-23561 (RDD) | 66-0233626 |
| SYW Relay LLC | 18-23562 (RDD) | 35-2561870 |
| Wally Labs LLC | 18-23563 (RDD) | None |
| SHC Promotions LLC | 18-23630 (RDD) | 26-4209626 |
| Big Beaver of Florida Development, LLC | 18-23564 (RDD) | None |
| California Builder Appliances, Inc. | 18-23565 (RDD) | 68-0406327 |
| Florida Builder Appliances, Inc. | 18-23566 (RDD) | 36-3619133 |
| KBL Holding Inc. | 18-23567 (RDD) | 26-0031295 |
| KLC, Inc. | 18-23568 (RDD) | 75-2490839 |
| Kmart of Michigan, Inc. | 18-23576 (RDD) | 38-3551696 |
| Kmart of Washington LLC | 18-23570 (RDD) | 61-1448898 |
| Kmart Stores of Illinois LLC | 18-23571 (RDD) | 61-1448897 |
| Kmart Stores of Texas LLC | 18-23572 (RDD) | 61-1448915 |
| MyGofer LLC | 18-23573 (RDD) | 26-4005531 |
| Sears Brands Business Unit Corporation | 18-23574 (RDD) | 42-1564658 |
| Sears Holdings Publishing Company, LLC | 18-23575 (RDD) | 26-0075554 |
| Sears Protection Company (Florida), L.L.C. | 18-23569 (RDD) | 20-0224239 |
| SHC Desert Springs, LLC | 18-23577 (RDD) | None |
| SOE, Inc. | 18-23578 (RDD) | 83-0399616 |

| StarWest, LLC | 18-23579 (RDD) | 37-1495379 |
|---|---|---|
| STI Merchandising, Inc. | 18-23580 (RDD) | 38-2760188 |
| Troy Coolidge No. 13, LLC | 18-23581 (RDD) | None |
| BlueLight.com, Inc. | 18-23582 (RDD) | 77-0527034 |
| Sears Brands, L.L.C. | 18-23583 (RDD) | 42-1564664 |
| Sears Buying Services, Inc. | 18-23584 (RDD) | 36-3256533 |
| Kmart.com LLC | 18-23585 (RDD) | 77-0529022 |
| Sears Brands Management Corporation | 18-23586 (RDD) | 36-2555365 |
| SRe Holding Corporation | 19-22031 (RDD) | 46-4344816 |

| **Attorneys for Debtors** | **Address of the Office of the Clerk of the Bankruptcy Court** |
|---|---|
| Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153-0119<br>Ray C. Schrock, P.C.<br>Jacqueline Marcus<br>Garrett A. Fail<br>Sunny Singh | Clerk of the United States Bankruptcy Court<br>300 Quarropas Street<br>White Plains, New York  10601<br><br>Vito Genna, Clerk of the Bankruptcy Court<br>Hours Open: 8:30 a.m. – 5:00 p.m. |

1.      **WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a **Proof of Claim** to vote on a chapter 11 plan filed by the Debtors or to share in any distributions from the Debtors' estates if you have a claim that arose prior to **October 15, 2018**, and your claim is not one of the types of claims described in Section 2 below.  Claims based on acts or omissions of the Debtors that occurred before **October 15, 2018**, must be filed on or prior to the applicable Bar Date, even if such claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before **October 15, 2018.**

Pursuant to section 101(5) of the Bankruptcy Code and as used in this Notice, the word "**claim**" means:  (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.  Further, claims include unsecured claims, secured claims, and priority claims.

2.      **WHO NEED <u>NOT</u> FILE A PROOF OF CLAIM**

You need not file a Proof of Claim if:

Your claim is listed in the debtors' schedules of assets and liabilities (the "**Schedules**")[1] and (i) is **<u>not</u>** listed in the Schedules as "disputed," "contingent," or "unliquidated"; (ii) you do **<u>not</u>** dispute the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) you do **<u>not</u>** dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

---

[1] The Debtors filed their Schedules on January 17, 2019 (ECF Nos. 1609, 1611, 1613, 1615, 1617, 1619, 1621, 1623, 1625, 1627, 1629, 1631, 1633, 1635, 1637, 1639, 1641, 1643, 1645, 1647, 1649, 1651, 1653, 1655, 1657, 1659, 1661, 1663, 1665, 1667, 1668, 1671, 1673, 1675, 1677, 1679, 1681, 1683, 1685, 1687, 1689, 1691, 1693, 1695, 1697, 1699, 1701, 1703, 1705, 1707, 1709, 1711, 1713).

3

Your claim has been paid in full or will be paid in full under an agreement entered into by the Debtors pursuant to the Final Critical Vendors Order;[2]

Your claim consists of an equity security interest in the Debtors, which interest exclusively is based upon the ownership of common or preferred stock; membership interests; partnership interests; or warrants, options, or rights to purchase, sell, or subscribe to such a security or interest; provided that if you hold such security interest and wish to assert a claim (as opposed to an ownership interest) against the Debtors (including a claim relating to an equity interest or the purchase or sale of such equity interest), a Proof of Claim must be filed on or before the applicable Bar Date as set forth in this Notice;

You hold a claim that is allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative expense (**other than** a claim under section 503(b)(9) of the Bankruptcy Code);

You hold a claim that heretofore has been allowed by an order of the Court or subsequently is allowed by an order of the Court entered on or before the applicable Bar Date;

You hold a claim for which a separate deadline has been fixed by the Court;

You hold a claim for which you already filed a Proof of Claim with the Office of the Clerk of the Bankruptcy Court or Prime Clerk against any of the Debtors, utilizing a claim form that substantially conforms to the form provided with this Notice (the "**Proof of Claim Form**") or Official Bankruptcy Form 410 ("**Official Form 410**"), so long as you do not wish to assert such claim against a Debtor who was not named in the original Proof of Claim, in which case another Proof of Claim must be filed;

You are a person or entity whose claim arises out of any warranties, protection agreements, or other services contracts for the goods and services of the Debtors sold or performed prior to the Commencement Date.

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**First Lien Credit Agreement Obligations**") under or in connection with that certain Third Amended and Restated Credit Agreement, dated as of July 21, 2015 (as thereafter amended, supplemented, or modified from time to time, the "**First Lien Credit Agreement**"); provided that any person or entity wishing to assert a claim arising out of or relating to the First Lien Credit Agreement, other than a claim for the First Lien Credit Agreement Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Stand-Alone L/C Obligations**") under or in connection with that certain Letter of Credit and Reimbursement Agreement, dated as of December 28, 2016 (as thereafter amended, supplemented, or modified from time to time, the "**Stand-Alone L/C Facility**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Stand-Alone L/C Facility, other than a claim for the Stand-Alone L/C Obligations, shall be required to file a Proof of Claim with respect to

---

[2] *See Order Granting Motion (I) Authorizing Debtors to Pay Certain Prepetition Obligations to Critical Vendors, (II) Approving Procedures to Address Vendors who Repudiate and Refuse to Honor Their Contractual Obligations to The Debtors; and (III) Granting Related Relief* (ECF No. 793) (the "**Final Critical Vendors Order**").

4

such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Second Lien Credit Facility Obligations**") under or in connection with that certain Second Lien Credit Agreement, dated as of September 1, 2016 (as thereafter amended, supplemented, or modified from time to time, the "**Second Lien Credit Facility**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Second Lien Credit Agreement, other than a claim for the Second Lien Credit Agreement Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Second Lien Notes Obligations**") under or in connection with that certain Indenture for 6 5/8% Senior Secured Notes due 2018, dated October 12, 2010 (as thereafter amended, supplemented, or modified from time to time, the "**Second Lien Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Second Lien Notes Indenture, other than a claim for the Second Lien Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Holdings Unsecured Notes Obligations**") under or in connection with that certain Indenture for 8% Senior Unsecured Notes due 2019, dated November 21, 2014 (as thereafter amended, supplemented, or modified from time to time, the "**Holdings Unsecured Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Holdings Unsecured Notes, other than a claim for the Holdings Unsecured Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Holdings Unsecured PIK Notes Obligations**") under or in connection with that certain Second Supplemental Indenture for 8% Senior Unsecured Convertible PIK Notes due 2019, dated as of March 20, 2018 (as thereafter amended, supplemented, or modified from time to time, the "**Holdings Unsecured PIK Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Holdings Unsecured PIK Notes, other than a claim for the Holdings Unsecured PIK Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies; or

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**SRAC Unsecured Notes Obligations**") under or in connection with that certain Indenture for 7%/12% PIK-Toggle Notes due 2028, dated as of May 15, 1995 (as thereafter amended, supplemented, or modified from time to time, the "**SRAC Unsecured PIK Notes**"), or that certain Indenture for certain notes having various interest rates, dated October 1, 2002 (as thereafter amended, supplemented, or modified from time to time, the "**SRAC Unsecured Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the SRAC Unsecured PIK Notes or the SRAC Unsecured Notes, other than a claim for the SRAC

5

Unsecured Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST THE DEBTORS.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

3.      **EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you hold a claim arising from the rejection of an executory contract or unexpired lease, you must file a Proof of Claim based on such rejection by the later of (i) the applicable Bar Date and (ii) the date that is **thirty (30) days** following the date of entry of the Court order approving the rejection of such executory contract or unexpired lease, or you will be forever barred from so doing. Notwithstanding the foregoing, if you are a party to an executory contract or unexpired lease and you wish to assert a claim with respect to unpaid amounts accrued and outstanding as of **October 15, 2018**, pursuant to such executory contract or unexpired lease (other than a rejection damages claim), you must file a Proof of Claim for such amounts on or before the applicable Bar Date unless another exception identified herein applies.

4.      **WHEN AND WHERE TO FILE**

Except as provided for herein, all Proofs of Claim either must be filed (i) electronically through Prime Clerk's website using the interface available on such website located at https://restructuring.primeclerk.com/sears____under the link entitled "Submit a Claim" (the "**Electronic Filing System**") or (ii) by delivering the original Proof of Claim form by hand or mailing the original Proof of Claim form on or before the applicable Bar Date as follows:

If by first-class mail:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

OR

If by overnight courier or hand delivery:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

OR

If by hand delivery:

United States Bankruptcy Court, Southern District of New York
300 Quarropas Street
White Plains, NY 10601

Proofs of Claim will be deemed timely filed only if **actually received** by Prime Clerk or the Court as set forth in Section 4 above, in each case, on or before the applicable Bar Date. Proofs of Claim sent by facsimile, telecopy, or

6

electronic mail transmission (other than Proofs of Claim filed electronically through the Electronic Filing System) **will not** be accepted.

**5.      WHAT TO FILE**

If you file a Proof of Claim, your filed Proof of Claim must:  (i) be written in the English language; (ii) be denominated in the lawful currency of the United States (using the exchange rate, if applicable, as of the date of the commencement f the chapter 11 case by the applicable Debtor; (iii) substantially conform to the Proof of Claim Form or Official Form 410; (iv) specify by name and case number the Debtor against which the Proof of Claim is filed; (v) set forth with specificity the legal and factual basis for the alleged claim; (vi) include supporting documentation for the claim or an explanation as to why such documentation is not available; and (vii) be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant under penalty of perjury.

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, YOU MUST FILE SEPARATE PROOFS OF CLAIM AGAINST EACH DEBTOR, AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOU ARE ASSERTING A CLAIM AND THE CASE NUMBER OF THAT DEBTOR'S BANKRUPTCY CASE.  A LIST OF THE NAMES OF THE DEBTORS AND THEIR RESPECTIVE CASE NUMBERS IS SET FORTH ABOVE.

Your Proof of Claim form must **not** contain complete social security numbers or taxpayer identification numbers (only include the last four digits), complete birth dates (only include the year), the names of minors (only include the minor's initials), or financial account numbers (only include the last four digits of such financial account).

Official Form 410 can be found at http://www.uscourts.gov/sites/default/files/form_b_410_16.pdf. Additional Proof of Claim Forms can be obtained at https://restructuring.primeclerk.com/sears/EPOC-Index.

**YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY DOCUMENTS UPON WHICH YOUR CLAIM IS BASED.  IF THE DOCUMENTS ARE VOLUMINOUS, YOU SHOULD ATTACH A SUMMARY.**

**6.      CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, FROM VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CHAPTER 11 CASES, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM.**

**7.      THE DEBTORS' SCHEDULES, ACCESS THERETO, AND CONSEQUENCES OF AMENDMENT THEREOF**

You may be listed as the holder of a claim against the Debtors in the Schedules.  To determine if and how you are listed in the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Form regarding the nature, amount, and status of your claim(s).  If you received postpetition payments from the Debtors (as authorized by the Court) on account of your claim, the enclosed Proof of Claim Form will reflect the net amount of your claims.  If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of Claim Forms; each Proof of Claim Form will reflect the nature and amount of your claim against each Debtor as listed in the Schedules.

7

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules and if your claim is not listed in the Schedules as "disputed," "contingent," or "unliquidated," you need not file a Proof of Claim.  Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Schedules may be examined by interested parties on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted (i) on the website established by Prime Clerk for the Debtors' cases at https://restructuring.primeclerk.com/sears and (ii) on the Court's website at http://www.nysb.uscourts.gov. (A username and password to the Court's Public Access to Court Electronic Records ("**PACER**") system are required to access the information on the Court's website and can be obtained through PACER at https://pacer.psc.uscourts.gov/pscof/regWizard.jsf).  Copies of the Schedules also may be examined between the hours of 8:30 a.m. and 5:00 p.m. (Eastern Time), Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10601.  Copies of the Debtors' Schedules also may be obtained by request to Prime Clerk at the address and telephone number set forth below:

**Sears Holdings Corporation Claims Processing Center**
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708
US Toll Free: (844) 384-4460
International: +1 (929) 955-2419

In the event that the Debtors amend or supplement their Schedules subsequent to the date of entry of the Bar Date Order, the Debtors shall give notice of any such amendment or supplement to the holders of claims affected thereby, such holders shall have until the later of (i) the applicable Bar Date and (ii) **thirty (30) days** from the date of such notice to file a Proof of Claim or be forever barred from so doing, and the Debtors shall give notice of such deadline to the holders of claims affected by such amendment or supplement.

**A holder of a possible claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.**

Dated:      White Plains, New York                    **BY ORDER OF THE COURT**
              February 22, 2019

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

Attorneys for Debtors
and Debtors in Possession

**Exhibit C**

UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK
Pg 37 of 42

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | | |
|---|---|---|---|---|
| Sears Holdings Corporation (18-23538) | Kmart Corporation (18-23549) | Sears, Roebuck de Puerto Rico, Inc. (18-23561) | MyGofer LLC (18-23573) | Kmart.com LLC (18-23585) |
| Sears, Roebuck and Co. (18-23537) | MaxServ, Inc. (18-23550) | SYW Relay LLC (18-23562) | Sears Brands Business Unit Corporation (18-23574) | Sears Brands Management Corporation (18-23586) |
| Kmart Holding Corporation (18-23539) | Private Brands, Ltd. (18-23551) | Wally Labs LLC (18-23563) | Sears Holdings Publishing Company, LLC (18-23575) | SHC Licensed Business LLC (18-23616) |
| Kmart Operations LLC (18-23540) | Sears Development Co. (18-23552) | Big Beaver of Florida Development, LLC (18-23564) | Kmart of Michigan, Inc. (18-23576) | SHC Promotions LLC (18-23630) |
| Sears Operations LLC (18-23541) | Sears Holdings Management Corporation (18-23553) | California Builder Appliances, Inc. (18-23565) | SHC Desert Springs, LLC (18-23577) | SRe Holding Corporation (19-22301) |
| ServiceLive, Inc. (18-23542) | Sears Home & Business Franchises, Inc. (18-23554) | Florida Builder Appliances, Inc. (18-23566) | SOE, Inc. (18-23578) | |
| A&E Factory Service, LLC (18-23543) | Sears Home Improvement Products, Inc. (18-23555) | KBL Holding Inc. (18-23567) | StarWest, LLC (18-23579) | |
| A&E Home Delivery, LLC (18-23544) | Sears Insurance Services, L.L.C. (18-23556) | KLC, Inc. (18-23568) | STI Merchandising, Inc. (18-23580) | |
| A&E Lawn & Garden, LLC (18-23545) | Sears Procurement Services, Inc. (18-23557) | Sears Protection Company (Florida), L.L.C. (18-23569) | Troy Coolidge No. 13, LLC (18-23581) | |
| A&E Signature Service, LLC (18-23546) | Sears Protection Company (18-23558) | Kmart of Washington LLC (18-23570) | BlueLight.com, Inc. (18-23582) | |
| FBA Holdings Inc. (18-23547) | Sears Protection Company (PR) Inc. (18-23559) | Kmart Stores of Illinois LLC (18-23571) | Sears Brands, L.L.C. (18-23583) | |
| Innovel Solutions, Inc. (18-23548) | Sears Roebuck Acceptance Corp. (18-23560) | Kmart Stores of Texas LLC (18-23572) | Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**

_____
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| | |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known)_____        Filed on _____
                                                                                                                    MM  / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

**Part 2:**   **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ☐ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

**7. How much is the claim?**   $_____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**   $_____

**Amount of the claim that is secured:**   $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:*<br><br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br><br>☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).<br><br>☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).<br><br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).<br><br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).<br><br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(    ) that applies.<br><br>* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | **Amount entitled to priority**<br><br>$_____<br><br>$_____<br><br>$_____<br><br>$_____<br><br>$_____<br><br>$_____ |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

## Part 3:    Sign Below

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>☐ I am the creditor.<br>☐ I am the creditor's attorney or authorized agent.<br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date _____(mm/dd/yyyy)<br><br><br>_____<br>Signature<br>**Print the name of the person who is completing and signing this claim:**<br><br>**Name of the person who is completing and signing this claim:** |

| | | |
|---|---|---|
| Name | _____ | |
| | First name | Middle name | Last name |
| Title | _____ | |
| Company | _____ | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | |
| Address | _____ | |
| | Number | Street | |
| | _____ | |
| | City | State | ZIP Code |
| Contact phone | _____ | Email | _____ |

<u>Modified Form 410</u>

# Instructions for Proof of Claim

United States Bankruptcy Court                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

---
**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
18 U.S.C. §§ 152, 157 and 3571.
---

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://restructuring.primeclerk.com/sears.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

### Do not file these instructions with your form

---

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim by <u>one</u> of the following methods:

If by <u>first class mail</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

If by <u>hand delivery</u>, or <u>overnight courier</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Proof(s) of claim may also be filed <u>electronically</u> at https://restructuring.primeclerk.com/sears/EPOC-Index, but may not be delivered by facsimile, telecopy, or electronic mail transmission.