**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.* | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**FOURTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS
FOR THE PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

---

*  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, <br> Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | January 1, 2019 through January 31, 2019 |
| **Monthly Fees Incurred:** | $11,292,523.75 |
| **Less 20% Holdback:** | $2,258,504.75 |
| **Monthly Expenses Incurred:** | $463,594.50 |
| **Total Fees and Expenses Due:** | $9,497,613.50 |
| **This is a** | __X__Monthly ____Interim ____Final Fee Application |

WEIL:\96985215\5\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 86.30 | $138,080.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 241.30 | $386,080.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 214.30 | $342,880.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 169.80 | $254,700.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 71.10 | $108,427.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 254.90 | $345,331.25 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 51.30 | $82,080.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 85.70 | $137,120.00 |
| Connolly, Annemargaret | CORP | 1988 (MA) | $1,350.00 | 21.80 | $29,430.00 |
| Zylberberg, Samuel M. | CORP | 1988 | $1,225.00 | 5.00 | $6,125.00 |
| Urquhart, Douglas R. | CORP | 1990 | $1,450.00 | 45.10 | $65,395.00 |
| Lender, David J. | LIT | 1994 | $1,350.00 | 65.20 | $88,020.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 121.10 | $145,320.00 |
| Genender, Paul R. | LIT | 1994 (TX) | $1,175.00 | 177.10 | $208,092.50 |
| Schrock, Ray C. | BFR | 1998 (IL) | $1,550.00 | 284.90 | $441,595.00 |
| Shim, Soo-Jin | CORP | 1998 | $1,350.00 | 4.00 | $5,400.00 |
| Ong, Henry | CORP | 1999 | $1,350.00 | 5.00 | $6,750.00 |
| Singer, Randi W. | LIT | 1999 | $1,200.00 | 103.20 | $123,840.00 |
| Herman, David | CORP | 2001 | $1,200.00 | 70.10 | $84,120.00 |
| Nettleton, Stacy | LIT | 2003 | $1,125.00 | 21.00 | $23,625.00 |
| Fail, Garrett | BFR | 2004 | $1,300.00 | 138.10 | $177,905.00 |
| Westerman, Gavin | CORP | 2004 | $1,200.00 | 161.50 | $193,800.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 168.60 | $189,675.00 |
| Kucerik, Brianne L. | LIT | 2006 | $1,200.00 | 26.80 | $32,160.00 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 210.00 | $251,520.00 |
| Liou, Jessica | BFR | 2009 | $1,075.00 | 144.30 | $154,155.00 |
| Baer, Lawrence J. (Counsel) | LIT | 1984 | $1,050.00 | 61.40 | $64,470.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 198.70 | $213,602.50 |

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\96985215\5\73217.0004

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Naughton, Michael C. (Counsel) | LIT | 1995 | $1,050.00 | 23.50 | $24,675.00 |
| Meyrowitz, Melissa (Counsel) | CORP | 1999 | $1,050.00 | 29.00 | $30,450.00 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,050.00 | 97.50 | $102,375.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 33.80 | $35,490.00 |
| Brusser, Vadim M. (Counsel) | LIT | 2004 | $1,050.00 | 14.10 | $14,805.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 301.00 | $316,050.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 184.20 | $193,147.50 |
| **Total Partners and Counsel:** | | | | **3,890.70** | **$5,016,691.25** |

WEIL:\96985215\5\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 81.90 | $49,140.00 |
| Ho, Carolyn | CORP | 2008 | $560.00 | 4.00 | $2,240.00 |
| Byeff, David P. | LIT | 2009 | $995.00 | 8.20 | $8,159.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 218.50 | $217,407.50 |
| Arthur, Candace | BFR | 2010 | $995.00 | 194.40 | $193,428.00 |
| Miller, Olivia Zimmerman | LIT | 2010 | $995.00 | 89.30 | $88,853.50 |
| Loo, Qinghao Shauna | CORP | 2010 | $950.00 | 4.90 | $4,655.00 |
| Overmyer, Paul J. | CORP | 2011 | $995.00 | 40.30 | $40,098.50 |
| Podolsky, Anne Catherine | CORP | 2011 | $995.00 | 216.90 | $215,815.50 |
| Nersesyan, Yelena | CORP | 2011 | $875.00 | 58.10 | $50,837.50 |
| Goltser, Jonathan | CORP | 2011 | $875.00 | 23.20 | $20,300.00 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 102.70 | $102,186.50 |
| Prugh, Amanda Pennington | LIT | 2012 | $980.00 | 200.40 | $196,392.00 |
| Diveley Landry, Angela | LIT | 2012 (CA) | $980.00 | 42.90 | $42,042.00 |
| Cunningham, Nathan | LIT | 2012 | $950.00 | 5.10 | $4,845.00 |
| Apfel, Joshua H. | BFR | 2013 | $980.00 | 71.70 | $70,266.00 |
| Goldinstein, Arkady | BFR | 2013 | $980.00 | 17.40 | $17,052.00 |
| Greer, Olivia J. | LIT | 2013 | $950.00 | 14.70 | $13,965.00 |
| Rudin, Joshua N. | CORP | 2013 | $920.00 | 73.70 | $67,804.00 |
| Leslie, Harold David | LIT | 2013 (MA) | $920.00 | 32.30 | $29,716.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 120.60 | $114,570.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 342.20 | $321,242.50 |
| Messina, Michael D. | CORP | 2014 | $950.00 | 33.70 | $32,015.00 |
| De Vuono, Christina A. | CORP | 2015 | $980.00 | 30.50 | $29,890.00 |
| LePorin, Steven J. | CORP | 2015 | $920.00 | 67.80 | $62,376.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $920.00 | 190.90 | $175,628.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 267.40 | $244,168.00 |
| Simon, Ariel | CORP | 2015 | $920.00 | 67.80 | $62,376.00 |
| Springer, Lauren | CORP | 2015 | $920.00 | 121.80 | $112,056.00 |
| Cohen, Dori Y. | LIT | 2015 | $920.00 | 81.30 | $74,796.00 |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation
* - Not Yet Admitted

5

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 80.40 | $70,350.00 |
| Scher, Dylan | CORP | 2015 | $875.00 | 29.50 | $25,812.50 |
| Sytsma, Elizabeth | LIT | 2015 | $875.00 | 5.30 | $4,637.50 |
| Yiu, Vincent Chanhong | BFR | 2016 | $875.00 | 281.50 | $246,312.50 |
| Woodford, Andrew | CORP | 2016 | $875.00 | 20.10 | $17,587.50 |
| Sadon, Joseph S. | CORP | 2016 | $875.00 | 78.10 | $68,337.50 |
| Kirsztajn, Daniela H. | LIT | 2016 | $875.00 | 56.30 | $49,262.50 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 209.20 | $163,332.50 |
| Miller, Jeri Leigh | BFR | 2016 | $790.00 | 72.40 | $57,196.00 |
| Guthrie, Hayden | CORP | 2017 | $950.00 | 240.80 | $228,760.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 154.70 | $135,362.50 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 70.30 | $61,512.50 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 345.60 | $300,562.50 |
| Tesoriero, Lucas F. | LIT | 2017 | $790.00 | 12.30 | $9,717.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 104.60 | $82,634.00 |
| Jaikaran, Elizabeth Shanaz | CORP | 2017 | $790.00 | 105.60 | $83,424.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 266.30 | $210,377.00 |
| Cho, Joon | LIT | 2017 | $790.00 | 15.00 | $11,850.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 181.30 | $125,097.00 |
| Bui, Phong T. | CORP | 2018 | $690.00 | 17.90 | $12,351.00 |
| Hulsey, Sam | CORP | 2018 | $690.00 | 113.90 | $78,591.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 195.80 | $134,412.00 |
| Knowlton, Whitney N. | LIT | 2018 | $690.00 | 8.30 | $5,727.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 140.40 | $96,876.00 |
| Lopatka, Thaddeus | LIT | 2018 | $690.00 | 42.60 | $29,394.00 |
| Shub, Lorraine | TAX | 2018 | $690.00 | 51.80 | $35,742.00 |
| Gordan, Anna C. | LIT | 2018 | $690.00 | 24.60 | $16,974.00 |
| Richards, Lauren E. | LIT | 2018 | $690.00 | 15.00 | $10,350.00 |
| Soso, Daniel | CORP | 2018 | $690.00 | 95.00 | $65,550.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 92.00 | $63,480.00 |
| Neuhauser, David | CORP | 2018 | $690.00 | 53.60 | $36,984.00 |
| Warhit, Alyson | LIT | 2018 | $690.00 | 22.50 | $15,525.00 |

WEIL:\96985215\5\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Christian, John Reed | LIT | 2018 | $560.00 | 55.20 | $30,912.00 |
| Perry, Shelby Taylor | LIT | 2018 | $560.00 | 104.50 | $58,520.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 216.10 | $121,016.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 123.50 | $69,160.00 |
| Richards, Daniel Spencer | CORP | 2019 | $560.00 | 5.10 | $2,856.00 |
| Allison, Elisabeth M | TAX | * | $690.00 | 37.20 | $25,668.00 |
| DiDonato, Philip | BFR | * | $560.00 | 232.60 | $130,256.00 |
| Kelly, Daniel Robert | CORP | * | $560.00 | 55.80 | $31,248.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 150.20 | $84,112.00 |
| Miranda, Graciany | CORP | * | $560.00 | 60.00 | $33,600.00 |
| Thompson, Maryann | CORP | * | $560.00 | 63.90 | $35,784.00 |
| Ungerer, Frank | LIT | * | $560.00 | 8.30 | $4,648.00 |
| O'Muiri, Conor | CORP | * | $560.00 | 58.60 | $32,816.00 |
| Rasani, Amama | LIT | * | $560.00 | 9.40 | $5,264.00 |
| Zavagno, Michael | CORP | * | $560.00 | 22.30 | $12,488.00 |
| **Total Associates:** | | | | **7,230.00** | **$5,896,749.50** |

7

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 35.80 | $15,036.00 |
| Arias, Juan C. | CORP | $405.00 | 13.20 | $5,346.00 |
| Grant, Keri | CORP | $405.00 | 98.10 | $39,730.50 |
| Marquez, Francheska | CORP | $405.00 | 31.10 | $12,595.50 |
| Reyes, Yahayra | CORP | $405.00 | 117.70 | $47,668.50 |
| Stauble, Christopher A. | BFR | $405.00 | 114.90 | $46,534.50 |
| Ellsworth, John A. | CORP | $385.00 | 88.20 | $33,957.00 |
| Hoilett, Leason | LIT | $385.00 | 98.10 | $37,768.50 |
| Haiken, Lauren C. | LSS | $380.00 | 26.30 | $9,994.00 |
| Fabsik, Paul | BFR | $375.00 | 15.50 | $5,812.50 |
| Chan, Herbert | LIT | $355.00 | 11.10 | $3,940.50 |
| Gilmartin, Justin | CORP | $355.00 | 35.90 | $12,744.50 |
| Cameau, Elayne J. | LIT | $355.00 | 26.40 | $9,372.00 |
| Morris, Sharron | LIT | $355.00 | 113.40 | $40,257.00 |
| Aaron-Betton, Merlyn | CORP | $330.00 | 13.40 | $4,422.00 |
| Hahn, Winfield | LIT | $255.00 | 12.80 | $3,264.00 |
| Simataa, Mwangala | CORP | $240.00 | 17.90 | $4,296.00 |
| Kleissler, Matthew | BFR | $240.00 | 46.40 | $11,136.00 |
| Peene, Travis J. | BFR | $240.00 | 31.80 | $7,632.00 |
| Keschner, Jason | BFR | $240.00 | 25.90 | $6,216.00 |
| Zaslav, Benjamin | BFR | $240.00 | 89.00 | $21,360.00 |
| **Total Paraprofessionals:** | | | **1,062.90** | **$379,083.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,289.41 | 3,890.70 | $5,016,691.25 |
| Associates | $815.59 | 7,230.00 | $5,896,749.50 |
| Paraprofessionals and other non-legal staff | $356.65 | 1,062.90 | $379,083.00 |
| **Blended Attorney Rate** | **$981.36** | | |
| **Total Fees Incurred** | | **12,183.60** | **$11,292,523.75** |

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Staff

8

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 6,129.70 | $5,888,161.00 |
| 004 | Automatic Stay | 213.50 | $186,648.50 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 25.10 | $17,908.50 |
| 007 | Case Administration | 101.20 | $65,931.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 10.70 | $10,732.50 |
| 009 | Communications with Client | 163.60 | $170,444.00 |
| 010 | Corporate Governance | 604.70 | $702,946.50 |
| 011 | Customer, Supplier and Vendor Issues | 69.50 | $69,847.50 |
| 013 | DIP Financing/Cash Management | 575.30 | $391,182.50 |
| 015 | Employee Issues | 370.90 | $393,193.50 |
| 016 | Exclusivity | 23.10 | $21,686.50 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 39.80 | $33,816.50 |
| 018 | General Case Strategy | 123.80 | $123,436.50 |
| 019 | Hearings and Court Matters | 256.50 | $159,804.00 |
| 020 | Insurance and Workers Compensation Issues | 22.00 | $19,232.00 |
| 022 | Non-Working Travel | 36.30 | $18,641.75 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 1,976.80 | $1,762,357.50 |
| 024 | Reclamation/503(b)(9) Claims | 23.70 | $19,565.00 |
| 025 | Regulatory/Environmental Issues | 122.20 | $125,581.50 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 56.20 | $29,234.00 |
| 027 | Retention/Fee Application: Other Professionals | 63.80 | $39,919.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 100.60 | $65,292.00 |
| 029 | Schedules/Statement of Financial Affairs | 353.30 | $271,479.00 |
| 031 | Tax Issues | 264.40 | $317,895.50 |
| 032 | Unsecured Creditor Issues/Communications/Meetings | 112.70 | $101,233.50 |
| 033 | U.S. Trustee Issues/Meetings/Communications/Reports | 24.10 | $19,873.50 |
| 034 | Utility Issues/Adequate Assurance | 57.80 | $42,172.50 |
| 035 | Restructuring Subcommittee Investigation | 92.00 | $63,769.50 |
| 036 | Sears Re | 24.90 | $26,749.50 |
| 037 | KCD | 140.20 | $129,025.00 |
| 038 | Non-Debtor Affiliates (Other) | 5.20 | $4,764.00 |
| **TOTAL** | | **12,183.60** | **$11,292,523.75** |

WEIL:\96985215\5\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $155,647.49 |
| Meals | $155,368.72 |
| Travel | $5,011.79 |
| Transportation | $22,432.13 |
| Duplicating | $87,570.85 |
| Mail/Messenger | $1,300.22 |
| Corporation Services | $806.01 |
| Court Call | $265.00 |
| Consultants Fees | $14,426.73 |
| Filing Fees | $1,999.31 |
| Court Reporting | $18,766.25 |
| **Total Expenses Requested:** | **$463,594.50** |

WEIL:\96985215\5\73217.0004

## Notice Parties

Sears Holdings Corporation
3333 Beverly Road, Hoffman Estates
Illinois 60179
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
          Jacqueline Marcus, Esq.
          Garrett A. Fail, Esq.
          Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
          Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
          Ira Dizengoff, Esq.
          Sara Lynne Brauner, Esq.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Connolly, Annemargaret | 1.10 | 1,485.00 | 003 | 55219059 |
| | REVIEW LIST OF SITES WITH ENVIRONMENTAL RESERVES AND T. GOSLIN'S SUMMARY (.4);PARTICIPATE ON CALL WITH C. ARTHUR AND T. GOSLIN RE DE MINIMIS SALE ORDER (.3); REVIEW REVISIONS TO DE MINIMIS SALE ORDER (.2); REVIEW EMAILS FROM CLIENT RE ENVIRONMENTAL FEES (.1); DISCUSS SAME WITH T. GOSLIN (.1). | | | | |
| 12/07/18 | Cameau, Elayne J. | 0.60 | 213.00 | 003 | 55365485 |
| | PREPARE REVIEW MATERIALS RELATED TO OMEGA'S SALE ORDER MOTION. | | | | |
| 12/19/18 | Peshko, Olga F. | 1.90 | 1,748.00 | 003 | 55681336 |
| | PARTICIPATE ON SHIP CLOSING CALL (.5); PARTICIPATE ON SHIP PAYMENT ALLOCATION CALL (.3); REVISED PROPOSED SHIP ORDER AND CORRESPOND RE: SAME (1); SUBMIT SAME TO CHAMBERS (.1). | | | | |
| 12/20/18 | Peshko, Olga F. | 0.50 | 460.00 | 003 | 55681270 |
| | CORRESPOND RE: ARI CONTRACT WITH WEIL TEAM AND COUNTERPARTY (.2); CORRESPOND WITH WEIL TEAM RE: SHIP TRANSACTION (.1); CORRESPOND WITH CLIENT AND COUNTERPARTY TO CONTRACT RE: APPLICABLE PROCEDURES (.2). | | | | |
| 12/21/18 | Goltser, Jonathan | 0.50 | 437.50 | 003 | 55481676 |
| | REVIEW INDENTURE AND RESPOND TO QUESTION FROM M&A. | | | | |
| 12/27/18 | Goltser, Jonathan | 0.20 | 175.00 | 003 | 55528592 |
| | REVIEW REVISED APA DISCLSOURE SCHEDULE. | | | | |
| 01/01/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 003 | 55553216 |
| | REVIEW ISSUES LIST AND CONFERENCE WITH N. MUNZ RE: FINALIZATION (1.5); OTHER CONFERS WITH N. MUNZ (0.5). | | | | |
| 01/01/19 | Epstein, Michael A. | 4.10 | 6,150.00 | 003 | 55552630 |
| | WORK RE ESL BID (2.6); WORK RE PARTSDIRECT BIDS (1.5). | | | | |
| 01/01/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 003 | 55552223 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. SHROCK RE: MTNS (.1); PREPARE FOR MTN HEARING (1.3); EMAIL R. SHROCK RE: MTNS (.1); CONFERENCE CALL WITH S. KIRPALANI, J. PICKHARDT, P. DUBLIN, I. DIZENGOFF AND R. SHROCK RE: MTNS (.4); CALL WITH R. SHROCK (.1); EMAIL RE: UHAUL ALLOCATION (.1); EMAIL RE: SHIP ALLOCATION (.1); EMAILS RE: ESL KCD TERMS AND SHIP (.1); REVIEW MOTION TO SETTLE DE MINIMIS CLAIMS (.3). | | | | |
| 01/01/19 | Schrock, Ray C. | 10.90 | 16,895.00 | 003 | 55564407 |
| | NUMEROUS CALLS WITH UCC ADVISORS AND J. MARCUS RE MTN ISSUES (2.5); NUMEROUS CALLS WITH ESL ADVISORS AND UCC ADVISORS RE ESL BID QUALIFICATION (8.4). | | | | |
| 01/01/19 | Margolis, Steven M. | 0.70 | 752.50 | 003 | 55552910 |
| | REVIEW ISSUES AND CORRESPONDENCE ON GOING CONCERN APA BID AND DISCUSSIONS WITH CLEARY. | | | | |
| 01/01/19 | Munz, Naomi | 6.50 | 6,825.00 | 003 | 55559796 |
| | PREPARE ISSUES LIST/AGENDA FOR CALL WITH CLEARY (3.5); PREPARE LIST OF ECONOMIC ISSUES ARISING FROM APA FOR LAZARD (2.0); EMAILS RE: MEETINGS WITH CLEARY AND KCD ASSETS (1.0). | | | | |
| 01/01/19 | Remijan, Eric D. | 0.20 | 199.00 | 003 | 55553135 |
| | REVIEW ESL BID ISSUES LIST. | | | | |
| 01/01/19 | Arthur, Candace | 1.00 | 995.00 | 003 | 55565958 |
| | REVIEW LIQUIDATOR BIDS AND PREPARE ISSUES LIST. | | | | |
| 01/01/19 | Simon, Ariel | 1.00 | 920.00 | 003 | 55570306 |
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA (.8); CORRESPOND RE: REVIEW OF BIDS FOR CERTAIN ASSETS (.2). | | | | |
| 01/01/19 | Miller, Jeri Leigh | 1.00 | 790.00 | 003 | 55552890 |
| | REVIEW LIQUIDATOR BID ISSUES LIST. | | | | |
| 01/01/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 55552781 |
| | GOING CONCERN BID COMMUNICATIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/01/19 | Mishra, Akansha | 0.40 | 316.00 | 003 | 55551874 |
| | REVIEW ESL GOING CONCERN APA ISSUES LIST IN ADVANCE OF CALL WITH CLEARY. | | | | |
| 01/01/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 003 | 55563648 |
| | COORDINATE LIQUIDATOR AUCTION (1.6); TELEPHONE CONFERENCES WITH AKIN, SKADDEN RE SAME (.3). | | | | |
| 01/02/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 003 | 56077623 |
| | PREPARE FOR CONFERENCE CALL WITH CLEARLY ON APA. | | | | |
| 01/02/19 | Epstein, Michael A. | 7.10 | 10,650.00 | 003 | 55552126 |
| | TELEPHONE CONFERENCE WITH CLEARY RE ISSUES ON GOING CONCERN APA AND PREP (2.8); WORK RE IP ASSETS INVOLVED IN SHIP TRANSACTION (.4); REVIEW BID AND APA FOR ASSETS OF SHS (.8); REVIEW DRAFT APA FOR PARTSDIRECT (.9); REVIEW AND REVISE ESL ALTERNATIVE BID (1.7); REVIEW BID FOR PARTSDIRECT (.5). | | | | |
| 01/02/19 | Connolly, Annemargaret | 0.80 | 1,080.00 | 003 | 55568442 |
| | PARTICIPATE ON WEIL TEAM CALL RE PROCESS (.1); REVIEW COMMUNICATION BETWEEN T. GOSLIN AND DEPARTMENT OF JUSTICE RE CLOSING OF SHIP SALE (.1); REVIEW DRAFT OF PARTSDIRECT ASSET PURCHASE AGREEMENT AND T. GOSLIN'S COMMENTS THERETO (.2); REVIEW DRAFT OF SEARS HOME SERVICES ASSET PURCHASE AGREEMENT AND T. GOSLIN'S COMMENTS THERETO (.2); REVIEW UPDATED ESL BID LETTER (.2). | | | | |
| 01/02/19 | Marcus, Jacqueline | 0.60 | 825.00 | 003 | 55556056 |
| | REVISE PROPOSED ORDER RE: MTNS. | | | | |
| 01/02/19 | Singer, Randi W. | 0.20 | 240.00 | 003 | 55553254 |
| | PARTICIPATE ON M&A PROCESS CALL. | | | | |
| 01/02/19 | Westerman, Gavin | 2.60 | 3,120.00 | 003 | 55568787 |
| | REVIEW ISSUES LIST (.4); WEIL CALL WITH CLEARY RE APA (1.5) AND INTERNAL FOLLOW UP CONFER RE SAME (.3); WEIL TEAM STATUS CALL (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/19 | Singh, Sunny | 0.20 | 240.00 | 003 | 55564582 |
| | CALL WITH M&A TEAM. | | | | |
| 01/02/19 | Fail, Garrett | 0.60 | 780.00 | 003 | 55565013 |
| | EMAILS WITH DEBTORS, ADVISORS, PARTIES IN INTEREST RE SALE (.4); CONFER WITH S. SINGH AND J. LIOU RE SALE PROCESS AND RELATED ISSUES (.2). | | | | |
| 01/02/19 | Kucerik, Brianne L. | 0.40 | 480.00 | 003 | 55559431 |
| | REVIEW AND ANALYZE DRAFT AGENCY AGREEMENTS (0.4). | | | | |
| 01/02/19 | Liou, Jessica | 3.10 | 3,332.50 | 003 | 55553685 |
| | REVIEW ESL APA ISSUES LIST (.4); CALL WITH CLEARY RE ESL APA ISSUES LIST (1.8); CONFER WITH LAZARD, M-III RE CURE AND DIP FINANCING CONDITION IN CONNECTION WITH EVALUATION OF ESL BID (.9). | | | | |
| 01/02/19 | Baer, Lawrence J. | 2.30 | 2,415.00 | 003 | 55573234 |
| | PARTICIPATE ON WEIL M&A CALL (.2); EMAIL FROM S HULSEY RE BID DOCUMENTATION AND REVIEW SAME (.5); EMAIL FROM A SIMON RE REVISIONS TO APAS AND REVIEW SAME (1.6). | | | | |
| 01/02/19 | Margolis, Steven M. | 4.90 | 5,267.50 | 003 | 55557934 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE RE: GOING CONCERN APA AND DISCUSSIONS WITH CLEARY (1.7); CONFER AND CORRESPOND WITH SIDLEY AND SHC RE: SHIP OFFER LETTERS AND TRANSITION ISSUES (0.3); REVIEW ESL EQUITY COMMITMENT LETTER (0.2); CONFER WITH DELOITTE AND SHC RE: SHIP ISSUES AND PREPARE FOR SAME (0.4) AND CORRESPOND WITH SIDLEY RE: SAME (0.3); REVIEW ISSUES ON BIDDER APA AND COORDINATE ON ISSUES LIST (0.8); CORRESPONDENCE WITH SHC AND SIDLEY RE: EMPLOYEE LEASE AGREEMENT ISSUES FOR SHIP (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. MISHRA AND A. SIMON RE: BIDDER APA MARKUP, SHIP CLOSING ISSUES, EMPLOYEE LEASE AND TSA ISSUES (0.6); PARTICIPATE ON M&A PROCESS CALL (.2). | | | | |
| 01/02/19 | Goslin, Thomas D. | 1.30 | 1,365.00 | 003 | 55569349 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL TEAM CALL RE SALE PROCESSES (.1); DRAFT EMAIL TO DEPARTMENT OF JUSTICE RE CLOSING OF SHIP SALE (.2); REVIEW AND COMMENT ON BIDDER DRAFT OF PARTSDIRECT ASSET PURCHASE AGREEMENT (.5); REVIEW AND COMMENT ON BIDDER DRAFT OF SEARS HOME SERVICES ASSET PURCHASE AGREEMENT (.3); REVIEW UPDATED ESL BID LETTER (.2). | | | | |
| 01/02/19 | Munz, Naomi | 7.60 | 7,980.00 | 003 | 55559477 |
| | CONFERENCE CALL WITH CLEARY RE: KEY ISSUES ON GOING CONCERN APA AND PREPARATION FOR CALL (3.5); CONFERENCE CALL RE: CURE COSTS (0.7); CONFERENCE CALL WITH L. VALENTINO RE: SHIP CLOSING (0.6); MEET WITH M&A TEAM (1.0); CONFERENCE CALL WITH WEIL SPECIALISTS (0.3); EMAILS RE: SHIP CLOSING (1.0); REVIEW ESCROW AGREEMENT AND BILL OF SALE FOR SALE OF CREDIT CARD CLAIM (0.5). | | | | |
| 01/02/19 | Naughton, Michael C. | 0.60 | 630.00 | 003 | 55570700 |
| | PARTICIPATE ON TEAM CALL RE: BID STATUS. | | | | |
| 01/02/19 | Overmyer, Paul J. | 1.70 | 1,691.50 | 003 | 55559210 |
| | CALL WITH CLEARY RE: ESL MARKUP OF PURCHASE AGREEMENT (1.4). MEET WITH Y. LEE RE: OUTSTANDING ISSUES IN BIDS (0.3). | | | | |
| 01/02/19 | Greer, Olivia J. | 0.10 | 95.00 | 003 | 55564295 |
| | INTERNAL M&A PROCESS CALL. | | | | |
| 01/02/19 | Simon, Ariel | 4.60 | 4,232.00 | 003 | 55570487 |
| | REVISE SHIP CLOSING CHECKLIST (.4); MEET WITH J. GODIO RE: DELIVERABLES FOR SHIP CLOSING (.4); REVIEW BIDDER APA MARKUP (.7); REVISE ISSUES LIST FOR BIDDER APA MARKUP (1.2); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.1); CORRESPOND RE: BIDDER MARKUP OF APA (.8). | | | | |
| 01/02/19 | Springer, Lauren | 1.70 | 1,564.00 | 003 | 55562274 |
| | CALL WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON, CORPORATE GROUP AND CLEARY RE: GOING CONCERN BID (PARTIAL). | | | | |
| 01/02/19 | Cohen, Francesca | 8.70 | 7,612.50 | 003 | 55568887 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT POTENTIAL SIGNING CHECKLISTS / PLANNING SIGNING ACTIONS FOR PARTS DIRECT BID (2.7); PREPARE PLANNING AND SIGNING CHECKLIST FOR SHS BIDS (4.5); APA DISCUSSION CALL (GOING CONCERN) (1.0); INTERNAL WEIL M&A TEAM MEETING (0.5). | | | | |
| 01/02/19 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55568743 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS. | | | | |
| 01/02/19 | Miller, Jeri Leigh | 3.60 | 2,844.00 | 003 | 55553273 |
| | UPDATE MATER ISSUES LIST FOR LIQUIDATOR BIDS (.1); CALL WITH WEIL, LAZARD, AND CLEARY TEAMS RE: CURE AND DIP CLOSING CONDITIONS (.6); INCORPORATE C. ARTHUR'S COMMENTS ON LIQUIDATOR BID ISSUES LIST (.2); CALL WITH WEIL TEAM, ADVISORS, AND ESL RE: ESL BID (2.6); EMAIL G. WESTERMAN RE: UPDATES TO ISSUES LIST (.1). | | | | |
| 01/02/19 | Miller, Jeri Leigh | 1.00 | 790.00 | 003 | 55809845 |
| | CALL WEIL WEIL TEAM AND CLEARY RE: APA GOING CONCERN BID. | | | | |
| 01/02/19 | Bednarczyk, Meggin | 9.10 | 6,279.00 | 003 | 55559702 |
| | CONFERENCE WITH M. EPSTEIN. L. SPRINGER, AND M. THOMPSON RE: ESL APA (.3); CALL WITH ADVISORS RE: DEAL STATUS (.5); REVIEW AND REVISE BIDDER APA (1.5); SHIP CLOSING DELIVERABLES (.2); CALL WITH WEIL TEAM RE: SEARS DEAL STATUSES (.1); REVIEW ISSUES LISTS FOR BIDDERS' APAS (1.1); REVIEW AND REVISE PARTSDIRECT APA (2.9); REVIEW AND REVISE PARTSDIRECT DISCLOSURE SCHEDULES (1.2); CALL WITH CLEARY AND WEIL TEAM RE: ESL APA (1.3). | | | | |
| 01/02/19 | Godio, Joseph C. | 6.10 | 4,209.00 | 003 | 55551645 |
| | PREPARE SIGNATURE PAGES FOR SHIP/SERVICE.COM TRANSACTION CLOSING DOCUMENTS (.7); SHIP CLOSING CHECKLIST CALL WITH SEARS (.9); COORDINATE WITH A. SIMON AND SPECIALISTS TO PUSH FORWARD ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (3.4); M&A PROCESS (INTERNAL) CALL WITH ALL OF WEIL ADVISORS (.7); MEET WITH A. SIMON TO CATCH-UP ON SHIP/SERVICE.COM TRANSACTION RELATED ITEMS (.4). | | | | |
| 01/02/19 | Hulsey, Sam | 2.40 | 1,656.00 | 003 | 55564484 |
| | INTERNAL PROCESS CALLS (2.0); ADVISOR CALL TO DISCUSS FINANCING (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/02/19 | Shub, Lorraine | 2.40 | 1,656.00 | 003 | 55559088 |
| | PARTICIPATE ON SEARS CALL. | | | | |
| 01/02/19 | Rudin, Joshua N. | 0.50 | 460.00 | 003 | 55569767 |
| | REVIEW ASSET PURCHASE AGREEMENTS. | | | | |
| 01/02/19 | Guthrie, Hayden | 5.70 | 5,415.00 | 003 | 55551586 |
| | PARTICIPATE ON CALL WITH CLEARY RE: GOING CONCERN APA (1.8); ATTEND WEIL INTERNAL TEAM MEETING (0.6); REVIEW ESL PURCHASE AGREEMENTS (3.3). | | | | |
| 01/02/19 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 003 | 55552367 |
| | PARTICIPATE ON CALL WITH CLEARY. | | | | |
| 01/02/19 | DiDonato, Philip | 3.00 | 1,680.00 | 003 | 55562272 |
| | GOING CONCERN APA CONFERENCE CALL/DISCUSSION WITH OUTSIDE COUNSEL (.6); UPDATE ISSUES LIST FOR LIQUIDATOR BIDS (.6); INTERNAL TEAM CALL TO DISCUSS ESL GOING CONCERN BID (.6); CALL WITH M&A TO DISCUSS ISSUES LIST FOR GOING CONCERN BID (.6); SALES TEAM CALL TO DISCUSS REORGANIZATION STRUCTURES (.6). | | | | |
| 01/02/19 | Miranda, Graciany | 5.90 | 3,304.00 | 003 | 55553234 |
| | CALL WITH CLEARY (1.1); INTERNAL WEIL MEETING/CALL (1.); REVIEW TWO BIDDERS MARKUPS (3.8). | | | | |
| 01/02/19 | Thompson, Maryann | 5.40 | 3,024.00 | 003 | 55562455 |
| | CALL RE: GOING CONCERN BID WITH OPPOSING COUNSEL (1.7); M&A PROCESS CALL (.2); NON-GOING CONCERN BID MARKUP (2.8); TIPT INTERNAL DISCUSSION (.3); INTERNAL COMMUNICATIONS WITH M. BEDNARCYZK RE: PROCESS OF GOING CONCERN AND NON-GOING CONCERN BIDS (.3); PREPARE FOR CALL WITH OPPOSING COUNSEL RE GOING CONCERN BID (.1). | | | | |
| 01/02/19 | Zavagno, Michael | 1.20 | 672.00 | 003 | 55569206 |
| | DRAFT SHIP SELLER FIRPTA AFFIDAVIT (NON-FOREIGN STATUS) (.7); PREPARE FOR CALL WITH OPPOSING COUNSEL RE GOING CONCERN BID (.5). | | | | |
| 01/02/19 | Scher, Dylan | 2.90 | 2,537.50 | 003 | 55572357 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE: ESL BID. (1.7). INTERNAL CALL (.2). REVIEW BID APA (1.0). | | | | |
| 01/02/19 | Messina, Michael D. | 4.20 | 3,990.00 | 003 | 55568303 |
| | COORDINATE WITH WACHTELL (.7).  REVIEW AGENCY AGREEMENT AND COMMENTS TO ISSUES LIST (3.5). | | | | |
| 01/02/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 55563237 |
| | CORRESPOND WITH WEIL TEAM RE ESL APA (.4); CALL WITH SAME RE CURE COSTS (.5); CORRESPOND WITH ESL AND WEIL TEAM RE MEETING LOGISTICS (.3); CORRESPOND WITH WEIL TEAM AND CONSULTATION PARTIES RE LIQUIDATORS (.3). | | | | |
| 01/02/19 | Soso, Daniel | 0.40 | 276.00 | 003 | 55551614 |
| | REVISE NDA. | | | | |
| 01/02/19 | Stauble, Christopher A. | 0.60 | 243.00 | 003 | 55553021 |
| | ASSIST WITH PREPARATION OF AUCTION. | | | | |
| 01/03/19 | Epstein, Michael A. | 5.50 | 8,250.00 | 003 | 55554763 |
| | REVIEW ESL GROWING CONCERN BID (1.0); REVIEW ESL ALTERNATIVE BID (1.1); REVIEW BIDDER APA (1.6); REVIEW BIDDER APA (1.8). | | | | |
| 01/03/19 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55569363 |
| | REVIEW EMAILS FROM T. GOSLIN RE SHIP SALE AND CONSENT DECREE NOTICE REQUIREMENTS. | | | | |
| 01/03/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 55556059 |
| | CONFERENCE CALL WITH L. VALENTINO, A. SIMON, ETC. RE: SHIP EMPLOYEE TRANSITION (.6); REVIEW CHANGES TO MTN ORDER (.2). | | | | |
| 01/03/19 | Westerman, Gavin | 9.40 | 11,280.00 | 003 | 55568818 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAIL CORRESPONDENCE (.4); STATUS CALL (.3); ATTENTION TO M&A PROCESS (.5); CALLS WITH N. MUNZ (1); M&A TEAM MEETING (.6); REVIEW APA (BUSINESS UNIT) (2.4); REVISE ISSUES LIST RE SAME (.6); BACK TO BACK WEIL, ADVISOR AND COMMITTEE CALLS (INCLUDING EXECUTIVE SESSION) (2.7); PREPARE FOR AUCTION - REVIEW AGENCY AGREEMENTS/ISSUES LIST (.9).

| 01/03/19 | Singh, Sunny | 1.80 | 2,160.00 | 003 | 55563927 |

CALL WITH DIP LENDER ADVISORS RE: SALE PROCESS (.8); ATTEND MEETING WITH SALES TEAM (.5); CALL WITH LITIGATION TEAM RE: SALES PROCESS (.5).

| 01/03/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 55569156 |

CALL WITH S. SINGH, P. GENENDER AND J. MISHKIN RE: UPCOMING HEARINGS AND COORDINATE LITIGATION SUPPORT FOR SAME (0.3); CALL WITH J. MISHKIN RE: SAME (0.1).

| 01/03/19 | Kucerik, Brianne L. | 1.60 | 1,920.00 | 003 | 55559436 |

REVIEW AND REVISE DRAFT SHS ASSET PURCHASE AGREEMENT (0.6); REVIEW AND REVISE DRAFT PARTS DIRECT ASSET PURCHASE AGREEMENT (0.8); CORRESPONDENCE RE SERVICE.COM INTEGRATION PLANNING PROCESS (0.2).

| 01/03/19 | Liou, Jessica | 0.70 | 752.50 | 003 | 55567490 |

MEET WITH SALES TEAM RE SALES WORKSTREAMS AND PLAN CONSTRUCT.

| 01/03/19 | Schrock, Ray C. | 11.50 | 17,825.00 | 003 | 55564184 |

ATTEND NUMEROUS MEETINGS WITH UCC ADVISORS, ESL AND OTHERS RE ESL BID QUALIFICATION.

| 01/03/19 | Genender, Paul R. | 0.30 | 352.50 | 003 | 55567753 |

CALL WITH S. SINGH, J. FRIEDMANN AND J. MISHKIN RE: PENDING MATTERS.

| 01/03/19 | Margolis, Steven M. | 4.50 | 4,837.50 | 003 | 55557957 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH CLEARY RE: ESL APA AND HEALTH PLANS AND BENEFITS COMPARABILITY (0.3); CONFER AND CORRESPOND RE: SHIP TRANSITION FILES (0.4); CONFER WITH SHC AND A. MISHRA RE: SHIP AND EMPLOYEE LEASE AGREEMENT (0.6); CONFER WITH SIDLEY, SERVICE.COM, SHC RE: SHIP, PAYROLL AND EMPLOYEE LEASE AGREEMENT (0.6); VARIOUS CONFERENCES WITH SHC ON EMPLOYEE LEASE AGREEMENT AND TSA AND FEIN ISSUES (1.4); REVIEW ISSUES ON PD SCHEDULES AND CORRESPOND WITH SHC ON SAME (0.4); REVIEW ISSUES ON TWO BIDDERS APAS (0.8). | | | | |
| 01/03/19 | Goslin, Thomas D. | 0.20 | 210.00 | 003 | 55569342 |
| | DRAFT EMAIL TO A. SIMON RE SHIP SALE AND CONSENT DECREE NOTICE REQUIREMENTS (.1); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1). | | | | |
| 01/03/19 | Munz, Naomi | 12.30 | 12,915.00 | 003 | 55559633 |
| | CONFERENCE CALL WITH SEARS ADVISORS (0.5); CONFERENCE CALL WITH SIDLEY RE: SHIP CLOSING (1.0); MEET WITH WEIL M&A TEAM (1.0); REVIEW BID MARKUP AGREEMENTS (6.0); CALL WITH L. CLARK RE: TIMELINES FOR SHIP CLOSING (0.5); REVIEW AND COMMENT ON REVISED SOURCES AND USES (2.0); EMAILS RE: SHIP CLOSING (1.3). | | | | |
| 01/03/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 55567533 |
| | EMAIL COMMENT RE: APA FOR VISA LITIGATION CLAIMS TO C. DEVUONO (.1); REVIEW REVISED PROPOSED MTN SALE ORDER AND COVER EMAIL AND VARIOUS INTERNAL COMMUNICATIONS RE SAME (.4). | | | | |
| 01/03/19 | Naughton, Michael C. | 2.20 | 2,310.00 | 003 | 55570855 |
| | REVIEW AND MARK UP BIDDER APA (1.8): REVIEW REQUESTS FOR INFORMATION EXCHANGE (0.4). | | | | |
| 01/03/19 | Arthur, Candace | 1.20 | 1,194.00 | 003 | 55565652 |
| | REVIEW AND REVISE AGENCY AGREEMENT ISSUES LIST (.8); CALL WITH R. SCHROCK, ADVISORS AND RESTRUCTURING COMMITTEE RE: ESL BID (.4). | | | | |
| 01/03/19 | Overmyer, Paul J. | 0.90 | 895.50 | 003 | 55559243 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENTS. | | | | |
| 01/03/19 | Simon, Ariel | 5.70 | 5,244.00 | 003 | 55569787 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH N. MUNZ, J. GODIO AND LAZARD RE: DELIVERABLES UNDER SHIP APA (.2); CALL WITH CLIENT RE: SHIP CLOSING AND DELIVERABLES UNDER SHIP APA (.2); CALL WITH G. WESTERMAN RE: BIDDER APA MARKUP (.1); MEET WITH N. MUNZ AND J. GODIO RE: DELIVERABLES UNDER SHIP APA (.3); CORRESPOND RE: DELIVERABLES UNDER BIDDER APA MARKUP (.1); REVIEW BIDDER APA MARKUP (.5); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (2.); CALL WITH S. MARGOLIS, J. MARCUS, A. MISHRA AND CLIENT RE: SHIP EMPLOYMENT ISSUES (.5); CALL WITH N. MUNZ, J. GODIO, CLIENT AND SIDLEY RE: SHIP CLOSING CHECKLIST (.8); CALL WITH S. MARGOLIS RE: SHIP EMPLOYEE BENEFIT ISSUES (.2); MEET WITH WEIL M&A TEAM RE: STATUS OF SALE TRANSACTIONS (.8). | | | | |
| 01/03/19 | Springer, Lauren | 1.40 | 1,288.00 | 003 | 55561953 |
| | REVIEW AND MARKUP PARTSDIRECT BID DOCUMENTS (.9); REVIEW AND MARKUP SHS BID DOCUMENTS (.5). | | | | |
| 01/03/19 | Cohen, Francesca | 5.60 | 4,900.00 | 003 | 55569141 |
| | UPDATE ON ESL (1.7), INTERNAL M&A TEAM MEETING (0.5); DRAFT POTENTIAL SIGNING CHECKLISTS / PLANNING SIGNING ACTIONS FOR SHS BIDS (3.4). | | | | |
| 01/03/19 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55816624 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS. | | | | |
| 01/03/19 | Miller, Jeri Leigh | 2.60 | 2,054.00 | 003 | 55554850 |
| | REVISE AND UPDATE ISSUES LIST CHART (.7); REVISE MTN ORDER (1.7); DRAFT EMAIL TO AKIN, SKADDEN, MILBANK TEAMS RE: DRAFT PROPOSED ORDER (.2). | | | | |
| 01/03/19 | Diveley Landry, Angela | 4.60 | 4,508.00 | 003 | 55568003 |
| | ADVISE RE SHARING SHIP TRANSITION/DILIGENCE INFORMATION WITH SERVICE.COM (0.6); REVIEW AND REVISE DRAFT PARTSDIRECT APA (2.5); REVIEW AND REVISE DRAFT SHS APA (1.5). | | | | |
| 01/03/19 | Bednarczyk, Meggin | 2.90 | 2,001.00 | 003 | 55559573 |
| | DRAFT EXECUTION VERSIONS OF SHIP CLOSING DELIVERABLES (2.5); REVIEW AND REVISE PARTSDIRECT APA (.4). | | | | |
| 01/03/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 55559602 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS AND WEIL TEAM. | | | | |
| 01/03/19 | Godio, Joseph C. | 5.50 | 3,795.00 | 003 | 55557969 |
| | PREPARE SIGNATURE PAGES FOR SHIP/SERVICE.COM TRANSACTION CLOSING DOCUMENTS (.6); CLOSING CHECKLIST CALL WITH SIDLEY (1.4); M&A WEEKLY TEAM MEETING (.9); DRAFT, REVIEW AND REVISE SEARS HOME SERVICES DISCLOSURE SCHEDULES (2.); SHIP FOLLOW-UP EMPLOYEE LEASING/HRIS CALL WITH A. SIMON, WEIL BENEFITS TEAM, AND SEARS TEAM (.6). | | | | |
| 01/03/19 | Hulsey, Sam | 1.40 | 966.00 | 003 | 55564782 |
| | REVISE AND UPDATE AGENCY AGREEMENT SIGNING CHECKLIST (.9); REVIEW AND NEGOTIATE NDAS (.1); TEAM MEETING TO DISCUSS BIDS AND NEXT STEPS (.4). | | | | |
| 01/03/19 | Shub, Lorraine | 3.60 | 2,484.00 | 003 | 55559089 |
| | DRAFT COMMENTS TO ELDIS AND CCHS APAS AND ATTEND ADVISORS CALL. | | | | |
| 01/03/19 | Rudin, Joshua N. | 3.80 | 3,496.00 | 003 | 55569884 |
| | DRAFT REVISIONS TO ASSET PURCHASE AGREEMENTS. (0.8). FOLLOW UP CONVERSATION WITH M. BOND RE: SAME. (0.1). REVIEW AND ANALYZE ASSET PURCHASE AGREEMENTS AND PREPARE COMMENTS TO SAME. (1.7). REVIEW AND ANALYZE CONFIDENTIAL INFORMATION MEMORANDUMS FOR ASSET PURCHASE AGREEMENTS. (0.7). FOLLOW UP CORRESPONDENCE RE: TRANSACTION. (0.5). | | | | |
| 01/03/19 | Guthrie, Hayden | 2.50 | 2,375.00 | 003 | 55552515 |
| | REVIEW ESL PURCHASE AGREEMENTS AND EXHIBITS (1.8); ATTEND M&A TEAM MEETING (0.7). | | | | |
| 01/03/19 | Goltser, Jonathan | 0.20 | 175.00 | 003 | 55565098 |
| | REVIEW UPDATED DEFINITIVE BID LETTER FROM ESL. | | | | |
| 01/03/19 | Van Groll, Paloma | 7.00 | 6,125.00 | 003 | 55620055 |
| | DRAFT REVISED PROCESS LETTER (3.4); DRAFT SALE NOTICE (3.6). | | | | |
| 01/03/19 | Yiu, Vincent Chanhong | 1.70 | 1,487.50 | 003 | 55553366 |
| | PARTICIPATE ON ESL CALL UPDATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 003 | 55570759 |
| | ATTEND STATUS CALL WITH SKADDEN (.6); PARTICIPATE ON ESL UPDATE CALL (1.5). | | | | |
| 01/03/19 | DiDonato, Philip | 1.80 | 1,008.00 | 003 | 55571914 |
| | UPDATE INTERNAL TIMELINE FOR ALTERNATIVE AUCTION PROCESS. | | | | |
| 01/03/19 | Miranda, Graciany | 2.70 | 1,512.00 | 003 | 55554708 |
| | REVIEW AND COMMENT ON TWO BIDDERS (1.6); LOCATE CERTIFICATES OF GOOD STANDING (.2); INTERNAL TEAM MEETING (.9). | | | | |
| 01/03/19 | Thompson, Maryann | 2.60 | 1,456.00 | 003 | 55562975 |
| | NON-GOING CONCERN BID MARKUP. | | | | |
| 01/03/19 | Zavagno, Michael | 0.80 | 448.00 | 003 | 55569282 |
| | INTERNAL M&A TEAM MEETING. | | | | |
| 01/03/19 | Gordan, Anna C. | 4.00 | 2,760.00 | 003 | 55569331 |
| | PREPARE ELECTRONIC BINDER FOR TRANSMISSION TO CLIENT (0.4); DRAFT AND REVISE J. STOLLENWERCK ISSUES LIST FOR UPCOMING INTERVIEW (3.6). | | | | |
| 01/03/19 | Richards, Lauren E. | 0.80 | 552.00 | 003 | 55567452 |
| | REVIEW AND COMMENT ON LABOR AND EMPLOYMENT PROVISIONS IN APA FOR SEARS ASSETS (0.5); CONFER WITH TEAM RE: SUGGESTED REVISIONS TO BIDDER APA (0.1); REVIEW AND COMMENT ON LABOR AND EMPLOYMENT PROVISIONS IN BIDDER APA FOR SEARS ASSETS (0.2). | | | | |
| 01/03/19 | Scher, Dylan | 0.90 | 787.50 | 003 | 55572380 |
| | INCORPORATE COMMENTS TO APAS. | | | | |
| 01/03/19 | Messina, Michael D. | 2.40 | 2,280.00 | 003 | 55568412 |
| | WORK ON AGENCY AGREEMENT ISSUES LIST (1.9); INTERNAL WEIL CALLL (.5). | | | | |
| 01/03/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 003 | 55562929 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL TEAM RE SALES UPDATE (.4); CORRESPOND WITH SAME RE SAME (.3); CORRESPOND WITH WEIL TEAM RE APA ISSUES LIST (.3); CORRESPOND WITH SAME RE TIMELINE UPDATES (.2). | | | | |
| 01/03/19 | Soso, Daniel<br>REVIEW PSA DRAFT. | 1.60 | 1,104.00 | 003 | 55565733 |
| 01/03/19 | Ellsworth, John A.<br>UPDATE CLOSING ROOM. | 1.20 | 462.00 | 003 | 55626452 |
| 01/03/19 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF AUCTION (.5); PREPARE PROPOSED ORDER DENYING MOTION TO INVALIDATE THE SALE AND LOCKUP OF MEDIUM-TERM INTERCOMPANY NOTES AND GRANTING RETROACTIVE APPROVAL OF LOCKUP PROVISION [ECF NO. 1077] AND SUBMIT TO CHAMBERS FOR APPROVAL (.9). | 1.40 | 567.00 | 003 | 55565207 |
| 01/04/19 | Odoner, Ellen J.<br>CONFER WITH R. SCHROCK, N. MUNZ AND G. DANILOW. | 0.40 | 640.00 | 003 | 55557885 |
| 01/04/19 | Epstein, Michael A.<br>REVIEW AND REVISE ELDIS APA (1.9); WORK RE BID FOR BUSINESS UNIT (2.3); WORK ON SHIP CLOSING (1.8). | 6.00 | 9,000.00 | 003 | 55563069 |
| 01/04/19 | Marcus, Jacqueline<br>EMAILS RE: UHAUL/SHIP CLOSINGS (.4) AND MEET WITH S. BRAUNER RE: SAME (.1); REVIEW SOURCES AND USES RE: ESL BID (.2). | 0.70 | 962.50 | 003 | 55564706 |
| 01/04/19 | Singer, Randi W.<br>PRIVACY ISSUES ON GOING-CONCERN APA. | 0.90 | 1,080.00 | 003 | 55567259 |
| 01/04/19 | Westerman, Gavin<br>ATTEND AUCTION INCLUDING MEETINGS AMONG SEARS ADVISORS, LENDER ADVISORS, AND COMMITTEE ADVISORS. | 6.50 | 7,800.00 | 003 | 55569149 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Singh, Sunny | 6.40 | 7,680.00 | 003 | 55568967 |

ATTEND LIQUIDATOR AUCTION (6.0); REVIEW PROCESS LETTER FOR ALTERNATIVE AUCTION (.4).

| 01/04/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 55569361 |

CALL WITH J. MISHKIN RE: SALE AND POTENTIAL UPCOMING HEARINGS (0.1); EMAILS WITH S. SINGH AND P. GENENDER RE: SAME (0.1).

| 01/04/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 55818608 |

CALL WITH J. MISHKIN RE: SALE AND POTENTIAL UPCOMING HEARINGS (0.1); EMAILS WITH S. SINGH AND P. GENENDER RE: SAME (0.1).

| 01/04/19 | Liou, Jessica | 1.70 | 1,827.50 | 003 | 55571460 |

REVIEW ALTERNATIVE ESL BID (1.3); REVIEW SALE PROCESS LETTER AND EMAIL S. SINGH AND P. VAN GROLL RE SAME (.4).

| 01/04/19 | Schrock, Ray C. | 8.90 | 13,795.00 | 003 | 55564140 |

REVIEW LIQUIDATOR BIDS (1.5); ATTEND LIQUIDATOR AUCTION (6.0); ATTEND NUMEROUS MEETINGS WITH MANAGEMENT RE ESL BID (1.4).

| 01/04/19 | Margolis, Steven M. | 5.60 | 6,020.00 | 003 | 55557940 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC AND WEIL RE: SHIP AND EMPLOYEE LEASE ISSUES (1.3); DRAFT CHART OF TREATMENT OF SHIP EMPLOYEES, LEASE ARRANGEMENT, TSA AND SERVICE.COM AND CORRESPONDENCE WITH SHC AND SIDLEY RE: SAME (1.2); REVIEW UPDATED SHS SCHEDULES AND CORRESPONDENCE WITH E. GERAGHTY AND A. MISHRA RE: SAME (0.6); REVIEW ISSUES ON SCHEDULES (0.4); REVIEW BIDDERS' APA AND ISSUES LIST AND CONFER WITH WEIL AND SHC RE: SAME (1.3); CONFER WITH A. MISHRA RE: CHANGES TO BIDDERS' APAS AND REVIEW SAME (0.8).

| 01/04/19 | Goslin, Thomas D. | 0.70 | 735.00 | 003 | 55569485 |

REVIEW FORM ASSET SALE AGREEMENTS (.6); REVIEW AND RESPOND TO EMAIL FROM A. SIMON RE SHIP PERMIT TRANSFER (.1).

| 01/04/19 | Munz, Naomi | 3.90 | 4,095.00 | 003 | 55559562 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH L. VALENTINO AND S. MARGOLIS RE: EMPLOYEE LEASING ARRANGEMENT (0.5); CONFERENCE CALL RE: SHIP CLOSING (0.4); CONFERENCE CALL RE: APAS WITH L. VALENTINO (0.5); REVIEW AND REVISE MARKUP OF APA FOR CREDIT CARD AGREEMENT (2.0); EMAILS RE: SHIP CLOSING AND CALL WITH A. RIGBY RE: SAME (0.5).

| 01/04/19 | Naughton, Michael C. | 1.30 | 1,365.00 | 003 | 55570686 |

PARTICIPATE ON M&A TEAM CALL (.7); REVIEW MULTIPLE REQUESTS FOR INFORMATION EXCHANGE (.6).

| 01/04/19 | Arthur, Candace | 0.80 | 796.00 | 003 | 55565564 |

CALL WITH J. MARCUS RE: UHAUL SALE PROCEEDS (.1); DRAFT EMAIL TO J. MARCUS RE: UHAUL CLOSING (.3); REVIEW EMAILS FROM UCC RE: ALLOCATION OF SALE PROCEEDS (.1); CALL WITH SPARROW COUNSEL RE: SAME (.1); EMAIL COUNTERPARTIES RE: ALLOCATION OF SALE PROCEEDS (.2).

| 01/04/19 | Descovich, Kaitlin | 0.20 | 190.00 | 003 | 55557958 |

PARTICIPATE ON DAILY TEAM CALL.

| 01/04/19 | Simon, Ariel | 6.60 | 6,072.00 | 003 | 55570363 |

REVISE SHIP CLOSING CHECKLIST (.2); CALL WITH C. DEVUONO AND WEIL RE BENEFITS AND IP TEAMS AND CLIENT RE: BIDDER APA MARKUPS (1.6); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (2.1); REVIEW DRAFT APA FOR SALE OF CERTAIN ASSETS (1.2); CORRESPOND RE: DELIVERABLES UNDER DRAFT APA FOR CERTAIN ASSETS (.4); CALL WITH N. MUNZ, S. MARGOLIS, A. MISHRA AND CLIENT RE: SHIP EMPLOYEE ARRANGEMENTS (.5); CALL WITH LAZARD AND CLIENT RE: BUYER DILIGENCE REQUESTS AND DELIVERABLES UNDER SHIP APA (.6).

| 01/04/19 | Springer, Lauren | 1.70 | 1,564.00 | 003 | 55562397 |

PREPARE RESPONSIVE PD AND SHS MARKUPS OF APAS AND CONFERENCE WITH M. EPSTEIN, M. BEDNARCZYK AND M. THOMPSON RE: SAME (.9); CALL WITH M. BEDNARCZYK, M. THOMPSON AND L. VALENTINO RE: BID MARKUPS (.5); CONFERENCES WITH M. BEDNARCZYK RE: SHIP CLOSING (.3).

| 01/04/19 | De Vuono, Christina A. | 4.00 | 3,920.00 | 003 | 55569097 |

CONFERENCE CALL WITH SEARS TO DISCUSS TRANSACTION DOCUMENTS (2.0); REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS (2.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Bednarczyk, Meggin | 7.30 | 5,037.00 | 003 | 55559732 |
| | CALL WITH L. VALENTINO AND SEARS TEAM RE: THIRD PARTY APAS (1.00); CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: THIRD PARTY APAS (.7); REVIEW AND REVISE THIRD PARTY APAS (4.8); SHIP CLOSING DELIVERABLES (.8). | | | | |
| 01/04/19 | Godio, Joseph C. | 4.10 | 2,829.00 | 003 | 55557966 |
| | PREPARE SIGNATURE PAGES FOR SHIP/SERVICE.COM TRANSACTION CLOSING DOCUMENTS (2.6); COORDINATE WITH A. SIMON AND SPECIALISTS TO PUSH FORWARD ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (.7); CALL ON APAS WITH WEIL M&A TEAM, BENEFITS TEAM, REAL ESTATE TEAM AND SEARS (.8). | | | | |
| 01/04/19 | Hulsey, Sam | 0.50 | 345.00 | 003 | 55564657 |
| | REVIEW AND NEGOTIATE NDAS (.3); ATTEND MEETING TO DISCUSS BIDS AND NEXT STEPS (.2). | | | | |
| 01/04/19 | Guthrie, Hayden | 1.60 | 1,520.00 | 003 | 55821203 |
| | PARTICIPATE ON CALL WITH SEARS RE: PARTSDIRECT AND SHS APAS. | | | | |
| 01/04/19 | Van Groll, Paloma | 14.10 | 12,337.50 | 003 | 55619972 |
| | ATTEND LIQUIDATOR AUCTION (6.2); DRAFT BID PROCESS LETTER (4.5); DRAFT SALE NOTICE (3.4). | | | | |
| 01/04/19 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 003 | 55570986 |
| | REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE AND OBTAIN CLIENT SIGN-OFF (2.0); NOTIFY PARTIES OF RETENTION RE: FILING (.7). | | | | |
| 01/04/19 | DiDonato, Philip | 9.00 | 5,040.00 | 003 | 55562027 |
| | ATTEND LIQUIDATOR AUCTION (7.0); DRAFT DE MINIMIS ASSET SALE NOTICES (.6); UPDATE ALTERNATIVE SALE PROCESS TIMELINE FOR EXTERNAL REVIEW (.7); COMPILE BIDS AND DOCUMENTATION FOR AUCTION (.7). | | | | |
| 01/04/19 | Miranda, Graciany | 2.50 | 1,400.00 | 003 | 55557808 |
| | INTERNAL WEIL MEETING/CALL (.4); REVIEW AND MARK UP LIQUIDATION BIDS (2.1). | | | | |
| 01/04/19 | Thompson, Maryann | 4.70 | 2,632.00 | 003 | 55562824 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE NON-GOING CONCERN BIDS (1.0); MEETING WITH M. EPSTEIN, L. SPRINGER, M. BEDNARCZYK RE NON-GOING CONCERN BID MARKUPS (.6); UPDATE NON-GOING CONCERN BID MARKUPS (1.6); NON-GOING CONCERN BID MARKUPS (1.3); ADVISORS UPDATE CALL (.2). | | | | |
| 01/04/19 | Zavagno, Michael | 0.40 | 224.00 | 003 | 55569121 |
| | REVISE AND NEGOTIATE NDAS (.1); INPUT COMMENTS INTO APA (.3). | | | | |
| 01/04/19 | Messina, Michael D. | 12.10 | 11,495.00 | 003 | 55568356 |
| | WORK ON ISSUES LIST (1.1).  PARTICIPATE IN MEETINGS AND AUCTION (11.0). | | | | |
| 01/04/19 | Hwangpo, Natasha | 3.70 | 3,515.00 | 003 | 55563806 |
| | REVIEW AND ANALYZE PROCESS LETTER (.6); ATTEND TEAM MEETING RE SALES PROCESS (.5); ATTEND LIQUIDATOR AUCTION (PARTIAL) (1.5); REVIEW, ANALYZE MATERIALS RE SAME (1.1). | | | | |
| 01/04/19 | Soso, Daniel | 5.70 | 3,933.00 | 003 | 55565702 |
| | REVIEW NDAS (0.8); DRAFT LEASE ABSTRACTS (3.5); DRAFT CLOSING CHECKLIST (1.4). | | | | |
| 01/05/19 | Odoner, Ellen J. | 1.80 | 2,880.00 | 003 | 56077945 |
| | CALL WITH CLEARY (1.0) AND FOLLOW-UP WITH G. WESTERMAN, G. DANILOW AND TEAM (0.8). | | | | |
| 01/05/19 | Westerman, Gavin | 3.90 | 4,680.00 | 003 | 55569825 |
| | CALL WITH E. ODONER RE PROCESS (.2); CALLS WITH N. MUNZ (.8); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE (.7); REVISE APA ISSUES LIST (1.4); REVIEW ALTERNATIVE BID APA (.8). | | | | |
| 01/05/19 | Singh, Sunny | 1.60 | 1,920.00 | 003 | 55568470 |
| | CALL WITH SKADDEN TEAM RE LIQUIDATOR BIDS (.5); CALL WITH ESL ADVISORS (.5); REVIEW SALE NOTICE (.6). | | | | |
| 01/05/19 | Herman, David | 1.20 | 1,440.00 | 003 | 55583966 |
| | CALL WITH UCC, ADVISORS AND COUNSEL (.8). CALL WITH SEARS AND ADVISORS (.4). | | | | |
| 01/05/19 | Fail, Garrett | 1.30 | 1,690.00 | 003 | 55565393 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH HOULIHAN, FTI, M-III, WEIL AND SEARS RE REAL ESTATE PROCESS (.8); FOLLOW-UP CALL WITH SEARS/WEIL/M-III RE SAME (.5). | | | | |
| 01/05/19 | Schrock, Ray C. | 14.20 | 22,010.00 | 003 | 55564444 |
| | NUMEROUS CALLS WITH LAZARD, CLIENT AND ESL RE PROPOSED BID FOR SUBSTANTIALLY ALL ASSETS (13.7); CALLS WITH S. CHARLES RE LIQUIDATOR SELECTION (.5). | | | | |
| 01/05/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 55567674 |
| | REVIEW 12 PROOFS OF CLAIM BY SL AGENT. | | | | |
| 01/05/19 | Munz, Naomi | 3.50 | 3,675.00 | 003 | 55559710 |
| | EMAILS RE: SALE PROCESS (0.5); EMAILS RE: SHIP CLOSING (0.5); PREPARE OPEN ISSUES LIST (2.5). | | | | |
| 01/05/19 | Van Groll, Paloma | 4.80 | 4,200.00 | 003 | 55620403 |
| | REVISE PROCESS LETTER (2); REVISE SALE NOTICE (2.8). | | | | |
| 01/05/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 003 | 55571096 |
| | ATTEND CALL RE: STATUS OF BANKRUPTCY AND ASSETS (.6); ATTEND CALL RE: REAL ESTATE ASSETS AND THEIR DISPOSITION (.4). | | | | |
| 01/05/19 | Miranda, Graciany | 3.80 | 2,128.00 | 003 | 55558662 |
| | PREPARE SIGNATURE PAGES. | | | | |
| 01/05/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 55562162 |
| | ANALYSIS RE: COPYRIGHT RECORDATION ISSUE. | | | | |
| 01/05/19 | Hwangpo, Natasha | 0.90 | 855.00 | 003 | 55563804 |
| | CALL WITH ESL ADVISORS, COMPANY ADVISORS RE PROCESS AND UPDATE (.5); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 01/06/19 | Epstein, Michael A. | 1.50 | 2,250.00 | 003 | 55563030 |
| | REVIEW AND REVISE ESL GOING CONCERN APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/19 | Urquhart, Douglas R. | 0.50 | 725.00 | 003 | 55570075 |
| | REVIEW AND RESPOND TO EMAILS FROM M&A TEAM RE GOING CONCERN BID. | | | | |
| 01/06/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 55563950 |
| | EMAIL RE: SHIP ALLOCATION (.1); REVIEW WIND DOWN PLAN (.2). | | | | |
| 01/06/19 | Westerman, Gavin | 6.50 | 7,800.00 | 003 | 55617534 |
| | CALL WITH S. SINGH RE PROCESS (.1); CALL WITH E. ODONER (.2); CALLS WITH E. ODONER AND N. MUNZ (1); REVIEW ADVISOR MATERIALS (.3); REVIEW AND REVISE PROCESS LETTER (.8); REVIEW AND REVISE ESL ISSUES LIST (.5); CALLS WITH N. MUNZ (1.6); PARTICIPATE ON SEARS ADVISOR CALL WITH ESL (1.2); REVIEW APA (.8). | | | | |
| 01/06/19 | Singh, Sunny | 3.20 | 3,840.00 | 003 | 55569173 |
| | CALL WITH WEIL AND COMPANY RE: REAL ESTATE SALES (.5); CALLS WITH R. SCHROCK RE: SALES PROCESS (.2); CALL WITH DIP LENDERS ADVISORS RE: SALES PROCESS (.7); CALL WITH R. SCHROCK RE: SAME (.1); COMMUNICATIONS RE: ESL BID WITH COMPANY ADVISORS (.4); CALL WITH ESL ADVISORS RE: BID (1.3). | | | | |
| 01/06/19 | Herman, David | 0.50 | 600.00 | 003 | 55612104 |
| | CALL WITH SEARS AND ADVISORS. | | | | |
| 01/06/19 | Fail, Garrett | 0.60 | 780.00 | 003 | 55565464 |
| | CALL WITH M-III, WEIL TEAM, SEARS TEAM RE REAL ESTATE SALES PROCESS (.5); EMAILS RE SAME (.1). | | | | |
| 01/06/19 | Schrock, Ray C. | 13.50 | 20,925.00 | 003 | 55564280 |
| | NUMEROUS CALLS WITH LAZARD, CLIENT AND ESL RE PROPOSED BID FOR SUBSTANTIALLY ALL ASSETS. | | | | |
| 01/06/19 | Margolis, Steven M. | 0.80 | 860.00 | 003 | 55570021 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND REVIEW MATERIALS FOR SAME. | | | | |
| 01/06/19 | Munz, Naomi | 8.50 | 8,925.00 | 003 | 55559651 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE KEY MATERIAL ISSUES LIST FOR ESL GOING CONCERN APA (5.0); CALLS WITH E. ODONER AND G. WESTERMAN (2.0); EMAILS RE: SHIP CLOSING (0.5); CALL WITH CLEARY (1.0). | | | | |
| 01/06/19 | Arthur, Candace | 1.20 | 1,194.00 | 003 | 55565819 |
| | CALL WITH M-III, R. SCHROCK, M. BOND, J. MARCUS AND CLIENT RE: ALTERNATIVE SALE TIMELINE (.6); EMAIL REQUIRED PARTIES RE: WAIVING CERTAIN CLOSING CONDITION (.3); EMAIL J. MARCUS AND M. BOND RE: SAME (.1); REVIEW SALE ORDER IN CONNECTION WITH SAME REQUEST (.2). | | | | |
| 01/06/19 | Podolsky, Anne Catherine | 1.60 | 1,592.00 | 003 | 55607708 |
| | CORRESPONDENCE RE UHAUL ALLOCATIONS (0.8); CORRESPONDENCE RE AUCTION AND GOB (0.8). | | | | |
| 01/06/19 | Shub, Lorraine | 1.20 | 828.00 | 003 | 55597645 |
| | DRAFT SEARS COMMENTS. | | | | |
| 01/06/19 | Guthrie, Hayden | 1.50 | 1,425.00 | 003 | 55559776 |
| | REVIEW BID PROCESS LETTER. | | | | |
| 01/06/19 | Van Groll, Paloma | 9.20 | 8,050.00 | 003 | 55609270 |
| | REVISE AUCTION NOTES (3): REVISE PROCESS LETTER (3); REVISE TIMELINE (2); ATTEND CALLS RE: SALE PROCESS (1.2). | | | | |
| 01/06/19 | DiDonato, Philip | 1.20 | 672.00 | 003 | 55561863 |
| | CALL WITH OUTSIDE COUNSEL TO DISCUSS GOING CONCERN BID. | | | | |
| 01/06/19 | Miranda, Graciany | 2.90 | 1,624.00 | 003 | 55562005 |
| | PREPARE SIGNATURE PAGES. | | | | |
| 01/06/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 55562040 |
| | INTERNAL COMMUNICATIONS RE: GOING CONCERN BID. | | | | |
| 01/06/19 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 55614481 |
| | CORRESPOND RE: SHIP ALLOCATION METHODOLOGY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/19 | Scher, Dylan | 0.20 | 175.00 | 003 | 55624764 |
| | REVIEW APA IN ANTICIPATION OF MARKUP. | | | | |
| 01/06/19 | Hwangpo, Natasha | 2.50 | 2,375.00 | 003 | 55563182 |
| | TELEPHONE CONFERENCES WITH ESL ADVISORS, COMPANY ADVISORS RE UPDATE (1.3); CORRESPOND WITH SAME RE MATERIALS (.5); CORRESPOND WITH SAME RE UPCOMING MEETING (.2); REVIEW AND ANALYZE PROCESS LETTER (.5). | | | | |
| 01/07/19 | Odoner, Ellen J. | 9.00 | 14,400.00 | 003 | 55597765 |
| | PARTICIPATE IN MEETINGS WITH ESL (5.0), INCLUDING RESTRUCTURING COMMITTEE MEETING (4.0). | | | | |
| 01/07/19 | Epstein, Michael A. | 3.10 | 4,650.00 | 003 | 55575154 |
| | REVIEW AND REVISE ESL GOING CONCERN APA (1.7); REVIEW EIDIS APA (.6); REVIEW BIDDER APA (.8). | | | | |
| 01/07/19 | Danilow, Greg A. | 6.50 | 10,400.00 | 003 | 56078012 |
| | SETTLEMENT NEGOTIATION WITH ESL (5.5); ESL LETTER REVIEW TCS (1.0). | | | | |
| 01/07/19 | Urquhart, Douglas R. | 1.10 | 1,595.00 | 003 | 55594117 |
| | EMAILS RE NEW DEBTOR JOINDER (0.3); REVIEW EMAILS RE BUDGET AND OTHER DELIVERABLES UNDER 2L DIP (0.4); REVIEW EMAILS RE GOING CONCERN STATUS (0.4). | | | | |
| 01/07/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 55594052 |
| | CALL WITH G. WESTERMAN RE: SALE PROCESS (.2); CALL WITH A. SIMON AND O. PESHKO RE: SHIP ISSUES (.2); CALL WITH N. MUNZ RE: SHIP (.2); REVIEW ESL LETTER (.2). | | | | |
| 01/07/19 | Westerman, Gavin | 7.60 | 9,120.00 | 003 | 55617339 |
| | PARTICIPATE IN MEETINGS WITH SEARS ADVISORS AND (PARTIAL) ESL (5.5); REVIEW APA (BUSINESS UNIT (1.4); M&A TEAM MEETING (.3); REVIEW EMAIL CORRESPONDENCE (.4). | | | | |
| 01/07/19 | Singh, Sunny | 6.60 | 7,920.00 | 003 | 55585089 |
| | PARTICIPATE IN MEETINGS WITH ESL (5.0); CALLS WITH UCC ADVISORS RE: SALES (1.0); CALL WITH SKADDEN RE: SALES (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Fail, Garrett | 1.40 | 1,820.00 | 003 | 55613832 |
| | CONFER WITH R. SCHROCK AND CALLS WITH CLEARY, BOARD MEMBERS AND WEIL TEAM RE ESL LETTER. | | | | |
| 01/07/19 | Fail, Garrett | 0.20 | 260.00 | 003 | 56199352 |
| | CONFERENCES WITH PAUL WEISS. | | | | |
| 01/07/19 | Schrock, Ray C. | 15.80 | 24,490.00 | 003 | 55665258 |
| | PARTICIPATE IN PERSON MEETINGS AT WEIL RE ESL BID. | | | | |
| 01/07/19 | Margolis, Steven M. | 4.40 | 4,730.00 | 003 | 55594953 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH SIDLEY RE: SHIP ELA ISSUE AND NEGOTIATIONS ON SAME (1.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC AND WEIL RE: SHIP APA, EMPLOYEE ISSUES, TRANSFER OF FEINS, EMPLOYEES TO BE TRANSFERRED AT CLOSING (1.4); REVIEW ISSUES ON PARTS DIRECT SCHEDULES (0.4); ESL MEETING (0.5); REVIEW VALUATION MATERIALS (0.3); REVIEW ISSUES ON BIDDER APA AND MARKUP AND CORRESPONDENCE ON SAME (0.7). | | | | |
| 01/07/19 | Goslin, Thomas D. | 0.30 | 315.00 | 003 | 55609858 |
| | CALL WITH J. GODIO RE SHIP SALE PERMIT TRANSFER (.1); REVIEW LETTER RE SAME (.1); DRAFT EMAIL TO J. GODIO RE SAME (.1). | | | | |
| 01/07/19 | Munz, Naomi | 10.50 | 11,025.00 | 003 | 55614328 |
| | ATTEND MEETINGS WITH ESL AND RELATED EMAILS (7.5); CALL RE: SHIP CLOSING AND RELATED EMAILS (1.0); PREPARE ISSUES LIST FOR ELDIS BID (2.0). | | | | |
| 01/07/19 | Naughton, Michael C. | 0.80 | 840.00 | 003 | 55591359 |
| | PARTICIPATE ON M&A STATUS CALL (0.5); REVIEW REQUESTS FOR INFORMATION EXCHANGE (0.3). | | | | |
| 01/07/19 | Podolsky, Anne Catherine | 13.20 | 13,134.00 | 003 | 55607814 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AUCTION FORM PSA (1.1); DRAFT AUCTION FORM LSA (1.4); CORRESPONDENCE RE SAME (0.5); MEET WITH D NAMEROW AND E JAIKARAN RE UPCOMING CLOSINGS (0.8); CORRESPONDENCE WITH WEIL BFR RE DE MINIMIS SALE NOTICES AND CLOSING PROCEDURES (0.6); DRAFT AUCTION FORM NON STALKING HORSE PSA (3.5); REVISE SAME (1.3); CORRESPONDENCE WITH CLIENT, ADVISORS AND WEIL BFR RE SAME (0.6); REVISE ESCROW AGREEMENT (1.8); CORRESPONDENCE RE SAME (0.5); REVIEW REVISED CLOSING DOCUMENTS FOR UPCOMING CLOSINGS (1.1). | | | | |
| 01/07/19 | Simon, Ariel | 7.80 | 7,176.00 | 003 | 55605782 |
| | REVIEW CLOSING CHECKLIST FOR SHIP APA (1.1); CONFERENCE WITH M. BEDNARCZYK AND M. THOMPSON RE: STATUS OF CURRENT BID DOCUMENTS (0.5); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (3.4); MEET WITH WEIL M&A TEAM RE: STATUS OF SALES PROCESSES (0.3); REVIEW BIDDER DRAFT APA (0.8); CALL WITH N. MUNZ, J. GODIO AND BUYER COUNSEL RE: CLOSING DELIVERABLES FOR SHIP APA (0.5); REVIEW ANCILLARY DOCUMENTS FOR SHIP APA (1.2). | | | | |
| 01/07/19 | Cohen, Francesca | 1.00 | 875.00 | 003 | 55617150 |
| | TEAM MEETING RE: PROJECT STATUS (0.5); REVIEW NDA (0.5). | | | | |
| 01/07/19 | De Vuono, Christina A. | 3.00 | 2,940.00 | 003 | 55609789 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS (2.5); INTERNAL CONFERENCE CALLS (.5). | | | | |
| 01/07/19 | LePorin, Steven J. | 0.50 | 460.00 | 003 | 55821575 |
| | REVIEW APA. | | | | |
| 01/07/19 | Bednarczyk, Meggin | 5.80 | 4,002.00 | 003 | 55605644 |
| | REVIEW AND REVISE ESL GOING CONCERN APA (4.2); ADVISORS STATUS CALL WITH WEIL, LAZARD AND M-III (0.3); CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: SEARS DEAL STATUS (0.2); SHIP CLOSING DELIVERABLE PREP - CORRESPONDENCE WITH A. SIMON AND J. AVITIA-GUZMAN (0.6); REVIEW ESL COMMENTS TO ANCILLARY DOCUMENTS INCLUDING IP POWER OF ATTORNEY, IP ASSIGNMENT AGREEMENT (0.5). | | | | |
| 01/07/19 | Godio, Joseph C. | 5.90 | 4,071.00 | 003 | 55590780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH A. SIMON AND SPECIALISTS TO PUSH FORWARD ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (2.0); PREPARE SIGNATURE PAGES FOR SHIP/SERVICE.COM TRANSACTION CLOSING DOCUMENTS (2.4); CLOSING CHECKLIST CALL WITH SIDLEY (0.7); M&A WEEKLY TEAM MEETING (0.3); REVIEW AND REVISE NDAS (0.5). | | | | |
| 01/07/19 | Hulsey, Sam | 1.20 | 828.00 | 003 | 55599142 |
| | INTERNAL M&A MEETING TO DISCUSS DISCLOSURE SCHEULES AND NEXT STEPS (.6); REVIEW AND NEGOTIATE NDAS (.6). | | | | |
| 01/07/19 | Neuhauser, David | 2.20 | 1,518.00 | 003 | 55617575 |
| | REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (1.8); REVIEW PRELIMINARY TITLE COMMITMENT (.4). | | | | |
| 01/07/19 | Shub, Lorraine | 2.60 | 1,794.00 | 003 | 55597646 |
| | DRAFT COMMENTS TO SEARS APA. | | | | |
| 01/07/19 | Guthrie, Hayden | 2.70 | 2,565.00 | 003 | 55577013 |
| | ATTEND M&A TEAM MEETING (0.7); PARTICIPATE ON ADVISOR UPDATED CALL (0.3); REVIEW GOING CONCERN APA (1.7). | | | | |
| 01/07/19 | Van Groll, Paloma | 13.70 | 11,987.50 | 003 | 55609566 |
| | DRAFT NOTES FOR SALE PROCESS STATUS CONFERENCE (5.2); REVISE SALE TIMELINE (3.1); REVISE PROCESS LETTER (3.1); PREPARE FOR STATUS CONFERENCE ON SALE PROCESS (2.3). | | | | |
| 01/07/19 | Yiu, Vincent Chanhong | 4.40 | 3,850.00 | 003 | 55571734 |
| | MEET WITH ESL (0.7); RESEARCH BID PROPOSAL AND FINANCING DOCUMENTS (3.7). | | | | |
| 01/07/19 | DiDonato, Philip | 1.50 | 840.00 | 003 | 55573084 |
| | ATTEND MEETING WITH ESL TO DISCUSS GOING CONCERN BID (.8); COMPILE DOCUMENTS IN PREPARATION FOR ESL MEETING (.7). | | | | |
| 01/07/19 | Miranda, Graciany | 2.50 | 1,400.00 | 003 | 55571940 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SIGNATURE PAGES (2.2); TEAM MEETING (PARTIAL) (.3). | | | | |
| 01/07/19 | Thompson, Maryann | 1.80 | 1,008.00 | 003 | 55598067 |
| | PREPARE FOR AND MEET WITH M. EPSTEIN, L. SPRINGER AND M. BEDNARCZYK RE NON-GOING CONCERN BID MARKUPS (0.8); DISCUSS AND DRAFT TIPT ACTION ITEMS RELATED TO THE NON-GOING CONCERN AND GOING CONCERN BIDS (0.7); MEET WITH M. EPSTEIN, L. SPRINGER AND M. BEDNARCZYK RE: ALL BIDS (0.3). | | | | |
| 01/07/19 | Zavagno, Michael | 1.20 | 672.00 | 003 | 55669735 |
| | INPUT WEIL IP COMMENTS INTO HOME SERVICES APA DRAFT (0.6); REVISE AND NEGOTIATE NDAS (0.3); INTERNAL M&A TEAM MEETING (0.3). | | | | |
| 01/07/19 | Peshko, Olga F. | 1.00 | 920.00 | 003 | 55780288 |
| | WORK TO RESOLVE OUTSTANDING SHIP ISSUES INCLUDING LEASE ISSUES. | | | | |
| 01/07/19 | Hwangpo, Natasha | 6.00 | 5,700.00 | 003 | 55599478 |
| | ATTEND MEETING WITH ESL PROFESSIONALS (1.7); ATTEND POST MEETING WITH WEIL TEAM RE SAME (1.6); REVIEW, ANALYZE PRESS RELEASES (.7); REVIEW, ANALYZE SALE NOTICE (.6); REVIEW, ANALYZE PROPOSAL (.4); REVIEW ESL CORRESPONDENCE (.5); CORRESPOND WITH WEIL TEAM RE PROCESS (.5). | | | | |
| 01/07/19 | Soso, Daniel | 7.70 | 5,313.00 | 003 | 55604722 |
| | DRAFT LEASE ABSTRACTS (5.4) REVISIONS TO PSAS (2.3). | | | | |
| 01/08/19 | Odoner, Ellen J. | 5.50 | 8,800.00 | 003 | 55821290 |
| | REVIEW AND REVISE APA (2.5); CALL B. O'REILLY OF CLEARY (.3); NUMEROUS CALLS RE: SALE (2.7). | | | | |
| 01/08/19 | Epstein, Michael A. | 6.40 | 9,600.00 | 003 | 55584285 |
| | REVIEW AND REVISE ESL GOING CONCERNS APA. | | | | |
| 01/08/19 | Singer, Randi W. | 2.50 | 3,000.00 | 003 | 55618946 |
| | CALLS WITH L. SPRINGER, AND M. BEDNARCZYK RE: STATUS OF APA AND PRIVACY ISSUES (.6); REVIEW REVISED APA (1.7); CALL WITH PRIVACY OMBUDSMAN (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Westerman, Gavin | 4.10 | 4,920.00 | 003 | 55618134 |

REVIEW EMAIL CORRESPONDENCE (.8); CONFERENCES WITH N. MUNZ (.5); CALL WITH S. SINGH AND E. ODONER (.5); WEIL TEAM MEETING RE PROCESS (.5); WEIL MEETING WITH UCC ADVISORS (PARTIAL) (.8); WEIL CALL WITH SEARS COMMITTEE, LAZARD AND M-III (.5); REVIEW APA ISSUES LIST (.5).

| 01/08/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 55608369 |

CALL WITH M&A RE: SALES PROCESS.

| 01/08/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 55607125 |

EMAILS WITH J. MISHKIN RE: STATUS CONFERENCE AND ANNOUNCEMENT OF INTENTIONS WITH RESPECT TO ESL BID (0.2); CALL WITH J. MISHKIN RE: SAME AND LITIGATION SUPPORT FOR UPCOMING HEARINGS (0.2); CALL WITH P. GENENDER AND J. MISHKIN RE: SAME (0.2).

| 01/08/19 | Schrock, Ray C. | 9.50 | 14,725.00 | 003 | 55665249 |

ATTEND MEETINGS WITH CLEARY AT WEIL'S OFFICES RE BID.

| 01/08/19 | Margolis, Steven M. | 7.60 | 8,170.00 | 003 | 55595013 |

VARIOUS CONFERENCES AND CORRESPONDENCE ON SHIP APA, AMENDMENT AND EMPLOYEE LEASE AND REVIEW AND REVISE SAME (3.3); REVIEW ISSUES ON ESL APA AND MARKUP OF SAME AND CORRESPONDENCE ON EMPLOYEE ISSUES (1.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC ON EMPLOYEE SCHEDULES AND APA (0.5); NEGOTIATE WITH SIDLEY RE: EMPLOYEE LEASE ISSUES (0.7); REVIEW AND REVISE SCHEDULES AND CONFER AND CORRESPONDENCE ON SAME (0.6); REVIEW AND REVISE ISSUES LIST ON ELDIS BID (0.3); ATTEND MEETING WITH WEIL DEAL TEAM RE: ESL BID AND ISSUES (.6).

| 01/08/19 | Goslin, Thomas D. | 0.20 | 210.00 | 003 | 55609721 |

REVIEW REVISIONS TO ENVIRONMENTAL PERMIT TRANSFER DOCUMENT RELATED TO SHIP TRANSACTION.

| 01/08/19 | Munz, Naomi | 9.00 | 9,450.00 | 003 | 55614426 |

REVIEW BIDDERS' MARKUPS AND PREPARE ISSUES LISTS (6.0); EMAILS AND CALLS RE: ESL BID (3.0).

| 01/08/19 | Overmyer, Paul J. | 0.50 | 497.50 | 003 | 55598337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE: ESL GOING CONCERN BID. | | | | |
| 01/08/19 | Descovich, Kaitlin | 0.40 | 380.00 | 003 | 55597712 |
| | CORPORATE TEAM UPDATE MEETING. | | | | |
| 01/08/19 | Simon, Ariel | 6.90 | 6,348.00 | 003 | 55605659 |
| | REVISE BIDDER'S DRAFT APA (1.5); REVISE SHIP CLOSING CHECKLIST (.3); MEET WITH N. MUNZ RE: SHIP CLOSING (.4); REVIEW ANCILLARY DOCUMENTS UNDER SHIP APA (2.8); MEET WITH J. GODIO RE: SHIP CLOSING (.3); CORRESPOND RE: DELIVERABLES UNDER BIDDER'S DRAFT APA (.2); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.2); CALL WITH J. GODIO AND CLIENT RE: SHIP CLOSING (.2). | | | | |
| 01/08/19 | Springer, Lauren | 3.40 | 3,128.00 | 003 | 55599244 |
| | INTERNAL CALL DEAL UPDATE (.5); REVIEW AND REVISE GOING CONCERN MARKUP AND CONFERENCES WITH M. BEDNARCZYK RE: SAME (2.8); CALL WITH R. SINGER AND M. BEDNARCZYK RE: DEAL STATUS UPDATE (.1). | | | | |
| 01/08/19 | Cohen, Francesca | 0.50 | 437.50 | 003 | 55617116 |
| | REVIEW NDA. | | | | |
| 01/08/19 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55609593 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS AND ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF CREDIT CARD CLAIMS. | | | | |
| 01/08/19 | Bednarczyk, Meggin | 5.20 | 3,588.00 | 003 | 55605817 |
| | REVIEW ESL DISCLOSURE SCHEDULES, DRAFT TO-DO LIST OF ACTION ITEMS RE: SAME FOR SEARS TEAM (2.4); REVIEW AND REVISE ESL GOING CONCERN APA (1.3); CALL WITH WEIL CORPORATE AND SPECIALIST TEAMS RE: SEARS DEAL STATUS, DEBRIEF WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON (.8); REVIEW AND REVISE ELDIS COMMENTS TO PARTSDIRECT DISCLOSURE SCHEDULES (.7). | | | | |
| 01/08/19 | Godio, Joseph C. | 6.40 | 4,416.00 | 003 | 55590818 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH A. SIMON TO DISCUSS SHIP CLOSING DELIVERABLES, SHIP TASKS, AND CLOSING (.5); COORDINATE WITH A. SIMON AND SPECIALISTS RE: ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (1.8); DRAFT LANGUAGE FOR SECOND AMENDMENT TO SHIP APA (1.1); REVISE PARTSDIRECT APA TO REFLECT SPECIALISTS' COMMENTS (1.2); PREPARE SIGNATURE PAGES FOR SHIP/SERVICE.COM TRANSACTION CLOSING DOCUMENTS (1.8). | | | | |
| 01/08/19 | Hulsey, Sam | 1.90 | 1,311.00 | 003 | 55598940 |
| | MEET WITH M&A TEAM TO DISCUSS GENERAL STRATEGY AND PROGRESS (1.6); REVIEW AND NEGOTIATE NDAS (.3). | | | | |
| 01/08/19 | Guthrie, Hayden | 7.40 | 7,030.00 | 003 | 55577156 |
| | PARTICIPATE ON CALL RE: ESL BID PROCESS (0.9); ATTEND WEIL M&A UPDATE MEETING (0.5); REVIEW ESL ESCROW ARRANGEMENTS (1.1); REVIEW GOING CONCERN BID APA SCHEDULES AND EXHIBITS (2.1); REVIEW GOING CONCERN BID APA (2.8). | | | | |
| 01/08/19 | Van Groll, Paloma | 1.30 | 1,137.50 | 003 | 55620601 |
| | ORGANIZE AUCTION LOGISTICS. | | | | |
| 01/08/19 | DiDonato, Philip | 2.60 | 1,456.00 | 003 | 55591533 |
| | TURN COMMENTS AND FINALIZE DE MINIMIS ASSET SALE NOTICE FOR FILING (1.6); UPDATE SALE PROCESS TIMEILINE DOCUMENT (1.0). | | | | |
| 01/08/19 | Miranda, Graciany | 1.60 | 896.00 | 003 | 55583199 |
| | PREPARE SIGNATURE PAGES. | | | | |
| 01/08/19 | Thompson, Maryann | 1.50 | 840.00 | 003 | 55598054 |
| | INTERNAL COMMUNICATIONS WITH M. BEDNARCZYK AND L. SPRINGER (.1); CALL WITH PEMA AND INTERNAL TIPT MEETING FOLLOWING (1.3); REVIEW INTERNAL COMMUNICATIONS (.1). | | | | |
| 01/08/19 | Zavagno, Michael | 0.60 | 336.00 | 003 | 55669608 |
| | REVISE AND NEGOTIATE NDAS. | | | | |
| 01/08/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 003 | 55618314 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND AND CONFER RE: SHIP ALLOCATION METHODOLOGY (.4); CORRESPOND RE: LEASE REJECTIONS FOR SHIP (.2); CORRESPOND AND CALLS RE: ARI LEASES (.6). | | | | |
| 01/08/19 | Scher, Dylan | 1.90 | 1,662.50 | 003 | 55624816 |
| | MARKUP ESL BID (1.1); CALL RE: STATUS OF ESL BID (.5); REVIEW SCHEDULES (.3). | | | | |
| 01/08/19 | Hwangpo, Natasha | 6.50 | 6,175.00 | 003 | 55599477 |
| | ATTEND MEETINGS WITH CLEARY, MOELIS, AKIN, FTI, HOULIHAN, M-III, LAZARD AND WEIL RE PROCESS (3.4); CORRESPOND WITH SAME RE SAME (.6); TELEPHONE CONFERENCES WITH M&A TEAM RE BID PROCESS (.7); TELEPHONE CONFERENCES WITH SAME, M-III AND E&Y RE CONTRACTS (.5); REVIEW, REVISE COMMUNICATIONS RE SAME (.3); REVIEW AND REVISE ISSUES LIST (.6); CORRESPOND WITH WEIL TEAM RE SCHEDULE (.4). | | | | |
| 01/08/19 | Stauble, Christopher A. | 1.60 | 648.00 | 003 | 55583910 |
| | ASSIST WITH PREPARATION OF AUCTION. | | | | |
| 01/09/19 | Epstein, Michael A. | 7.40 | 11,100.00 | 003 | 55589923 |
| | PARTICIPATE ON M&A CALL (.5); REVIEW AND REVISE ESL GOING CONCERN BID (6.4); WORK RE SEPARATE BID (.3); WORK RE SEPARATE BID (.2). | | | | |
| 01/09/19 | Connolly, Annemargaret | 1.00 | 1,350.00 | 003 | 55616434 |
| | REVIEW REVISED ESL ASSET PURCHASE AGREEMENT (.3); PARTICIPATE ON WEIL TEAM CALL RE SAME (.5); REVIEW EMAILS FROM T. GOSLIN RE ASSET PURCHASE AGREEMENT (.1); REVIEW ISSUES LIST (.1). | | | | |
| 01/09/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 003 | 55607709 |
| | OFFICE CONFERENCE WITH O. PESHKO RE: SHIP/ARI (.2); CALL WITH O. PESHKO RE: ARI (.2); REVIEW ISSUES RE: SHIP EMPLOYEE LEASE (.3); REVIEW ESL BID LETTER AND ISSUES (.2); CALL WITH N. MUNZ RE: SHIP (.1); OFFICE CONFERENCE WITH R. SCHROCK AND S. SINGH RE: SALES PROCESS (.4). | | | | |
| 01/09/19 | Singer, Randi W. | 2.90 | 3,480.00 | 003 | 55618955 |
| | REVIEW REVISED ESL GOING CONCERN BID AND IDENTIFY ISSUES (PRIVACY) (1.9); TEAM CALLS RE: ESL BID STATUS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Westerman, Gavin | 9.80 | 11,760.00 | 003 | 55617325 |

STATUS CALL (PARTIAL) (.4); REVIEW ISSUES LISTS (.3); REVIEW EMAIL CORRESPONDENCE (.4); WEIL CALL WITH LAZARD RE APA ISSUES (1); WEIL CALL WITH LAZARD AND ALTERNATIVE BUYER COUNSEL (.6); COMMITTEE MEETING (.4); WEIL (M&A AND PARTIAL OTHER WEIL) TEAM MEETING RE ESL APA (2); REVIEW CREDIT CARD APA (.5); REVIEW ESL APA (.4); REVIEW ESL APA/SIMULTANEOUS MEETING WITH N. MUNZ (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Singh, Sunny | 5.70 | 6,840.00 | 003 | 55606515 |

REVIEW ESL APA (1.7); CONFERENCE WITH M&A RE: ESL BID (.7); CALL WITH P. WEISS RE: SAME (.2); CONFERENCE WITH R. SCHROCK RE: SAME (.5); CALL WITH WEIL LITIGATION RE: SAME (.6); CALL RE: ESL BID WITH WEIL TEAM (.5); BFR TEAM MEETING RE: SALES PROCESS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Friedmann, Jared R. | 0.70 | 787.50 | 003 | 55606813 |

CALLS WITH S. SINGH, P. GENENDER AND J. MISHKIN RE: STATUS OF BID PROCEDURES AND ANTICIPATED LITIGATION ISSUES IF ESL WINS AUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Liou, Jessica | 2.40 | 2,580.00 | 003 | 55617902 |

ATTEND SALE MEETING (1.0); REVIEW ESL SALE AGREEMENT (.8); REVIEW AND RESPOND TO EMAILS RE ESL BID (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Schrock, Ray C. | 16.60 | 25,730.00 | 003 | 55663882 |

PARTICIPATE IN MEETINGS AT WEIL WITH CLEARY AND OTHERS RE APA AND BID ISSUES (15.1); MEETINGS WITH PBGC ADVISORS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Genender, Paul R. | 1.80 | 2,115.00 | 003 | 55612097 |

CALL WITH S. SINGH AND LITIGATION TEAM RE: ESL BID, NEXT STEPS (.5); REVIEW MATERIALS RE: SAME, INCLUDING BID LETTER (.6); REVIEW SUMMARY OF RESTRUCTURING COMMITTEE CALL (.2); FOLLOW UP FROM SAME (.1); REVIEW RECENT FILINGS RELATED TO ESL BID (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Margolis, Steven M. | 7.70 | 8,277.50 | 003 | 55590517 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC RE: SHIP APA AMENDMENT AND EMPLOYEE LEASE AGREEMENT (0.7); REVIEW AND REVISE SHIP APA AMENDMENT AND EMPLOYEE LEASE AGREEMENT (2.2); CONFER AND CORRESPONDENCE WITH SHC RE: ESL APA AND EMPLOYEE ISSUES (0.4); REVIEW NEW CLEARY MARKUP OF ESL APA AND DRAFT ISSUES LIST RE: SAME (0.6); VARIOUS CONFERENCES AND CORERSPONDENCE WITH WEIL ON ESL APA MARKUP (1.4); REVIEW AND REVISE SAME (1.1) ; REVIEW ISSUES GOING CONCERN SCHEDULES WITH SHC AND WEIL (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE AND REVISIONS TO SHIP DOCUMENTS (0.8); CORRESPONDENCE ON M&A PROCESS (0.2). | | | | |
| 01/09/19 | Goslin, Thomas D. | 1.20 | 1,260.00 | 003 | 55609814 |
| | REVIEW REVISED ESL ASSET PURCHASE AGREEMENT (.3); PARTICIPATE ON WEIL TEAM CALL RE SAME (.5); DRAFT EMAIL TO WEIL TEAM RE SAME (.1); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1); PREPARE ISSUES LIST (.2). | | | | |
| 01/09/19 | Munz, Naomi | 13.00 | 13,650.00 | 003 | 55615470 |
| | CALL WITH LAZARD RE: ISSUES LISTS ON BIDS (0.5); CALL WITH BIDDER AND COUNSEL RE: PARTSDIRECT BID (1.0); CALL RE: SHIP CLOSING (0.5); CALL WITH WEIL TEAM RE: ESL REVISED BID (1.0); REVIEW REVISED ESL BID AND PREPARE ISSUES LIST (4.0); PREPARE ISSUES LISTS FOR BIDS (5.0); REVIEW AND REVISE ESCROW AGREEMENT FOR ESL BID (1.0). | | | | |
| 01/09/19 | Overmyer, Paul J. | 1.00 | 995.00 | 003 | 55598394 |
| | CALL WITH WEIL TEAM RE: PROCESS FOR GOING CONCERN BID (0.5); REVIEW UPDATED ESL PURCHASE AGREEMENT AND PREPARE ISSUES LIST (0.5). | | | | |
| 01/09/19 | Descovich, Kaitlin | 0.30 | 285.00 | 003 | 55597697 |
| | DAILY TEAM UPDATE CALL. | | | | |
| 01/09/19 | Simon, Ariel | 9.60 | 8,832.00 | 003 | 55606782 |
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.8); CORRESPOND RE: DELIVERABLES UNDER BIDDER'S APA DRAFT (.4); CALL WITH CLIENT RE: BIDDER'S APA MARKUP (.2); CALL WITH N. MUNZ, J. GODIO, CLIENT AND SIDLEY RE: DELIVERABLES FOR SHIP CLOSING (.4); CALL WITH CLIENT RE: SHIP CLOSING (.1); CALL WITH N. MUNZ RE: ISSUES LIST FOR BIDDER'S APA MARKUP (.2); REVIEW ANCILLARY DOCUMENTS FOR SHIP APA (3.1); CALL WITH LAZARD RE: BIDDERS' DRAFT APA MARKUPS (1.0); REVISE ISSUES LIST FOR BIDDER'S APA MARKUP (2.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Springer, Lauren | 3.00 | 2,760.00 | 003 | 55599248 |

CONFERENCES WITH M. BEDNARCZYK AND S. HULSEY RE: PREPARATION OF GOING CONCERN EXHIBITS AND DISCLOSURE SCHEDULES (.3); CONFERENCE WITH M. EPSTEIN, M. BEDNARCZYK AND M. THOMPSON RE: GOING CONCERN PURCHASE AGREEMENT MARKUP (.5); REVIEW REVISED GOING CONCERN MARKUP AND CONFERENCES WITH M. EPSTEIN AND M. BEDNARCZYK RE: SAME (.9); ESL BID STATUS CALL (.5); PREPARE ISSUES LIST AND MARKUP OF GOING-CONCERN PURCHASE AGREEMENT (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Cohen, Francesca | 7.00 | 6,125.00 | 003 | 55616971 |

NDA REVIEW (0.5); STATUS CALL (0.5); INDENTIFY SHIP FINANCIAL ASSURANCES (0.4); UPDATE GOING CONCERN BID SUMMARY FOR THE BOARD BASED ON NEW DRAFT FROM ESL (5.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | De Vuono, Christina A. | 5.50 | 5,390.00 | 003 | 55609754 |

REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH PARTSDIRECT SALE (2.5); CONFERENCE CALL WITH ADVISORS (1.0); CONFERENCE CALL WITH ELDIS AND ADVISORS (1.0); DISCUSSIONS WITH BIDDER COUNSEL (.5); DISCUSSIONS WITH N. MUNZ AND G. WESTERMAN (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Miller, Jeri Leigh | 0.80 | 632.00 | 003 | 55605555 |

CALL WITH BANKRUPTCY AND M&A SALES TEAM RE: BIDS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | LePorin, Steven J. | 2.50 | 2,300.00 | 003 | 55607519 |

ESL BID STATUS CALL (1.0); REVIEW APA SCHEDULES AND APA (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Bednarczyk, Meggin | 6.80 | 4,692.00 | 003 | 55606455 |

REVIEW AND REVISE COMMENTS TO ELDIS PARTSDIRECT IP SCHEDULES (.2); REVIEW AND REVISE GOING CONCERN APA AND DRAFT UPDATE TO ISSUES LIST FOR PEMA (6.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Hulsey, Sam | 2.70 | 1,863.00 | 003 | 55598964 |

REVISE AND UPDATE DISCLOSURE SCHEDULES (.6); REVIEW AND NEGOTIATE NDAS (.3); REVISE AND UPDATE ESCROW AGREEMENT FOR GOING CONCERN APA (.1); INTERNAL DISCUSSION RE: DISCLOSURE SCHEDULES AND NEXT STEPS (1.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Shub, Lorraine | 4.50 | 3,105.00 | 003 | 55597648 |

REVIEW SHIP ESCROW AGREEMENT AND OTHER SALE RELATED DOCUMENTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Guthrie, Hayden | 12.80 | 12,160.00 | 003 | 55585584 |

PARTICIPATE ON CALL WITH WEIL TEAM RE: ESL BID STATUS (0.8); REVIEW ESL GOING CONCERN APA (3.1); DRAFT GOING CONCERN APA ISSUES LIST (5.4); REVIEW GOING CONCERN APA EXHIBITS AND SCHEDULES (3.5).

| 01/09/19 | Van Groll, Paloma | 7.70 | 6,737.50 | 003 | 55628111 |

REVIEW ESCROW AGREEMENT (1.6); REVIEW ESL ISSUES LIST (4.8); REVIEW ESL APA (1.3).

| 01/09/19 | DiDonato, Philip | 1.50 | 840.00 | 003 | 55591565 |

CALL WITH DELOITTE AND M-III TO DISCUSS EXECUTORY CONTRACT SCHEDULES RELATED TO ESL (.5); SALES TEAM INTERNAL MEETING TO DISCUSS BIDS AND TIMELINE (1.0).

| 01/09/19 | Miranda, Graciany | 0.50 | 280.00 | 003 | 55586420 |

CALL WITH LAZARD RE ISSUES LISTS FOR ELDIS AND CCSH BIDS.

| 01/09/19 | Thompson, Maryann | 1.80 | 1,008.00 | 003 | 55598064 |

M&A PROCESS UPDATE INTERNAL DISCUSSION (.2); MEET WITH M. EPSTEIN, L. SPRINGER AND M. BEDNARCZYK RE GOING CONCERN BID MARKUP (.5); GOING CONCERN BID CALL WITH ALL TEAMS (.5); EXECUTE ACTION ITEMS POST-CALL (.4); EXECUTE GOING CONCERN BID TASKS AND MARKUP (.2).

| 01/09/19 | Zavagno, Michael | 0.40 | 224.00 | 003 | 55669238 |

ANALYSIS RE TRANSFER FROM BUSINESS TO BUSINESS (.3); REVISE AND NEGOTIATE NDAS (.1).

| 01/09/19 | Peshko, Olga F. | 2.30 | 2,116.00 | 003 | 55617499 |

CORRESPOND RE: SEGREGATED ACCOUNT FOR SHIP SALE (.2); CORRESPONDENCE AND CALLS RE: ARI VEHICLES (.7); REVIEW AND CORRESPOND RE: ARI CONTRACTS (1); CORRESPOND RE: SHIP ALLOCATION METHODOLOGY (.3); CORRESPOND RE: CITI CARDS (.1).

| 01/09/19 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55598908 |

REVIEW SUMMARY OF ONGOING SALE TRANSACTIONS PROVIDED BY CORPORATE TEAM AND REVIEW LATEST DRAFT OF ESL APA TO DETERMINE POTENTIAL ISSUES ON LABOR AND EMPLOYMENT ISSUES.

| 01/09/19 | Rutherford, Jake Ryan | 1.30 | 1,027.00 | 003 | 55597332 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CATCH-UP CALL RE: ESL BID (.8); ATTEND TEAM DISCUSSION WITH LITIGATION ASSOCIATES (.5). | | | | |
| 01/09/19 | Scher, Dylan | 2.00 | 1,750.00 | 003 | 55624803 |
| | REVIEW APA AND PREPARE ISSUES LIST (1.0); ADVISORS CALL (.5); CALL ON CLEARY APA REVISED DRAFT (.5). | | | | |
| 01/09/19 | Hwangpo, Natasha | 4.60 | 4,370.00 | 003 | 55599367 |
| | TELEPHONE CONFERENCES WITH M-III AND WEIL TEAM RE LIQUIDATION RECOVERIES (.6); CORRESPOND WITH SAME RE SAME (.5); TELEPHONE CONFERENCES WITH WEIL TEAM, M-III AND LAZARD RE ESL BID (1.1); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.5); REVIEW AND ANALYZE APA (1.3); TELEPHONE CONFERENCES WITH WEIL TEAM, M-III AND LAZARD RE ROYALTY STREAMS (.6). | | | | |
| 01/09/19 | Soso, Daniel | 10.90 | 7,521.00 | 003 | 55604724 |
| | ORGANIZE LEASES AND REAL PROPERTY DOCUMENTS ON DATASITE. | | | | |
| 01/09/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,104.00 | 003 | 55605276 |
| | INTERNAL CALL CONCERNING STRATEGY RE BID SELECTION (.8); RESEARCH AND ANALYSIS RE SAME (.4). | | | | |
| 01/09/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 003 | 55662778 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES WITH EXHIBITS (1.5); PREPARE CLOSING FOLDERS AND ORGANIZE CLOSING ROOM (1.5); UPDATE CHECKLIST (.5). | | | | |
| 01/09/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 55734805 |
| | PREPARE REVIEW MATERIALS RELATED TO OMEGA'S SALE ORDER MOTION. | | | | |
| 01/10/19 | Epstein, Michael A. | 6.80 | 10,200.00 | 003 | 55595723 |
| | REVIEW AND REVISE ESL GOING CONCERN BID APA (3.1); WORK RE KCD IP (3.7). | | | | |
| 01/10/19 | Connolly, Annemargaret | 1.60 | 2,160.00 | 003 | 55615328 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH COUNSEL FOR ESL RE ALLOCATION OF ENVIRONMENTAL LIABILITIES IN SALE AGREEMENT (.4); REVIEW EMAIL FROM T. GOSLIN RE SAME (.1); REVIEW REVISED DEBT COMMITMENT LETTER AND FINANCING DOCUMENTS FROM ESL (.4); REVIEW ISSUES LIST FROM T. GOSLIN (.1); REVIEW DISCLOSURE SCHEDULES (.4); REVIEW EMAIL FROM T. GOSLIN TO CLIENT RE ENVIRONMENTAL DILIGENCE MATERIALS (.1); REVIEW T. GOSLIN'S COMMENTS TO REVISED ESL ASSET PURCHASE AGREEMENT (.1).

| 01/10/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 003 | 55607843 |

EMAILS RE: SHIP CLOSING (.1); MEET WITH O. PESHKO RE: SHIP/ARI VEHICLES (.3); CONFERENCE CALL WITH L. VALENTINO, A. SIMON AND O. PESHKO RE: SHIP/ARI AND FOLLOW UP (.4); EMAIL LAZARD RE: DE MINIMIS ASSET SALE (.1); EMAIL RE: SEARS HOME SERVICES (.1).

| 01/10/19 | Singer, Randi W. | 5.60 | 6,720.00 | 003 | 55619410 |

REVIEW DISCLOSURE SCHEDULES OF GOING CONCERN BID (1.0); PRIVACY PROVISIONS OF APA (1.5); CALL WITH CONSUMER PRIVACY OMBUDSMAN (1.8); CALL WITH N. HWANGPO RE: TREATMENT OF PERSONAL INFORMATION IN ESL APA (.3); DRAFT SUMMARY FOR TEAM RE: STRATEGY FOR PRIVACY IN ESL GOING CONCERN APA (.5); REVIEW INFORMATION RE: SEARS DATA (.5).

| 01/10/19 | Westerman, Gavin | 7.90 | 9,480.00 | 003 | 55617528 |

REVIEW EMAIL CORRESPONDENCE (1); STATUS CALL AND FOLLOW UP CONFER WITH E. ODONER (.5); REVIEW APA (.9); SEARS/ADVISORS CALL RE: ESL (3.2); CONFER WITH N. MUNZ AND E. ODONER RE PROCESS (.3); CONFER WITH E. ODONER, N. MUNZ AND (PARTIAL) H. GUTHRIE RE APA (2).

| 01/10/19 | Singh, Sunny | 8.90 | 10,680.00 | 003 | 55608719 |

CONFERENCE WITH P. VAN GROLL RE: ESL APA (.7); REVIEW APA (4.3); INTERNAL COMMUNICATIONS RE: SAME (.5); CALL WITH COMPANY ADVISORS RE: SAME (2.0); FOLLOW UP ADVISORS CALL ON ESL (1.0); CALL WITH K. SIMARD RE: ESL BID (.4).

| 01/10/19 | Herman, David | 3.40 | 4,080.00 | 003 | 55620696 |

REVIEW, COMMENT AND REVISE REVISED GOING CONCERN APA AND COMPILE ISSUE LIST (2.9); CALL WITH CLEARY ON GOING CONCERN APA (.5).

| 01/10/19 | Liou, Jessica | 1.40 | 1,505.00 | 003 | 55617048 |

REVIEW AND REVISE OPEN ISSUES LIST FOR ESL BID (.7) AND REVIEW APA FOR SAME (.7).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Schrock, Ray C. | 9.50 | 14,725.00 | 003 | 55664234 |

NUMEROUS CALLS WITH ESL RE CH 11 BID AND APA ISSUES.

| 01/10/19 | Genender, Paul R. | 2.80 | 3,290.00 | 003 | 55612550 |

REVIEW DOCUMENTS IN CONNECTION WITH ESL BID (1.5); WORK SESSION ON LAZARD DECLARATION
IN SUPPORT OF SALE MOTION (.8); REVIEW 2ND CIRCUIT CASE LAW ON STANDARDS FOR CONTESTED
SALE HEARINGS (.5).

| 01/10/19 | Margolis, Steven M. | 6.90 | 7,417.50 | 003 | 55595018 |

REVIEW AND REVISE SHIP APA AMENDMENT AND ELA AND CORRESPONDENCE WITH SHC AND WEIL
ON SAME (1.4); REVIEW ISSUES ON PUERTO RICO LAW AND LEASED EMPLOYEES (0.5); VARIOUS
CONFERENCES AND CORRESPONDENCE WITH WEIL AND SHC ON SHIP DOCUMENTS, ESL GOING
CONCERN APA, SCHEDULES AND ISSUES LIST AND REVIEW AND REVISE SAME (3.8); REVIEW SHC
EMPLOYMENT AGREEMENTS RE: IMPACT ON SCHEDULES AND CONFER AND CORRESPONDENCE ON
SAME (0.6); INTERNAL WEIL CALL RE: SHIP APA (0.6).

| 01/10/19 | Goslin, Thomas D. | 3.40 | 3,570.00 | 003 | 55609220 |

CALL WITH COUNSEL FOR ESL RE ALLOCATION OF ENVIRONMENTAL LIABILITIES IN SALE AGREEMENT
(.4); DRAFT EMAIL TO WEIL TEAM RE SAME (.3); REVIEW REVISED DEBT COMMITMENT LETTER AND
FINANCING DOCUMENTS FROM ESL (.4); DRAFT EMAIL TO H. GUTHRIE RE ISSUES LIST (.1); REVIEW
DISCLOSURE SCHEDULES (.4); DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL DILIGENCE MATERIALS (.2);
COMMENT ON REVISED ELS ASSET PURCHASE AGREEMENT (.2); REVIEW ENVIRONMENTAL PROVISIONS
IN FORM PROPERTY SALE CONTRACTS (1.4).

| 01/10/19 | Munz, Naomi | 14.10 | 14,805.00 | 003 | 55614984 |

CALL RE: SHIP CLOSING (0.5); CALL WITH SIDLEY (0.3); CONFERENCE CALL WITH AKIN RE: APA (0.7);
CONFERENCE CALLS WITH LAZARD AND M-III RE: ECONOMICS IN APA (4.0); CONFERENCE CALL WITH IP
AND BANKRUPTCY TEAMS RE: KCD LICENSES (0.6); PREPARE ISSUES LIST RE: ESL BID (8.0).

| 01/10/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 003 | 55823660 |

CONFER WITH LITIGATION TEAM RE: DRAFT AEBERSOLD SALES HEARING DECLARATION STRATEGY
AND PLAN AND PREPARE FOR SAME.

| 01/10/19 | Overmyer, Paul J. | 7.70 | 7,661.50 | 003 | 55598400 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEET E. ODONER AND D. URQUHART RE: ESL APA (1.2); REVIEW AND REVISE ESL APA AND DEBT COMMITMENT LETTERS (6.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Simon, Ariel | 6.90 | 6,348.00 | 003 | 55606773 |

REVISE SHIP CLOSING CHECKLIST (.2); CALL WITH EVERSHEDS AND CLIENT RE: PROTECTION AGREEMENTS (.6); CALL WITH BIDDER'S COUNSEL RE: BIDDER'S MARKUP OF AUCTION DRAFT APA (.1); CORRESPOND RE: DELIVERABLES UNDER BIDDER'S DRAFT APA (1.7); CALL WITH N. MUNZ AND CLIENT RE: SHIP CLOSING (.2); MEET WITH E. ODONER RE: SHS PROTECTION AGREEMENTS (.3); CALL WITH BIDDER'S COUNSEL RE: BIDDER'S MARKUP OF AUCTION DRAFT APA (.8); CALL WITH E. ODONER RE: PROTECTION AGREEMENTS (.1); CALL WITH N. MUNZ, LAZARD AND CLIENT RE: SHIP CLOSING (.2); CALL WITH N. MUNZ, CLIENT, LAZARD, BUYER AND BUYER'S ADVISORS RE: SHIP CLOSING (.4); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Springer, Lauren | 6.20 | 5,704.00 | 003 | 55599228 |

CONFERENCE WITH M. EPSTEIN AND M. BEDNARCZYK RE: ESL GOING CONCERN BID (.2); CALL WITH M. BEDNARCZYK, M. THOMPSON AND CLIENT GROUP RE: ESL GOING CONCERN DISCLOSURE SCHEDULES (PARTIAL) (.5); REVIEW AND REVISE ESL POA (.7); REVIEW AND MARKUP ESL GOING CONCERN PURCHASE AGREEMENT (1.6); CALL WITH PRIVACY OMBUDSMAN (1); CONFERENCES WITH M. EPSTEIN AND M. BEDNARCZYK RE: KCD IP LICENSING ISSUES AND E-MAIL CORRESPONDENCE WITH WEIL BFR AND BANKING GROUPS RE: SAME (1.2); CALL WITH WEIL GROUP, LAZARD AND CLIENT GROUP RE: SAME (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Cohen, Francesca | 12.00 | 10,500.00 | 003 | 55617513 |

NDA REVIEW (0.5); GOING CONCERN CALL WITH CLEARY (3.2); UPDATE GOING CONCERN BID SUMMARY FOR THE BOARD BASED ON NEW DRAFT TRANSACTION DOCUMENTS FROM ESL (7.2); PARTICIPATE ON KCD ROYALTY CALL (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | De Vuono, Christina A. | 4.00 | 3,920.00 | 003 | 55609736 |

REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH POTENTIAL SALE OF CERTAIN CREDIT CARD CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Miller, Jeri Leigh | 4.00 | 3,160.00 | 003 | 55606560 |

CALL WITH WEIL TEAM RE: ESL BID (3.2); MEET WITH J. RUTHERFORD AND J. CROZIER RE: SALE ORDER DECLARATION BACKGROUND (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 003 | 55607205 |

REVIEW ESL LETTERS FOR CREDIT BIDDING INFORMATION (1.0); DISCUSSSION RE CREDIT BIDDING WITH WEIL TEAM (.5); DISCUSSION RE CREDIT BIDDING WITH CLEARY AND WEIL TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Prugh, Amanda Pennington | 0.40 | 392.00 | 003 | 55617985 |

CALLS WITH J. RUTHERFORD AND J. CROZIER RE: R. AEBERSOLD DECLARATION IN SUPPORT OF SALE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Bednarczyk, Meggin | 10.20 | 7,038.00 | 003 | 55605643 |

REVIEW AND REVISE ESL GOING CONCERN DISCLOSURE SCHEDULES (2.6); CALL WITH L. SPRINGER, M. THOMPSON, H. SPUHLER, D. FARKAS, C. JURMANN AND V. NAPOLITANO RE: ESL GOING CONCERN DISCLOSURE SCHEDULES (.8); CALL WITH E. FRJKA, R. SINGER AND L. SPRINGER RE: ESL CUSTOMER DATA (1.4); ADVISORS STATUS CALL WITH WEIL, LAZARD AND M-III (.5); REVIEW AND REVISE ESL IP ASSIGNMENT AGREEMENT (2.1); CALL WITH M. EPSTEIN, L. SPRINGER, A. SIMON, N. MUNZ, AND J. MARCUS RE: ROYALTY RATE FOR KCD IP LICENSE IN ESL APA (.9); REVIEW AND REVISE ESL GOING CONCERN APA (1.7); CONFERENCE WITH M. EPSTEIN AND L. SPRINGER RE: SEARS DEAL STATUS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Godio, Joseph C. | 4.50 | 3,105.00 | 003 | 55594040 |

REVIEW AND REVISE NDAS (.3); SHIP: POST-SIDLEY CLOSING CALL DISCUSSION WITH N. MUNZ, A. SIMON AND L. VALENTINO (SEARS) (.3); SEARS HOME SERVICES: CALL WITH ROPES AND GRAY (1.5); SHIP CALL WITH A. SIMON, L. VALENTINO (SEARS), AND LAZARD ADVISORS RE: THE SHIP CLOSING (.5); CLOSING CHECKLIST CALL WITH SIDLEY (.7); COORDINATE WITH A. SIMON AND SPECIALISTS RE ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Hulsey, Sam | 5.30 | 3,657.00 | 003 | 55599076 |

REVISE AND UPDATE GOING CONCERN APA SIGNING CHECKLIST (.4); REVISE AND UPDATE DISCLOSURE SCHEDULES (1.0); ESL GOING CONCERN APA CALL ESL APA CONTRACT LIST CALL (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Guthrie, Hayden | 15.70 | 14,915.00 | 003 | 55591756 |

PARTICIPATE ON CALL WITH AKIN GUMP RE: ESL BID TERMS (0.7); PARTICIPATE ON CALL WITH ADVISOR GROUP RE: ESL GOING CONCERN APA (3.5); DRAFT ESL GOING CONCERN APA KEY ISSUES LIST (7.5); PARTICIPATE ON CALL RE: KCD IP ROYALTY ARRANGEMENTS (0.5); DRAFT ESL GONG CONCERN APA (3.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Van Groll, Paloma | 12.80 | 11,200.00 | 003 | 55627987 |

MEET WITH S. SINGH RE: ESL APA (.7); REVISE GOING CONCERN APA (5.7); CALL WITH DELOITTE RE: CONTRACT CURES (1.2); ATTEND CALLS RE: GOING CONCERN APA (4); REVIEW SALE TIMELINE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Kirsztajn, Daniela H. | 0.40 | 350.00 | 003 | 55622061 |

CALL WITH J. RUTHERFORD RE CASE OVERVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 003 | 55618853 |

ATTEND ESL GOING CONCERN APA CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | DiDonato, Philip | 0.30 | 168.00 | 003 | 55591539 |

CALL WITH LITIGATION TO DISCSUSS WITNESS DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Miranda, Graciany | 5.00 | 2,800.00 | 003 | 55595342 |

CALL RE ESL'S REVISED GOING CONCERN BID (3.5); REVIEW ESL'S NEW BID DOCUMENTS (1.1); CALL RE KCP IP LICENSE FEES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Thompson, Maryann | 2.90 | 1,624.00 | 003 | 55598059 |

PARTICIPATE ON CALL RE: CERTAIN DISCRETE ISSUES IN GOING CONCERN BID WITH M. BEDNARCYZK, L. SPRINGER, M. EPSTEIN, BANKRUPTCY AND CORPORATE TEAMS (1.0); MEET WITH L. SPRINGER AND M. BEDNARCYZK (.2); INTERNAL COMMUNICATIONS RE: GOING CONCERN DISCRETE QUESTIONS (.1); CALL WITH PRIVACY OMBUDSMAN (.9); PARTICIPATE ON CALL ON DISCLOSURE SCHEDULES FOR GOING CONCERN BID (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Zavagno, Michael | 1.00 | 560.00 | 003 | 55669518 |

REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Peshko, Olga F. | 3.10 | 2,852.00 | 003 | 55611992 |

WORK TO RESOLVE OUTSTANDING ISSUES ON SHIP TRANSACTION INCLUDING CALLS, CORRESPONDENCE AND DOCUMENT REVIEW (.7); RESPOND TO QUESTIONS FROM M&A TEAM (.1); CALLS AND CORRESPONDENCE RE: ARI WITH WEIL TEAM, CLIENT AND COUNSEL FOR ARI (1.7); CORRESPONDENCE RE: SKADDEN WAIVER AND INVENTORY ALLOCATION (.4); CORRESPONDENCE RE: UNASSIGNED LEASE (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Richards, Lauren E. | 0.20 | 138.00 | 003 | 55598923 |

REVIEW CORRESPONDENCE BETWEEN BANKRUPTCY TEAM AND CLIENT RE: UPDATE CALL ON KEY EMPLOYEE TERMINATIONS AND RELATED ISSUES (0.1); REVIEW LATEST DRAFT OF DISCLOSURE SCHEDULES RELATED TO ESL APA (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Rutherford, Jake Ryan | 4.30 | 3,397.00 | 003 | 55597299 |

CALL WITH D. KIRSTJAN RE: DISCOVERY STATUS (.4); CALL WITH BFR TEAM RE: AEBERSOLD DECLARATION (.3); WORKING SESSION WITH J.L. MILLER AND J. CROZIER RE: AEBERSOLD DECLARATION (.7); WORK ON AEBERSOLD DECLARATION (2.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Scher, Dylan | 3.50 | 3,062.50 | 003 | 55624661 |

REVIEW REVISED DEBT COMMITMENT LETTERS. (.4); MEET WITH D. URQUHART (0.8); REVIEW REPS AND WARRANTIES IN APA VS. COMMITMENT LETTER (.8); MARK UP APA PER P. OVERMYER COMMENTS (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Messina, Michael D. | 1.10 | 1,045.00 | 003 | 55607140 |

WORK ON EQUITY COMMITMENT LETTER (0.3); PARTICIPATE ON CONFERENCE CALL (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Hwangpo, Natasha | 9.10 | 8,645.00 | 003 | 55599348 |

REVIEW AND REVISE ORDER (3.8); TELEPHONE CONFERENCES WITH WEIL TEAM, COMPANY, M-III, LAZARD RE ESL APA (4.0); CORRESPOND WITH SAME RE CURE COSTS (.3); CORRESPOND WITH SAME RE ALTERNATIVE BIDS (.6); TELEPHONE CONFERENCE WITH SAME RE DECLARATIONS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Crozier, Jennifer Melien Brooks | 4.40 | 4,048.00 | 003 | 55604579 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND ANNOTATE GLOBAL BIDDING PROCEDURES PROCESS LETTER IN CONNECTION WITH PREPARING AEBERSOLD DECLARATION IN SUPPORT OF SALE (.6); REVIEW, ANALYZE, AND ANNOTATE ORDER APPROVING GLOBAL BIDDING PROCEDURES IN CONNECTION WITH PREPARING AEBERSOLD DECLARATION IN SUPPORT OF SALE (.7); PREPARE AEBERSOLD DECLARATION IN SUPPORT OF SALE (.9); PREPARE AEBERSOLD DECLARATION IN SUPPORT OF SALE (.6); REVIEW, ANNOTATE, AND ANALYZE PROPOSED ASSET PURCHASE AGREEMENT BY AND AMONG TRANSFORM HOLDING LLC AND SEARS HOLDINGS CORPORATION IN CONNECTION WITH PREPARING AEBERSOLD DECLARATION IN SUPPORT OF SALE (.4); REVIEW, ANALYZE, AND ANNOTATE VARIOUS QUALIFIED BIDS IN CONNECTION WITH PREPARING AEBERSOLD DECLARATION IN SUPPORT OF SALE (.4); MEET AND CONFER WITH J. MILLER AND J. RUTHERFORD RE: BIDDING AND AUCTION PROCEDURES AND NATURE OF ESL INVESTMENTS INC. BID (.5); CALL WITH J. MISHKIN AND J. RUTHERFORD RE: PREPARATION OF AEBERSOLD DECLARATION IN SUPPORT OF SALE (.3). | | | | |
| 01/10/19 | Stauble, Christopher A. | 0.60 | 243.00 | 003 | 55607623 |
| | COORDINATE WITH COURT RE: PREPARATION OF CERTIFIED ORDERS (I) APPROVING THE SALE OF CERTAIN REAL PROPERTY, ((II) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN UNEXPIRED LEASES IN CONNECTION THEREWITH, AND (III) GRANTING RELATED RELIEF FOR SALE CLOSINGS (.3); ASSIST WITH PREPARATION FOR JANUARY 14TH AUCTION (.3). | | | | |
| 01/10/19 | Keschner, Jason | 1.20 | 288.00 | 003 | 55694959 |
| | ASSIST WITH OBTAINING COURT CERTIFIED SALE ORDERS. | | | | |
| 01/11/19 | Epstein, Michael A. | 7.30 | 10,950.00 | 003 | 55606421 |
| | MEET WITH WEIL TEAMS RE: KCD IP LICENSE (1.2); CALL WITH WEIL AND CLEARY IP TEAM RE: ESL GOING CONCERN APA (1.3); WORK RE KCD IP (1.7); REVIEW AND COMMENT ON ESL GOING CONCERN APA (2.8); REVIEW POA (.3). | | | | |
| 01/11/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 003 | 55822858 |
| | REVIEW BID ISSUES. | | | | |
| 01/11/19 | Connolly, Annemargaret | 0.40 | 540.00 | 003 | 55615557 |
| | PARTICIPATE ON ADVISORS CALL RE ESL BID (.1); REVIEW EMAIL TO S. HULSEY AND COUNSEL FOR ESL RE ENVIRONMENTAL DILIGENCE MATERIALS (.1); REVIEW REVISED DRAFT OF ESL SALE AGREEMENT (.2). | | | | |
| 01/11/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 003 | 55607595 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH O. PESHKO, R. AGUILAR RE: ARI ISSUES AND FOLLOW UP WITH O. PESHKO RE: SAME. | | | | |
| 01/11/19 | Singer, Randi W. | 5.40 | 6,480.00 | 003 | 55619587 |
| | CALLS WITH D. ILAN, M. ELSER, J. ROSEN, M. BEDNARCYZK RE: CONSUMER PRIVACY OMBUDSMAN (1.5); CALL WITH CLEARY PRIVACY TEAM AND CONSUMER PRIVACY OMBUDSMAN (1.5); REVIEW SCHEDULES AND APA (1.9); EMAILS WITH M&A TEAM RE: PRIVACY PROVISIONS (.5). | | | | |
| 01/11/19 | Westerman, Gavin | 5.00 | 6,000.00 | 003 | 55617853 |
| | PARTICIPATE IN ALL PARTIES MEETINGS RE: APA AND BID. | | | | |
| 01/11/19 | Singh, Sunny | 7.60 | 9,120.00 | 003 | 55608582 |
| | REVIEW APA AND ISSUES LIST (.6); MEETINGS WITH ESL RE: APA AND BID (5.7); CALLS RE: AUCTION (.4); CALL WITH CLEARY RE ESL BID (.3); CALL WITH R. SCHROCK RE SAME (.2); UPDATE EMAIL TO BOARD AND ADVISORS RE SAME (.4). | | | | |
| 01/11/19 | Herman, David | 3.10 | 3,720.00 | 003 | 55755878 |
| | REVIEW AND DISCUSS GOING CONCERN APA (1.7); COMMENT AND REVISE REVISED GOING CONCERN APA AND COMPILE AN ISSUE LIST (1.4). | | | | |
| 01/11/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 003 | 55822925 |
| | REVIEW KEY DOCUMENTS RE: ESL BID, INCLUDING COMMUNICATIONS FROM ESL AND CREDITOR'S COMMITTEE. | | | | |
| 01/11/19 | Liou, Jessica | 2.60 | 2,795.00 | 003 | 55630949 |
| | MEET WITH ESL COUNSEL AND CLEARY (2.1); REVIEW SALE EMAILS AND COMMENT ON FORM OF ASSIGNMENT AGREEMENT FOR ESL BID (.5). | | | | |
| 01/11/19 | Schrock, Ray C. | 11.80 | 18,290.00 | 003 | 55663712 |
| | ATTEND MULTIPLE IN PERSON MEETINGS WITH ESL AND COUNSEL AT WEIL'S OFFICES. | | | | |
| 01/11/19 | Genender, Paul R. | 0.80 | 940.00 | 003 | 55823555 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT SUMMARIES OF ESL BID V. WIND-DOWN AND RELATED ANALYSES. | | | | |
| 01/11/19 | Margolis, Steven M. | 7.20 | 7,740.00 | 003 | 55598291 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE RE: ESL APA AND EMPLOYEE ISSUES AND REVIEW AND REVISE SAME (3.2); DRAFT ISSUE LIST AND CORRESPONDENCE WITH CLEARY ON SAME (1.3); REVIEW AND REVISE SHIP APA AMENDMENT AND ELA AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (1.3); REVIEW ELDIS APA AND ISSUES LIST AND NEGOTIATIONS ON ELDIS APA (0.8); REVIEW ISSUES SHS SCHEDULES AND CORRESPONDENCE WITH WEIL AND SHC ON SAME (0.3); CONFER WITH E. ODONER RE: AKIN LETTER, REVIEW SAME AND EMPLOYEE AND SEVERANCE OFFERS (0.3). | | | | |
| 01/11/19 | Goslin, Thomas D. | 0.60 | 630.00 | 003 | 55609711 |
| | PARTICIPATE ON ADVISORS CALL RE ESL BID (.1); DRAFT EMAIL TO S. HULSEY RE ENVIRONMENTAL DILIGENCE MATERIALS (.1); DRAFT EMAIL TO COUNSEL FOR ESL RE SAME (.2); REVIEW REVISED DRAFT OF ESL SALE AGREEMENT (.2). | | | | |
| 01/11/19 | Munz, Naomi | 6.80 | 7,140.00 | 003 | 55615141 |
| | PARTICIPATE IN MEETINGS WITH CLEARY AND MOELIS RE: ESL'S BID. | | | | |
| 01/11/19 | Mishkin, Jessie B. | 2.70 | 2,835.00 | 003 | 55627378 |
| | REVIEW AND PREPARE MATERIALS FOR AEBERSOLD SALE HEARING DECLARATION. | | | | |
| 01/11/19 | Overmyer, Paul J. | 6.90 | 6,865.50 | 003 | 55598392 |
| | REVIEW AND REVISE ESL APA AND DEBT COMMITMENT LETTERS (5.9). CALL WITH CLEARY RE: OPEN ISSUES IN APA (0.6). CALLS WITH E. ODONER RE: OPEN FINANCING POINTS (0.4). | | | | |
| 01/11/19 | Greer, Olivia J. | 0.60 | 570.00 | 003 | 55603366 |
| | CALL WITH CLEARY AND PRIVACY TEAM RE OMBUDSMAN AND GOING CONCERN APA. | | | | |
| 01/11/19 | Simon, Ariel | 5.00 | 4,600.00 | 003 | 55607750 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.2); CALL WITH BIDDER COUNSEL RE: BIDDER MARKUP OF APA (.1); REVIEW BACKGROUND DOCUMENTS RE: RESTRICTIONS ON TRANSFER OF SELLER IP (1.7); CALL WITH CLIENT, LAZARD, N. MUNZ, J. GODIO, BUYER AND BUYER ADVISORS RE: SHIP CLOSING (.4); CALL WITH CLIENT AND N. MUNZ RE: SHIP CLOSING (.5); CORRESPOND RE: DELIVERABLES UNDER BUYER'S MARKUP OF AUCTION DRAFT APA (.6); REVIEW ANCILLARY DOCUMENTS UNDER SHIP APA (.5). | | | | |
| 01/11/19 | Springer, Lauren | 4.70 | 4,324.00 | 003 | 55599262 |
| | PARTICIPATE ON DAILY ADVISOR CALL (.1); CONFERENCES WITH M. BEDNARCZYK RE: GOING CONCERN DISCLOSURE SCHEDULES (.5); CALL WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON AND CLEARY IP RE: PURCHASE AGREEMENT MARKUP (1.5); .CALL WITH R. SINGER, M. BEDNARCZYK AND CLEARY IP RE: DATA TRANSFER (.9); CALL WITH M. BEDNARCZYK, M. THOMPSON AND PD BIDDER RE: IP DISCLOSURE SCHEDULES (.5); CALL WITH M. EPSTEIN, J. MARCUS, A. SIMON AND CLEARY IP RE: KCD IP (1); REVIEW MARKUP OF GOING CONCERN IP ASSIGNMENT AGREEMENTS (.2). | | | | |
| 01/11/19 | Cohen, Francesca | 1.00 | 875.00 | 003 | 55616889 |
| | NDA REVIEW (0.5); ESL BID MEETINGS (0.5). | | | | |
| 01/11/19 | De Vuono, Christina A. | 2.50 | 2,450.00 | 003 | 55609458 |
| | REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH POTENTIAL SALE OF CERTAIN CREDIT CARD CLAIMS. | | | | |
| 01/11/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 003 | 55607073 |
| | REVIEW APA SCHEDULES AND AP (1.0); EMAILS WITH WEIL APA TEAM RE DEBT AND OTHER APA ITEMS (.5); REVIEW NOTES (.5). | | | | |
| 01/11/19 | Bednarczyk, Meggin | 11.70 | 8,073.00 | 003 | 55606525 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ESL DISCLOSURE SCHEDULES (4.1); CALL WITH L. SPRINGER, R. SINGER, AND CLEARY IP TEAM RE: CUSTOMER DATA (.5); CALL WITH R. SINGER, M. THOMPSON, CLEARY IP TEAM AND E. FREJKA RE: CUSTOMER DATA UNDER ESL APA (1.); CALL WITH R. SINGER, M. THOMPSON AND CLEARY IP TEAM RE: CUSTOMER DATA UNDER ESL APA (.5); CALL WITH M. EPSTEIN, L. SPRINGER, M. THOMPSON, PEMA AND BFR TEAMS RE: KCD IP LICENSES TO ESL UNDER ESL GOING CONCERN APA (1.2); CALL WITH M. EPSTEIN, L. SPRINGER, M. THOMPSON AND CLEARY IP TEAM RE: ESL GOING CONCERN APA (1.3); CALL WITH ELDIS IP TEAM, L. SPRINGER AND M. THOMPSON RE: ELDIS IP SCHEDULES (.5), DEBRIEF WITH L. SPRINGER (.2); REVIEW AND REVISE ESL DISCOSURE SCHEDULES (1.3); REVIEW KCD IP LICENSE AGREEMENTS (1.1). | | | | |
| 01/11/19 | Godio, Joseph C. | 2.60 | 1,794.00 | 003 | 55606283 |
| | COORDINATE WITH A. SIMON AND SPECIALISTS RE ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (1.6); REVISE PARTSDIRECT APA TO REFLECT SPECIALISTS' COMMENTS (.2); CLOSING CHECKLIST CALL WITH SIDLEY (.8). | | | | |
| 01/11/19 | Hulsey, Sam | 9.10 | 6,279.00 | 003 | 55599138 |
| | REVISE AND UPDATE GOING CONCERN APA SIGNING CHECKLIST (.8); ATTEND MEETINGS WITH ESL/CLEARY TO DISCUSS THE GOING CONCERN TRANSACTION (2.2); REVISE AND UPDATE GOING CONCERN APA (2.4); REVIEW AND NEGOTIATE NDAS (.6); REVISE AND UPDATE DISCLOSURE SCHEDULES (3.1). | | | | |
| 01/11/19 | Shub, Lorraine | 1.40 | 966.00 | 003 | 55597676 |
| | DRAFT COMMENTS TO APA AND SEND TO CORPORATE. | | | | |
| 01/11/19 | Guthrie, Hayden | 16.20 | 15,390.00 | 003 | 55597525 |
| | ATTEND IN-PERSON MEETING RE: GOING CONCERN APA (7.6); DRAFT GOING CONCERN APA (8.6). | | | | |
| 01/11/19 | Van Groll, Paloma | 10.80 | 9,450.00 | 003 | 55627999 |
| | ATTEND MEETINGS WITH ESL, UCC, AND RESTRUCTURING COMMITTEE RE: ESL BID. | | | | |
| 01/11/19 | Yiu, Vincent Chanhong | 3.40 | 2,975.00 | 003 | 55597289 |
| | REVIEW ESL COMMITTEE LETTERS (2.4); REVIEW ESL BID PROPOSAL (1.0). | | | | |
| 01/11/19 | DiDonato, Philip | 4.00 | 2,240.00 | 003 | 55597819 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH UCC AND ADVISORS TO DISCUSS ESL BID (1.0); REVIEW REAL ESTATE BID TO DETERMINE "QUALIFIED" STATUS (2.1); MEET WITH CLEARY AND ESL ADVISORS TO DISCUSS BID (.9). | | | | |
| 01/11/19 | Miranda, Graciany | 0.80 | 448.00 | 003 | 55604763 |
| | REVIEW EMAILS, INSTRUCTIONS AND PLANS RE ESL BID MEETING. | | | | |
| 01/11/19 | Thompson, Maryann | 6.00 | 3,360.00 | 003 | 55598134 |
| | CALL RE: BIDDER APA (.5); INTERNAL COMMUNICATIONS RE: NON-GOING CONCERN DISCRETE QUESTIONS (.5); MEET WITH GOING CONCERN ATTORNEYS RE PRIVACY (1.3); CALL RE: DISCRETE ISSUE WITH CLEARY (.5); MEET WITH L. SPRINGER, M. BEDNARCYZK AND M. EPSTEIN RE: GOING CONCERN APA (.5); PREPARE FOR AND CALL WITH GOING CONCERN TEAM (1.8); EXECUTE ACTION ITEMS POST-PRIVACY CALL RE THE GOING CONCERN BID (.9). | | | | |
| 01/11/19 | Peshko, Olga F. | 3.70 | 3,404.00 | 003 | 55609538 |
| | CORRESPONDENCE WITH CLIENT AND WEIL TEAM RE: SHIP LEASE ISSUES AND REVIEW RELEVANT DOCUMENTS (.9); CALLS AND CORRESPONDENCE WITH CLIENT, WEIL TEAM AND COUNTERPARTY COUNSEL RE: ARI LEASES (1.8); CALL WITH LANDLORD RE: EXTENSION OF LEASE (.1); CORRESPONDENCE RE: SHIP INVENTORY (.3); CALL RE: SAME WITH SKADDEN AND BANKING TEAM (.4); CALL WITH BANKING RE SAME (.2). | | | | |
| 01/11/19 | Richards, Lauren E. | 1.10 | 759.00 | 003 | 55598892 |
| | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES FOR ESL APA (0.1); REVIEW DRAFT OF BIDDER APA AND CONFER WITH EMPLOYMENT TEAM RE: NECESSARY REVISIONS (0.1); PROVIDE MARKUP OF BIDDER APA LABOR AND EMPLOYMENT PROVISIONS (0.1); CONFER WITH TEAM RE: TPP WAIVER AND RELEASE LANGUAGE AND PROVIDE COMMENTS (0.2); PARTICIPATE ON CALL RE: SEVERANCE AGREEMENTS AND UPCOMING EMPLOYEE TERMINATIONS (0.4); PARTICIPATE ON CALL WITH BENEFITS TEAM AND ELDIS RE: KEY ISSUES CONTAINED IN ELDIS APA DRAFT (0.2). | | | | |
| 01/11/19 | Scher, Dylan | 2.30 | 2,012.50 | 003 | 55624839 |
| | WORK ON APA MARK-UP AND SCHEDULES (1.5); PARTICIPATE ON ADVISOR'S CALL (.1) CALL RE: OPEN FINANCING ITEMS (0.7). | | | | |
| 01/11/19 | Messina, Michael D. | 8.50 | 8,075.00 | 003 | 55606836 |
| | WORKED ON EQUITY COMMITMENT LETTER. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 55599357 |
| | REVIEW AND REVISE SALE ORDER (.3); CORRESPOND WITH COMPANY, WEIL TEAM, M-III, DELOITTE RE CURE COSTS (.2); CORRESPOND WITH WEIL TEAM RE PROCESS AND APA MARKUP (.6); REVIEW AND REVISE LICENSE AGREEMENTS (.4). | | | | |
| 01/11/19 | Jaikaran, Elizabeth Shanaz | 0.40 | 316.00 | 003 | 55609881 |
| | CONFER WITH CLIENT RE: PROPER TITLE OWNER FOR JACKSON, MI PROPERTY (0.1); REVISE PSA AND CHECKLIST ACCORDINGLY (0.1); CONFER WITH BUYER'S COUNSEL RE: STREETSBORO/ELYRIA PROPERTY (.2). | | | | |
| 01/11/19 | Crozier, Jennifer Melien Brooks | 4.20 | 3,864.00 | 003 | 55604991 |
| | REVIEW MATERIALS FOR PREPARATION OF AEBERSOLD DECLARATION IN SUPPORT OF SALE. | | | | |
| 01/11/19 | Hoilett, Leason | 2.50 | 962.50 | 003 | 55786601 |
| | ASSIST ATTORNEYS WITH REVIEW AND CORE DOCUMENTS IN PREPARATION FOR SALE HEARING. | | | | |
| 01/11/19 | Morris, Sharron | 2.40 | 852.00 | 003 | 55617113 |
| | EMAILS WITH TEAM RE: UPCOMING HEARINGS (.5); REVIEW ADDITIONAL MATERIALS FOR SAME AND PREPARE FOR ATTORNEY REVIEW (1.9). | | | | |
| 01/12/19 | Epstein, Michael A. | 7.00 | 10,500.00 | 003 | 55605749 |
| | REVIEW AND REVISE IP ASSIGNMENT (1.2); WORK RE KCD IP (2.6); REVIEW AND REVISE ESL GOING CONCERN APA (3.2). | | | | |
| 01/12/19 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55615505 |
| | REVIEW ESL SALE AGREEMENT ISSUES LIST AND T. GOSLIN'S EMAIL TO H. GUTHRIE RE SAME. | | | | |
| 01/12/19 | Singer, Randi W. | 6.30 | 7,560.00 | 003 | 55619555 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH J. HOLBROOK RE: SEARS CUSTOMER DATA (1.2); CALL WITH J. KURT AND J. HOLBROOK RE: SEARS PROMOTIONAL EMAIL PRACTICES (1.0); CALL WITH G. RUSSEL, V. DUBEY, E. CHUNG, E. ZACHRISEN, C. RICCIO, M. JOHNSON, J. HOLBROOKE RE: SEARS CUSTOMER DATA (1.0); CALL WITH CONSUMER PRIVACY OMBUDSMAN RE: SEARS CUSTOMER DATA (.8); REVIEW EMAILS RE: APA ISSUES (.5); REVIEW REVISED APA (.8) REVIEW INFORMATION RE: PERSONAL INFORMATION (1.0). | | | | |
| 01/12/19 | Westerman, Gavin | 1.40 | 1,680.00 | 003 | 55617700 |
| | CALL WITH E. ODONER RE STATUS (.2); REVIEW CORRESPONDENCE (.7); REVIEW APA (.5). | | | | |
| 01/12/19 | Singh, Sunny | 4.60 | 5,520.00 | 003 | 55606314 |
| | REVIEW ESL APA MARK UP (.4); CALLS / EMAILS RE WINDDOWN ANALYSIS (.2); REVIEW SAME (1.3); CALLS WITH M-III AND LAZARD RE SAME (1.2); CALL WITH RESTRUCTURING COMMITTEE RE: SAME (.8); CALL WITH UCC RE: SAME (.7). | | | | |
| 01/12/19 | Friedmann, Jared R. | 1.80 | 2,025.00 | 003 | 55607821 |
| | CALL WITH G. DANILOW AND P. GENENDER RE: PREPARING FOR POTENTIAL LITIGATION AND KEY ISSUES TO FOLLOW DURING AUCTION (0.6); REVIEW CORRESPONDENCE WITH ESL AND COMMITTEE RE: NEGOTIATION AND BIDS (0.7); REVIEW AND ANALYZE WIND DOWN ANALYSIS (0.5). | | | | |
| 01/12/19 | Liou, Jessica | 0.80 | 860.00 | 003 | 55618869 |
| | REVIEW 507(B) RESEARCH (.5); REVIEW AND REVISE OPEN ESL ISSUES LIST (.3). | | | | |
| 01/12/19 | Schrock, Ray C. | 8.60 | 13,330.00 | 003 | 55664586 |
| | CALLS WITH TEAM RE APA FROM ESL (2.3); NUMEROUS CONVERSATIONS WITH CLEARY RE BID (4.5); CALLS WITH UCC RE SAME (1.8). | | | | |
| 01/12/19 | Genender, Paul R. | 1.60 | 1,880.00 | 003 | 55614297 |
| | CALL WITH G. DANILOW AND J. FRIEDMANN RE: RECENT DEVELOPMENTS, NEXT STEPS AND ESL STATUS (.6); PLAN FOR UPCOMING SALE HEARING AND RELATED EVENTS, INCLUDING REVIEW OF DRAFT SUPPORTING DECLARATIONS (1.0). | | | | |
| 01/12/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 003 | 55598308 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NEW DRAFT OF ESL APA (0.4); REVIEW AND REVISE ESL APA ISSUES LIST AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (0.6); REVIEW ISSUES SHIP ELA (0.2). | | | | |
| 01/12/19 | Goslin, Thomas D. | 0.20 | 210.00 | 003 | 55609518 |
| | REVIEW ESL SALE AGREEMENT ISSUES LIST (.1); DRAFT EMAIL TO H. GUTHRIE RE SAME (.1). | | | | |
| 01/12/19 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 55650563 |
| | REVIEW EQUITY COMMITMENT LETTER MARKUP (0.5); EMAILS RE: IP ASSIGNMENT, ISSUES LIST (1.5); EMAILS RE: SHIP TRANSACTION (0.5). | | | | |
| 01/12/19 | Simon, Ariel | 0.70 | 644.00 | 003 | 55606922 |
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA. | | | | |
| 01/12/19 | Springer, Lauren | 0.70 | 644.00 | 003 | 55599273 |
| | REVIEW AND RESPOND TO MULTIPLE E-MAILS WITH DEAL TEAM RE: GOING CONCERN DEAL STATUS. | | | | |
| 01/12/19 | Cohen, Francesca | 0.50 | 437.50 | 003 | 55618085 |
| | ESL BID MEETINGS. | | | | |
| 01/12/19 | Prugh, Amanda Pennington | 5.50 | 5,390.00 | 003 | 55616929 |
| | DRAFT AND SUPPLEMENT DECLARATION OF R. AEBERSOLD IN SUPPORT OF DEBTORS' SALE MOTION (2.0); REVIEW AND ANALYZE LIST OF POTENTIALLY "HOT" DOCUMENTS IN ADVANCE OF UPCOMING DEPOSITIONS ON SALE MOTION (0.5); REVIEW MATERIALS IN ADVANCE OF DEPOSITIONS (3.0). | | | | |
| 01/12/19 | Bednarczyk, Meggin | 3.90 | 2,691.00 | 003 | 55606100 |
| | CALL WITH R. SINGER, M. THOMPSON, AND SEARS BUSINESS UNIT HEADS RE: CUSTOMER DATA (1.0); REVIEW AND REVISE ESL DISCLOSURE SCHEDULES (1.9); REVIEW AND REVISE IP ASSIGNMENT AGREEMENT, CORRESPONDENCE WITH M, EPSTEIN, N. MUNZ AND L. VALENTINO RE: SAME (1.0). | | | | |
| 01/12/19 | Shub, Lorraine | 0.70 | 483.00 | 003 | 55599237 |
| | REVIEW CORPORATE DRAFT OF GOING CONCERN PA. | | | | |
| 01/12/19 | Guthrie, Hayden | 7.90 | 7,505.00 | 003 | 55598094 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW APA EXHIBITS AND SCHEDULES (3.7); REVIEW GOING CONCERN APA (1.4); DRAFT GOING CONCERN APA ISSUES LIST (2.8). | | | | |
| 01/12/19 | Van Groll, Paloma | 2.60 | 2,275.00 | 003 | 55628094 |
| | REVIEW AUCTION RULES (0.3); DISTRIBUTE MATERIALS TO CONSULTATION PARTIES (0.3); PARTICIPATE ON CALLS RE: BID ANALYSIS OVERVIEW (1.0); ATTEND UCC CALL (1.0). | | | | |
| 01/12/19 | Yiu, Vincent Chanhong | 3.00 | 2,625.00 | 003 | 55618448 |
| | REVIEW CREDITOR RECOVERY ANALYSIS, REAL ESTATE DECKS, LIQUIDITY ANALYSIS AND ADMIN CLAIM SCHEDULES (2.2); PARTICIPATE ON CALL WITH UCC (.8). | | | | |
| 01/12/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 003 | 55618619 |
| | WIND DOWN ANALYSIS DISCUSSION. | | | | |
| 01/12/19 | Thompson, Maryann | 2.10 | 1,176.00 | 003 | 55598130 |
| | EXECUTE ACTION ITEMS FOLLOWING THE PRIVACY CALL WITH SEARS (.9); PREPARE FOR AND CALL WITH PRIVACY OMBUDSMAN AND OPPOSING PARTIES (1.2). | | | | |
| 01/12/19 | Rutherford, Jake Ryan | 3.10 | 2,449.00 | 003 | 55609122 |
| | UPDATE KEY DOCUMENTS BINDER (1.3); SUPPLEMENT AND REVISE AEBERSOLD DECLARATION (1.8). | | | | |
| 01/12/19 | Scher, Dylan | 0.40 | 350.00 | 003 | 55624714 |
| | REVIEW APA ISSUES LIST. | | | | |
| 01/12/19 | Hwangpo, Natasha | 7.60 | 7,220.00 | 003 | 55599385 |
| | REVIEW AND REVISE SALE ORDER (3.6); REVIEW AND ANALYZE APA (1.3); CORRESPOND WITH WEIL TEAM, COMPANY, LAZARD, M-III RE PRIVACY ISSUES (.6); TELEPHONE CONFERENCES WITH WEIL TEAM, M-III AND LAZARD RE UPDATED NUMBERS (1.6); CORRESPOND WITH DELOITTE AND WEIL TEAM RE CURE COSTS (.5). | | | | |
| 01/12/19 | Crozier, Jennifer Melien Brooks | 0.50 | 460.00 | 003 | 55604312 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CORRESPONDENCE RE: CASE LAW SUPPORTING AEBERSOLD DECLARATION IN SUPPORT OF SALE MOTION AND REVIEW RELATED CORRESPONDENCE. | | | | |
| 01/13/19 | Odoner, Ellen J. | 9.50 | 15,200.00 | 003 | 55626822 |
| | PARTICIPATE ON MEETINGS WITH ESL AND OTHER PARTIES RE: APA AND OTHER ISSUES; REVIEW FINANCING MARK-UP. | | | | |
| 01/13/19 | Epstein, Michael A. | 10.40 | 15,600.00 | 003 | 55606194 |
| | PARTICIPATE IN MEETINGS AND CALLS RE: ESL GOING CONCERN APA. | | | | |
| 01/13/19 | Bond, W. Michael | 7.80 | 12,480.00 | 003 | 55663789 |
| | PARTICIPATE IN MEETINGS AT WEIL TO WORK ON APA (4.0); WORK ON DRAFTS OF OCCUPANCY AGREEMENTS AND OTHER RELATED DOCUMENTS TO APA (.9); REVIEW MANAGEMENT SERVICES AGREEMENT (.6); CALLS AND CORRESPONDENCE WITH M. GERSHON AND WORK ON SCHEDULES (2.3). | | | | |
| 01/13/19 | Marcus, Jacqueline | 3.50 | 4,812.50 | 003 | 55607818 |
| | PARTICIPATE IN MEETING RE: ESL BID, APA AND RELATED ISSUES INCLUDING CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/13/19 | Singer, Randi W. | 6.80 | 8,160.00 | 003 | 55619846 |
| | CALL WITH CONSUMER PRIVACY OMBUDSMAN AND COMPANY RE: PERSONAL INFORMATION (1.7); EMAILS WITH CONSUMER PRIVACY OMBUDSMAN AND COMPANY RE: PERSONAL INFORMATION (1.0); REVIEW PERSONAL INFORMATION FIELDS (.5); CALL WITH D. ILAN, J. ROSEN, M. ELSER AND L. SPRINGER RE: PERSONAL INFORMATION AND CONSUMER PRIVACY OMBUDSMAN REPORT (1.6); REVIEW UPDATED ISSUES LIST (.9); EMAILS WITH CORPORATE TEAM RE: PRIVACY ISSUES (.4); REVIEW PRIVACY LANGUAGE IN APA (.7). | | | | |
| 01/13/19 | Westerman, Gavin | 9.00 | 10,800.00 | 003 | 55671670 |
| | PARTICIPATE IN MEETINGS WITH SEARS, SEARS ADVISORS, AND (PARTIAL) ESL ADVISORS RE: ESL BID. | | | | |
| 01/13/19 | Singh, Sunny | 10.80 | 12,960.00 | 003 | 55606241 |
| | ATTEND IN PERSON MEETINGS RE: ESL BID (8.5); REVIEW AUCTION RULES AND SCRIPT (2.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 003 | 55622104 |

REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF SALE/LIQUIDATION (0.6); EMAIL TEAM RE: COMMENTS TO SAME (0.1); FURTHER REVIEW RECENT DOCUMENTS IN CONNECTION WITH AUCTION (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Fail, Garrett | 2.20 | 2,860.00 | 003 | 55612435 |

EMAILS RE SALE RELATED ISSUES (.4); CONFER WITH J. MARCUS AND S. SINGH RE SAME (.4); CONFER WITH WEIL, M-III AND LAZARD RE SAME (.9); CONFER WITH WEIL TEAM AND ADVISORS RE SALE STRATEGY AND ISSUES (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Schrock, Ray C. | 9.10 | 14,105.00 | 003 | 55664487 |

ATTEND MEETINGS AT WEIL WITH CLEARY ON CH 11 BID (5.8); CALLS WITH UCC RE SAME (1.5); REVIEW DOCUMENTS TO PREP FOR AUCTION (1.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Genender, Paul R. | 2.10 | 2,467.50 | 003 | 55613922 |

WORK ON DOCUMENTS IN SUPPORT OF PROPOSED SALE (.7); REVIEW DRAFT ANALYSIS OF ESL BID (.6); REVIEW AND WORK ON DRAFT AEBERSOLD DECLARATION (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 003 | 55602754 |

REVIEW DOCUMENTS AND CORRESPONDENCE ON ISSUES LIST AND MANAGEMENT AGREEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Goslin, Thomas D. | 0.40 | 420.00 | 003 | 55609398 |

REVIEW CHANGES TO GOING CONCERN SALE AGREEMENT ISSUES LIST (.3); DRAFT EMAIL TO H. GUTHRIE RE SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Munz, Naomi | 13.00 | 13,650.00 | 003 | 55650303 |

REVIEW EQUITY COMMITMENT LETTER AND RELATED EMAILS (1.5); PARTICIPATE IN MEETINGS WITH LAZARD, M-III, SEARS AND ESL (11.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 55649473 |

DRAFT AND REVISE DECLARATION OF B. AEBERSOLD FOR SALE HEARING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Overmyer, Paul J. | 1.80 | 1,791.00 | 003 | 55604210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INCREMENTAL FINANCING COMMENTS FROM CLEARY TO APA AND EMAILS RE: SAME (1.4). CALL WITH CLEARY RE: STATUS OF DEBT COMMITMENT LETTER NEGOTIATIONS (0.4). | | | | |
| 01/13/19 | Podolsky, Anne Catherine | 2.10 | 2,089.50 | 003 | 55663941 |
| | REVIEW AND REVISE ESL SCHEDULES (1.6); CORRESPONDENCE RE SAME (0.5). | | | | |
| 01/13/19 | Simon, Ariel | 0.40 | 368.00 | 003 | 55644796 |
| | CORRESPOND RE: GOING CONCERN BID. | | | | |
| 01/13/19 | Springer, Lauren | 6.20 | 5,704.00 | 003 | 55649998 |
| | REVIEW AND REVISE GOING CONCERN MARKUP AND CONFERENCES WITH M. EPSTEIN AND M. BEDNARCZYK RE: SAME (3.9); CALLS WITH R. SINGER AND CLEAR RE: TRANSFER OF CUSTOMER DATA (1.5); CALL WITH M. EPSTEIN, M. BEDNARCZYK AND CLEARY IP RE: POA AND IP ASSIGNMENT (.4); E-MAIL CORRESPONDENCE WITH M. BEDNARCZYK RE: SAME (.2); CALL WITH M. EPSTEIN AND M. BEDNARCZYK RE: DEAL STATUS (.2). | | | | |
| 01/13/19 | Cohen, Francesca | 0.50 | 437.50 | 003 | 55617309 |
| | ESL BID MEETINGS. | | | | |
| 01/13/19 | Bednarczyk, Meggin | 8.90 | 6,141.00 | 003 | 55606492 |
| | CALL WITH M. EPSTEIN, L. SPRINGER AND CLEARY IP TEAM RE: ESL APA (1.); REVIEW CLEARY IP COMMENTS TO ESL APA (.8); CALL WITH M. THOMPSON, L. SPRINGER, R. SINGER, AND CLEARY IP TEAM RE: CUSTOMER DATA TRANSFER - ESL APA (1.4); REVIEW AND REVISE ESL APA (2.1); CALL WITH M. EPSTEIN AND L. SPRINGER RE: ESL APA AND ANCILLARY AGREEMENTS (.2); CALL WITH L. SPRINGER, M. EPSTEIN AND CLEARY IP TEAM RE: COMMENTS TO IP ANCILLARY AGREEMENTS (.4); CALL WITH M. EPSTEIN AND L. SPRINGER RE: NEW CLEARY IP MARKUP (1.1); REVIEW AND REVISE TRADEMARK ANNEX - ESL (1.9). | | | | |
| 01/13/19 | Hulsey, Sam | 9.10 | 6,279.00 | 003 | 55656339 |
| | PARTICIPATE IN MEETINGS WITH ESL TO DISCUSS THE APA (5.8); INTERNAL DISCUSSIONS TO UPDATE THE GOING CONCERN DISCLOSURE SCHEDULES (1.0); REVISE AND UPDATE DISCLOSURE SCHEDULES (2.3). | | | | |
| 01/13/19 | Shub, Lorraine | 0.30 | 207.00 | 003 | 55599279 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MANAGEMENT AGREEMENT FOR GOING CONCERN. | | | | |
| 01/13/19 | Guthrie, Hayden | 9.90 | 9,405.00 | 003 | 55599184 |
| | DRAFT GOING CONCERN APA ISSUES LIST (2.2); ATTEND MEETING WITH SEARS AND ADVISERS RE: ESL GOING CONCERN BID (5.5); ATTEND MEETING WITH ESL ADVISERS RE: GOING CONCERN APA (2.2). | | | | |
| 01/13/19 | Van Groll, Paloma | 14.30 | 12,512.50 | 003 | 55628123 |
| | ATTEND PRE AUCTION NEGOTIATIONS WITH COMPANY AND ADVISORS. | | | | |
| 01/13/19 | Yiu, Vincent Chanhong | 2.30 | 2,012.50 | 003 | 55618864 |
| | REVIEW PBGC LETTER (.2); REVIEW ESL LETTER (.1); REVIEW WINDDOWN ANALYSIS (1.6); UCC CALL (.4). | | | | |
| 01/13/19 | DiDonato, Philip | 3.70 | 2,072.00 | 003 | 55654963 |
| | DRAFT AUCTION RULES. | | | | |
| 01/13/19 | Thompson, Maryann | 6.50 | 3,640.00 | 003 | 55599885 |
| | CALL RE: GOING CONCERN BID ANCILLARY AGREEMENTS (.4); CALL WITH GOING CONCERN ATTORNEY RE PRIVACY (2.); EXECUTE ACTION ITEMS FOLLOWING CALL WITH OMBUDSMAN AND SEARS (2.3); INTERNAL COMMUNICATIONS RE GOING CONCERN BID (.1); CALL WITH PRIVACY OMBUDSMAN (1.7). | | | | |
| 01/13/19 | Scher, Dylan | 1.00 | 875.00 | 003 | 55660482 |
| | REVIEW MANAGEMENT SERVICES AGREEMENT. (0.2) REVIEW APA INTERIM FINANCE MARK-UP (0.4). CALL WITH CLEARY (0.4). | | | | |
| 01/13/19 | Messina, Michael D. | 3.10 | 2,945.00 | 003 | 55607059 |
| | REVIEW AND REVISE EQUITY COMMITMENT LETTER. | | | | |
| 01/13/19 | Hwangpo, Natasha | 10.80 | 10,260.00 | 003 | 55599349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETINGS WITH WEIL, LAZARD, M-III, RESTRUCTURING COMMITTEE RE UPDATES (2.1); ATTEND SAME RE APA ISSUES (.9); ATTEND MEETINGS RE COMPANY PROFESSIONALS AND ESL PROFESSIONALS (3.5); REVIEW AND ANALYZE MATERIALS RE SAME (1.3); REVIEW AND REVISE PRESS RELEASE (.6); CALLS WITH COMPANY RE KCD AND INTERCOMPANIES (.6); REVIEW AND ANALYZE 507(B) ISSUES (.8); CORRESPOND WITH M-III RE WINDDOWN (.5); REVIEW AND REVISE SCRIPT (.5). | | | | |
| 01/13/19 | Crozier, Jennifer Melien Brooks | 3.70 | 3,404.00 | 003 | 55657454 |
| | REVIEW AND REVISE TO AEBERSOLD DECLARATION. | | | | |
| 01/14/19 | Odoner, Ellen J. | 16.00 | 25,600.00 | 003 | 55626828 |
| | PARTICIPATE IN AUCTION (13.2); MEETINGS WITH ESL AND OTHER PARTIES RE: ESL'S REVISED APA (2.8). | | | | |
| 01/14/19 | Epstein, Michael A. | 10.00 | 15,000.00 | 003 | 55624690 |
| | REVIEW AND REVISE ESL GOING CONCERN APA (5.2); REVISE BIDDER APA (.4); REVIEW AND REVISE PBGC LETTER (3.6); REVISE MANAGEMENT SERVICES AGREEMENT (.8). | | | | |
| 01/14/19 | Bond, W. Michael | 10.00 | 16,000.00 | 003 | 55824550 |
| | PARTICIPATE IN MEETINGS AT WEIL TO NEGOTIATE APA AND RELATED DOCUMENTS AND NUMEROUS CALLS AND CORRESPONDENCE AND WORK ON AGREEMENTS. | | | | |
| 01/14/19 | Connolly, Annemargaret | 1.00 | 1,350.00 | 003 | 55669756 |
| | REVIEW REVISED ESL PURCHASE AGREEMENT (.6); REVIEW INFORMATION RE: CTA AND ISRA INFORMATION AND REVIEW EMAILS FROM T. GOSLIN RE APPLICABILITY AND INFORMATION NEEDS (.4). | | | | |
| 01/14/19 | Marcus, Jacqueline | 13.20 | 18,150.00 | 003 | 55647294 |
| | PARTICIPATE IN AUCTION. | | | | |
| 01/14/19 | Singer, Randi W. | 9.60 | 11,520.00 | 003 | 55649098 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH J. HOLBROOK RE: PERSONAL INFORMATION ISSUES FOR CONSUMER PRIVACY OMBUDSMAN (1.0); CALL WITH J. HOLBROOK, J. RAMESBOTTON, C. RICCHIO, G. RUSSELL, V. DUBEY, A. SHARMA, R. NALLABELLI AND M. JOHNSON RE: HOME SERVICES AND AUTOMOTIVE DATA (.7); CALL WITH CONSUMER PRIVACY OMBUDSMAN AND J. HOLBROOK, J. RAMESBOTTON, C. RICCHIO, G. RUSSELL, V. DUBEY, A. SHARMA, R. NALLABELLI AND M. JOHNSON RE: HOME SERVICES AND AUTOMOTIVE INFORMATION (1.4); CALLS AND EMAILS WITH E. FREJKA (1.4); REVIEW INFORMATION RE: DATA (2.0); REVISE AND NEGOTIATE APA RE: PRIVACY ISSUES (2.0); SEARS CANADA DATA ISSUES (.2); SHO CUSTOMER DATA (.5); EMAILS WITH J. SPEARES, J. HOLBROOK RE: PERSONAL INFORMATION IN PHARMACY RECEIPTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | Westerman, Gavin | 10.00 | 12,000.00 | 003 | 55671689 |

PARTICIPATE IN AUCTION/MEETINGS.

| 01/14/19 | Singh, Sunny | 8.10 | 9,720.00 | 003 | 55665879 |
|------|---------------------|-------|--------|------|-------|

ATTEND AUCTION (7.5); REVISE AUCTION SCRIPT (.6).

| 01/14/19 | Herman, David | 4.80 | 5,760.00 | 003 | 55657977 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON ISSUE LIST (.9).  REVIEW AND COMMENT ON REVISED APA (2.7); REVIEW AND COMMENT ON REVISED OCCUPANCY AND MANAGEMENT AGREEMENTS (1.2).

| 01/14/19 | Friedmann, Jared R. | 9.90 | 11,137.50 | 003 | 55622109 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AUCTION AUCTION AND MEET WITH TEAM RE: SAME (1.0); REVIEW AND ANALYZE CORRESPONDENCE FROM ESL TO BOARD OF DIRECTORS (0.3); ATTEND AUCTION (8.1); REVIEW SHIP APA FOR POTENTIAL REMEDIES IN THE EVENT BUYERS FAIL TO CLOSE (0.3); MEET WITH N.MUNZ AND J.MISHKIN RE: SAME (0.2).

| 01/14/19 | Fail, Garrett | 1.60 | 2,080.00 | 003 | 55664921 |
|------|---------------------|-------|--------|------|-------|

EMAILS AND CALLS WITH WEIL TEAM AND BIDDER (.2); CONFER WITH M-III AND WEIL TEAMS RE SALE ISSUES (.3); ATTENTION TO SALE ISSUES (.8); EMAILS RE SALE ISSUES WITH WEIL TEAMS (.3).

| 01/14/19 | Schrock, Ray C. | 16.90 | 26,195.00 | 003 | 55664023 |
|------|---------------------|-------|--------|------|-------|

ATTEND AND SUPERVISE AUCTION.

| 01/14/19 | Genender, Paul R. | 1.00 | 1,175.00 | 003 | 55670772 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSIONS AND EMAILS ON AUCTION UPDATES AND DEVELOPMENTS (.8); REVIEW ESL'S LETTER TO SEARS (.2). | | | | |
| 01/14/19 | Margolis, Steven M. | 5.90 | 6,342.50 | 003 | 55640957 |
| | VARIOUS CONFERENCES AND NEGOTIATIONS ON ESL APA, SCHEDULES AND TSA DOCUMENTS AND PREPARE ISSUES LISTS AND REVISIONS TO DOCUMENTS (5.5); REVIEW ISSUES ON SHIP ELA AND CONFER AND CORRESPONDENCE WITH SIDLEY ON SAME (0.4). | | | | |
| 01/14/19 | Goslin, Thomas D. | 3.70 | 3,885.00 | 003 | 55669253 |
| | REVIEW REVISED ESL PURCHASE AGREEMENT (.6); RESEARCH APPLICABILITY OF CONNECTICUT PROPERTY TRANSFER ACT AND NEW JERSEY INDUSTRIAL SITE RECOVERY ACT TO SALE OF SEARS PROPERTIES (2.2); DRAFT EMAIL TO CLIENT RE SAME (.3); DRAFT EMAIL TO A. CONNOLLY RE SAME (.2); REVIEW MANAGEMENT AND SERVICES AGREEMENT (.4). | | | | |
| 01/14/19 | Munz, Naomi | 16.50 | 17,325.00 | 003 | 55650445 |
| | ATTEND AUCTION (1.0); PARTICIPATE IN MEETINGS WITH LAZARD, M-III, SEARS AND ESL (11.0); REVISE APA (4.5). | | | | |
| 01/14/19 | Mishkin, Jessie B. | 13.00 | 13,650.00 | 003 | 55649464 |
| | ATTEND AND VARIOUS COMMUNICATIONS AND ANALYSIS IN SUPPORT OF AUCTION (11.0); ANALYZE POTENTIAL TERMINATION ISSUES RE: SHIP SALE AGREEMENT (1.0); ATTENTION TO ISSUES FOR CREDIT CARD LITIGATION APA AND DISCUSS WITH C. DEVUONO (1.0). | | | | |
| 01/14/19 | Overmyer, Paul J. | 4.20 | 4,179.00 | 003 | 55634191 |
| | REVISE AUCTION SCRIPT (0.8). REVIEW UPDATED DRAFT OF APA (2.9); MEET WITH CLEARY FINANCE RE: OPEN POINTS IN APA (0.5). | | | | |
| 01/14/19 | Simon, Ariel | 0.70 | 644.00 | 003 | 55644579 |
| | CORRESPOND RE: BIDDER MARKUP OF AUCTION DRAFT APA (.2); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (.5). | | | | |
| 01/14/19 | Springer, Lauren | 8.20 | 7,544.00 | 003 | 55650058 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. SINGER AND CLIENT GROUP FROM SHS AND AUTO RE: CUSTOMER DATA (.6); REVIEW AND REVISE GOING CONCERN APA AND CONFERENCES WITH M. EPSTEIN, M. BEDNARCZYK, E. ODONER AND L. VALENTINO IN-OFFICE RE: SAME (7.4); REVIEW PBGC LETTER (.2). | | | | |
| 01/14/19 | Cohen, Francesca<br>ASSIST WITH SEARS AUCTION. | 0.50 | 437.50 | 003 | 55672745 |
| 01/14/19 | De Vuono, Christina A.<br>REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH POTENTIAL SALE OF CERTAIN CREDIT CARD CLAIMS. | 2.00 | 1,960.00 | 003 | 55671137 |
| 01/14/19 | Miller, Jeri Leigh<br>REVIEW AND RESPOND TO CORRESPONDENCE RE: AUCTION. | 1.30 | 1,027.00 | 003 | 55624669 |
| 01/14/19 | Bednarczyk, Meggin<br>REVIEW AND REVISE ESL DISCLOSURE SCHEDULES AND IP ANNEXES (2.5); CONFERENCE WITH L. SPRINGER AND M. EPSTEIN RE: APA (.3); CALL WITH L. SPRINGER, E. FREJKA AND R. SINGER RE: ESL APA - CUSTOMER DATA (.2); REVIEW AND REVISE TRADEMARK ANNEX - ESL (.3); CALL WITH SEARS BUSINESS UNIT HEADS, R. SINGER, AND M. THOMPSON RE: DATA COLLECTED BY SEARS AUTO AND SEARS HOME SERVICES (DATA PRIVACY DILIGENCE) (.5); CONFERENCE WITH E. ODONER, L. VALENTINO, L. SPRINGER AND M. EPSTEIN RE: KCD LICENSE IN APA (.9); REVIEW AND REVISE CLEARY ESL APA DRAFT AND DRAFT ISSUES LIST (4.7). | 9.40 | 6,486.00 | 003 | 55648985 |
| 01/14/19 | Godio, Joseph C.<br>COORDINATE WITH A. SIMON AND SPECIALISTS RE SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (.2); SUPPORT SEARS AUCTION (2.2). | 2.40 | 1,656.00 | 003 | 55623332 |
| 01/14/19 | Hulsey, Sam<br>IN PERSON MEETINGS WITH ESL TO DISCUSS THE APA (8.0); INTERNAL DISCUSSIONS TO UPDATE THE GOING CONCERN DISCLOSURE SCHEDULES (0.5); REVISE AND UPDATE DISCLOSURE SCHEDULES (4.6). | 13.10 | 9,039.00 | 003 | 55656178 |
| 01/14/19 | Shub, Lorraine | 1.20 | 828.00 | 003 | 55647261 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MANAGEMENT SERVICES AGREEMENT AND DRAFT COMMENTS AND COMMUNICATE WITH INTERNAL COUNSEL. | | | | |
| 01/14/19 | Guthrie, Hayden | 15.20 | 14,440.00 | 003 | 55620303 |
| | ATTEND GOING CONCERN AUCTION (0.7); REVIEW AUCTION SCRIPT (1.2); DRAFT GOING CONCERN APA ISSUES LIST (4.9); DRAFT GOING CONCERN APA COMMENTS (4.4); ATTEND MEETING WITH SEARS AND ADVISERS RE: GOING CONCERN APA (4.0). | | | | |
| 01/14/19 | Van Groll, Paloma | 15.80 | 13,825.00 | 003 | 55627988 |
| | ATTEND AUCTION. | | | | |
| 01/14/19 | DiDonato, Philip | 13.60 | 7,616.00 | 003 | 55654574 |
| | SEARS AUCTION, INCLUDING INTERNAL MEETINGS AND MEETINGS WITH BIDDERS (10.2); PREPARE FOR AUCTION (3.4). | | | | |
| 01/14/19 | Miranda, Graciany | 9.70 | 5,432.00 | 003 | 55623170 |
| | REVISE LIST OF COUNTERPARTIES IN DISCLOSURE SCHEDULE (2.8); REVIEW EMAIL CHAINS AND UPDATES TO APA, DISCLOSURE SCHEDULES, ISSUES LIST (2.7); DUE DILIGENCE (1.7); PREPARE LIST CONTRACTS FOR DISCLOSURE SCHEDULE (2.5). | | | | |
| 01/14/19 | Thompson, Maryann | 1.70 | 952.00 | 003 | 55648842 |
| | UPDATE CALL (.2); MEET WITH M. EPSTEIN, M. BEDNARCYZK AND L. SPRINGER RE GOING CONCERN BID (.3); COMMUNICATIONS RE GOING CONCERN BID (.1); MEET WITH M. EPSTEIN, M. BEDNARCYZK AND L. SPRINGER RE GOING CONCERN BID (.1); CALL WITH OMBUDSMAN AND CERTAIN SEARS BRANDS (1.0). | | | | |
| 01/14/19 | Peshko, Olga F. | 0.50 | 460.00 | 003 | 55625711 |
| | CORRESPOND RE: SHIP TRANSACTION ISSUES INCLUDING CURES AND ALLOCATION (.4); CALL RE SHIP TRANSACTION WITH A SIMON (.1). | | | | |
| 01/14/19 | Richards, Lauren E. | 0.30 | 207.00 | 003 | 55633044 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROVISIONS OF LATEST DRAFT OF ESL GOING CONCERNS APA RELATING TO LABOR AND EMPLOYMENT ISSUES (0.1); REVIEW COMMENTS TO APA DRAFT FROM EMPLOYEE BENEFITS TEAM (0.1); REVIEW SHIP EMPLOYEE LEASE AGREEMENT TO DETERMINE POTENTIAL ISSUES WITH TREATMENT OF EMPLOYEES (0.1). | | | | |
| 01/14/19 | Rutherford, Jake Ryan | 3.60 | 2,844.00 | 003 | 55628745 |
| | UPDATE DRAFT AEBERSOLD DECLARATION (1.1); RESEARCH RE SAME (2.5). | | | | |
| 01/14/19 | Scher, Dylan | 3.50 | 3,062.50 | 003 | 55660636 |
| | ADVISORS' CALL. (0.1); REVIEW AUCTION SCRIPT (0.2); REVIEW REVISED APA (0.4); UPDATE ISSUES LIST (0.7); DISCUSS APA DRAFT WITH CLEARY FINANCE TEAM (0.9); UPDATE APA PER DISCUSSIONS WITH CLEARY FINANCE TEAM (1.2). | | | | |
| 01/14/19 | Messina, Michael D. | 1.30 | 1,235.00 | 003 | 55668937 |
| | REVIEW EQUITY COMMITMENT LETTER. | | | | |
| 01/14/19 | Hwangpo, Natasha | 14.10 | 13,395.00 | 003 | 55655705 |
| | ATTEND MEETINGS WITH UCC, ESL, COMPANY, PROFESSIONALS RE BIDS (3.6); ATTEND MEETINGS WITH COMPANY, WEIL TEAM RE DILIGENCE AND APA (2.9); CORRESPOND WITH SAME RE STRUCTURING (1.3); CORRESPOND WITH UCC, SKADDEN RE UPDATES (.4); REVIEW, REVISE SCRIPT (1.2); PREPARE AUCTION DOCUMENTS (2.4); CORRESPOND WITH WEIL TEAM RE OPEN ISSUES (.6); ATTEND AUCTION (.5); PREPARE LOGISTICS RE SAME (1.2). | | | | |
| 01/14/19 | Jaikaran, Elizabeth Shanaz | 1.10 | 869.00 | 003 | 55672068 |
| | CONFER WITH BANKING RE: ISSUE OF NON-DEBTOR SUBSIDIARY COMPLIANCE WITH CREDIT AGREEMENT (0.5); CONFER WITH TITLE COMPANY RE: SAME (0.6). | | | | |
| 01/14/19 | Crozier, Jennifer Melien Brooks | 2.00 | 1,840.00 | 003 | 55657384 |
| | REVISE AEBERSOLD DECLARATION (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2); RESEARCH FOR SALE HEARING (.7); REVIEW MATERIALS FOR AEBERSOLD DECLARATION (.4); ATTEND RESTRUCTURING COMMITTEE CALL (.3). | | | | |
| 01/14/19 | Ellsworth, John A. | 1.00 | 385.00 | 003 | 55709709 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE EXHIBITS. | | | | |
| 01/14/19 | Morris, Sharron | 3.70 | 1,313.50 | 003 | 55669439 |
| | EMAILS WITH TEAM RE: UPCOMING HEARINGS (.6); REVIEW ADDITIONAL MATERIALS FOR SAME AND PREPARE FOR ATTORNEY REVIEW (.8); RESEARCH FOR SALE HEARING (1.2); PREPARE SAME FOR ATTORNEY REVIEW (1.1). | | | | |
| 01/14/19 | Peene, Travis J. | 0.80 | 192.00 | 003 | 55705068 |
| | ASSIST WITH PREPARATION OF AUCTION MATERIALS. | | | | |
| 01/15/19 | Epstein, Michael A. | 13.60 | 20,400.00 | 003 | 55632686 |
| | PARTICIPATE IN MEETINGS TO NEGOTIATE ESL GOING CONCERN APA (12.0); WORK RE MANAGEMENT SERVICES AGREEMENT (1.6). | | | | |
| 01/15/19 | Bond, W. Michael | 12.50 | 20,000.00 | 003 | 55664417 |
| | PARTICIPATE IN MEETINGS AT WEIL TO NEGOTIATE APA AND SCHEDULES AND OTHER DOCUMENTS. | | | | |
| 01/15/19 | Connolly, Annemargaret | 0.40 | 540.00 | 003 | 55669373 |
| | REVIEW REVISED DRAFT OF THE GOING-CONCERN SALES AGREEMENT. | | | | |
| 01/15/19 | Marcus, Jacqueline | 11.40 | 15,675.00 | 003 | 55647208 |
| | PARTICIPATE IN AUCTION (11.2); CALL WITH N. SNYDER RE: KCD/SEARS RE IMPLEMENTATION (.2). | | | | |
| 01/15/19 | Singer, Randi W. | 10.70 | 12,840.00 | 003 | 55649063 |
| | REVIEW ANSWERS RE: PERSONAL INFORMATION FOR SHO (.5); REVIEW INFORMATION RE: PHARMACY LICENSES (.5); REVIEW REVISED DRAFTS OF APA (2.0); TELEPHONE CONFERENCES WITH CONSUMER PRIVACY OMBUDSMAN RE: PROVISIONS OF APA (1.5); REVISE EXHIBIT F TO APA (1.9); RESEARCH POTENTIAL MEDIATORS RE: CPO REPORT (.5); REVIEW RESPONSES TO OMBUDSMAN QUESTIONS (.6); NEGOTIATIONS RE: PRIVACY CLOSING CONDITION OF APA (2.5); REVISE PRIVACY DISCLOSURES IN APA (.7). | | | | |
| 01/15/19 | Westerman, Gavin | 12.00 | 14,400.00 | 003 | 55671973 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN AUCTION/MEETINGS (10); FOLLOW UP ATTENTION TO APA (2). | | | | |
| 01/15/19 | Singh, Sunny | 15.00 | 18,000.00 | 003 | 55666539 |
| | PARTICIPATE IN AUCTION. | | | | |
| 01/15/19 | Friedmann, Jared R. | 8.80 | 9,900.00 | 003 | 55658106 |
| | DRAFT LETTER RESPONSE TO J. BROMLEY RE: IMPROPER COMMUNICATIONS TO FULL BOARD (0.6); CALL AND EMAILS WITH J. MISHKIN RE: SAME (0.2); ATTEND AUCTION (DAY 2) INCLUDING COURT CONFERENCE, MULTIPLE CALLS WITH THE RESTRUCTURING COMMITTEE, AND PROCEEDINGS ON THE RECORD (8.0). | | | | |
| 01/15/19 | Fail, Garrett | 1.90 | 2,470.00 | 003 | 55670641 |
| | EMAILS RE SALE ISSUES (.2); SUPPORT AND DISCUSSIONS AT SEARS AUCTION (1.0); ADDITIONAL EMAILS AND CONFERENCES RE AUCTION (.7). | | | | |
| 01/15/19 | Wessel, Paul J. | 2.50 | 4,000.00 | 003 | 55829591 |
| | MEETINGS AND CALLS WITH WORKING GROUP THROUGHOUT DAY ON ESL BID AND AUCTION, EMPLOYEE AND BENEFITS ISSUES. | | | | |
| 01/15/19 | Schrock, Ray C. | 15.20 | 23,560.00 | 003 | 55664418 |
| | ATTEND AND SUPERVISE AUCTION. | | | | |
| 01/15/19 | Genender, Paul R. | 2.50 | 2,937.50 | 003 | 55670468 |
| | EMAILS AND WORK SESSIONS ON STATUS OF AUCTION, INCLUDING UPDATES THROUGHOUT THE DAY AND EVENING AND MONITORING DEVELOPMENTS. | | | | |
| 01/15/19 | Margolis, Steven M. | 7.90 | 8,492.50 | 003 | 55655617 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON NEW DRAFTS OF ESL APA, EMPLOYEE ISSUES AND NEGOTIATIONS ON SAME AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (3.6); REVIEW ISSUES ON ESL MANAGEMENT SERVICES AGREEMENT AND COMMENTS ON SAME (0.6); REVIEW ISSUES WITH SIDLEY ON SHIP APA AND EMPLOYEE LEASE AGREEMENT AND CORRESPONDENCE WITH SHC ON SAME (0.7); REVIEW ISSUES ON SCHEDULES AND DATA ROOM AND KEIP/KERP (0.6); REVIEW ISSUES WITH L. VALENTINO RE: TRANSFER OF ESAS (0.5); NEGOTIATIONS AND CONFER AND CORRESPOND WITH CLEARY RE: EMPLOYEE ISSUES (0.7); INTERNALS CALLS AND ISSUES ON DEAL STATUS AND NEGOTIATIONS WITH ESL, IMPACT ON EMPLOYEE ISSUE (1.2). | | | | |
| 01/15/19 | Goslin, Thomas D.  REVIEW REVISED DRAFT OF GOING-CONCERN SALE AGREEMENT. | 0.40 | 420.00 | 003 | 55669751 |
| 01/15/19 | Munz, Naomi  REVIEW AND DISCUSS PROVISIONS IN SHIP AGREEMENT (1.5); MEET WITH LAZARD, M-III, SEARS AND ESL (10.0); REVISE APA (5.0). | 16.50 | 17,325.00 | 003 | 55650431 |
| 01/15/19 | Mishkin, Jessie B.  FURTHER ATTEND AND SUPPORT AUCTION AND VARIOUS INTERNAL CALLS AND COMMUNICATIONS INCLUDING STATUS CONFERENCE RE: SAME (9.3); CALL WITH C. DE VUONO RE CREDIT CARD LITIGATION APA (.3); DRAFT LETTER TO J. BROMLEY RE: ESL COMMUNICATIONS AND DISCUSS AND REVISE WITH J. FRIEDMANN (1.3). | 10.90 | 11,445.00 | 003 | 55649455 |
| 01/15/19 | Arthur, Candace  EMAILS WITH A. HWANG RE: SALE PROCESS AND RESPONDING TO INQUIRIES (.2); CALLS WITH THIRD PARTIES RE: STATUS OF AUCTION (.3); DRAFT REPLY TO LIBBY OBJECTION (4.9). | 5.40 | 5,373.00 | 003 | 55670745 |
| 01/15/19 | Overmyer, Paul J.  REVIEW CLEARY FINANCE COMMENTS TO APA AND PREPARE SUMMARY OF MATERIAL ISSUES RE: SAME. | 3.10 | 3,084.50 | 003 | 55634153 |
| 01/15/19 | Descovich, Kaitlin  RESPOND TO ISSUES AT AUCTION. | 0.70 | 665.00 | 003 | 55829585 |
| 01/15/19 | Simon, Ariel | 3.80 | 3,496.00 | 003 | 55644622 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE BIDDER MARKUP OF AUCTION DRAFT APA (3.5); CALL WITH LAZARD RE: SHIP CLOSING (.2); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (.1). | | | | |
| 01/15/19 | Springer, Lauren | 13.80 | 12,696.00 | 003 | 55650055 |
| | REVIEW AND COMMENT ON GOING CONCERN MANAGEMENT SERVICES AGREEMENT AND CONFERENCES WITH M. EPSTEIN AND S. MARGOLIS RE: SAME (2); REVIEW EXHIBIT F PROVIDED BY CLEARY PRIVACY (.3); REVIEW SCHEDULE OF TRANSFERRED CONTRACTS (.4); REVIEW REVISED PURCHASE AGREEMENT MARKUP FROM CLEARY IP (.3); REVIEW, REVISE, NEGOTIATE WITH CLEARY AND DISCUSS WITH CLIENT GROUP IN-OFFICE MEETINGS REVISED GOING CONCERN PURCHASE AGREEMENT AND SERVICES AGREEMENT (10.6); REVIEW REVISED ANCILLARY AGREEMENTS (.2). | | | | |
| 01/15/19 | Cohen, Francesca | 1.50 | 1,312.50 | 003 | 55672767 |
| | ATTEND SEARS AUCTION. | | | | |
| 01/15/19 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55670732 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF CERTAIN CREDIT CARD CLAIMS (1.5); DISCUSSION WITH STROOCK (.2); DISCUSSION WITH SEARS AND LAZARD (.3). | | | | |
| 01/15/19 | Prugh, Amanda Pennington | 3.30 | 3,234.00 | 003 | 55642314 |
| | REVIEW MATERIALS RE BANKRUPTCY FILINGS AND ESL'S UPDATED BIDS, INCLUDING DRAFT PRESS RELEASES, DRAFT APA LANGUAGE, LIQUIDATION ANALYSES, AND LETTERS FROM ESL'S COUNSEL (3.0); REVIEW AND ANALYZE INTERNAL EMAILS RE: PROPOSED NEXT STEPS FOR LITIGATION TEAM (0.3). | | | | |
| 01/15/19 | Bednarczyk, Meggin | 9.90 | 6,831.00 | 003 | 55648925 |
| | REVIEW DOCUMENTATION PROVIDED BY SEARS RE: PRIVACY AND IT SYSTEMS DISCLOSURES, REVIEW AND REVISE DISCLOSURE SCHEDULES AND IP ANNEXES (8.9); CALL WITH L. SPRINGER AND M. ELSNER (CLEARY) RE: ESL APA (.3); REVIEW ESL APA (.1); CALL WITH M. LEW (DELOITTE) RE: ESL DISCLOSURE SCHEDULES (.1); CONFERENCE WITH M. EPSTEIN AND L. SPRINGER RE: ESL APA (.5). | | | | |
| 01/15/19 | Godio, Joseph C. | 4.00 | 2,760.00 | 003 | 55646893 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH A. SIMON AND SPECIALISTS RE ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (.5); REVISE PARTSDIRECT APA TO REFLECT SPECIALISTS' COMMENTS (.4); REVISE PARTSDIRECT DISCLOSURE SCHEDULES AND COORDINATE WITH THE SPECIALISTS AND THE CLIENT ON SAME (1.0); REVIEW AND REVISE NDAS (.4); PARTICIPATE IN SEARS AUCTION (1.7). | | | | |
| 01/15/19 | Hulsey, Sam | 15.10 | 10,419.00 | 003 | 55656216 |
| | IN PERSON MEETINGS WITH ESL TO DISCUSS THE APA (9.0); INTERNAL DISCUSSIONS TO UPDATE THE GOING CONCERN DISCLOSURE SCHEDULES (0.8); REVISE AND UPDATE DISCLOSURE SCHEDULES (5.3). | | | | |
| 01/15/19 | Shub, Lorraine | 0.70 | 483.00 | 003 | 55647291 |
| | DRAFT MANAGEMENT SERVICES AGREEMENT. | | | | |
| 01/15/19 | Guthrie, Hayden | 13.80 | 13,110.00 | 003 | 55628002 |
| | DRAFT GOING CONCERN APA COMMENTS (6.7); ATTEND AUCTION (1.6); ATTEND MEETINGS WITH SEARS ADVISORS (5.5). | | | | |
| 01/15/19 | Van Groll, Paloma | 15.30 | 13,387.50 | 003 | 55657306 |
| | PREPARE FOR AND ATTEND AUCTION (10); REVIEW GOB NOTICE (1.1); CORRESPOND WITH COMPANY AND ADVISORS RE: GOB PROCESS (3.2); DISTRIBUTE MATERIALS TO CONSULTATION PARTIES (1). | | | | |
| 01/15/19 | DiDonato, Philip | 13.10 | 7,336.00 | 003 | 55654913 |
| | PREPARE FOR SEARS AUCTION (2.8); ATTEND AND SUPPORT SEARS AUCTION (10.3). | | | | |
| 01/15/19 | Miranda, Graciany | 1.70 | 952.00 | 003 | 55630951 |
| | UPDATE DUE DILIGENCE LISTS OF VENDOR AGREEMENTS WITH MISSING COUNTERPARTIES AND GOVERNMENT ENTITIES (1.1); REVIEW THROUGH CLEARY'S LATEST CHANGES TO APA (.6). | | | | |
| 01/15/19 | Thompson, Maryann | 1.30 | 728.00 | 003 | 55648821 |
| | EXECUTE ACTION ITEMS AND MARKUP FOR GOING CONCERN BID (.8); MEET WITH SEARS, M. EPSTEIN AND L. SPRINGER (.5). | | | | |
| 01/15/19 | Peshko, Olga F. | 0.40 | 368.00 | 003 | 55628003 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND CALL RE: OUTSTANDING ISSUES ON SHIP TRANSACTION. | | | | |
| 01/15/19 | Richards, Lauren E. | 0.50 | 345.00 | 003 | 55633057 |
| | REVIEW AND COMMENT ON MANAGEMENT AND SERVICES AGREEMENT (0.2); REVIEW LATEST DRAFT OF ESL GOING CONCERN APA FOR ISSUES IN LABOR AND EMPLOYMENT PROVISIONS (0.1); REVIEW LATEST DRAFT OF DISCLOSURE SCHEDULES AND COMMENT ON NECESSARY CHANGES (0.1); CONFER WITH CORPORATE TEAM RE: NECESSARY CHANGES TO COLLECTIVE BARGAINING AGREEMENTS LISTED IN DISCLOSURE SCHEDULES (0.1). | | | | |
| 01/15/19 | Rutherford, Jake Ryan | 2.40 | 1,896.00 | 003 | 55628768 |
| | CONDUCT RESEARCH FOR AEBERSOLD DECLARATION (1.7); REVIEW AUCTION COMMUNICATIONS (.7). | | | | |
| 01/15/19 | Scher, Dylan | 1.80 | 1,575.00 | 003 | 55660571 |
| | REVIEW REVISED APA AND PREPARE MARK-UP OF SAME (1.2); REVIEW REVISED DRAFT OF DISCLOSURE SCHEDULES (0.6). | | | | |
| 01/15/19 | Hwangpo, Natasha | 10.10 | 9,595.00 | 003 | 55655549 |
| | REVIEW AND REVISE SALE ORDER (1.3); REVIEW AND ANALYZE APA (1.6); CORRESPOND WITH WEIL TEAM, LAZARD AND M-III RE SAME (.6); REVIEW AND ANALYZE OPEN ISSUES (3.2); CORRESPOND WITH WEIL TEAM, COMPANY, LAZARD AND M-III RE SAME (1.1); CORRESPOND WITH UCC AND ESL PROFESSIONALS RE SAME (1.5); CORRESPOND WITH WEIL TEAM RE AUCTION LOGISTICS (.8). | | | | |
| 01/15/19 | Crozier, Jennifer Melien Brooks | 1.10 | 1,012.00 | 003 | 55657459 |
| | PREPARE FOR LITIGATION RE BID SELECTED AT AUCTION (.8); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.3). | | | | |
| 01/15/19 | Stauble, Christopher A. | 0.90 | 364.50 | 003 | 55631056 |
| | ASSIST WITH PREPARATION OF AUCTION. | | | | |
| 01/15/19 | Morris, Sharron | 0.80 | 284.00 | 003 | 55829688 |
| | PREPARE FOR DEPOSITION. | | | | |
| 01/16/19 | Odoner, Ellen J. | 14.00 | 22,400.00 | 003 | 55647551 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN MEETINGS, NEGOTIATIONS AND AUCTION RE: ESL BID. | | | | |
| 01/16/19 | Epstein, Michael A. | 5.80 | 8,700.00 | 003 | 55635481 |
| | PARTICIPATE IN MEETINGS RE ESL GOING CONCERN APA. | | | | |
| 01/16/19 | Bond, W. Michael | 11.00 | 17,600.00 | 003 | 55664509 |
| | PARTICIPATE IN MEETINGS AT WEIL TO NEGOTIATE APA AND RELATED SCHEDULES. | | | | |
| 01/16/19 | Connolly, Annemargaret | 3.00 | 4,050.00 | 003 | 55670553 |
| | PARTICIPATE ON ADVISORS UPDATE CALL (.1) REVIEW CHANGES TO GOING-CONCERN SALE AGREEMENT (.3); PARTICIPATE ON ADVISORS TEAM CALL RE SALE PROCESS (.2); DISCUSS SALE AGREEMENT CHANGES WITH T. GOSLIN (.2); REVIEW REVISIONS TO DISCLOSURE SCHEDULES AND EXHIBITS TO GOING-CONCERN SALE AGREEMENT (.8); REVIEW LANGUAGE IN SALE AGREEMENT RE TRANSITION SERVICES (.4); DISCUSS SAME WITH T. GOSLIN (.3); REVIEW REVISED DRAFT OF SALE AGREEMENT (.2); REVIEW T. GOSLIN'S EMAIL TO CLIENT RE SAME (.1); REVIEW REVISIONS TO DISCLOSURE SCHEDULES (.3); REVIEW EMAIL TO CLIENT RE CONNECTICUT PROPERTIES (.1). | | | | |
| 01/16/19 | Marcus, Jacqueline | 7.70 | 10,587.50 | 003 | 55647178 |
| | PARTICIPATE IN AUCTION (2.6); REVIEW CLEARY DRAFT OF ASSET PURCHASE AGREEMENT AND OFFICE CONFERENCE WITH G. WESTERMAN RE: SAME (1.7); OFFICE CONFERENCE WITH WEIL M&A TEAM AND S. SINGH RE: APA ISSUES (.7); OFFICE CONFERENCE WITH CLEARY TEAM RE: APA ISSUES (1.2); EMAILS RE: SHIP CLOSING (.2); CONFERENCE CALL WITH N. MUNZ, A. SIMON, J. FRIEDMANN AND J. MISHKIN RE: SHIP CLOSING (.3); CONTINUED PARTICIPATION IN AUCTION (.7); EMAILS RE: SHIP/ESL (.3). | | | | |
| 01/16/19 | Singer, Randi W. | 8.50 | 10,200.00 | 003 | 55649147 |
| | REVIEW APA AND SCHEDULES (3.5); MEET WITH E. ODONER RE: PRIVACY OMBUDSMAN (.4); MEET WITH J. AVITAI-GUZMAN RE: TRANSITION SERVICES (.7); CALLS AND EMAILS WITH J. HOLBROOK RE: PHARMACY ASSETS (.9); COMPILE ANSWERS TO CONSUMER PRIVACY OMBUDSMAN QUESTIONS (2.0); TELEPHONE CONFERENCES AND EMAILS WITH CONSUMER PRIVACY OMBUDSMAN (.5); REVISE PRIVACY AND CYBER DISCLOSURES (.5). | | | | |
| 01/16/19 | Westerman, Gavin | 15.00 | 18,000.00 | 003 | 55671705 |
| | REVIEW APA/ISSUES LIST (2); PARTICIPATE IN AUCTION RELATED MEETINGS (13). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Singh, Sunny | 12.00 | 14,400.00 | 003 | 55666259 |

CALL WITH R. BRITTON RE: APA (.2); ATTEND SALES TEAM MEETING (1.0); REVIEW APA (1.5); PARTICIPATE IN AUCTION (9.3).

| 01/16/19 | Herman, David | 3.90 | 4,680.00 | 003 | 55755915 |

REVIEW AND COMMENT ON ISSUE LIST (1.2); REVIEW AND COMMENT ON REVISED APA (1.9); REVIEW AND COMMENT OCCUPANCY AND MANAGEMENT AGREEMENTS (.8).

| 01/16/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 003 | 55666238 |

EMAILS RE: RESULTS OF AUCTION AND NEXT STEPS TO PREPARE FOR ANTICIPATED LITIGATION ISSUES (0.2); CALL WITH P. GENENDER AND J. MISHKIN RE: SAME (0.3); CALL WITH G. DANILOW RE: SAME (0.2); EMAILS RE: PREPARING FOR DISCOVERY, BOTH AFFIRMATIVE AND DEFENSIVE, FOR SALE HEARING (0.3); PARTICIPATE ON SHIP STRATEGY CALL (0.3).

| 01/16/19 | Fail, Garrett | 2.50 | 3,250.00 | 003 | 56078034 |

PARTICIPATE ON COMMITTEE CALLS AND ADVISOR MEETINGS AND SUPPORT AUCTION.

| 01/16/19 | Wessel, Paul J. | 4.00 | 6,400.00 | 003 | 55646501 |

PARTICIPATE IN MEETINGS AT WEIL WITH WORKING GROUP ON ESL BID, APA NEGOTIATION (1.5); CALLS AND EMAIL CORRESPONDENCE WITH CLEARY RE: OPEN ISSUES (.6); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF APA, RELATED DISCUSSIONS WITH SEARS (1.6); CONFERENCES WITH J. MARCUS AND S. SINGH RE: PBGC ISSUES (.3).

| 01/16/19 | Schrock, Ray C. | 8.30 | 12,865.00 | 003 | 55663732 |

ATTEND AND SUPERVISE AUCTION (3.5); COMMUNICATE WITH NUMEROUS STAKEHOLDERS RE AUCTON STATUS (4.8).

| 01/16/19 | Genender, Paul R. | 4.30 | 5,052.50 | 003 | 55671249 |

CALLS AND EMAILS RE: STATUS OF AUCTION, ESL BID AND RELATED DEVELOPMENTS AND EVENTS (1.7); REVIEW DRAFT COMMUNICATIONS EMAILS (.4); LITIGATION TEAM CALLS TO PREPARE FOR UPCOMING MATTERS (.8); WORK ON AEBERSOLD DECLARATION (.6); PLAN FOR UPCOMING LITIGATION ON SALE HEARING, INCLUDING GATHERING POTENTIALLY RESPONSIVE DOCUMENTS (.8).

| 01/16/19 | Margolis, Steven M. | 6.50 | 6,987.50 | 003 | 55655730 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINAL NEGOTIATIONS OF ESL PURCHASE AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE AND REVISIONS TO APA AND SCHEDULES AND MANAGEMENT SERVICES AGREEMENT FOR SAME (5.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH SIDLEY RE: SHIP APA, EMPLOYEE LEASE AGREEMENT ISSUES, TREATMENT OF SHORT-TERM AND LONG-TERM DISABILITY (1.1). | | | | |
| 01/16/19 | Goslin, Thomas D. | 3.40 | 3,570.00 | 003 | 55669871 |
| | PARTICIPATE ON ADVISORS UPDATE CALL (.1); REVIEW CHANGES TO GOING-CONCERN SALE AGREEMENT (.3); PARTICIPATE ON ADVISORS TEAM CALL RE SALE PROCESS (.2); DISCUSS SALE AGREEMENT CHANGES WITH A. CONNOLLY (.2); REVIEW REVISIONS TO DISCLOSURE SCHEDULES AND EXHIBITS TO GOING-CONCERN SALE AGREEMENT (.8); REVIEW LANGUAGE IN SALE AGREEMENT RE TRANSITION SERVICES (.4); DISCUSS SAME WITH A. CONNOLLY (.3); REVIEW REVISED DRAFT OF SALE AGREEMENT (.2); DRAFT EMAIL TO CLIENT RE SAME (.1); REVIEW REVISIONS TO DISCLOSURE SCHEDULES (.3); DRAFT EMAIL TO CLIENT RE CONNECTICUT PROPERTIES (.1); REVIEW INFORMATION RE ENVIRONMENTAL PERMITS (.4). | | | | |
| 01/16/19 | Munz, Naomi | 22.50 | 23,625.00 | 003 | 55650547 |
| | PARTICIPATE IN MEETING WITH LAZARD, M-III, SEARS AND ESL (10.0); REVIEW REVISED APA AND PREPARE ISSUES LIST (1.5); REVISE AND FINALIZE APA FOR SIGNING, INCLUDING REVIEW OF PURCHASE PRICE (10.0); PREPARE LETTER RE: SHIP (1.0). | | | | |
| 01/16/19 | Mishkin, Jessie B. | 7.60 | 7,980.00 | 003 | 55649471 |
| | ATTEND AND SUPPORT SALE AUCTION (2.5); CALL WITH P. GENENDER AND J. FRIEDMANN RE: PLANNING AND PREPARING FOR DISCOVERY (.3); ATTEND ADVISORS CALL (.2); COMMUNICATIONS RE: HEARING PLANNING WITH S. SINGH (.1); CALL WITH LITIGATION TEAM IN PREPARATION FOR DISCOVERY AND HEARING (.3); CORRESPOND WITH COUNSEL FOR SCHOOL DISTRICT, VILLAGE AND S. SITLEY RE: EDA SUBSIDY CLAIMS(.6); FURTHER ANALYZE SHIP SALE RECOVERY STRATEGY AND CALLS RE: SAME (2.0); PREPARE FOR LITIGATION AND CALLS WITH TEAM RE SAME (1.6). | | | | |
| 01/16/19 | Overmyer, Paul J. | 2.20 | 2,189.00 | 003 | 55634157 |
| | FINALIZE ESL APA AND DEBT COMMITMENT LETTERS. | | | | |
| 01/16/19 | Simon, Ariel | 4.70 | 4,324.00 | 003 | 55644553 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.2); REVIEW SHIP APA (.9); PREPARE DRAFT LETTERS TO SHIP BUYER (2.3); CALL WITH J. MARCUS, J. FRIEDMANN, J. MISHKIN AND N. MUNZ RE: LETTER DRAFT (.3). | | | | |
| 01/16/19 | Springer, Lauren | 10.00 | 9,200.00 | 003 | 55650003 |
| | REVIEW, REVISE AND NEGOTIATE WITH CLEARY AND DISCUSS WITH CLIENT GROUP REVISED GOING CONCERN PURCHASE AGREEMENT AND ANCILLARY AGREEMENTS (7.1); DAILY ADVISOR CALL (.2); CONFERENCES WITH R. SINGER AND J. AVITAI GROSSMAN RE: CUSTOMER DATA AND TRANSITION SERVICES (1.6); E-MAIL CORRESPONDENCE WITH CLEARY IP RE: OPEN ISSUES (.1); REVIEW AND REVISE DISCLOSURE SCHEDULES AND CALL WITH CLEARY IP AND M. BEDNARCZYK RE: SAME (1). | | | | |
| 01/16/19 | Cohen, Francesca | 9.40 | 8,225.00 | 003 | 55672949 |
| | DRAFT RULES OF THE ROAD MEMO SUMMARIZING EXECUTORY PERIOD OF ESL APA. | | | | |
| 01/16/19 | Miller, Jeri Leigh | 3.50 | 2,765.00 | 003 | 55639170 |
| | DRAFT RESPONSE TO SALE OBJECTIONS (2.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: SALE AND APA (1.4). | | | | |
| 01/16/19 | Sadon, Joseph S. | 7.00 | 6,125.00 | 003 | 55671998 |
| | CORRESPONDENCE (.9); REVIEW APA/BID SUBMISSION (2.8); MARK UP OCCUPANCY AGREEMENT (.2); MARK UP APA (3.1). | | | | |
| 01/16/19 | Prugh, Amanda Pennington | 4.80 | 4,704.00 | 003 | 55642266 |
| | CONFER WITH J. MISHKIN, J. CROZIER, AND J. RUTHERFORD RE: STATUS OF AUCTION AND NEXT STEPS FOR LITIGATION TEAM (0.5); REVIEW AND ANALYZE PRIOR HEARING TRANSCRIPTS IN ADVANCE OF DEPOSITIONS AND FOR PURPOSES OF SUPPLEMENTING R. AEBERSOLD DECLARATION IN SUPPORT OF SALE MOTION (1.9); REVIEW AND SUPPLEMENT DRAFT B. AEBERSOLD DECLARATION IN SUPPORT OF PROPOSED SALE ORDER (1.5); EMAILS AND CONFERS WITH J. RUTHERFORD AND J. CROZIER RE: ANTICIPATED DOCUMENT REQUESTS AND POTENTIAL PRODUCTIONS (0.5); CALL WITH BANKRUPTCY TEAM RE: UPDATES ON AUCTION FOR LITIGATION-RELATED PURPOSES AND GO-FORWARD DISCOVERY (0.4). | | | | |
| 01/16/19 | Allison, Elisabeth M. | 0.40 | 276.00 | 003 | 55669190 |
| | REVIEW ESL GOING CONCERN APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Bednarczyk, Meggin | 9.80 | 6,762.00 | 003 | 55648927 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES AND IP ANNEXES (4.5); REVIEW AND REVISE APA (3.1); REVIEW AND SIGN OFF ON FINAL FORMS OF IP ASSIGNMENT AGREEMENT AND IP POWER OF ATTORNEY, DRAFT EXECUTION VERSIONS OF EACH (2.2). | | | | |
| 01/16/19 | Godio, Joseph C. | 5.60 | 3,864.00 | 003 | 55646835 |
| | GOING CONCERN APA: CONDUCT REFERENCE CHECK (3.7); COORDINATE WITH A. SIMON AND SPECIALISTS RE ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (1.9). | | | | |
| 01/16/19 | Hulsey, Sam | 16.00 | 11,040.00 | 003 | 55656214 |
| | PARTICIPATE IN MEETINGS WITH ESL TO DISCUSS THE APA (10.0); REVISE AND UPDATE DISCLOSURE SCHEDULES (5.4); REVISE AND UPDATE RESOLUTIONS APPROVING THE GOING CONCERN APA (0.6). | | | | |
| 01/16/19 | Shub, Lorraine | 1.60 | 1,104.00 | 003 | 55647230 |
| | REVIEW CLEARY COMMENTS. | | | | |
| 01/16/19 | Guthrie, Hayden | 15.30 | 14,535.00 | 003 | 55633771 |
| | DRAFT COMMENTS TO APA (6.7); REVIEW DISCLOSURE SCHEDULES (4.2); ATTEND MEETINGS WITH CLEARY RE: ESL APA (4.4). | | | | |
| 01/16/19 | Van Groll, Paloma | 14.20 | 12,425.00 | 003 | 55657285 |
| | PREPARE FOR AND ATTEND AUCTION (9.4); DISTRIBUTE MATERIALS TO CONSULTATION PARTIES (2.3); REVIEW ESL APA (2.1); REVIEW ADEQUATE ASSURANCE INFORMATION (0.4). | | | | |
| 01/16/19 | Yiu, Vincent Chanhong | 5.50 | 4,812.50 | 003 | 55728694 |
| | MEET WITH J. MARCUS AND N. HWANGPO ON SALE PROCESS (1.4); RESEARCH CREDIT BID ISSUES (4.1). | | | | |
| 01/16/19 | DiDonato, Philip | 9.30 | 5,208.00 | 003 | 55654676 |
| | PARTICIPATE IN SEARS AUCTION (6.3); PREPARE FOR AUCTION (2.1); DRAFT ASSUMPTION/ASSIGNMENT NOTICE (.9). | | | | |
| 01/16/19 | Miranda, Graciany | 2.20 | 1,232.00 | 003 | 55635369 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SIGNATURE PAGES (1.5); LIST CONTRACTS TO CONFORM TO DISCLOSURE SCHEDULE FORM (.3); REVIEW LATEST CHANGES IN APA REDLINE (.4). | | | | |
| 01/16/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 55648877 |
| | REVIEW TO GOING CONCERN BID COMMUNICATIONS. | | | | |
| 01/16/19 | Peshko, Olga F. | 0.40 | 368.00 | 003 | 55639144 |
| | CALL AND CORRESPONDENCE RE: SHIP TRANSACTION WITH WEIL TEAM. | | | | |
| 01/16/19 | Richards, Lauren E. | 0.20 | 138.00 | 003 | 55634790 |
| | REVIEW DRAFTS OF ESL GOING CONCERNS APA FOR CHANGES TO LABOR AND EMPLOYMENT PROVISIONS (0.1); REVIEW DRAFTS OF CORRESPONDING DISCLOSURE SCHEDULES FOR ESL GOING CONCERNS APA FOR CHANGES TO LABOR AND EMPLOYMENT SCHEDULES (0.1). | | | | |
| 01/16/19 | Rutherford, Jake Ryan | 8.70 | 6,873.00 | 003 | 55633334 |
| | REVIEW AUCTION TRANSCRIPT FOR DECLARATION ISSUES (1.2); REVIEW BIDDING PROCEDURES AND RELEVANT HEARING TRANSCRIPTS RE: CREDIT BID (1.4); DILIGENCE PREVIOUS DISCOVERY AND PRODUCTIONS (2.4); REVIEW AND SUGGEST COMMENTS FOR DECLARATION (1.6); STRATEGY DISCUSSION WITH LITIGATION. TEAM (.5); DISCOVERY CALL WITH W. KNOWLTON (.4); DISCOVERY CALL WITH D. KIRZTJHAN (.2); ATTEND STRATEGY CALL WITH LITIGATION AND BFR TEAMS (.5); ATTEND AUCTION CLOSING CONFERENCE CALL (.5). | | | | |
| 01/16/19 | Scher, Dylan | 1.30 | 1,137.50 | 003 | 55660589 |
| | REVIEW REVISED APA (0.2); ADVISORS' CALL (0.1); PROVIDED COMMENTS TO APA (0.4); REVIEW REVISED COMMITMENT LETTER. (0.3); REVIEW APA SCHEDULES (0.3). | | | | |
| 01/16/19 | Messina, Michael D. | 0.50 | 475.00 | 003 | 55669787 |
| | REVIEW REVISED EQUITY COMMITMENT LETTER. | | | | |
| 01/16/19 | Hwangpo, Natasha | 12.00 | 11,400.00 | 003 | 55655589 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SALE ORDER (3.8); REVIEW AND REVISE RELEASE (2.2); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND ANALYZE REVISED APA PROVISIONS (1.8); CORRESPOND WITH WEIL TEAM RE DIP MILESTONES RE SALE (.5); REVIEW AND ANALYZE KCD ISSUES (.4); CALLS WITH WEIL TEAM RE LITIGATION PROCESS (.4); CORRESPOND WITH SAME RE SAME (.2); MEETINGS WITH LAZARD, M-III AND WEIL TEAM RE OPEN ISSUES (2.3). | | | | |
| 01/16/19 | Crozier, Jennifer Melien Brooks | 5.80 | 5,336.00 | 003 | 55657452 |
| | CALL TO DEVELOP STRATEGY FOR LITIGATION (.6); PREPARE DRAFT DECLARATION OF B. AEBERSOLD (4.2); ADDRESS LITIGATION ISSUES (.7); REVIEW CORRESPONDENCE SUMMARIZING ISSUES TO BE RESOLVED IN CONNECTION WITH ESL APA AND OTHER RELATED SALE ISSUES (.3). | | | | |
| 01/16/19 | Hoilett, Leason | 4.70 | 1,809.50 | 003 | 55786431 |
| | REVIEW HEARING TRANSCRIPTS IN PREPARATION FOR SALE HEARING. | | | | |
| 01/16/19 | Stauble, Christopher A. | 0.50 | 202.50 | 003 | 55639608 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY TO LIMITED OBJECTION OF LIBBY DIAL ENTERPRISES, LLC TO STORE CLOSING PROCEDURES. | | | | |
| 01/16/19 | Morris, Sharron | 4.70 | 1,668.50 | 003 | 55669219 |
| | EMAILS WITH TEAM RE: UPCOMING HEARINGS (.6); REVIEW AUCTION PROCEEDINGS TRANSCRIPTS (.5); PREPARE LITIGATION BINDER (3.6). | | | | |
| 01/17/19 | Odoner, Ellen J. | 11.50 | 18,400.00 | 003 | 55647570 |
| | MEETINGS; NEGOTIATIONS; AUCTION; FOLLOW-UP. | | | | |
| 01/17/19 | Epstein, Michael A. | 1.80 | 2,700.00 | 003 | 55646863 |
| | ATTEND AUCTION. | | | | |
| 01/17/19 | Connolly, Annemargaret | 0.30 | 405.00 | 003 | 55670353 |
| | REVIEW CHANGES TO GOING CONCERN APA. | | | | |
| 01/17/19 | Marcus, Jacqueline | 0.50 | 687.50 | 003 | 55655340 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ASSET PURCHASE AGREEMENT RE: TREATMENT OF SPARROW INVENTORY AND E-MAILS RE: SAME. | | | | |
| 01/17/19 | Singer, Randi W. | 4.00 | 4,800.00 | 003 | 55649165 |
| | CALL WITH S. RUKOWSKI, M. MEJIA AND J. HOLBOOK RE: INNOVEL (.7); REVIEW DATA RE: INNOVEL (1.0); REVIEW DATA AND ANSWER CONSUMER PRIVACY OMBUDSMAN QUESTIONS (2.3). | | | | |
| 01/17/19 | Westerman, Gavin | 3.40 | 4,080.00 | 003 | 55672013 |
| | PRE-SIGNING MATTERS (2); POST-SIGNING REVIEW OF E-MAIL CORRESPONDENCE/MATERIALS (1); REVIEW APA PROVISIONS (.4). | | | | |
| 01/17/19 | Singh, Sunny | 2.30 | 2,760.00 | 003 | 55666425 |
| | REVIEW SALES NOTICE (.4); CALL WITH R. BRITTON RE: SAME (.2); EMAILS WITH WEIL TEAM RE: APA (.7); CALL WITH LITIGATION TEAM RE: HEARING PREP (.6); REVIEW UCC LETTER RE: OBJECTION TO SALE (.4). | | | | |
| 01/17/19 | Friedmann, Jared R. | 3.40 | 3,825.00 | 003 | 55666355 |
| | EMAILS WITH TEAM RE: DISCOVERY ISSUES IN LIGHT OF AUCTION RESULTS (0.3); REVIEW UCC'S DISCOVERY REQUESTS (0.5); EMAILS WITH TEAM RE: SAME (0.3); PARTICIPATE ON TEAM CALL RE: UCC'S DISCOVERY REQUESTS AND NEXT STEPS AND PREPARATION FOR CONFERENCE WITH JUDGE IN ADVANCE OF HEARING (0.5); REVIEW AND REVISE DRAFT LETTER TO SERVICE.COM RE: SETTING CLOSING DATE AND EMAILS WITH TEAM RE: SAME (0.4); EMAILS WITH TEAM RE: COMMUNICATIONS WITH LAZARD RE: SHIP SALE AND NEXT STEPS (0.2); REVISE DRAFT TERMINATION LETTER (0.4); EMAILS WITH A.SIMON RE: SAME AND COMMENTS TO FURTHER REVISED DRAFT (0.2); REVIEW LETTER FROM UCC TO J.DRAIN RE: OBJECTION TO ESL SALE (0.6). | | | | |
| 01/17/19 | Fail, Garrett | 4.10 | 5,330.00 | 003 | 55665162 |
| | ADVISOR MEETINGS IN SUPPORT OF AUCTION (3.5); ATTEND AUCTION CLOSING (.3); CALL WITH S. SINGH RE SALE (.2); CALL WITH W. LINNANE RE SAME (.1). | | | | |
| 01/17/19 | Schrock, Ray C. | 9.40 | 14,570.00 | 003 | 55663835 |
| | REVIEW NUMEROUS DOCUMENTS IN PREPARATION FOR OMNIBUS HEARING (3.0); ATTEND MEETINGS WITH CLEARY RE APA EXECUTION (2.5); ATTEND MEETINGS WITH CLEARY RE APA EXECUTION (2.5); ATTEND AUCTION (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Genender, Paul R. | 9.10 | 10,692.50 | 003 | 55670488 |

CALL RE: CLOSING AUCTION (.2); EMAILS RE: AUCTION AND APA MATTERS (.2); RECEIVE AND REVIEW WRITTEN DISCOVERY FROM UCC (.7); REVIEW EMAIL FROM UCC RE: SAME (.1); TEAM CALL TO DISCUSS SAME (.4); WORK ON RESPONSE TO SAME (.2); PREPARE FOR MEET AND CONFER (.6); PREPARE FOR CHAMBERS CONFERENCE AND HEARINGS (.9); WORK ON ONE PAGE SUMMARY ON DISCOVERY MATTERS RELATING TO SAME (.5); EMAILS WITH J. HURWITZ OF PAUL, WEISS RE: COORDINATING (.1); CALL WITH J. BROMLEY OF CLEARY TO COORDINATE (.3); TEAM CALL TO PLAN FOR NEXT DAY'S EVENTS (.8); EMAILS WITH G. DANILOW RE: STATUS AND DEVELOPMENTS (.1); PLAN FOR SALE HEARING DISCOVERY (1.5); REVIEW DETAILED LETTER FROM UCC TO JUDGE DRAIN (.6); REVIEW UCC'S STANDING MOTION (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Goslin, Thomas D. | 0.30 | 315.00 | 003 | 55670171 |

REVIEW CHANGES TO GOING-CONCERN SALE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Munz, Naomi | 6.00 | 6,300.00 | 003 | 55650309 |

REVISE AND FINALIZE APA (2.0); PREPARE LETTER RE: SHIP TERMINATION AND RELATED CALLS (1.0); REVIEW OF NOTICE SUCCESSFUL BIDDER AND RELATED EMAILS (2.0); EMAILS RE: SIGNING AND DISCOVERY PROCESS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Mishkin, Jessie B. | 7.80 | 8,190.00 | 003 | 55649458 |

FURTHER ANALYZE AND DISCUSS SHIP TERMINATION LETTER STRATEGY (.3) REVIEW AND ANALZYE DISCOVERY SERVED BY UCC AND VARIOUS COMMUNICATIONS AND PREPARATION OF RESPONSES TO SAME WITH WEIL TEAM (4.9); DRAFT ONE-PAGER ON DISCOVERY FOR HEARING (.4); CALL WITH WEIL BFR TEAM RE: DISCOVERY STRATEGY (.5); FURTHER DRAFT AND REVISE AEBESOLD DECLARATION IN SUPPORT OF SALE HEARING (1.4); REVIEW AND COMMENT ON DRAFT 30B6 NOTICE TO UCC (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Overmyer, Paul J. | 2.10 | 2,089.50 | 003 | 55665367 |

REVIEW FINAL DEBT COMMITMENT LETTERS AND APA (0.7). COORDINATE PREPARATION OF PAYOFF DOCUMENTATION PER APA (0.4). COORDINATE PREPARATION OF ACQUISITION CLOSING DELIVERABLES AND PAYOFF DOCUMENTATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Miller, Olivia Zimmerman | 4.80 | 4,776.00 | 003 | 55666985 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL RE DOCUMENT PRODUCTION AND DEPOSITION PREP (.2); REVIEW AND ANALYZE DOCUMENT REQUESTS FROM UCC (.4); REVIEW AND ANALYZE STANDING MOTION (1.1); REVIEW AND ANALYZE DRAFT AEBERSOLD DECLARATION (.4); REVIEW AND ANALYZE BACKGROUND DOCUMENTS (1.7); ATTEND LITIGATION STRATEGY CALL (1.0). | | | | |
| 01/17/19 | Simon, Ariel | 1.80 | 1,656.00 | 003 | 55649428 |
| | CORRESPOND WITH CLIENT RE: LETTER TO SHIP BUYER (.3); PREPARE DRAFT LETTERS TO SHIP BUYER (1.5). | | | | |
| 01/17/19 | Springer, Lauren | 1.20 | 1,104.00 | 003 | 55650050 |
| | REVIEW AND REVISE DRAFT GOING CONCERN PURCHASE AGREEMENT AND CALL WITH M. BEDNARCZYK RE: SAME (.4); CALL WITH R. SINGER AND INNOVEL RE: CUSTOMER DATA (.8). | | | | |
| 01/17/19 | Cohen, Francesca | 8.80 | 7,700.00 | 003 | 55672891 |
| | INTERNAL TEAM MEETING (0.5); DRAFT RULES OF THE ROAD MEMO SUMMARIZING EXECUTORY PERIOD OF ESL APA (8.3). | | | | |
| 01/17/19 | Sadon, Joseph S. | 3.40 | 2,975.00 | 003 | 55671820 |
| | CORRESPONDENCE (.6); REVIEW APA/BID SUBMISSION (2.3); CONFERENCE WITH D. HERMAN (.5). | | | | |
| 01/17/19 | Prugh, Amanda Pennington | 13.90 | 13,622.00 | 003 | 55646637 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED DISCUSSION MATERIALS CIRCULATED BY LAZARD TEAM (0.2); REVIEW AND ANALYZE CHANGES TO PROPOSED SALE ORDER (0.6); DRAFT EMAIL TO J. RUTHERFORD RE: ADDITIONAL AND SUPPLEMENTAL LITIGATION MATERIALS IN ADVANCE OF UPCOMING DISCOVERY DISPUTES (0.2); REVIEW AND ANALYZE MATERIALS IN ADVANCE OF TRUNCATED DISCOVERY SCHEDULE, INCLUDING VARIOUS LETTERS FROM THE UCC OUTLINING THEIR ARGUMENTS IN RESPONSE TO THE ESL BID, SALE PROCESS TIMELINE, CREDITOR RECOVERY CONSIDERATIONS PRESENTATION, BID QUALIFICATION OVERVIEW PRESENTATION, AND FIRST-DAY FILINGS (1.2); REVIEW AND ANALYZE REQUESTS FOR PRODUCTION (2.0); ATTEND LITIGATION TEAM CALL WITH P. GENENDER AND J. MISHKIN RE: RESPONSE AND APPROACH TO DISCOVERY REQUESTS (0.3); MEET WITH J. RUTHERFORD, J. CROZIER, O. MILLER, S. PERRY, AND J. CHRISTIAN RE: RESPONSE AND APPROACH TO DISCOVERY REQUESTS (0.8); REVIEW AND SUPPLEMENT B. AEBERSOLD DECLARATION (1.2); DRAFT WRITTEN OBJECTIONS AND RESPONSES TO DOCUMENT REQUESTS SERVED BY UCC (3.6); ATTEND TEAM CALL RE: DISCOVERY REQUESTS IN LIGHT OF GO-FORWARD STRATEGY WITH LITIGATION AND BANKRUPTCY TEAMS (0.7); DRAFT 30(B)(6) DEPOSITION NOTICE TO UCC (1.8); DRAFT REQUESTS FOR PRODUCTION TO UCC (0.9); REVIEW AND ANALYZE J. MISHKIN REVISIONS TO DRAFT B. AEBERSOLD DECLARATION (0.4). | | | | |
| 01/17/19 | Bednarczyk, Meggin | 5.70 | 3,933.00 | 003 | 55648961 |
| | REVIEW AND CONSOLIDATE EMAILS FROM SEARS BUSINESS UNITS RE: CUSTOMER DATA FROM VARIOUS SEARS BUSINESS UNITS (1.0); REVIEW ESL COMMENTS TO APA AND SEND COMMENTS TO PEMA (2.0); REVIEW FINAL APA, DISCLOSURE SCHEDULES, IP ANNEX VERSIONS FOR ACCURACY AND COMPILE SIGNING SETS (2.7). | | | | |
| 01/17/19 | Godio, Joseph C. | 2.70 | 1,863.00 | 003 | 55646899 |
| | COMPILE GOING CONCERN TRANSACTION SIGNING SET (1.3); COORDINATE WITH A. SIMON AND SPECIALISTS TO PUSH FORWARD ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (1.4). | | | | |
| 01/17/19 | Hulsey, Sam | 7.00 | 4,830.00 | 003 | 55656353 |
| | PARTICIPATE IN MEETINGS WITH ESL TO DISCUSS THE APA (5.0); REVISE AND UPDATE DISCLOSURE SCHEDULES (2.0). | | | | |
| 01/17/19 | Shub, Lorraine | 0.50 | 345.00 | 003 | 55647521 |
| | REVIEW ESL DOCUMENTS. | | | | |
| 01/17/19 | Guthrie, Hayden | 10.80 | 10,260.00 | 003 | 55648576 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE GOING CONCERN APA (4.4); FINALIZE GOING CONCERN APA EXHIBITS AND SCHEDULES (6.4). | | | | |
| 01/17/19 | Van Groll, Paloma | 15.20 | 13,300.00 | 003 | 55657343 |
| | ATTEND AUCTION (3.3); DRAFT NOTICE OF SUCCESSFUL BIDDER (6.4); PREPARE MATERIALS FOR STATUS CONFERENCE (2); REVIEW ASSUMPTION AND ASSIGNMENT NOTICE (3.5). | | | | |
| 01/17/19 | Yiu, Vincent Chanhong | 6.80 | 5,950.00 | 003 | 55646974 |
| | CONDUCT RESEARCH IN CONNECTION WITH SALE REPLIES. | | | | |
| 01/17/19 | DiDonato, Philip | 2.50 | 1,400.00 | 003 | 55655392 |
| | PREPARE NOTICE OF ASSUMPTION AND ASSIGNMENT (1.6); ATTEND SALES TEAM MEETING (.5); UPDATE INTERNAL SALES TEAM CALENDAR (.4). | | | | |
| 01/17/19 | Miranda, Graciany | 1.30 | 728.00 | 003 | 55646447 |
| | PREPARE SIGNING INDEX OF GOING CONCERN APA (.7); REVIEW AND RESPOND TO EMAIL (.6). | | | | |
| 01/17/19 | Rutherford, Jake Ryan | 8.80 | 6,952.00 | 003 | 55657375 |
| | UPDATE AND SUPPLEMENT B. AEBERSOLD DECLARATION (2.4); REVIEW AND ANALYZE UCC DISCOVERY (1.7); ATTEND CALL WITH C. ADAMS FROM M-III RE: UCC DISCOVERY (.3); ATTEND CALL WITH DISCOVERY VENDOR RE: UCC DISCOVERY (.2); ATTEND CALL WITH LAZARD TEAM RE: UCC DISCOVERY (.3); COORDINATE DISCOVERY WITH LSS AND DISCOVERY VENDOR (.9); IDENTIFY AND COMPILE DOCUMENTS TO COMPLY WITH UCC REQUEST (2.2); ATTEND BFR AND LIT GROUP STRATEGY DISCUSSION RE: DISCOVERY (.8). | | | | |
| 01/17/19 | Scher, Dylan | 0.60 | 525.00 | 003 | 55660350 |
| | CORRESPONDENCE RE: APA SCHEDULES (0.1).  ADVISORS' CALL (0.1).  REVIEW PAYOFF PROCESS AND CORRESPONDENCE RE: SAME (0.4). | | | | |
| 01/17/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 003 | 55655570 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM, AKIN RE UCC DISCOVERY (.8); CORRESPOND WITH WEIL TEAM LITIGATORS RE DEPOSITIONS AND DISCOVERY PROCESS (.7); CORRESPOND WITH WEIL TEAM RE REPLY OUTLINE (.5); CORRESPOND WITH SAME RE STANDING MOTION (.5); CORRESPOND WITH WEIL TEAM RE SALE RESEARCH (.4); CORRESPOND WITH PARTIES RE TRANSCRIPTS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/19 | Hwangpo, Natasha | 3.60 | 3,420.00 | 003 | 55655804 |
| | REVIEW AND REVISE SALE ORDER (2.4); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE NOTICE OF AUCTION RESULTS (.7). | | | | |
| 01/17/19 | Hoilett, Leason | 4.90 | 1,886.50 | 003 | 55786480 |
| | REVIEW AND REVISE TRANSCRIPTS AND DOCUMENTS IN PREPARATION FOR SALE HEARING (3.7); REVIEW AND UPDATE CASE CALENDAR (1.2). | | | | |
| 01/17/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 003 | 55709705 |
| | REVIEW ORGANIZE AND PREP EXHIBITS TO RESTRUCTURING COMMITTEE BOARD MINUTES FOR LITIGATION (4.5); UPDATE AND ASSEMBLE FOR CLOSING ROOM THE NEW REVISED RESTRUCTURING COMMITTEE BOARD MINUTES (1.5); UPDATE INDEX (.5). | | | | |
| 01/17/19 | Haiken, Lauren C. | 1.10 | 418.00 | 003 | 55754040 |
| | PROVIDE DATA TO VENDOR FOR ATTORNEY REVIEW. | | | | |
| 01/17/19 | Morris, Sharron | 8.40 | 2,982.00 | 003 | 55669460 |
| | EMAILS WITH TEAM RE: UPCOMING HEARINGS AND PREPARATIONS FOR SAME (.6); PREPARE LITIGATION BINDER (4.6); CONDUCT RESEARCH RE: PRIOR FTI WITNESSES, DEPOSITIONS, AND OUTLINES (3.2). | | | | |
| 01/18/19 | Odoner, Ellen J. | 5.00 | 8,000.00 | 003 | 55655296 |
| | ATTENTION TO CLOSING (INCLUDING M&A, TIPT, PRIVACY), REVIEW OF SALE NOTICE, ETC. | | | | |
| 01/18/19 | Epstein, Michael A. | 3.30 | 4,950.00 | 003 | 55665727 |
| | REVIEW AND REVISE AKIN GUMP LETTER (1.2); PREPARE FOR CLOSING (2.1). | | | | |
| 01/18/19 | Singer, Randi W. | 1.30 | 1,560.00 | 003 | 55707570 |
| | CALL WITH E. ODONER RE: PRIVACY OMBUDSMAN (.4); REVIEW PRIVACY MATERIALS FOR OMBUDSMAN (.9). | | | | |
| 01/18/19 | Westerman, Gavin | 2.10 | 2,520.00 | 003 | 55672081 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE (.8); M&A TEAM STATUS MEETING (.2); REVIEW APA (.4); REVIEW FILING (.3); CALLS WITH N. MUNZ RE PROCESS (.4). | | | | |
| 01/18/19 | Singh, Sunny | 4.30 | 5,160.00 | 003 | 55666161 |
| | PARTICIPATE IN MEET AND CONFER CONFERENCE WITH AKIN (1.3); REVIEW 30(B)(6) (.3); REVIEW SALES AND CURE NOTICES (1.2); EMAILS RE: SAME (.6); CALLS RE: SAME AND HEARING (.4); SALES TEAM STRATEGY CALL (.5). | | | | |
| 01/18/19 | Fail, Garrett | 0.90 | 1,170.00 | 003 | 55665273 |
| | CALL WITH SEARS AND M-III RE CONTRACTS AND SPENDS PRE-CLOSING (.4); CALL WITH E. O'DONNER RE SAME (.2); CALL WITH W. LINNANE RE SAME (.1); ANALYSIS RE SAME (.2). | | | | |
| 01/18/19 | Liou, Jessica | 7.10 | 7,632.50 | 003 | 55657067 |
| | SALE TEAM COORDINATION CALL (.4); CALL WITH TEAM RE ADEQUATE ASSURANCE AND CURE, AND SALE NOTICE (.3); CALL WITH LITIGATION TEAM RE COORDINATION IN ADVANCE OF CONTESTED SALE HEARING (.3); REVIEW AND RESPOND TO EMAILS RE SALE, CURE NOTICE, AND UTILITIES (.1); CALL WITH LITIGATION TEAM, PAUL WEISS, AKIN RE DISCOVERY AND LITIGATION (1.5); MULTIPLE EMAILS AND CALLS WITH P. VAN GROLL, O. PESHKO, S. SINGH, N. HWANGPO, CLEARY RE SALE NOTICE SERVICE (2.0); REVIEW AND REVISE SALE NOTICE, CURE NOTICE, CURE SCHEDULES, REVIEW SERVICE RULES, AND CONFERS WITH TEAM RE SAME, DELOITTE AND PRIME CLERK RE SAME (2.5). | | | | |
| 01/18/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 003 | 55663978 |
| | FOLLOW UP MEETINGS WITH CLEARY RE SALE APPROVAL (.5); MEETINGS WITH LITIGATORS RE SALE APPROVAL (1.5). | | | | |
| 01/18/19 | Munz, Naomi | 4.00 | 4,200.00 | 003 | 55650514 |
| | MEET WITH M&A TEAM (0.7); EMAILS RE: DESCRIPTION IN HSR FILING (1.0); REVIEW AND REVISE NOTICE OF SUCCESSFUL BIDDER (1.5); REVIEW HANDCUFFS MEMO (0.5); EMAILS (0.3). | | | | |
| 01/18/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 55830570 |
| | ANALYZE ISSUES RE: SHIP TERMINATION AND COMMUNICATIONS RE: SAME WITH WEIL, B. AEBERSOLD AND L. VALENTINO. | | | | |
| 01/18/19 | Simon, Ariel | 1.40 | 1,288.00 | 003 | 55649318 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE: SHIP APA (.5); MEET WITH WEIL M&A TEAM RE: SALES PROCESS STATUS AND WORKSTREAMS (.5); REVISE LETTER TO SHIP BUYER (.4). | | | | |
| 01/18/19 | Springer, Lauren | 0.50 | 460.00 | 003 | 55650007 |
| | CONFERENCE WITH M. EPSTEIN, E. ODONER AND M. BEDNARCZYK RE: CLOSING ITEMS. | | | | |
| 01/18/19 | Cohen, Francesca | 9.60 | 8,400.00 | 003 | 55672741 |
| | INTERNAL TEAM MEETING (0.5); DRAFT RULES OF THE ROAD MEMO SUMMARIZING EXECUTORY PERIOD OF ESL APA (6.4); UPDATE APA SUMMARY FOR THE BOARD (2.7). | | | | |
| 01/18/19 | Miller, Jeri Leigh | 1.60 | 1,264.00 | 003 | 55665526 |
| | CALL WITH J. RUTHERFORM RE: ESL ANALYSIS (.1) AND REVIEW EMAILS RE: SAME (.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: ESL BID AND DOCUMENTATION UPDATES (.3); ATTEND SALES TEAM CATCH UP CALL (.8). | | | | |
| 01/18/19 | Skrzynski, Matthew | 1.10 | 869.00 | 003 | 55656403 |
| | ATTEND SALE TEAM MEETING. | | | | |
| 01/18/19 | Sadon, Joseph S. | 3.40 | 2,975.00 | 003 | 55745579 |
| | CORRESPONDENCE (.6); REVIEW APA/BID SUBMISSION (2.3); CONFER WITH D. HERMAN (.5). | | | | |
| 01/18/19 | Bednarczyk, Meggin | 0.80 | 552.00 | 003 | 55648964 |
| | CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND E. ODONER RE: LETTER FROM UCC AND CLOSING DELIVERABLES (.5); REVIEW LETTER FROM UCC RE: ESL APA BID APPROVAL (.3). | | | | |
| 01/18/19 | Godio, Joseph C. | 2.00 | 1,380.00 | 003 | 55646826 |
| | M&A TEAM MEETING (.9); COMPILE GOING CONCERN TRANSACTION SIGNING SET (1.1). | | | | |
| 01/18/19 | Hulsey, Sam | 1.20 | 828.00 | 003 | 55656244 |
| | REVISE AND UPDATE CLOSING CHECKLIST. | | | | |
| 01/18/19 | Shub, Lorraine | 0.70 | 483.00 | 003 | 55650022 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SEARS CALL. | | | | |
| 01/18/19 | Guthrie, Hayden | 7.30 | 6,935.00 | 003 | 55648814 |

ATTEND WEIL M&A TEAM MEETING (0.6); REVIEW DRAFT NOTICE OF SUCCESSFUL BIDDER (3.9); REVIEW DRAFT SALE ORDER (2.8).

| 01/18/19 | Van Groll, Paloma | 10.70 | 9,362.50 | 003 | 55657366 |
|------|---------------------|-------|--------|------|-------|

REVIEW ADEQUATE ASSURANCE INFORMATION (1); REVISE SALE AUCTION RESULTS NOTICE (4.1); REVISE ASSUMPTION AND ASSIGNMENT NOTICE (3.5); FINALIZE AND FILE NOTICES AND CURE SCHEDULES (2.1).

| 01/18/19 | Yiu, Vincent Chanhong | 1.80 | 1,575.00 | 003 | 55649486 |
|------|---------------------|-------|--------|------|-------|

SALE TEAM MEETING (.8); RESEARCH SUMMARY PROCEEDING ISSUES (1.0).

| 01/18/19 | DiDonato, Philip | 6.30 | 3,528.00 | 003 | 55654671 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE NOTICE OF ASSUMPTION AND ASSIGNMENT (3.1); DRAFT DE MINIMIS ASSET SALE NOTICES (.9); DRAFT EXHIBITS FOR ASSUMPTION ASSIGNMENT NOTICE (.8); SALES TEAM MEETING TO DISCUSS FILING PROCESS (.8); UPDATE INTERNAL CALENDAR FOR SALES PROCESS (.7).

| 01/18/19 | Miranda, Graciany | 0.80 | 448.00 | 003 | 55649607 |
|------|---------------------|-------|--------|------|-------|

ATTEND TEAM MEETING.

| 01/18/19 | Peshko, Olga F. | 3.60 | 3,312.00 | 003 | 55654683 |
|------|---------------------|-------|--------|------|-------|

MEET WITH SALES TEAM (.5); CALLS AND CORRESPOND WITH PRIME CLERK AND WEIL TEAM RE: FILING AND SERVICE OF DOCUMENTS AND COSTS (1.5); REVIEW AND DRAFT COMMENTS TO CURE NOTICE (1); REVIEW GLOBAL PROCEDURES AND CORRESPOND RE: OBLIGATIONS UNDER SAME (.4); CONFER RE: SLIP SHEETS (.2).

| 01/18/19 | Hwang, Angeline Joong-Hui | 4.30 | 2,967.00 | 003 | 55673059 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE ADEQUATE ASSURANCE LETTER (1); COORDINATE WITH SALES TEAM RE: NOTICES TO BE FILED RE: SUCCESSFUL BIDDER AND ASSUMPTION AND ASSIGNMENT (1); REVIEW CURE SCHEDULE (1.3); MEET WITH SALES TEAM (1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/19 | Scher, Dylan | 0.40 | 350.00 | 003 | 55660410 |
| | REVIEW CLOSING SET INDEX AND CALL RE: SAME. | | | | |
| 01/18/19 | Hwangpo, Natasha | 7.20 | 6,840.00 | 003 | 55655856 |
| | CALLS WITH WEIL TEAM RE NOTICES OF AUCTION, ADEQUATE ASSURANCE AND CURE (1.0); REVIEW AND REVISE SALE ORDER (2.7); CORRESPOND WITH PAUL WEISS, CLEARY, WEIL TEAM RE SAME (.8); REVIEW AND REVISE NOTICES (1.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); REVIEW AND REVISE PRIME CLERK WEBSITE (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 01/18/19 | Ellsworth, John A. | 1.50 | 577.50 | 003 | 55709160 |
| | REVIEW AND ASSEMBLE RESTRUCTURING MINUTES FOR CLOSING ROOM. | | | | |
| 01/18/19 | Stauble, Christopher A. | 1.40 | 567.00 | 003 | 55667431 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF SUCCESSFUL BIDDER. | | | | |
| 01/18/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 55734784 |
| | PREPARE AUCTION REVIEW ITEMS FOR P. GENENDER. | | | | |
| 01/18/19 | Keschner, Jason | 1.10 | 264.00 | 003 | 55695108 |
| | OBTAIN COURT CERTIFIED ORDERS FOR A. HWANG RE: SALE ORDERS. | | | | |
| 01/19/19 | Lender, David J. | 0.80 | 1,080.00 | 003 | 55664467 |
| | CALL WITH P. GENENDER RE: STRATEGY (0.3); TEAM CALL RE: DISCOVERY (0.5). | | | | |
| 01/19/19 | Westerman, Gavin | 0.60 | 720.00 | 003 | 55671803 |
| | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE. | | | | |
| 01/19/19 | Singh, Sunny | 1.40 | 1,680.00 | 003 | 55666365 |
| | CALL WITH WEIL TEAM RE: BRIEF IN SUPPORT OF SALE (.9); CALL WITH LITIGATION TEAM RE: DISCOVERY IN CONNECTION WITH UCC SALE OBJECTION (.5). | | | | |
| 01/19/19 | Friedmann, Jared R. | 0.70 | 787.50 | 003 | 55666160 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM TO COORDINATE DISCOVERY POSITIONS WITH OVERALL STRATEGY AT SALE HEARING (0.5); EMAILS WITH P. GENENDER AND J. MISHKIN RE: PREPARING FOR MEET AND CONFER WITH UCC ON DISCOVERY ISSUES (0.2). | | | | |
| 01/19/19 | Liou, Jessica | 1.30 | 1,397.50 | 003 | 55656493 |
| | REVIEW AND RESPOND TO EMAILS RE FILED SALE NOTICE, FILED CURE NOTICE AND SERVICE OF SAME (.8); CALL WITH WEIL LITIGATION AND BFR TEAMS RE SALE HEARING PREP AND MEET AND CONFER (.5). | | | | |
| 01/19/19 | Genender, Paul R. | 2.30 | 2,702.50 | 003 | 55833594 |
| | CALL AND EMAILS WITH D. LENDER RE: STATUS AND STRATEGY (.4); REVIEW TRANSCRIPTS FROM AUCTION IN CONNECTION WITH SALE HEARING DISCOVERY (.5); REVIEW NOTICE OF WINNING BID AND RELATED DOCUMENTS IN CONNECTION WITH SAME (1.4). | | | | |
| 01/19/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 55715334 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: SALE HEARING PREP. | | | | |
| 01/19/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 003 | 55649461 |
| | VARIOUS COMMUNICATIONS RE: PLANNING AND PREPARING DISCOVERY RESPONSES AND WEIL LITIGATION/BFR STRATEGY CALL RE: SAME (1.0); REVIEW AND COMMENT ON DRAFT AFFIRMATIVE AND RESPONSIVE DISCOVERY (1.0). | | | | |
| 01/19/19 | Arthur, Candace | 0.70 | 696.50 | 003 | 55670503 |
| | DRAFT EMAIL FOR JLL IN CONNECTION WITH REAL ESATE SALES (.6); EMAIL M. BOND AND J. MARCUS RE: SAME (.1). | | | | |
| 01/19/19 | Podolsky, Anne Catherine | 0.20 | 199.00 | 003 | 55664610 |
| | CORRESPONDENCE RE JLL APPRAISALS. | | | | |
| 01/19/19 | Skrzynski, Matthew | 0.80 | 632.00 | 003 | 55656220 |
| | ATTEND SALE TEAM MEETING. | | | | |
| 01/19/19 | Van Groll, Paloma | 4.70 | 4,112.50 | 003 | 55657415 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPLETE SERVICE OF CURE AND SALE NOTICES (0.9); CALL WITH BFR SALES TEAM RE: NEXT STEPS (1.1); REVIEW EMAILS FOR DISCOVERY (2.7). | | | | |
| 01/19/19 | Yiu, Vincent Chanhong | 3.80 | 3,325.00 | 003 | 55649507 |
| | SALES TEAM MEETING (.9); DRAFT SALE REPLY (2.9). | | | | |
| 01/19/19 | DiDonato, Philip | 2.10 | 1,176.00 | 003 | 55654722 |
| | REVISE NOTICE OF ASSUMPTION AND ASSIGNMENT (1.2); DRAFT UPDATED TIMELINE FOR POSTING ON PRIME CLERK WEBSITE (.9). | | | | |
| 01/19/19 | Peshko, Olga F. | 0.90 | 828.00 | 003 | 55654550 |
| | SALE TEAM CALL (.8); CORRESPOND RE: DOCUMENT SERVICE (.1). | | | | |
| 01/19/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 003 | 55673133 |
| | TEAM CALL RE: SALE REPLY (1); REVIEW AND RESPOND TO EMAILS RE: SALE TRANSACTION (.4). | | | | |
| 01/19/19 | Rutherford, Jake Ryan | 1.20 | 948.00 | 003 | 55657359 |
| | DRAFT SEARCH TERMS (.7); COORDINATE DOCUMENT COLLECTION (.5). | | | | |
| 01/19/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 003 | 55655680 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE SALE REPLY (.8); CORRESPOND WITH SAME RE SAME (.5); REVIEW AND REVISE DRAFT OUTLINE RE REPLY (1.7); CORRESPOND WITH WEIL LITIGATION RE SAME (.4); REVIEW AND ANALYZE PRECEDENT RE SAME (.8). | | | | |
| 01/19/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 55655763 |
| | CORRESPOND WITH WEIL LITIGATION TEAM RE LITIGATION PROCESS (.3); TELEPHONE CONFERENCES WITH SAME RE SAME (.5). | | | | |
| 01/19/19 | Morris, Sharron | 2.20 | 781.00 | 003 | 55669343 |
| | CONTINUE PREPARING LITIGATION BINDER (1.9); EMAILS RE: SAME AND STATUS (.3). | | | | |
| 01/20/19 | Odoner, Ellen J. | 8.00 | 12,800.00 | 003 | 55670074 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH N. MUNZ. | | | | |
| 01/20/19 | Epstein, Michael A.<br>WORK RE REPLY OUTLINE. | 1.60 | 2,400.00 | 003 | 55664925 |
| 01/20/19 | Danilow, Greg A.<br>REVIEW ISSUES FOR SALE HEARING. | 0.50 | 800.00 | 003 | 55715484 |
| 01/20/19 | Lender, David J.<br>ANALYZE EMAILS RE: STRATEGY (0.3); ANALYZE WIND-DOWN STRATEGY (0.2). | 0.50 | 675.00 | 003 | 55663777 |
| 01/20/19 | Marcus, Jacqueline<br>CORRESPONDENCE RE: UCC DISCOVERY (.2); CONFERENCE CALL WITH J. FREIDMANN, J. MISHKIN, N. MUNZ, B. GRIFFITHS, AND L. QUAINTANCE RE: SHIP TERMINATION (.4). | 0.60 | 825.00 | 003 | 55655369 |
| 01/20/19 | Singh, Sunny<br>CALL WITH WEIL AND PAUL WEISS LITIGATION TEAMS RE: UCC DISCOVERY REQUESTS FOR SALE HEARING (.5); REVIEW BRIEF OUTLINE (.4); CALL WITH STROOCK RE: APA (.3). | 1.20 | 1,440.00 | 003 | 55666288 |
| 01/20/19 | Friedmann, Jared R.<br>CALL WITH TEAM RE: SHIP BREACH OF CONTRACT AND STRATEGY AND NEXT STEPS (0.5); REVIEW SUMMARY OF UCC'S STANDING MOTION (0.5); EMAILS RE: DISCOVERY ISSUES (0.3). | 1.30 | 1,462.50 | 003 | 55696471 |
| 01/20/19 | Schrock, Ray C.<br>CALLS WITH LITIGATION TEAM AND PAUL WEISS RE COORDINATION FOR DISCOVERY MATTERS AND PREP FOR SALE HEARING (2.9); CALLS WITH S. SINGH RE COORDINATION FOR SALE HEARING (1.0); ATTEND CALLS WITH P. BASTA RE VARIOUS SALE HEARING MATTERS (.5); REVIEW CORRESPONDENCE FROM UCC (.5). | 4.90 | 7,595.00 | 003 | 55665527 |
| 01/20/19 | Genender, Paul R. | 6.40 | 7,520.00 | 003 | 55670440 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR MEET AND CONFER CALL WITH COUNSEL FOR UCC (.4); MEET AND CONFER CALL WITH AKIN RE: SALE HEARING DISCOVERY MATTERS (.5); WEIL LITIGATION TEAM CALL WITH PAUL WEISS AFTER SAME (.6); WORK ON DETAILED EMAIL TO COUNSEL FOR UCC RE: DISCOVERY ISSUES (.4); REVIEW PAUL WEISS' PROPOSED EMAIL (.1); WORK ON AFFIRMATIVE DISCOVERY TO UCC (REQUESTS FOR PRODUCTION AND 30(B)(6) DEPOSITION NOTICE (.9); PLAN FOR DISCOVERY FOR SALE HEARING (.7); WORK ON AEBERSOLD DECLARATION (.4); WORK SESSION ON STATUS OF DOCUMENT COLLECTION (.3); REVIEW BUSINESS PLAN AND LIQUIDATION ANALYSIS (1.1); REVIEW CASE LAW ON ADEQUATE ASSURANCE OF FUTURE PERFORMANCE (.8); COORDINATE WITH COUNSEL FOR ESL ON DISCOVERY MATTERS (.1); REVIEW EMAIL FOR COUNSEL FOR SIMON GROUP ON LEASES (.1).

| 01/20/19 | Munz, Naomi | 5.00 | 5,250.00 | 003 | 55716293 |

CALL WITH SEARS' ADVISORS RE: SHIP (0.5); REVIEW SALE REPLY OUTLINE (1.0); REVIEW WORKING CAPITAL AND CASH TRADING DOCUMENT AND RELATED EMAILS (3.5).

| 01/20/19 | Mishkin, Jessie B. | 5.00 | 5,250.00 | 003 | 55697553 |

PREPARE FOR AND MEET AND CONFER CALL WITH UCC COUNSEL (1.0); FOLLOW UP INTERNAL AND PAUL WEISS STRATEGY AND PLANNING COMMUNICATIONS (1.5); DISCUSS SHIP ANALYSIS WITH D. LENDER (.2) CALL WITH CLEARY AND COMMUNICATIONS WITH WEIL TEAM RE DEPOSITION COORDINATION (.3); SHIP STRATEGY CALL (.4); DRAFT EMAIL AND COMMUNICATIONS RE SAME RESPONDING TO MEET AND CONFER (1.6).

| 01/20/19 | Prugh, Amanda Pennington | 6.40 | 6,272.00 | 003 | 55665469 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: DISCOVERY AND DOCUMENT APPROACH (0.2); REVIEW DRAFT AFFIRMATIVE DISCOVERY REQUESTS TO THE COMMITTEE (0.2); CALL WITH COUNSEL FOR THE COMMITTEE ON FOLLOW-UP MEET AND CONFER CALL (0.5); SUMMARY RE: SAME (0.1); COMMENTS TO DRAFT 30(B)(6) NOTICES AND DOCUMENT REQUESTS (0.4); SUPPLEMENT DRAFT AFFIRMATIVE DISCOVERY TO THE COMMITTEE (0.5); REVIEW, ANALYZE, AND REVISE SUGGESTED SEARCH TERMS FOR DOCUMENT REVIEW (1.0); REVIEW INTERNAL EMAILS RE: APPROACH TO DOCUMENT REVIEW, INCLUDING SUGGESTIONS FOR PRESUMPTIVELY PRIVILEGED DOCUMENTS (0.4); REVIEW SUMMARY EMAIL TO C. CARTY RE: DEBTORS' AND COMMITTEE'S APPROACH TO DOCUMENT COLLECTION AND WITNESS SCHEDULING (0.3); REVIEW EMAIL FROM COUNSEL FOR SIMON GROUP RE: PURPORTED ASSUMPTION AND ASSIGNMENT ISSUES (0.3); REVIEW AND COMMENT ON PROPOSED CUSTODIANS FOR DOCUMENT REVIEW (0.2); REVIEW AND ANALYZE TRANSACTION TRACKING UPDATES IN ADVANCE OF UPCOMING DEPOSITIONS (0.2); REVIEW INTERNAL EMAILS RE: STATUS OF SCHEDULING DEPOSITIONS AND WITNESS PREPARATION (0.1); EXCHANGE EMAILS WITH S. PERRY AND J. CROZIER RE: DEPOSITION PREPARATION OUTLINES FOR DEBTOR WITNESSES (0.1); REVIEW EMAILS FROM UCC COUNSEL RE: PURPORTED BIDS (0.2); REVIEW EMAILS FROM J. RUTHERFORD AND J. MARCUS RE: PROPOSED RELEVANT TIME FRAME FOR DOCUMENT REVIEW (0.2); REVIEW AND ANALYZE DRAFT OUTLINE OF SALE REPLY IN ANTICIPATION OF UCC'S OBJECTIONS (0.4); REVIEW SUMMARY OF ADEQUATE ASSURANCE STANDARD IN ADVANCE OF UPCOMING DEBTOR DEPOSITIONS (0.3); REVIEW AND SUPPLEMENT DRAFT SUMMARY OF STANDING MOTION AND PROPOSED COMPLAINT BY THE COMMITTEE (0.7); EXCHANGE INTERNAL EMAILS RE: STATUS OF PRO HAC VICE APPLICATIONS (0.1). | | | | |
| 01/20/19 | Guthrie, Hayden | 1.00 | 950.00 | 003 | 55655121 |
| | REVIEW CASH AND WORKING CAPITAL TRACKER PREPARED BY M-III (0.6); REVIEW SALE REPLY OUTLINE (0.4). | | | | |
| 01/20/19 | Van Groll, Paloma | 2.10 | 1,837.50 | 003 | 55657470 |
| | CORRESPOND WITH PARTIES RE: NOTICES (1); CORRESPOND WITH TEAM RE: GOB NOTICE (1.1). | | | | |
| 01/20/19 | Yiu, Vincent Chanhong | 10.90 | 9,537.50 | 003 | 55728652 |
| | RESEARCH SALE ISSUE (5.0); DRAFT SALE REPLY (5.9). | | | | |
| 01/20/19 | Perry, Shelby Taylor | 8.70 | 4,872.00 | 003 | 55655685 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CALL RE: UCC DISCOVERY REQUESTS (.5); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM (.6); PREPARE FOR AND PARTICIPATE IN MEETING WITH J. CROZIER AND J. CHRISTIAN RE: R. RIECKER DEPOSITION PREP (.8); PREPARE DEPOSITION PREP OUTLINE FOR DEPOSITION OF R. RIECKER (6.8). | | | | |
| 01/20/19 | DiDonato, Philip | 2.80 | 1,568.00 | 003 | 55697756 |
| | PREPARE EXHIBITS AND DOCUMENTS FOR AUCTION DECLARATION. | | | | |
| 01/20/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 003 | 55657138 |
| | CALL RE SHIP. | | | | |
| 01/20/19 | Peshko, Olga F. | 1.90 | 1,748.00 | 003 | 55715839 |
| | REVIEW RESPONSES TO CURE SCHEDULE AND DRAFT REPLIES TO SAME AND CORRESPOND RE: SAME WITH WEIL TEAM (1.7); CORRESPOND RE: SERVICE OF FILINGS (.2). | | | | |
| 01/20/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 003 | 55673063 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE INSOLVENCY IN SALE CONTEXT. | | | | |
| 01/20/19 | Rutherford, Jake Ryan | 6.40 | 5,056.00 | 003 | 55658089 |
| | CHECK STATUS OF DOCUMENT COLLECTIONS (.4); DRAFT SEARCH TERMS FOR DOCUMENT REVIEW (1.6); COORDINATE DOCUMENT COLLECTION WITH VENDOR (.8); DOCUMENT REVIEW PROTOCOL (3.6). | | | | |
| 01/20/19 | Hwangpo, Natasha | 3.90 | 3,705.00 | 003 | 55655704 |
| | REVIEW AND REVISE OUTLINE RE SALE REPLY (1.2); CORRESPOND WITH WEIL TEAM AND ADVISORS RE SAME (1.7); TELEPHONE CONFERENCES WITH WEIL TEAM AND CLEARY RE DEPOSITION AND DISCOVERY SCHEDULE (.3); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH WEIL TEAM RE REPLY RESEARCH (.3). | | | | |
| 01/20/19 | Crozier, Jennifer Melien Brooks | 9.10 | 8,372.00 | 003 | 55697485 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PLAN AND PREPARE FOR SECOND MEET AND CONFER WITH COUNSEL FOR UCC (.4); ATTEND SECOND MEET AND CONFER WITH COUNSEL FOR UCC (.5); REVISE AND FINALIZE NOTES AND RESPOND TO RELATED CORRESPONDENCE (.3); MEET AND CONFER TO DEVELOP STRATEGY FOR AND APPROACH TO DRAFTING OF DEPOSITION PREPARATION OUTLINES FOR RIECKER, MEGHJI AND BRIEF REVIEW AND ANALYSIS OF RELEVANT DOCUMENTS (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO AFFIRMATIVE DISCOVERY TO BE SERVED ON UCC, BOTH DOCUMENT REQUESTS AND 30(B)(6) DEPOSITION NOTICE (1.8); REVIEW, ANALYZE, AND ANNOTATE VOLUMINOUS UCC STANDING MOTION AND CORRESPONDING PROPOSED COMPLAINT (1.7); PREPARE SUMMARY OF UCC STANDING MOTION AND PROPOSED COMPLAINT IN PREPARATION FOR DEPOSITION PREPARATION (1.7); PREPARE SEGMENT OF DRAFT EMAIL TO OPPOSING COUNSEL RE: DEBTORS' POSITION ON SCOPE OF DISCOVERY AND DOCUMENT COLLECTION (.8); MANAGE AND COORDINATE LOADING OF INTERNAL WEIL MATERIALS INTO DOCUMENT-REVIEW DATABASE FOR REVIEW AND PRODUCTION AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.3); REVIEW AND UPDATE LITIGATION CALENDAR (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUMMARY OF UCC STANDING MOTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 003 | 56078250 |

REVIEW ABERSOLD AFFIDAVIT.

| 01/21/19 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 55664833 |

FOLLOW UP WORK REGARDING POWER OF ATTORNEY FOR TRADEMARK ASSIGNMENT AGREEMENTS (.6); WORK REGARDING ISSUES ARISING FROM CERTAIN TRADEMARKS BEING ASSIGNED AND SCHEDULES TO TRADEMARK ASSIGNMENT AGREEMENTS (.6).

| 01/21/19 | Danilow, Greg A. | 0.50 | 800.00 | 003 | 55715596 |

LITIGATION CATCH UP CALL.

| 01/21/19 | Lender, David J. | 5.00 | 6,750.00 | 003 | 55703217 |

REVIEW EMAILS AND MATERIALS RE: SALE LITIGATION (0.7); REVIEW AND ANALYZE ADEQUATE ASSURANCE LAW (0.8); REVIEW SALE REPLY OUTLINE (0.2); REVIEW BID PRESENTATION (0.2); REVIEW AEBERSOLD DECLARATION (0.3); REVIEW PRIOR UCC CORRESPONDENCE AND DOCUMENTS (0.5); REVIEW UCC STANDING MOTION (1.0); REVIEW DRAFT ORDER APPROVING SALE (0.2); REVIEW UCC CORRESPONDENCE (0.5); OUTLINE OPEN STRATEGIC QUESTIONS (0.2); PREP AND CALL WITH P. GENENDER RE: DISCOVERY (0.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 003 | 55707145 |

REVIEW UCC'S STANDING MOTION (2.3); REVIEW SHIP TERMINATION LETTER (.1).

| 01/21/19 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 55680667 |

EMAIL LITIGATION TEAM RE: SALE HEARING STRATEGY.

| 01/21/19 | Friedmann, Jared R. | 4.80 | 5,400.00 | 003 | 55696463 |

CALL WITH TEAM RE: SHIP BREACH OF CONTRACT AND NEXT STEPS WITH SERVICE.COM (0.2); CALL WITH TEAM RE: ADDITIONAL STAY VIOLATION ISSUES AND NEXT STEPS (0.2); EMAILS WITH J. MISHKIN AND P. GENENDER RE: NEXT STEPS RE: DISCOVERY AND SETTING UP DEPOSITION SCHEDULE INCLUDING PREP SESSIONS (0.1); CALL WITH LITIGATION TEAM RE: NEXT STEPS AND STRATEGY (0.5); CALL WITH P. GENENDER RE: SAME AND DEPOSITIONS AND WITNESS EXAMINATIONS (0.2); PARTICIPATE ON RESTRUCTURING CALL (0.5); CALL WITH CLEARY TEAM RE: COORDINATING DISCOVERY NEGOTIATIONS WITH UCC (0.3); REVIEW DRAFT LETTER TO SERVICE.COM AND EMAILS WITH TEAM RE: SAME (0.3); REVIEW MATERIALS TO PREPARE FOR DEPOSITIONS AND SALE HEARING (2.5).

| 01/21/19 | Fail, Garrett | 0.20 | 260.00 | 003 | 55665731 |

EMAILS RE SALE WITH WEIL TEAMS, DEBTORS, AND ADVISORS.

| 01/21/19 | Liou, Jessica | 2.00 | 2,150.00 | 003 | 55696445 |

REVIEW AND RESPOND TO EMAILS RE SALE AND CURE ISSUES FROM TEAM (.4); REVIEW AND RESPOND TO MULITPLE EMAILS FROM DELOITTE RE CONTRACT ISSUES (.3); REVIEW AND RESPOND TO EMAIL FROM P. DIDONATO RE PRIME CLERK SERVICING COSTS (.2); REVIEW AND RESPOND TO FURTHER EMAILS FROM DELOITTE RE CURE AND CONTRACT ISSUES (.6); CALL WITH LITIGATION TEAM RE COORDINATION RE SALE HEARING (.5).

| 01/21/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 003 | 55665793 |

CALLS AND EMAILS WITH P. BASTA RE COORDINATION ON SEVERAL MATTERS FOR SALE HEARING.

| 01/21/19 | Genender, Paul R. | 7.90 | 9,282.50 | 003 | 55711131 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LITIGATION TEAM CATCH UP AND PLANNING CALL (.6); CALL WITH CLEARY TEAM RE: COORDINATION ON DISCOVERY (.5); PARTICIPATE IN WORK SESSIONS ON RESPONDING TO UCC'S DISCOVERY REQUESTS INCLUDING DETAILED EMAILS TO UCC'S COUNSEL (1.2); WORK ON AND FINALIZE DISCOVERY REQUESTS TO UCC (.7); PLANNING FOR UPCOMING DEPOSITIONS OF MR. KUMLANI AND R. RIECKER (.9); REVIEW TRANSCRIPTS OF INTERVIEWS WITH A.. REECE AND MR. KUMLANI (2.3); STUDY KEY DOCUMENTS IN PREPARATION FOR SALE HEARING (1.2); REVIEW CASE LAW FOR SAME (.5). | | | | |
| 01/21/19 | Munz, Naomi | 7.00 | 7,350.00 | 003 | 55715129 |
| | REVIEW LETTER TO SERVICE.COM AND RELATED CALLS AND EMAILS (1.5); EMAILS WITH G. FAIL RE: OPERATIONAL ISSUES (1.5); EMAILS RE: SALE REPLY OUTLINE (0.5); EMAILS AND CALLS IN PREPARATION FOR CLOSING (3.5). | | | | |
| 01/21/19 | Mishkin, Jessie B. | 6.30 | 6,615.00 | 003 | 55697560 |
| | ATTEND K-MART LEASE CALL (.3); MULTIPLE INTERNAL DISCOVERY STRATEGY CALLS AND DEPOSITION AND OTHER DISCOVERY STRATEGY AND PLANNING (2.9); DRAFT SHIP TERMINATION FOLLOW-UP LETTER (1.0); CALL WITH WEIL LITIGATION TEAM RE: VARIOUS STRATEGY ISSUES (.5); COMMUNICATIONS WITH R. RIECKER RE: DEPOSITION (.2); DISCUSS HEARING ARGUMENTS WITH D. LENDER (.3); CALL WITH CLEARY RE DISCOVERY (.3); REVISE AEBERSOLD DECLARATION PER ODONER COMMENTS (.8). | | | | |
| 01/21/19 | Byeff, David P. | 0.60 | 597.00 | 003 | 55662768 |
| | CONFERENCE CALL RE: STATUS OF RESPONSE TO OBJECTION TO ESL BID. | | | | |
| 01/21/19 | Descovich, Kaitlin | 3.40 | 3,230.00 | 003 | 55686228 |
| | PARTICIPATE ON DAILY TEAM CALL (.2); LITIGATION TEAM CALL (0.5); REVIEW AND REVISE AEBERSOLD DECLARATION (2.7). | | | | |
| 01/21/19 | Skrzynski, Matthew | 0.70 | 553.00 | 003 | 55723454 |
| | CONDUCT RESEARCH IN SUPPORT OF REPLY BRIEF. | | | | |
| 01/21/19 | Prugh, Amanda Pennington | 13.20 | 12,936.00 | 003 | 55665236 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND VARIOUS WORKING SESSIONS WITH P. GENENDER, J. RUTHERFORD, J. CROZIER, S. MORRIS, AND S. PERRY RE: STATUS OF WRITTEN DISCOVERY, DOCUMENT COLLECTION, UPCOMING DEPOSITIONS AND WITNESS PREPARATION, AND GENERAL GO-FORWARD LITIGATION STRATEGY (1.5); DISCUSS NARROWED AND PROPOSED SEARCH TERMS WITH J. RUTHERFORD FOR M-III DOCUMENT COLLECTION (0.2); ATTEND CALL WITH P. VAN GROLL RE: DOCUMENTS FOR REVIEW IN R. RIECKER DEPOSITION PREPARATION (0.2); EXCHANGE INTERNAL EMAILS WITH LITIGATION TEAM RE: APPROACH OF DIRECT TESTIMONY FOR SALE HEARING (0.3); PREPARE R. RIECKER DECLARATION IN SUPPORT OF PROPOSED SALE ORDER, INCLUDING REVIEW OF SUPPORTING DOCUMENTS IN ASSISTANCE FOR SAME (3.5); REVIEW, REVISE, AND SUPPLEMENT DRAFT DEPOSITION PREPARATION OUTLINE FOR R. RIECKER (2.0); ANALYZE AND COMPILE SUPPORTING "KEY" DOCUMENTS FOR R. RIECKER DEPOSITION PREPARATION (1.0); REVIEW AND SUPPLEMENT DRAFT DEPOSITION PREPARATION OUTLINE FOR M. MEGHJI (1.5); ATTEND CALL WITH LITIGATION AND BANKRUPTCY TEAMS RE: GO-FORWARD STRATEGY AND STATUS OF DISCOVERY (0.5); REVIEW AND ANALYZE ESL APA IN ADVANCE OF UPCOMING DEBTOR DEPOSITIONS (1.0); REVIEW AND ANALYZE S. SINGH COMMENTS TO LITIGATION QUESTIONS IN RESPONSE TO THE COMMITTEE'S PRIMARY ESL CONCERNS (0.7); REVIEW AND ANALYZE J. MISHKIN'S SUGGESTIONS RE: 30(B)(6) DEPONENTS ON BEHALF OF DEBTORS BASED ON COMMITTEE'S CATEGORICAL DISCOVERY REQUESTS (0.3); REVIEW EMAILS EXCHANGED WITH COUNSEL FOR COMMITTEE RE: DEPOSITION SCHEDULING (0.1); REVIEW AND ANALYZE K. DESCOVICH'S REVISIONS TO DRAFT B. AEBERSOLD DECLARATION IN SUPPORT OF SALE MOTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/19 | Godio, Joseph C. | 0.30 | 207.00 | 003 | 55669945 |

COMPILE GOING CONCERN TRANSACTION SIGNING SET.

| 01/21/19 | Hulsey, Sam | 0.50 | 345.00 | 003 | 55707657 |

ORGANIZE SIGNING DOCUMENTS (0.3); REVISE AND UPDATE RESOLUTIONS (0.2).

| 01/21/19 | Christian, John Reed | 6.20 | 3,472.00 | 003 | 55697655 |

PREPARE FOR AND PARTICIPATE ON CALL WITH LITIGATION TEAM RE: DOCUMENT REVIEW (0.2); PREPARE FOR AND PARTICIPATE ON CALL WITH BANKRUPTCY AND LITIGATION TEAMS RE: ONGOING LITIGATION MATTERS (0.5); PREPARE DEPOSITION OUTLINE FOR MOHSIN MEGHJI (0.5); REVIEW AND ANALYZE CLIENT DOCUMENTS FOR PRIVILEGE (5).

| 01/21/19 | Guthrie, Hayden | 1.20 | 1,140.00 | 003 | 55662759 |

REVIEW M-III'S "WEEKLY TRACKER" SLIDE DECK.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/19 | Van Groll, Paloma | 4.60 | 4,025.00 | 003 | 55723839 |
| | DRAFT SALE REPLY BRIEF. | | | | |
| 01/21/19 | Kirsztajn, Daniela H. | 2.60 | 2,275.00 | 003 | 55703190 |
| | LITIGATION CATCH-UP CALL (.5); REVIEW RFPS AND RELATED EMAILS (.4); REVIEW DOCUMENTS FOR PRODUCTION (1.7). | | | | |
| 01/21/19 | Yiu, Vincent Chanhong | 12.50 | 10,937.50 | 003 | 55728439 |
| | RESEARCH SALE ISSUES (7.0); DRAFT SALE REPLY (5.5). | | | | |
| 01/21/19 | Perry, Shelby Taylor | 9.70 | 5,432.00 | 003 | 55663032 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM (.3); PREPARE DEPOSITION PREP MATERIALS FOR R. RIECKER DEPOSITION (3.1); REVIEW AND ANALYZE DEBTORS' PRODUCTION (5.1); PREPARE FOR AND PARTICIPATE IN WORK SESSION WITH A. PRUGH, J. CROZIER, AND J. RUTHERFORD RE: DEBTORS' PRODUCTION (.2); STRATEGIZE WITH A. PRUGH RE: R RIECKER DEPOSITION PREP (.3); PREPARE FOR AND PARTICIPATE ON WEIL LITIGATION TEAM CALL (.7). | | | | |
| 01/21/19 | DiDonato, Philip | 2.40 | 1,344.00 | 003 | 55697820 |
| | COMPILE EXHIBITS FOR SALE REPLY (1.5); DRAFT CORRESPONDENCE WITH COMPANY RE: SALE ISSUES (0.9). | | | | |
| 01/21/19 | Peshko, Olga F. | 4.50 | 4,140.00 | 003 | 55716456 |
| | REVIEW AND RESPOND TO ADEQUATE ASSURANCE AND CURE RESPONSES AND REQUESTS AND SUMMARIZED SAME IN TRACKER (3.4); CORRESPOND WITH SEARS RE: REQUESTS (.8); CORRESPOND RE: SERVICE WITH PRIME CLERK (.3). | | | | |
| 01/21/19 | Hwang, Angeline Joong-Hui | 7.20 | 4,968.00 | 003 | 55718137 |
| | REVISE CURE NOTICE FOR SUPPLEMENTAL FILING (.2); REVISE SUPPLEMENTAL CURE NOTICE (.5); COORDINATE WITH DELOITTE RE: CURE SCHEDULES (2); COORDINATE WITH PRIME CLERK RE: SERVICE OF NOTICE (1); REVIEW AND RESPOND TO CURE AND ADEQUATE ASSURANCE INQUIRIES (3.5). | | | | |
| 01/21/19 | Rutherford, Jake Ryan | 16.90 | 13,351.00 | 003 | 55658488 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH DOCUMENT REVIEW VENDOR (.8); FACILIATE COLLECTION OF LAZARD DOCUMENTS (.3); DRAFT DOCUMENT REVIEW PROTOCOL (2.9); RE-DRAFT M-III SEARCH TERMS (1.4); COORDINATE CREDENTIALS FOR NEW REVIEW TEAM (.3); WORK WITH VENDOR TO PREPARE CODING PANE AND WORKFLOW (.8); SUPPLEMENT BINDER PER INSTRUCTION BY P. GENENDER (.4); IDENTIFY KEY DOCUMENTS (.2); CONFER WITH LAZARD AND M-III RE: DATAROOM PRODUCTIONS TO UCC (.5); QUALITY CHECK AND APPROVE PRODUCTION (.2); REVIEW DOCUMENTS (9.1).

| 01/21/19 | Hwangpo, Natasha | 9.10 | 8,645.00 | 003 | 55717286 |

CALL WITH WEIL TEAM RE LITIGATION PROCESS (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE REPLY(.6); REVIEW AND ANALYZE SAME (.8); TELEPHONE CONFERENCES WITH SAME RE REPLY (2.2); REVIEW AND REVISE SAME (3.6); CORRESPOND WITH WEIL TEAM RE SALE ORDER (.4).

| 01/21/19 | Crozier, Jennifer Melien Brooks | 11.30 | 10,396.00 | 003 | 55697582 |

DEVELOP STRATEGY FOR AND APPROACH TO PRIVILEGE REVIEW, AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.8); REVISE AFFIRMATIVE DISCOVERY TO UCC (2.3); MANAGE AND COORDINATE SERVICE OF AFFIRMATIVE DISCOVERY (.5); MEET AND CONFER RE: PROGRESS WITH RESPECT TO OUTSTANDING LITIGATION ACTION ITEMS INCLUDING DOCUMENT COLLECTION AND DEPOSITION PREPARATION (1.0); DRAFT CORRESPONDENCE RE: DEPOSITION PREPARATION AND DEPOSITION LOGISTICS (.4); DRAFT AND REVIEW CORRESPONDENCE RE: PRODUCTION AND GATHER MATERIALS CONCERNING SAME (.7); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM E-DISCOVERY VENDOR RE: PRODUCTION (.5); REVISE DEPOSITION PREPARATION OUTLINE FOR M. MEGHJI, INCLUDING REVIEW AND ANNOTATION OF DRAFT R. RIECKER DECLARATION (2.1); REVIEW, ANALYZE, AND CODE FOR PRODUCTION BID- AND ESL-APA RELATED DOCUMENTS AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (3.0).

| 01/21/19 | Nersesyan, Yelena | 0.30 | 262.50 | 003 | 55656519 |

EMAILS WITH CLIENT RE: PROPERTIES EXCLUDED FROM GOING FORWARD APA.

| 01/21/19 | Haiken, Lauren C. | 2.10 | 798.00 | 003 | 55753824 |

PROVIDE DATA TO VENDOR FOR ATTORNEY REVIEW (1.3); DETAIL INSTRUCTIONS FOR PRODUCTION OF DOCUMENTS (.8).

| 01/21/19 | Morris, Sharron | 6.60 | 2,343.00 | 003 | 55711177 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE UPDATING LITIGATION WORKING BINDER (3.4); PREPARE R. RIECKER DEPOSITION MATERIALS (2.9); MULTIPLE WORK SESSIONS WITH TEAM RE: STATUS (.3). | | | | |
| 01/22/19 | Epstein, Michael A. | 0.60 | 900.00 | 003 | 55674600 |
| | PREPARE FOR SALE HEARING. | | | | |
| 01/22/19 | Connolly, Annemargaret | 0.30 | 405.00 | 003 | 55715448 |
| | REVIEW EMAIL UPDATE FROM T. GOSLIN RE ILLINOIS ENVIRONMENTAL PROTECTION AGENCY RE NOTICE LETTER (.2); REVIEW CORRESPONDENCE RE: SERITAGE ENVIRONMENTAL WORK (.1). | | | | |
| 01/22/19 | Lender, David J. | 3.60 | 4,860.00 | 003 | 55703918 |
| | ANALYZE BUSINESS PLAN (0.5); ANALYZE OPEN ISSUES AND ARTICLES RE: SALE PROCESS (0.4); TEAM CALL RE: DISCOVERY (1.2); REVIEW SIMON OFFER (0.2); TEAM CALL RE: TRIAL ISSUES PREP (1.3). | | | | |
| 01/22/19 | Marcus, Jacqueline | 3.70 | 5,087.50 | 003 | 55716588 |
| | OFFICE CONFERENCE WITH PAUL WEISS, R. SCHROCK, S. SINGH AND P. BASTA RE: LITIGATION PLANNING (PARTIAL) (1.3); CALL WITH A. WOLF AND N. SNYDER RE: APPROVAL OF ESL TRANSACTION (.3) AND FOLLOW UP RE: SAME (.1); E-MAIL TO LITIGATION TEAM (.1); CALL WITH N. MUNZ RE: SHIP (.1) AND CALL WITH D. KRONENBERY (.2); CONFERENCE CALL WITH S. SITLEY AND L. VALENTINO RE: ASSET PURCHASE AGREEMENT (.3); CALL WITH S. SINGH, G. FAIL AND R. SCHROCK RE: DISCOVERY SCHEDULE (.3); E-MAIL PAUL WEISS (.1); CALL WITH J. MILLAR RE: SHIP (.1); REVIEW PBGC E-MAILS RE: TRANSFER OF KCD NOTES (.8). | | | | |
| 01/22/19 | Singer, Randi W. | 0.60 | 720.00 | 003 | 55709966 |
| | EMAILS WITH J. HOLBROOK RE: PRIVACY CLOSING ISSUES (.3); REVIEW BACKGROUND FOR OMBUDSMAN REPORT (.3). | | | | |
| 01/22/19 | Westerman, Gavin | 2.70 | 3,240.00 | 003 | 55715903 |
| | REVIEW EMAIL CORRESPONDENCE (.8); WEIL TEAM CALL RE APA/PROCESS, INCLUDING FOLLOW UP CONFER WITH N. MUNZ AND S. SINGH (1); REVIEW FILES RE SALE PROCESS (.4); M&A TEAM STATUS MEETING (PARTIAL) (.3); CONFER WITH N. MUNZ RE PROCESS (.2). | | | | |
| 01/22/19 | Singh, Sunny | 5.20 | 6,240.00 | 003 | 55693381 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

STRATEGY MEETING WITH PAUL WEISS AND WEIL TEAM RE: SALE HEARING (1.2); STRATEGY CALL FOR HEARING WITH M&A AND LITIGATION (1.2); PREP. CALL WITH B. ABERSALD (PARTIAL) (.8); CALL WITH LITIGATION TEAM RE: HEARING (2.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Friedmann, Jared R. | 10.50 | 11,812.50 | 003 | 55696472 |

FURTHER REVIEW MATERIALS/PRESENTATIONS TO PREPARE FOR DEPOSITIONS (1.0); MEET WITH TEAM AND PAUL WEISS TEAM RE: COORDINATING LITIGATION, INCLUDING DEPOSITIONS, DISCOVERY AND HEARING PREPARATION AND PRESENTATION (1.7); MEET WITH J. HUROWITZ AND J. MISHKIN RE: COORDINATING DEPOSITIONS AND DEPOSITION PREP SESSIONS AND PRIVILEGE ISSUES FOR DISCOVERY (1.0); CALL WITH BFR AND M&A TEAMS RE: REPLY BRIEF AND COORDINATING ARGUMENTS AND MATERIALS TO SUPPORT SALE MOTION (1.0); REVIEW DRAFT B. AEBERSOLD DECLARATION (0.7); CALL WITH B. AEBERSOLD AND J. MISHKIN RE: COMMENTS TO SAME (0.8); CALL WITH D. LENDER, S .SINGH, J. MISHKIN AND P. GENENDER RE: ISSUES TO PROVE AT SALE HEARING AND EVIDENCE SUPPORTING SAME (1.1); CALL WITH AKIN AND PAUL WEISS RE: MEET AND CONFER ON BOTH DEFENSIVE AND AFFIRMATIVE DISCOVERY (0.5); CALL WITH S. SINGH AND J. MISHKIN RE: SAME AND DEPOSITION PREPARATION (0.4); MEET WITH J. MISHKIN, A. PRUGH AND J. CROZIER RE: TEAMS FOR DEPOSITIONS AND PREP SESSIONS AND THEMES AND DOCUMENTS FOR PREP SESSIONS FOR R. REIKER AND M. MEGHJI (0.7); REVIEW AND ANALYZE BUSINESS PLANS AND WINDDOWN ANALYSIS TO PREPARE FOR R. REICKER DEPOSITION PREP SESSIONS (1.4); CONSIDERATIONS FOR DEPOSITIONS AND PREP SESSIONS AND EMAILS WITH J. CROZIER (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Fail, Garrett | 1.00 | 1,300.00 | 003 | 55705332 |

CONFER WITH S. SINGH, J. MARCUS AND R. SCHROCK RE DEPOSITION (.5); RESPOND TO APA QUESTIONS FROM M. SULLIVAN WITH N. MUNZ (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Fail, Garrett | 1.30 | 1,690.00 | 003 | 55705718 |

MEET WITH WEIL TEAM AND PAUL WEISS RE LITIGATION STRATEGY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Liou, Jessica | 5.90 | 6,342.50 | 003 | 55696423 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON SUPPLEMENTAL NOTICE OF ASSUMPTION (.2); REVIEW ESL APA (.2); REVIEW AND RESPOND TO CURE/CONTRACT ASSUMPTION RELATED ISSUES (.5); EMAILS WITH SALES TEAM RE CURE/ADEQUATE ASSURANCE ISSUES (.5); CALL WITH SALES TEAM RE REPLY IN SUPPORT OF ESL SALE (1.0); CALL WITH LITIGATION TEAM AND M-III RE SALE TRACKER AND DECLARATIONS IN SUPPORT OF SALE (1.0); EMAILS AND CONFERS WITH SALE TEAM RE CURE ISSUES AND RESPOND TO EMAILS FROM CONTRACT COUNTERPARTIES RE SAME (1.4); REVIEW ADEQUATE ASSURANCE RESEARCH (.6); MEET AND CONFER CALL WITH PAUL WEISS, AKIN AND WEIL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Schrock, Ray C. | 4.50 | 6,975.00 | 003 | 55705511 |

REVIEW NUMEROUS DOCUMENTS RE: SALE HEARING APPROVAL.

| 01/22/19 | Genender, Paul R. | 10.60 | 12,455.00 | 003 | 55710988 |

LITIGATION TEAM MEETING WITH PAUL WEISS TEAM (1.2); WORK SESSIONS TO PREPARE FOR MEETINGS WITH R. RIECKER AND M. MEGHJI (1.9); EMAILS AND PLANNING FOR DEPOSITION OF MR. KAMLANI (1.2); LITIGATION AND BFR CALL RE: DRAFT OF SALE HEARING REPLY OUTLINE (.8); REVIEW FOLLOW UP DOCUMENTS RE: SAME (.8); STUDY BUSINESS PLAN DOCUMENTS AND OTHER GOING CONCERN V. LIQUIDATION ANALYSES/DECKS (2.1); REVIEW RESEARCH (.5); LITIGATION CALL WITH BFR ON ISSUES TO BE ADDRESSED AT SALE HEARING (1.1); MEET AND CONFER WITH AKIN ON OPEN DISCOVERY ISSUES (.4); INITIAL REVIEW OF RESTRUCTURING COMMITTEE MEETING MINUTES (.6).

| 01/22/19 | Munz, Naomi | 8.80 | 9,240.00 | 003 | 55715181 |

CONFERENCE CALL WITH SEARS' ADVISORS (0.5); CALL WITH WEIL BANKRUPTCY TEAM RE: SALE REPLY (1.0); MEET WITH M&A TEAM (1.0); CALL WITH S. SITLEY AND L. VALENTINE RE: APA (0.5); PREPARING MEMO RE: INTERIM COVENANTS (2.0); EMAILS AND CALL IN CONNECTION WITH CLOSING (3.8).

| 01/22/19 | Mishkin, Jessie B. | 11.50 | 12,075.00 | 003 | 55697513 |

MEET WITH PAUL WEISS RE: HEARING STRATEGY (1.5); VARIOUS DOCUMENT PRODUCTION AND OTHER DISCOVERY STRATEGY COMMUNICATIONS (2.0); PLAN AND PREPARE FOR DEPOSITIONS (2.5); DRAFT AND REVISE B. AEBERSOLD DECLARATION AND CALLS RE: SAME (3.0); CALL WITH M&A AND BFR WEIL TEAMS RE REPLY OUTLINE (.3); CALL WITH M-III RE: DISCOVERY ISSUES (.3); MEET AND CONFER WITH UCC COUNSEL (.3); CALL TO DISCUSS REPLY ISSUES WITH D. LENDER, S. SINGH (.5); DISCUSS DEPOSITION PREPARATION AND AFFIRMATIVE DISCOVERY WITH A. PRUGH, J. CROZIE AND J. FRIEDMANN (.4); REVIEW AFFIRMATIVE DISCOVERY TO SIMON (.4); EMAIL A. REESE AND P. DEPODESTA RE: DISCOVERY (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 003 | 55831772 |
| | EMAILS RE: ESL APA. | | | | |
| 01/22/19 | Miller, Olivia Zimmerman | 6.30 | 6,268.50 | 003 | 55707486 |
| | ATTEND LITIGATION STRATEGY TEAM CALL (1.0); ATTEND MEET AND CONFER WITH UCC RE: DISCOVERY ISSUES (0.5); ANALYZE DOCUMENTS AND CONDUCT DOCUMENT REVIEW RE: SAME (4.8). | | | | |
| 01/22/19 | Springer, Lauren | 0.20 | 184.00 | 003 | 55696898 |
| | REVIEW DEBTORS' OMNIBUS SALE REPLY OUTLINE (.1); REVIEW PBGC LETTER (.1). | | | | |
| 01/22/19 | Cohen, Francesca | 8.50 | 7,437.50 | 003 | 55719828 |
| | PROCESS AND ENTITIES CALL (0.5) PREPARE RULES OF THE ROAD MEMO (8). | | | | |
| 01/22/19 | Miller, Jeri Leigh | 0.80 | 632.00 | 003 | 55684043 |
| | CALL WITH WEIL BFR TEAM AND WEIL LITIGATION TEAM RE: SALE REPLY. | | | | |
| 01/22/19 | Skrzynski, Matthew | 4.50 | 3,555.00 | 003 | 55723451 |
| | CONDUCT RESEARCH IN SUPPORT OF REPLY BRIEF (3.7); ATTEND SALE TEAM MEETING (0.8). | | | | |
| 01/22/19 | Sadon, Joseph S. | 4.90 | 4,287.50 | 003 | 55746798 |
| | CORRESPONDENCE (.7); PREPARE EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (4.2). | | | | |
| 01/22/19 | Prugh, Amanda Pennington | 16.30 | 15,974.00 | 003 | 55686018 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT R. RIECKER DECLARATION IN SUPPORT OF PROPOSED SALE MOTION (1.2); REVIEW CORRESPONDENCE FROM ESL AND UCC IN PREPARATION FOR UPCOMING DEBTOR DEPOSITIONS (0.8); REVIEW MATERIALS IN PREPARATION FOR UPCOMING DEPOSITION (0.4); EXCHANGE INTERNAL EMAILS AND INCORPORATION OF SAME INTO R. RIECKER DEPOSITION PREPARATION (0.3); REVIEW AND ANALYZE DEBTORS' GO-FORWARD BUSINESS PLAN (1.5); REVIEW AND ANALYZE ESL'S GO-FORWARD BUSINESS PLAN (1.5); REVIEW MATERIALS KEYED FOR PRODUCTION IN ADVANCE OF DEBTOR DEPOSITIONS (1.0); CALL WITH M. MEGHJI AND C. GOOD RE: ESL APA CLOSING CONDITIONS IN ADVANCE OF DEPOSITION PREPARATION (0.5); CALL WITH B. AEBERSOLD RE: DRAFT DECLARATION IN SUPPORT OF PROPOSED SALE ORDER (0.9); MEET WITH J. MISHKIN AND J. CROZIER RE: ONGOING LITIGATION TASKS RELATED TO UPCOMING SALE HEARING (0.4); INTERNAL "ISSUES LIST" CALL WITH BANKRUPTCY AND LITIGATION TEAMS RELATED TO THE COMMITTEE'S ANTICIPATED OBJECTION TO SALE (1.0); ATTEND MEET AND CONFER CALL WITH UCC'S COUNSEL (0.6); MEET WITH J. MISHKIN, J. FRIEDMANN, AND J. CROZIER RE: DISCOVERY STRATEGY AND DEPOSITION SCHEDULING (0.7); ANALYZE AND PREPARE MATERIALS FOR R. RIECKER DEPOSITION PREPARATION SESSION (3.5); EMAILS WITH J. RUTHERFORD, J. CROZIER, S. MORRIS, AND J. MISHKIN RELATED TO UPCOMING DEPOSITIONS AND WITNESS PREPARATION (0.5); REVISE AND SUPPLEMENT R. RIECKER DEPOSITION PREPARATION OUTLINE (1.5);.

| 01/22/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 003 | 55706813 |

REVIEW SALE REPLY OUTLINE FROM BFR (0.3); REVIEW OBJECTION LETTER FROM PBGC (0.2).

| 01/22/19 | Godio, Joseph C. | 1.80 | 1,242.00 | 003 | 55683921 |

SEARS - SALE REPLY CALL (0.5); COMPILE GOING CONCERN TRANSACTION SIGNING SET (0.3); M&A TEAM MEETING (0.8); REVIEW AND REVISE NDAS (0.2).

| 01/22/19 | Hulsey, Sam | 6.40 | 4,416.00 | 003 | 55707725 |

SALE REPLY CALL (1.3); INTERNAL MEETING WITH WEIL TO DISCUSS PROCESS AND NEXT STEPS (0.7); REVIEW COMMITTEE MINUTES AND SUMMARIZE CLEARY CHANGES TO THE APA (4.4).

| 01/22/19 | Lopatka, Thaddeus | 11.40 | 7,866.00 | 003 | 55717617 |

REVIEW DOCUMENTS FOR PRIVILEGE.

| 01/22/19 | Shub, Lorraine | 3.80 | 2,622.00 | 003 | 55695837 |

ATTEND UPDATE CALLS AND RESEARCH INTERCOMPANY RECEIVABLES ISSUE.

| 01/22/19 | Warhit, Alyson | 0.30 | 207.00 | 003 | 55674248 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. RUTHERFORD, T. LOPATKA, D. COHEN, AND M. AFRICK RE: REVIEW PROTOCOL. | | | | |
| 01/22/19 | Warhit, Alyson | 6.90 | 4,761.00 | 003 | 55674282 |
| | REVIEW BACKGROUND MATERIALS IN PREPARATION FOR PRIVILEGE REVIEW (0.8); REVIEW DOCUMENTS FOR PRIVILEGE (6.1). | | | | |
| 01/22/19 | Christian, John Reed | 8.80 | 4,928.00 | 003 | 55697630 |
| | REVIEW AND ANALYZE CLIENT'S PRODUCTION OF DOCUMENTS FOR PRIVILEGE (5); PREPARE FOR AND PARTICIPATE ON CALL WITH LITIGATION TEAM AND PAUL WEISS RE: LITIGATION ISSUES (1.4); PREPARE FOR AND PARTICIPATE ON CALL WITH LITIGATION AND BANKRUPTCY TEAMS RE: THE SALE REPLY (0.8); PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CALL WITH LITIGATION TEAM AND PAUL WEISS (0.6); PREPARE DEPOSITION OUTLINE FOR MOHSIN MEGHJI (1). | | | | |
| 01/22/19 | Guthrie, Hayden | 5.40 | 5,130.00 | 003 | 55671028 |
| | CALL RE: SALE REPLY OUTLINE (0.8); COORDINATE CLOSING REQUIREMENTS AND ACTIONS RE: GOING CONCERN APA CLOSING (4.1); REVIEW APA FOR INTERIM OPERATING RESTRICTIONS ON SEARS (.5). | | | | |
| 01/22/19 | Van Groll, Paloma | 6.30 | 5,512.50 | 003 | 55723830 |
| | DRAFT SALE REPLY (4.8); PARTICIPATE ON LITIGATION STRATEGY CALL (1.5). | | | | |
| 01/22/19 | Kirsztajn, Daniela H. | 6.80 | 5,950.00 | 003 | 55705179 |
| | LITIGATION STRATEGY CALL (1.0); REVIEW DOCUMENTS FOR PRODUCTION TO UCC (4.9); LITIGATION CATCH-UP CALL (.5); REVIEW RFPS AND RELATED EMAILS (.4). | | | | |
| 01/22/19 | Yiu, Vincent Chanhong | 8.90 | 7,787.50 | 003 | 55694972 |
| | LITIGATION PLANNING CALL (1.5); SALE REPLY CALL (1.5); RESEARCH SALE REPLY ISSUE (3.2); REVIEW AND RESPOND TO SALE OBJECTIONS (2.0); REVISE SALE REPLY DRAFT (0.7). | | | | |
| 01/22/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 003 | 55716499 |
| | EMAILS WITH INDIVIDUALS RE: CURE COSTS LISTED ON APA AND RELAY INQUIRIES INTERNALLY. | | | | |
| 01/22/19 | Perry, Shelby Taylor | 10.40 | 5,824.00 | 003 | 55679529 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE DEBTORS' PRODUCTION TO UCC (4.5); PREPARE R. RIECKER DEPOSITION PREP MATERIALS (1.6); PREPARE FOR AND PARTICIPATE ON LITIGATION TEAM CALL (1.4); PREPARE FOR AND PARTICIPATE IN TEAM MEETING RE: SALE REPLY (1.1); ATTEND TO EMAILS WITH WEIL TEAM (.4); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM AND M-III RE: CLOSING CONDITIONS (.8); PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH COUNSEL FOR UCC (.6). | | | | |
| 01/22/19 | Cohen, Dori Y. | 9.10 | 8,372.00 | 003 | 55673543 |
| | PREPARE FOR AND PARTICIPATE ON TEAM CALL RE PRIVILEGE REVIEW (.2); REVIEW DOCUMENTS FOR PRIVILEGE (8.9). | | | | |
| 01/22/19 | DiDonato, Philip | 7.60 | 4,256.00 | 003 | 55697759 |
| | PREPARE AND UPDATE INFORMAL REQUEST TRACKER FOR NOTICE OF SALE (3.1); FINALIZE EXHIBITS FOR AUCTION DECLARATION (1.4); CLOSING CONDITIONS CALL WITH CORPORATE TEAM (0.9); RESEARCH RE: FACTS FOR SALE HEARING (1.1); SALES TEAM CALL TO COORDINATE REPLY BRIEF (1.1). | | | | |
| 01/22/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 55703011 |
| | INTERNAL COMMUNICATIONS RE: ANCILLARY AGREEMENTS. | | | | |
| 01/22/19 | Zavagno, Michael | 1.20 | 672.00 | 003 | 55708285 |
| | INTERNAL M&A TEAM MEETING (0.6); REVISE AND NEGOTIATE NDAS (0.6). | | | | |
| 01/22/19 | Peshko, Olga F. | 3.20 | 2,944.00 | 003 | 55715849 |
| | LITIGATION CALL (1.9); SALE REPLY CALL (.8); CLOSING CONDITIONS CALL (.5). | | | | |
| 01/22/19 | Hwang, Angeline Joong-Hui | 9.60 | 6,624.00 | 003 | 55718044 |
| | REVIEW AND RESPOND TO CURE/ADEQUATE ASSURANCE INQUIRIES (8); CORRESPOND WITH PRIME CLERK RE: SERVICE (.6); PARTICIPATE ON CALL RE: SALE REPLY (1). | | | | |
| 01/22/19 | Rutherford, Jake Ryan | 16.00 | 12,640.00 | 003 | 55673408 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DOCUMENT REVIEW PROTOCOL (1.4); SEND FIRST DOCUMENT PRODUCTION TO UCC (.3); SEND SECOND DOCUMENT PRODUCTION TO UCC (.2); COORDINATE SECOND DOCUMENT PRODUCTION WITH VENDOR (1.1); COORDINATE DOCUMENT COLLECTION FROM LAZARD (.2); EXTRACT AND UPLOAD DATAROOM DOCUMENTS FOR PRODUCTION (.6); QUALITY CONTROL SECOND DOCUMENT PRODUCTION (1.9); ANSWER PRIVILEGE AND REVIEW QUESTIONS FROM REVIEW TEAM (1.8); CONDUCT DOCUMENT REVIEW (6.2); DOCUMENT REVIEW TEAM CALL (.4); LITIGATION ISSUES CALL WITH PAUL WEISS (1.5); SALE REPLY TEAM CALL (.4).

| 01/22/19 | Hwangpo, Natasha | 10.00 | 9,500.00 | 003 | 55717357 |

TELEPHONE CONFERENCES WITH WEIL LITIGATION TEAM RE STRATEGY (1.8); TELEPHONE CONFERENCES WITH WEIL TEAM RE SALE REPLY (.8); REVIEW AND REVISE SAME (3.1); ATTEND MEETING WITH WEIL TEAM RE SAME (.4); TELEPHONE CONFERENCES WITH WEIL TEAM RE DECLARATIONS (.7); REVIEW AND ANALYZE SAME (.7); TELEPHONE CONFERENCES RE MEET AND CONFER (.5); REVIEW AND ANALYZE WINDDOWN RECOVERIES (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND ANALYZE OPEN ISSUES (.5).

| 01/22/19 | Crozier, Jennifer Melien Brooks | 15.30 | 14,076.00 | 003 | 55698368 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: DEBTORS' FIRST PRODUCTION OF DOCUMENTS TO UCC (.3); REVIEW RESPONSES TO ISSUES RE: LITIGATION ISSUES TO BE ADDRESSED (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SCOPE AND SUBSTANCE OF M. MEGHJI DEPOSITION OUTLINE (.4); REVIEW, ANALYZE, AND ANNOTATE ESL'S GOING FORWARD BUSINESS PLAN FOR NEWCO (1.4); DRAFT AND REVIEW CORRESPONDENCE (.4); MEET AND CONFERS TO ADDRESS STRATEGY FOR AND APPROACH TO AFFIRMATIVE DISCOVERY REQUESTS ON UCC AND SIMON PROPERTY GROUP (.9); PREPARE DRAFT AFFIRMATIVE DISCOVERY REQUESTS TO SIMON PROPERTY GROUP (1.9); PREPARE DRAFT SUPPLEMENTAL DISCOVERY REQUESTS (RFPS AND 30(B)(6)) TO UCC (1.3); CALL WITH M-III REPRESENTATIVES TO ADDRESS ISSUES SURROUNDING ADEQUATE ASSURANCE OF FUTURE PERFORMANCE AND ESL APA CLOSING CONDITIONS (.6); PLAN AND PREPARE FOR AND PARTICIPATE ON CALL WITH LITIGATION AND BANKRUPTCY TEAMS TO ADDRESS RE: LITIGATION ISSUES (.9); CALL RE: REVISIONS TO AEBERSOLD DECLARATION (.7); MEET-AND-CONFER CALL WITH COUNSEL FOR UCC TO ADDRESS SCOPE AND SUBSTANCE OF DISCOVERY (.6); REVIEW, REVISE, AND MAKE SUBSTANTIAL ADDITIONS TO M. MEGHJI DEPOSITION PREPARATION OUTLINE (2.3); IDENTIFY, GATHER, AND ORGANIZE DOCUMENTS TO BE INCLUDED IN M. MEGHJI DEPOSITION PREPARATION OUTLINE ELECTRONIC BINDER AND PREPARE CORRESPONDENCE WITH INSTRUCTIONS FOR PRINTING AND DISTRIBUTION (1.2); REVIEW, ANALYZE, AND ANNOTATE DEPOSITION PREPARATION OUTLINES IN PREPARATION FOR SALE-HEARING WITNESS PREP (1.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Ellsworth, John A. | 4.90 | 1,886.50 | 003 | 55733397 |

REVIEW, ORGANIZE AND PREPARE APA DRAFT CLOSING ROOM FOR E ODONER FOR S HULSEY (1.9); PREPARE, ASSEMBLE AND DRAFT INDEX FOR BINDER OF RESTRUCTURING COMMITTEE MINUTES FOR E ODONER, E. KANEKO AND K. DESCOVICH (1.5); UPDATE RESTRUCTURING COMMITTEE MINUTES WITH NEW MINUTES AND EXHIBITS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Haiken, Lauren C. | 2.00 | 760.00 | 003 | 55753678 |

DOWNLOAD DOCUMENTS PER J. RUTHERFORD (1.1); DETAIL AND UPLOAD DATA TO VENDOR PER J. RUTHERFORD (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Morris, Sharron | 11.60 | 4,118.00 | 003 | 55710619 |

CONTINUE EXTENSIVE PREPARATIONS FOR R. RIECKER AND M. MEGHJI DEPOSITIONS (8.6); REVIEW BOARD MINUTES (1.4); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND STATUS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Cameau, Elayne J. | 4.70 | 1,668.50 | 003 | 55723554 |

PREPARE REVIEW MATERIALS FOR P. GENENDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 55832028 |

PARTICIPATE IN RIECKER DEP PREP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Epstein, Michael A. | 4.90 | 7,350.00 | 003 | 55684286 |

PREPARE FOR ESL SALE HEARING (.4); REVIEW AND REVISE SERVICES AGREEMENT. (3.7); REVIEW EXCLUSIVE TM LICENSE (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Danilow, Greg A. | 3.50 | 5,600.00 | 003 | 55832034 |

REVIEW KAMLANI DEPOSITION (.5); RIECKER PREPARATION (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Connolly, Annemargaret | 1.50 | 2,025.00 | 003 | 55716028 |

PARTICIPATE ON ADVISORS CALL RE SALE STATUS (.3); PARTICIPATE ON INTERNAL SALE PROCESS CALL (.4); REVIEW CLOSING CHECKLIST (.2); PARTICIPATE ON INTERNAL SALE PROCESS CALL WITH WEIL TEAM AND SEARS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Urquhart, Douglas R. | 1.70 | 2,465.00 | 003 | 55701651 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE M&A UPDATE/STATUS (0.6); REVIEW EMAILS RE REPORTING ON INTERCOMPANY TRANSACTIONS AND DISCUSS WITH MUIRI (0.5); CALL RE CLOSING ITEMS/CHECKLIST WITH SPECIALISTS AND COMPANY (0.6). | | | | |
| 01/23/19 | Lender, David J. | 4.30 | 5,805.00 | 003 | 55704027 |
| | REVIEW RELEVENT MATERIALS (0.2); REVIEW KEY FINANCIAL DOCUMENTS, MEGHJI PREP DOCUMENTS (2.2); ANALYZE CASE LAW (0.5); REVIEW KAMLANI DEPOSITION NOTES (0.3); REVIEW REPLY OUTLINE (0.1); ANALYZE CASE LAW (0.3); REVIEW ESL RESPONSE (0.2); REVIEW AND ANALYZE HEARING TRANSCRIPT (0.5). | | | | |
| 01/23/19 | Marcus, Jacqueline | 5.90 | 8,112.50 | 003 | 55715971 |
| | REVIEW NOTICES FOR APPROVAL OF SALES OF DE MINIMIS ASSETS (.3); E-MAIL R. SCHROCK RE: SAME AND RESPONSE TO F. FEINSTEIN RE: SAME (.3); FOLLOW UP RE: SAME (.3); PARTICIPATE IN R. RIECKER DEPOSITION PREPARATION (4.4); UPDATE CONFERENCE CALL WITH WEIL AND PAUL WEISS LITIGATORS (.5); REVIEW DISCOVERY REQUESTS RE: SIMON (.1). | | | | |
| 01/23/19 | Singer, Randi W. | 0.90 | 1,080.00 | 003 | 55716593 |
| | REVIEW CLOSING CHECKLIST (.4); PRIVACY ISSUES FOR OMBUDSMAN REPORT (.5). | | | | |
| 01/23/19 | Westerman, Gavin | 2.60 | 3,120.00 | 003 | 55715830 |
| | WEIL CALL WITH CLEARY (.5); WEIL TEAM STATUS MEETING (.6); REVIEW EMAIL CORRESPONDENCE (.5); WEIL TEAM MEETING RE: EMPLOYEE MATTERS (.3); SEARS ADVISOR CALL RE PROCESS AND INTERNAL WEIL FOLLOW UP CALL RE SAME (.4); WEIL FOLLOW UP INTERNAL CONFER RE SAME (.3). | | | | |
| 01/23/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 55693367 |
| | TEAM MEETING RE: BRIEF. | | | | |
| 01/23/19 | Friedmann, Jared R. | 11.40 | 12,825.00 | 003 | 55696457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MEET WITH P. GENENDER RE: PREPARING FOR UPCOMING DEPOSITIONS (0.1); MEET WITH M. BOND, P.GENENDER AND J. MISHKIN RE: VALUATIONS OF UNENCUMBERED LEASEHOLDS AND OWNED-PROPERTIES BY A&G AND JLL AND NEXT STEPS RE: PREPARING DECLARATION IN SUPPORT OF RESPONSE TO UCC OBJECTION (0.6); REVIEW OUTLINE FOR R.REICKER PREP SESSION AND DOCUMENTS FOR SAME (0.6); CALL WITH PAUL WEISS TEAM RE: FOLLOW-UP ON MEET AND CONFER WITH UCC AND NEXT STEPS (0.5); MEET WITH R. REICKER, B.AEBERSOLD AND M. MEGHJI AND TEAM TO PREPARE FOR DEPOSITIONS (4.0); MEET WITH TEAM RE: VARIOUS DISCOVERY ISSUES AND PREPARING FOR UPCOMING DEPOSITIONS AND PREP SESSIONS (1.0); PARTICIPATE ON RESTRUCTURING CALL (0.5); REVIEW SUMMARY OF ESL DEPOSITION (0.4); PARTICIPATE ON CALL WITH PAUL WEISS TEAM RE: DAILY LITIGATION COORDINATION CALL (0.5); EMAIL J. SORKIN RE: DEPOSITION SCHEDULE AND REQUEST TO MEET AND CONFER RE: HEARING (0.3); EMAILS WITH J. HUOWITZ RE: DEPOSITION TIMING AND SCHEDULING PREPARATION SESSIONS (0.1); CALL WITH E. ODONER RE: TIMING FOR PRODUCTION OF COMMITTEE MINUTES AND EMAILS WITH TEAM RE: SAME (0.2); CALL WITH M. WELCH OF JLL RE: VALUATION OF UNENCUMBERED ASSETS AND PREPARING DECLARATION AND DEPOSITION TESTIMONY (0.7); CALL WITH W. GALLAHER AND N. ZATKIN OF M-III RE: PROPERTY VALUATIONS AND INDICATIVE BIDS FOR SAME IN PREPARATION FOR DRAFTING WELCH DECLARATION (0.8); REVIEW PROPERTY VIOLATIONS (0.4); EMAILS WITH DOCUMENT REVIEW TEAM RE: PRIVILEGE ISSUES AND OTHER PRODUCTION ISSUES (0.4); MEET WITH TEAM RE: WIP AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/19 | Fail, Garrett | 7.30 | 9,490.00 | 003 | 55705431 |

ATTEND DEPOSITION OF K. KAMLANI AT AKIN (6.0); EMAILS RE SALE ISSUES (.3); CALL RE TSA WITH ADVISORS (.9); CONFER WITH J. MARCUS RE SAME (.1).

| 01/23/19 | Liou, Jessica | 4.00 | 4,300.00 | 003 | 55696928 |

REVIEW AND RESPOND TO EMAILS RE SALE, CURE, AND CONTRACT ASSUMPTION AND ASSIGMENT ISSUES (1.8); CALLS WITH TEAM RE SALE OBJECTIONS, SALE ISSUES AND WORKSTREAMS (2.2).

| 01/23/19 | Wessel, Paul J. | 4.00 | 6,400.00 | 003 | 55695353 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH L. VALENTINO TO DISCUSS PENSION STATUS (.3); PREP AND CALL WITH SEARS AND WTW WORKING GROUP RE: DISTRESS TERMINATION PREPARATION OF FILINGS AND NOTICES (1.1); CALL WITH H. ASHNER RE: DISTRESS FILING MATTERS (.4); REVIEW NEW PBGC LETTER TO SEARS AND RELATED EMAIL CORRESPONDENCE (.3); CONFERENCE WITH S. MARGOLIS AND A. MISHRA TO DISCUSS PENSION TERMINATION MATTERS (.4); CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: ESL EMPLOYEE AND BENEFITS TRANSITION MATTERS (.3); REVIEW FORM 601 AND RESTRICTIONS (.4); EMAIL CORRESPONDENCE WITH CLEARY RE: PBGC NEGOTIATION STATUS (.3); INTERNAL CALLS AND EMAIL CORRESPONDENCE RE: RESTRUCTURING COMMITTEE AND BOARD APPROVAL OF PENSION TERMINATION, DRAFTING OF UWC (.5).

| 01/23/19 | Schrock, Ray C. | 2.80 | 4,340.00 | 003 | 55705711 |

REVIEW NUMEROUS DOCUMENTS RELATED TO SALE APPROVAL.

| 01/23/19 | Genender, Paul R. | 13.20 | 15,510.00 | 003 | 55711580 |

WORK SESSION WITH M. BOND, J. FRIEDMANN AND J. MISHKIN RE UNENCUMBERED REAL ESTATE ISSUES (.6); COORDINATION CALL WITH J. HURWITZ AT PAUL WEISS (.3); PREPARE FOR AND ATTEND K. KUMLANI'S DEPOSITION (7.3); PARTICIPATE ON PORTION OF LITIGATION COORDINATION CALL WITH PAUL WEISS TEAM (.4); CALL WITH M. WELCH OF JLL RE REAL ESTATE ISSUES (.7); CALL WITH MESSRS. GALLAGHER AND ZATZKIN RE M-III RE REAL ESTATE APPRAISAL ISSUES (.8); PLAN FOR UPCOMING DISCOVERY (.9); WORK ON AND SEND DETAILED EMAIL TO COUNSEL FOR UCC RE ADDITIONAL OBJECTIONABLE DISCOVERY REQUESTS (.3); PREPARE FOR DEPOSITION OF MR. MEGHJI (.8); REVIEW AND STUDY EXHIBITS FROM KUMLANI DEPOSITION (.7); WORK ON DEPOSITION SCHEDULE FOR WEEK OF JANUARY 28 (.2); ANALYZE OPEN ISSUES FOR SALE HEARING (.2).

| 01/23/19 | Margolis, Steven M. | 3.20 | 3,440.00 | 003 | 55696418 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH CLEARY, WEIL AND SHC RE: EMPLOYEE ISSUES, TRANSITION SERVICES, LABOR AND EMPLOYMENT, ASSUMPTION OF CBAS, CLOSING CHECKLIST, SERVICE.COM SHIP TRANSACTION.

| 01/23/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 003 | 55832998 |

M&A PROCESS CALL (0.5); POST-CLOSING RESOURCES CALLS (0.7).

| 01/23/19 | Goslin, Thomas D. | 1.20 | 1,260.00 | 003 | 55710728 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON INTERNAL SALE PROCESS CALL (.4); REVIEW CLOSING CHECKLIST (.2); PARTICIPATE ON INTERNAL SALE PROCESS CALL WITH WEIL TEAM AND SEARS (.6). | | | | |
| 01/23/19 | Munz, Naomi | 10.60 | 11,130.00 | 003 | 55715213 |
| | CALL WITH CLEARY RE: CLOSING CHECKLIST (0.6); CALL WITH WEIL TEAM RE: CLOSING (0.5); CALL WITH SEARS TEAM RE: CLOSING (0.5); CALL WITH WEIL BENEFITS AND LABOR RE: EMPLOYEE ARRANGEMENTS (0.5); CALL WITH M-III RE: POST-CLOSING RESOURCES AND TSA (1.0); EMAILS AND CALLS RE: SHIP TERMINATION AND RELATED ISSUES (2.0); EMAILS AND CALLS IN PREPARATION FOR CLOSING (5.5). | | | | |
| 01/23/19 | Mishkin, Jessie B. | 10.80 | 11,340.00 | 003 | 55697418 |
| | REVIEW AND COMMENT ON SUPPLEMENTAL DOCUMENT REQUESTS TO UCC (.6); DISCUSS JLL APPRAISALS WITH M. BOND (.5); CALL WITH PAUL WEISS RE: HEARING PREPARATION CATCH UP (.3); ASSIST PREPARATION OF R. RIECKER FOR DEPOSITION (6.0); VARIOUS COMMUNICATIONS RE: PREPARATION AND STRATEGY FOR DISCOVERY (.7); DRAFT AND REVISE B. AEBERSOLD DECARATION (1.1); CALL WITH M. WELCH RE: APPRAISAL ISSUES (.8); CALL WITH. M-III RE: REAL ESTATE ANALYSIS (.8). | | | | |
| 01/23/19 | Overmyer, Paul J. | 0.50 | 497.50 | 003 | 55708627 |
| | INTERNAL WEIL M&A PROCESS CALL. | | | | |
| 01/23/19 | Miller, Olivia Zimmerman | 6.50 | 6,467.50 | 003 | 55707701 |
| | ATTEND SALE HEARING STRATEGY CALL (0.4); CONDUCT DOCUMENT REDACTION QC (1.4); CONDUCT DOCUMENT REVIEW (4.7). | | | | |
| 01/23/19 | Springer, Lauren | 6.30 | 5,796.00 | 003 | 55696881 |
| | CALL WITH M. ELSNER RE: EXCLUSIVE LICENSE (.1); INTERNAL CORPORATE UPDATE CALL (.4); CONFERENCE WITH M. EPSTEIN AND M. BEDNARCZYK RE: SERVICES AGREEMENT (.4); REVIEW AND REVISE EXCLUSIVE LICENSE DRAFT FROM CLEARY (2); CLOSING CHECKLIST CALL WITH WEIL, CLIENT GROUP AND M-III (.6); REVIEW DRAFT EMPLOYEE LEASE AGREEMENT (.3); REVIEW CLOSING CHECKLIST AND CONFERENCE WITH M. EPSTIEN, M. BEDNARCZYK, N. MUNZ, G. WEST, S. MARGOLIS AND L. BAER RE: SAME (.7); CALLS WITH WEIL AND M-III RE: TSA SERVICES AND E-MAILS RE: SAME (1.8). | | | | |
| 01/23/19 | Cohen, Francesca | 6.80 | 5,950.00 | 003 | 55719823 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL UPDATE MEETING (0.5) POST-CLOSING RESOURCES CALL (0.9); DRAFT RULES OF THE ROAD MEMO (5.4). | | | | |
| 01/23/19 | Miller, Jeri Leigh<br>ATTEND SALES TEAM WORK IN PROCESS MEETING. | 0.80 | 632.00 | 003 | 55683952 |
| 01/23/19 | LePorin, Steven J.<br>CALL WITH M&A TEAM RE PROCESS (.5); REVIEW APA AND UPDATE CLOSING CHECKLIST (.5). | 1.00 | 920.00 | 003 | 55703395 |
| 01/23/19 | Skrzynski, Matthew<br>CONDUCT RESEARCH IN SUPPORT OF REPLY BRIEF AND IN CONNECTION WITH CLOSING CONDITIONS (2.0); DISCUSS TRANSITION SERVICES ISSUES WITH G. FAIL, N. MUNZ, M. MEGHJI AND M. EPSTEIN (0.9); COMPILE PRECEDENT RE: TRANSITION SERVICES AGREEMENTS (.6); ATTEND SALE TEAM MEETING (.6). | 4.10 | 3,239.00 | 003 | 55723459 |
| 01/23/19 | Prugh, Amanda Pennington<br>CALL WITH L. VALENTINO RE: EXISTENCE OF RELEVANT BOARD MEETING MINUTES (0.1); REVIEW AND FINALIZE MATERIALS FOR R. RIECKER'S DEPOSITION PREPARATION (0.3); REVIEW INTERVIEW OF R. RIECKER DATED DECEMBER 5, 2018 IN PREPARATION FOR WITNESS MEETING (0.5); DRAFT RESPONSE EMAIL TO J. SORKIN'S RECENT SET OF DISCOVERY REQUESTS (0.5); CONTINUE FINALIZING PREPARATION DOCUMENTS FOR WITNESS MEETING WITH R. RIECKER (0.5); CALL WITH PAUL WEISS RE: DEPOSITION SCHEDULING AND LOGISTICS (0.5); PARTICIPATE IN R. RIECKER DEPOSITION PREPARATION (4.5); WORKING SESSIONS WITH J. FREIDMANN, P. GENENDER, J. MISHKIN, J. CROZIER AND B. AEBERSOLD RE: UPCOMING DEPOSITIONS AND DISCOVERY STRATEGY (2.6); ATTEND RESTRUCTURING COMMITTEE STATUS CALL UPDATE (0.3); CALL WITH PAUL WEISS RE: HEARING LOGISTICS AND UPCOMING DEPOSITION SCHEDULING (0.5); DRAFT EMAIL TO UCC'S COUNSEL RE: OUTSTANDING MEET-AND-CONFER ISSUES (0.4); CALL WITH M. WELCH, M. BOND, AND LITIGATION TEAM RE: POTENTIAL DEPOSITION TOPICS AND/OR DECLARATION IN SUPPORT OF SALE (0.7); CALL WITH B. GALLAGHER AND M-III TEAM RE: APPRAISALS AND VALUATIONS OF THE ENCUMBERED AND UNENCUMBERED REAL ESTATE ASSETS (1.0); REVIEW AND RESPOND TO EMAILS AND DISCOVERY-RELATED INQUIRIES FROM THE COMMITTEE'S COUNSEL, RESTRUCTURING SUBCOMMITEE'S COUNSEL, AND INTERNAL LITIGATION TEAM (0.6); EXCHANGE EMAILS AND CALLS WITH J. RUTHERFORD RE: STATUS OF DOCUMENT PRODUCTIONS (0.4); REVIEW SUMMARIES OF K. KAMLANI DEPOSITION IN PREPARATION FOR UPCOMING DEBTOR DEPOSITIONS (0.7). | 14.10 | 13,818.00 | 003 | 55686028 |
| 01/23/19 | Bednarczyk, Meggin | 11.50 | 7,935.00 | 003 | 55706307 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH L. SPRINGER AND M. EPSTEIN RE: TSA (0.3); CONFERENCE WITH G. WESTERMAN, M. EPSTEIN, L. SPRINGER, N. MUNZ, S. MARGOLIS AND A. MISHRA RE: TSA (0.4); CALL WITH INTERNAL WEIL TEAM RE: DEAL STATUS (0.4); CALL WITH G. FAIL, L. SPRINGER AND WEIL CORPORATE TEAM RE: TSA (0.3); REVIEW AND REVISE TRADEMARK LICENSE AGREEMENT (8.5); ADVISORS CALL WITH M-III, LAZARD, COMPANY AND WEIL TEAMS (0.3); CALL WITH M-III, AND WEIL IP, CORP AND BFR TEAMS RE: TSA (0.4); CALL WITH M. ELSNER AND L. SPRINGER RE: TRADEMARK LICENSE AGREEMENT (0.2); CALL WITH M-III, LAZARD AND L. SPRINGER RE: SERVICES AGREEMENT (0.7).

| 01/23/19 | Godio, Joseph C. | 4.40 | 3,036.00 | 003 | 55683960 |

COORDINATE WITH BFR TEAM RE: BERMUDA MONETARY AUTHORITY TO TRANSFER THE KCD NOTES (.4); REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST, AND COORDINATE WITH SPECIALISTS ON SAME (1.7) COMPILE GOING CONCERN TRANSACTION SIGNING SET (.3); CALL WITH SEARS AND WEIL ADVISORS RE PROCESS AND ENTITIES (.9); CALL WITH M-III, LAZARD, SEARS AND THE WEIL ADVISORS (.4); M&A TEAM MEETING (.7).

| 01/23/19 | Hulsey, Sam | 3.00 | 2,070.00 | 003 | 55707694 |

CLOSING CHECKLIST CALL WITH CLEARY (0.5); INTERNAL CALL WITH WIDER WEIL TEAM TO DISCUSS PROCESS AND CLOSING REQUIREMENTS (0.5); CALL WITH WEIL, SEAR AND M-III TO DISCUSS CLOSING MECHANICS; POST-CLOSING PROCESS CALL (1.0); POST-CLOSING RESOURCES CALL (1.0).

| 01/23/19 | Lopatka, Thaddeus | 3.00 | 2,070.00 | 003 | 55717671 |

REVIEW DOCUMENTS FOR PRIVILEGE.

| 01/23/19 | Namerow, Derek | 0.70 | 483.00 | 003 | 55716481 |

REVIEW DETAILS OF TOLLESON AND LITHONIA DE MINIMIS SALES TO ANSWER QUESTIONS FROM BFR RE: SALE NOTICES (.4); ANNOTATE CHECKLISTS FOR FOLLOW-UP (.3).

| 01/23/19 | Shub, Lorraine | 3.70 | 2,553.00 | 003 | 55695859 |

PARTICIPATE ON SEARS CALLS.

| 01/23/19 | Christian, John Reed | 2.80 | 1,568.00 | 003 | 55697692 |

REVIEW AND ANALYZE CLIENT'S PRODUCTION OF DOCUMENTS FOR PRIVILEGE (2.3); PREPARE FOR AND PARTICIPATE ON CALL WITH LITIGATION TEAM AND PAUL WEISS RE: SALE HEARING (0.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Guthrie, Hayden | 8.80 | 8,360.00 | 003 | 55681214 |

CALL WITH CLEARY RE: CLOSING MECHANICS (0.7); CALL WITH WEIL SPECIALIST TEAMS (0.5); CALL WITH SEARS TEAM RE: CLOSING MECHANICS (0.7); REVIEWING CLOSING CHECKLIST (2.5); CALL RE: POST-CLOSING RESOURCES (0.8); REVIEW AND COORDINATE CLOSING MECHANICS (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Goltser, Jonathan | 1.80 | 1,575.00 | 003 | 55704639 |

M&A PROCESS CALL (.5); PROCESS AND ENTITIES CALL (.7); EMAILS WITH BFR RE KCD UPDATE (.2); GATHER DOCUMENTS AND ANSWER QUESTIONS FROM WEIL TIPT TEAM (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Van Groll, Paloma | 7.00 | 6,125.00 | 003 | 55723890 |

CLOSING CALL WITH CLEARY (1); DRAFT SALE REPLY (6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Kirsztajn, Daniela H. | 1.60 | 1,400.00 | 003 | 55704786 |

REVIEW DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Yiu, Vincent Chanhong | 11.50 | 10,062.50 | 003 | 55728444 |

REVIEW AND RESPOND TO SALE OBJECTIONS (4.0); REVISE SALE REPLY (5.6); POST-CLOSING RESOURCES CALL (.5); SALE TEAM MEETING (.8) SALE HEARING INTERNAL CALL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Perry, Shelby Taylor | 9.80 | 5,488.00 | 003 | 55683413 |

REVIEW AND ANALYZE DEBTORS' PRODUCTION (8.7); PREPARE FOR AND PARTICIPATE ON TEAM CALL RE: SALE HEARING (.5); PREPARE REQUESTS FOR PRODUCTION AND 30(B)(6) NOTICES TO UCC (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Cohen, Dori Y. | 8.50 | 7,820.00 | 003 | 55685907 |

REVIEW DOCUMENTS FOR PRIVILEGE (8); CORRESPONDENCE RE PRIVILEGE ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | DiDonato, Philip | 7.60 | 4,256.00 | 003 | 55710474 |

UPDATE INFORMAL OBJECTION TRACKER FOR SALE NOTICE OBJECTIONS (3.3); CALLS FROM POTENTIAL OBJECTORS RE: SALE NOTICE AND CURE AMOUNTS (1.0); DILIGENCE AND DRAFT PORTION OF REPLY BRIEF (2.2); SALES TEAM MEETING (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Miranda, Graciany | 3.00 | 1,680.00 | 003 | 55684873 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: POST-CLOSING RESOURCES (.8); EMAILS RE: SCHEDULES, INCOMING NDAS, AND SERVICE.COM (1.0); MEETING/CALL RE SEARS PROCESS AND ENTITIES (1.2). | | | | |
| 01/23/19 | Zavagno, Michael | 1.40 | 784.00 | 003 | 55708440 |
| | CALL WITH SEARS AND M-III (.9); INTERNAL M&A TEAM MEETING (.5). | | | | |
| 01/23/19 | Peshko, Olga F. | 10.30 | 9,476.00 | 003 | 55715110 |
| | SALES TEAM COORDINATION CALL (.5); WORK TO RESOLVE INFORMAL CURE RESPONSES AND QUESTIONS INCLUDING CALLS AND CORRESPONDENCE WITH CONTRACT COUNTERPARTIES, SEARS AND DELOITTE (7.9); REVIEW ADEQUATE ASSURANCE SECTION AND CORRESPOND RE: SAME (.3); CORRESPOND RE: EXECUTORY CONTRACTS/LEASE SCHEDULES (.3); CORRESPOND RE: SHIP MOTION TO COMPEL (.1) REVIEW PRECEDENT FOR SAME AND CONFER WITH LITIGATION RE SAME (1.2). | | | | |
| 01/23/19 | Hwang, Angeline Joong-Hui | 11.20 | 7,728.00 | 003 | 55718219 |
| | ATTEND SALE TEAM MEETING (1); RESPOND TO CURE/ADEQUATE ASSURANCE INQUIRIES (8.7); COORDINATE FILING AND SERVICING OF SUPPLEMENTAL NOTICE WITH C. STAUBLE, PRIME CLERK, AND DELOITTE (1.5). | | | | |
| 01/23/19 | Richards, Lauren E. | 1.20 | 828.00 | 003 | 55697480 |
| | PARTICIPATE ON INTERNAL M&A PROCESS CALL TO DISCUSS NEXT STEPS IN CLOSING OF ESL APA TRANSACTION (0.4); PARTICIPATE ON CALL WITH CLIENT AND OTHER PARTIES TO DISCUSS CLOSING MECHANICS FOR ESL TRANSACTION (0.5); CONFER WITH L. BAER AND BENEFITS TEAM RE: ASSUMPTION OF CBAS BY ESL (0.3). | | | | |
| 01/23/19 | Rutherford, Jake Ryan | 16.40 | 12,956.00 | 003 | 55681427 |
| | COORDINATE LAZARD DATA COLLECTION WITH SIDLEY (.8); PREPARE SPREADSHEET FOR AEBERSOLD PREP (.7); COLLECT AND SEND JLL APPRAISALS TO PARTNER GROUP (.6); CALL WITH VENDOR TO DISCUSS DOCUMENT COLLECTION PRIORITIES (.2); DISCUSS MEGHJI DOCUMENT REVIEW WITH C. ADAMS (.2); COORDINATE PREPARATION OF BOARD BOOKS (.3); PREPARE QC SEARCHES WITH VENDOR (.5); UPDATE PARTNERS RE: DOCUMENT REVIEW STATUS (.2); ANSWER QUESTIONS FROM DOCUMENT REVIEW TEAM (.5); COORDINATE DOCUMENT PRODUCTIONS WITH PAUL WEISS (.4); QUALITY CHECK MEGHJI DOCUMENTS (3.8); QUALITY CHECK PRODUCTION VOLUME UCC_009 (4.4); REVIEW DOCUMENTS (3.8). | | | | |
| 01/23/19 | Mishra, Akansha | 0.40 | 316.00 | 003 | 55683380 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON SEARS M&A CALL. | | | | |
| 01/23/19 | Hwangpo, Natasha | 9.70 | 9,215.00 | 003 | 55717293 |

REVIEW AND REVISE DRAFT REPLY (4.2); TELEPHONE CONFERENCES WITH WEIL TEAM, PAUL WEISS, CLEARY RE HEARING PROCESS UPDATE (.6); CORRESPOND WITH WEIL TEAM RE DEPOSITION SCHEDULES (.5); CORRESPOND WITH WEIL TEAM RE DISCOVERY (.4); CORRESPOND WITH OBJECTORS RE OBJECTION DEADLINES (.4); REVIEW AND ANALYZE STANDING MOTION (1.1); TELEPHONE CONFERENCES WITH WEIL TEAM RE COORDINATION (.7); TELEPHONE CONFERENCES WITH SAME RE PROCESS AND ENTITIES (.7); TELEPHONE CONFERENCES WITH SAME RE POST CLOSING RESOURCES (.6); CORRESPOND WITH SAME RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Crozier, Jennifer Melien Brooks | 17.00 | 15,640.00 | 003 | 55698072 |

PREPARE DRAFT SUPPLEMENTAL DISCOVERY REQUESTS (RFPS AND 30(B)(6)) TO UCC (1.1); REVIEW AND REVISE M. MEGHJI DEPOSITION PREPARATION OUTLINE (1.2); IDENTIFY, GATHER AND ORGANIZE DOCUMENTS TO BE INCLUDED IN M. MEGHJI DEPOSITION PREPARATION OUTLINE ELECTRONIC BINDER (1.1); PLAN AND PREPARE FOR K. KAMLANI DEPOSITION (1.2); SECOND-CHAIR DEPOSITION OF K. KAMLANI (7.0); CALLS WITH B. GALLAGHER AND M. WELSH RE: JLL AND A&G REAL ESTATE APPRAISALS IN CONNECTION WITH PREPARATION OF M. MEGHJI FOR DEPOSITION AND IN CONNECTION WITH PREPARATION OF M. WELSH DECLARATION IN SUPPORT OF SALE ORDER (1.4); MANAGE AND COORDINATE FINALIZATION AND SERVICE OF SUPPLEMENTAL DISCOVERY REQUESTS UPON UCC AND REQUESTS FOR PRODUCTION UPON SIMON PROPERTY GROUP (.7); REVIEW AND RESPOND TO CORRESPONDENCE RE: COLLECTION OF MEGHJI RELATED DOCUMENTS FROM M-III AND RELATED CALL (.5); REVIEW SUPPLEMENTAL DOCUMENT REQUESTS FROM COUNSEL FOR UCC AND PROPOSED RESPONSE (.5); REVIEW PROJECT BLUE TRANSACTION PROCESS SUMMARY IN PREPARATION FOR WITNESS DEPOSITION PREPARATION AND DECLARATION PREPARATION (.6); REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL REQUESTS TO UCC AND REQUESTS TO SIMON PROPERTY GROUP (.7); MEET AND CONFER RE: SUBSTANCE AND SIGNIFICANCE OF K. KAMLANI DEPOSITION TESTIMONY (.6); DEVELOP STRATEGY FOR AND APPROACH TO PREPARATION OF M. WELSH DECLARATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Nersesyan, Yelena | 0.40 | 350.00 | 003 | 55680710 |
| | INTERNAL CALL RE: CLOSING PROCESS. | | | | |
| 01/23/19 | Ellsworth, John A. | 4.90 | 1,886.50 | 003 | 55733519 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REORGANIZE AND UPDATE APA CLOSING ROOM FOR E ODONER (.9); UPDATE RESTRUCTURING COMMITTEE CLOSING ROOM (1.6); UPDATE AND REVISE RESTRUCTURING COMMITTEE RESOLUTION BINDER (.9); UPDATE RESTRUCTURING COMMITTEE MINUTES WITH EXHIBITS (1.5). | | | | |
| 01/23/19 | Lee, Kathleen | 1.30 | 546.00 | 003 | 55754025 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 01/23/19 | Stauble, Christopher A. | 4.50 | 1,822.50 | 003 | 55721328 |
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS (1.7); ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION (2.8). | | | | |
| 01/23/19 | Haiken, Lauren C. | 0.20 | 76.00 | 003 | 55754077 |
| | PROVIDE DATA TO VENDOR FOR LEGAL TEAM REVIEW PER J. RUTHERFORD. | | | | |
| 01/23/19 | Morris, Sharron | 7.90 | 2,804.50 | 003 | 55710383 |
| | CONTINUE EXTENSIVE PREPARATIONS FOR M. MEGHJI DEPOSITION (3.2); PREPARE R. RIECKER DOCUMENTS FOR PAUL WEISS (1.1); EMAILS RE: UPDATED BOARD MINUTES (.3); REVIEW AND UPDATE SUPPLEMENTAL DISCOVERY TO UCC (1.1); REVIEW AND UPDATE DISCOVERY TO SIMON (.4); FINALIZE AND SERVE DISCOVERY TO UCC AND SIMON (.9); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND STATUS (.9);. | | | | |
| 01/23/19 | Hahn, Winfield | 4.40 | 1,122.00 | 003 | 55743760 |
| | REVIEW AND UPDATE MEETING MINUTES AND EXHIBIT BINDERS (2.0); REVIEW AND UPDATE RIEKER DEPOSITION PREPARATION MATERIALS (1.3); ASSEMBLE SELECTED DOCUMENTS (1.1). | | | | |
| 01/23/19 | Zaslav, Benjamin | 1.40 | 336.00 | 003 | 55729118 |
| | ASSIST WITH PREPARATION OF DE MINIMIS ASSET SALE NOTICES (1.0) AND FILE AND SERVE NOTICE OF FILING OF THIRD SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST (.4). | | | | |
| 01/23/19 | Cameau, Elayne J. | 0.40 | 142.00 | 003 | 55723478 |
| | WORK WITH NY TEAM ON DOCUMENTATION (.2); PREPARE REVIEW MATERIALS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 56079433 |
| | ATTENTION TO CLOSING. | | | | |
| 01/24/19 | Epstein, Michael A. | 7.50 | 11,250.00 | 003 | 55691335 |
| | REVIEW AND REVISE SERVICE AGREEMENT (2.9); REVIEW AND REVISE EXCL. TM LICENSE (2.6); PREPARE FOR SALE HEARING; (1.4); WORK RE CLOSING (.6). | | | | |
| 01/24/19 | Danilow, Greg A. | 5.80 | 9,280.00 | 003 | 55716945 |
| | REVIEW KAMLANI TRANSCRIPT (.8); PREPARE FOR HEARING AND MEET WITH WITNESSES (4.0); REVIEW LEGAL ISSUES FOR HEARING (1.0). | | | | |
| 01/24/19 | Lender, David J. | 5.50 | 7,425.00 | 003 | 55703619 |
| | REVIEW AND ANALYZE KAMLANI DEPOSITION (1.7); ANALYZE LIQUIDITY ANALYSIS (0.5); REVIEW ADEQUATE ASSURANCE LAW (0.4); REVIEW APA (0.4); PARTICIPATE IN TEAM MEETING RE: DEPOSITION PREP AND FINANCIAL ANALYSIS (2.5). | | | | |
| 01/24/19 | Marcus, Jacqueline | 3.70 | 5,087.50 | 003 | 55706567 |
| | CALL WITH D. KRONENBERG AND EMAIL RE: SAME (.1); REVIEW DE MINIMIS ASSET SALE NOTICES (.1); CONFERENCE CALL WITH AKIN, CLEARY, J. FRIEDMAN RE: LITIGATION SCHEDULE (.3); CONFERENCE CALL WITH E. ODONER, M. EPSTEIN AND OTHERS RE: KCD CLOSING CONDITION AND FOLLOW UP RE: SAME (1.1); CALL WITH R. PEDONE AND N. HWANGPO (.2); FOLLOW UP RE: SAME (.4); REVIEW AND REVISE RESPONSE TO PBGC LETTER (1.4); EMAIL RE: SEARS RE (.1). | | | | |
| 01/24/19 | Singer, Randi W. | 3.30 | 3,960.00 | 003 | 55717183 |
| | CALL WITH CONSUMER PRIVACY OMBUDSMAN RE: CLOSING CONDITIONS (.4); CALL WITH J. HOLBROOK RE: OMBUDSMAN REPORT (.4); REVIEW MATERIALS RE: PHARMACY RECORDS (.7); REVIEW REQUIREMENTS OF CLOSING CHECKLIST AND CLOSING CONDITIONS FOR DATA (.8); REVIEW RESEARCH AND REVISE LETTER RE: KCD IP LICENSES (1.0). | | | | |
| 01/24/19 | Ong, Henry | 0.20 | 270.00 | 003 | 55699898 |
| | ADDRESS QUESTIONS RE: HK/ASIA OPERATIONS. | | | | |
| 01/24/19 | Westerman, Gavin | 3.40 | 4,080.00 | 003 | 55715290 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAIL CORRESPONDENCE (.6); CONFERENCES WITH N. MUNZ (.5); CALL WITH SEARS RE EMPLOYEE MATTERS (.4); WEIL TEAM CALL RE TSA (PARTIAL) (.3); WEIL CALL WITH SEARS AND ESL ADVISORS RE EMPLOYEE MATTERS (.9); CONFER WITH E. ODONER AND N. MUNZ (.3); REVIEW APA RE CLOSING MATTERS (.4).

| 01/24/19 | Singh, Sunny | 3.70 | 4,440.00 | 003 | 55707256 |

CALL RE: KCK (PARTIAL) (.7); ATTEND M. MEJGHI PREP SESSION (1.5); CALL WITH PAUL WEISS RE: SALE PROCESS (.3); CALL WITH G. WESTERMAN RE: SAME (.2); EMAILS RE: CURE ISSUES (1.0).

| 01/24/19 | Friedmann, Jared R. | 7.30 | 8,212.50 | 003 | 55696475 |

CALL WITH M.MEGHJI AND G.DANILOW RE: PREPARING FOR DEPOSITION (0.3); CALL WITH COUNSEL FOR UCC, SUBCOMMITTEE AND ESL RE: APPORTIONING TIME FOR HEARING AND DEPOSITION SCHEDULING (0.4); MEET WITH G.DANILOW AND J.MISHKIN RE: SAME AND NEXT STEPS (0.2); REVIEW DEPOSITION PREPARATION OUTLINE FOR M.MEGHJI (0.4); ATTEND M.MEGHJI DEPOSITION PREP SESSION WITH B.AEBERSOLD AND R.RIECKER (3.8); MEET WITH D.LENDER, R.SCHROCK AND S.SINGH RE: LITIGATION STRATEGY FOR SALE HEARING (0.7); CALL WITH J.HUROWITZ RE: COORDINATING DISCOVERY TO UCC AND DEPOSITION PREPARATIONS (0.1); CALLS WITH J.SORKIN RE: 30(B)(6) DESIGNATIONS AND CONFIDENTIALITY OF DEPOSITIONS (0.2); CALL WITH J.MISHKIN RE: SAME (0.1); MEET WITH J.MISHKIN RE: COORDINATING COVERAGE FOR DEPOSITIONS (0.4); CALL WITH P.GENENDER RE: SAME (0.1); EMAILS WITH P.DIDONATO RE: SAME (0.1); REVIEW/ANALYZE 1/24/19 NEWCO/BOA PRESENTATION FOR R.RIECKER DEPOSITION (0.5).

| 01/24/19 | Fail, Garrett | 2.00 | 2,600.00 | 003 | 55705568 |

MULTIPLE EMAILS RE SALE ISSUES (.5); CALL RE TSA WITH WEIL TEAM AND FOLLOW UP EMAILS (1.0); CALL WITH M-III RE SAME (.5).

| 01/24/19 | Liou, Jessica | 6.50 | 6,987.50 | 003 | 55708769 |

REVIEW AND RESPOND TO MULTIPLE EMAILS RE CURE OBJECTIONS FROM COUNTERPARTIES (3.0); MULTIPLE CALLS WITH A. HWANG AND O. PESHKO (2.7) AND EMAILS WITH SAME AND DELOITTE RE CURE AND ADEQUATE ASSURANCE ISSUES (.8).

| 01/24/19 | Schrock, Ray C. | 3.90 | 6,045.00 | 003 | 55705897 |

CALLS WITH LITIGATION TEAM RE CH 11 PREP (1.5); ATTEND MEETINGS WITH CLIENT MANAGEMENT TEAM AND DEPONENTS RE SAME (2.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Genender, Paul R. | 6.90 | 8,107.50 | 003 | 55711231 |

CALL WITH CLEARY TEAM RE: R. RIECKER DEPOSITION (.3); PLAN AND PREPARE FOR RIECKER AND MEJHRI DEPOSITIONS (2.3); REVIEW TRANSCRIPTS OF LAMPERT AND RICKER WITNESS INTERVIEWS (2.8); ANALYZE REAL ESTATE APPRAISALS IN CONNECTION WITH EXPECTED TESTIMONY FROM JLL AND UCC (1.4); WORK ON DISCOVERY SCHEDULE FOR WEEK OF JANUARY 28 (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Margolis, Steven M. | 0.40 | 430.00 | 003 | 55838034 |

PARTICIPATE ON TSA CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Munz, Naomi | 8.50 | 8,925.00 | 003 | 55716955 |

MEET WITH M&A TEAM (1.0); CALL RE: KCD CLOSING CONDITION (1.0); CALL WITH WEIL/SEARS TEAM RE: EMPLOYEE ISSUES (0.5); CALL WITH CLEARY AND EY RE: EMPLOYEE ISSUES (1.0); CALL WITH WEIL TIPT AND BFR RE: TSA (0.5); CALL WITH M-III RE: TSA (1.0); EMAILS AND CALLS RE: ASSUMPTION AND ASSIGNMENT OF CONTRACTS (1.0); EMAILS AND CALLS IN PREPARATION FOR CLOSING (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Mishkin, Jessie B. | 10.70 | 11,235.00 | 003 | 55697455 |

MEET AND CONFER CALL WITH UCC COUNSEL AND FOLLOWUP INTERNAL COMMUNICATIONS RE: SAME (.5); COMMUNICATIONS RE: KCD ISSUES WITH WEIL TEAMS (1.0); ASSIST WITH AND OVERSEE DOCUMENT PRODUCTION ISSUES (1.1); PLAN AND PREPARE RE: OTHER DISCOVERY ISSUES (1.4); PREPARE DEPOSITION CALENDAR UPDATES (.3); ASSIST PREPARATION OF M .MEGHJI FOR DEPOSITION (4.0); FURTHER DRAFT AND REVISE B. AEBERSOLD DECLARATION (1.6); CALL RE: HEARING COORDINATION W. PAUL WEISS (.1); ADDRESS TSA QUESTIONS RE: PRIVILEGE IMPLICATIONS (.4); COMMUNICATIONS WITH WEIL TEAM AND M. WELCH RE: JLL DECLARATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Arthur, Candace | 1.50 | 1,492.50 | 003 | 55716102 |

CALL WITH SEC COUNSEL RE: CONDEMNATION SALES (.5); CALLS WITH PRIME CLERK AND EMAIL RE: GOB ORDERS (.4); ADDRESS INBOUND SALE INQUIRIES FROM LANDLORD COUNTERPARTIES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Miller, Olivia Zimmerman | 10.20 | 10,149.00 | 003 | 55708051 |

CONDUCT DOCUMENT REVIEW AND QC (4.7); CALL WITH M. WELCH RE: DECLARATION (.3); REVIEW DOCUMENTS FOR M. WELCH DECLARATION (2.3); CALL WITH A. PRUGH AND J. CROZIER RE: DECLARATIONS (.5); DRAFT AND REVISE M. WELCH DECLARATION (2.2); ATTEND TEAM CALL RE: SALE HEARING PREPARATION (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Greer, Olivia J. | 3.90 | 3,705.00 | 003 | 55703996 |

ADVISORS CALL (.9); CALL WITH IP TEAM RE KCD IP TRADEMARK ISSUE (.2); CONDUCT RESEARCH RE EXCLUSIVE IP LICENSE VS SALE (.7); CONDUCT RESEARCH RE PBGC LETTER AND KCD LICENSE (1.2); REVISIONS TO RESPONSE LETTER RE SAME (.9).

| 01/24/19 | Springer, Lauren | 9.50 | 8,740.00 | 003 | 55696866 |

REVISE EXCLUSIVE LICENSE (1.8); CONFERENCE WITH M. EPSTEIN AND M. BEDNARCZYK RE: TSA (.6); REVIEW LETTER FROM KCD IP INDEPENDENT MANAGER (.2); REVISE DRAFT SERVICES AGREEMENT (1.2); INTERNAL CALLS WITH M. EPSTEIN, M. BEDNARCZYK, WEIL CORPORATE, BANKRUPTCY AND O. GREER RE: KCD IP (2); CASE LAW RESEARCH, DRAFT RESPONSE LETTER TO PBGC AND E-MAIL CORRESPONDENCE WITH O. GREER RE: SAME (2.2); CONFERENCE WITH M. EPSTEIN RE: EXCLUSIVE LICENSE (.5); CALLS WITH WEIL BANKRUPTCY AND M-III RE: SERVICES SCHEDULE (1).

| 01/24/19 | Cohen, Francesca | 5.90 | 5,162.50 | 003 | 55719832 |

INTERNAL TEAM MEETING (0.5); TSA STRATEGY CALL (0.5); PREPARE ASSIGNED CONTRACTS/DESIGNATION RIGHTS TIMELINE (4.9).

| 01/24/19 | Skrzynski, Matthew | 7.30 | 5,767.00 | 003 | 55723448 |

DISCUSS TRANSITION SERVICES ISSUES WITH G. FAIL, N. MUNZ, M. MEGHJI, M. EPSTEIN (1.0); REVIEW AND REVISE CORRESPONDENCE TO PBGC RE: CLOSING CONDITIONS (3.1); SEARCH FOR AND COMPILE PRECEDENT WITH RESPECT TO TRANSITION SERVICES AGREEMENTS (2.1); ATTEND SALE TEAM MEETING (1.1).

| 01/24/19 | Sadon, Joseph S. | 4.40 | 3,850.00 | 003 | 55747298 |

CORRESPONDENCE (.5); PREPARE EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (3.9).

| 01/24/19 | Prugh, Amanda Pennington | 13.20 | 12,936.00 | 003 | 55696065 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW NOTES FROM CALLS RE: REAL ESTATE ISSUES FOR UPCOMING DECLARATION AND DEPOSITION PREPARATIONS (0.5); CALL WITH O. MILLER AND J. CROZIER RE: M. WELCH DECLARATION IN SUPPORT OF SALE (0.5); REVIEW AND RESPOND TO EMAILS IN ADVANCE OF MEET-AND-CONFER AND LICENSE ISSUE CALLS (0.5); DRAFT W. TRANSIER DECLARATION IN SUPPORT OF SALE (5.0); PREPARE FOR W. TRANSIER DEPOSITION AND DECLARATION (2.0); DEPOSITION PREPARE FOR B. TRANSIER, INCLUDING OUTLINE AND SUPPORTING DOCUMENTS FOR SAME (2.0); ATTEND MEET AND CONFER WITH PAUL WEISS, CLEARY, AND AKIN RE: DEPOSITION SCHEDULING, DISCOVERY APPROACH, AND LOGISTICS FOR UPCOMING SALE HEARING (0.4); DRAFT SUMMARY OF MEET AND CONFER CALL FOR WEIL LITIGATION AND BANKRUPTCY TEAMS (0.2); INTERNAL CALL WITH M&A AND TIPT TEAMS RE: KCD CONSENT ISSUES (0.8); EXCHANGE EMAILS INTERNALLY AND WITH AKIN GUMP RE: DEADLINES FOR DECLARATIONS IN SUPPORT OF SALE ORDER (0.3); STATUS CALL UPDATE WITH J. MISHKIN AND PAUL WEISS TEAM (0.2); CALL WITH CLEARY RE: UPCOMING RIECKER DEPOSITION (0.3); DISCUSS UPDATES FROM M. MEGHJI DEPOSITION PREPARATION WITH J. CROZIER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Bednarczyk, Meggin | 12.20 | 8,418.00 | 003 | 55706320 |

REVIEW KCD IP LICENSE AGREEMENTS (1.1); REVIEW AND REVISE TSA (6.3); CORRESPOND WITH L. SPRINGER RE: KCD IP CLOSING CONDITIONS (.5); REVIEW CLOSING CHECKLIST (.2); CALL WITH G. FAIL, L. SPRINGER, AND M-III RE: TSA (.2); CONFERENCE WITH L. SPRINGER AND M. EPSTEIN RE: TRADEMARK LICENSE AGREEMENT (.5); CALL WITH CORPORATE AND BFR TEAMS, AND M. EPSTEIN AND L. SPRINGER RE: KCD IP CLOSING CONDITIONS (.7); DEBRIEF WITH M. EPSTEIN AND L. SPRINGER (.2); REVIEW AND REVISE TRADEMARK LICENSE AGREEMENT (.8); CORRESPOND WITH TAX AND REAL ESTATE TEAMS RE: TSA (.3); CONFER WITH L. SPRINGER AND M. EPSTEIN RE: TSA (.4); ADVISOR'S CALL WITH M-III, LAZARD, COMPANY AND WEIL (.5); CORRESPOND WITH N. HWANGPO AND J. GOLTZER RE: TRADEMARK LICENSE AGREEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Godio, Joseph C. | 4.50 | 3,105.00 | 003 | 55697203 |

REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST, AND COORDINATE WITH SPECIALISTS ON SAME (2.8); M&A TEAM MEETING (1.0); COORDINATE WITH BFR TEAM TO MEET ALL REQUIREMENTS OF THE BERMUDA MONETARY AUTHORITY TO TRANSFER THE KCD NOTES (.3); CALL WITH WEIL ADVISORS TO DISCUSS TSA STRATEGY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Hulsey, Sam | 1.30 | 897.00 | 003 | 55707497 |

INTERNAL WEIL M&A MEETING TO DISCUSS CLOSING PROCESS (.8); REVISE AND UPDATE CLOSING CHECKLIST (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Lopatka, Thaddeus | 6.50 | 4,485.00 | 003 | 55717717 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| 01/24/19 | Shub, Lorraine | 0.40 | 276.00 | 003 | 55695731 |
| | DRAFT CLOSING CHECKLIST. | | | | |
| 01/24/19 | Warhit, Alyson | 3.20 | 2,208.00 | 003 | 55688234 |
| | REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| 01/24/19 | Christian, John Reed | 8.50 | 4,760.00 | 003 | 55697676 |
| | REVIEW AND ANALYZE CLIENT'S PRODUCTION OF DOCUMENTS FOR PRIVILEGE (7.7); PREPARE FOR AND PARTICIPATE ON CALL WITH LITIGATION TEAM AND PAUL WEISS RE: THE SALE HEARING (0.8). | | | | |
| 01/24/19 | Guthrie, Hayden | 6.30 | 5,985.00 | 003 | 55688193 |
| | PARTICIPATE ON CALL RE: KCD IP ISSUES (1.1); PARTICIPATE ON CALL RE: EMPLOYEE AND BENEFITS CLOSING ISSUES (1.5); PARTICIPATE ON CALL RE: TSA STRATEGY (0.4); REVIEW CLOSING CHECKLIST AND COORDINATE CLOSING DELIVERABLES (3.3). | | | | |
| 01/24/19 | Goltser, Jonathan | 0.90 | 787.50 | 003 | 55705305 |
| | KCD CLOSING CONDITIONS CALL (.4); COMMUNICATE WITH TEAM RE POTENTIAL TRANSFER OF KCD NOTES (.1); COMMUNICATE WITH IP TEAM RE LANGUAGE IN LICENSE AGREEMENT (.4). | | | | |
| 01/24/19 | Van Groll, Paloma | 12.80 | 11,200.00 | 003 | 55723858 |
| | DRAFT SALE REPLY. | | | | |
| 01/24/19 | Yiu, Vincent Chanhong | 6.90 | 6,037.50 | 003 | 55695049 |
| | CRO DEPOSITION (2.7); CALL ON PGBC ISSUES (.2); DRAFT SALE REPLY (1.7); REVIEW AND RESPOND TO SALE OBJECTIONS (2.3). | | | | |
| 01/24/19 | Perry, Shelby Taylor | 8.90 | 4,984.00 | 003 | 55686276 |
| | PREPARE DEPOSITION PREP OUTLINE FOR B. AEBERSOLD DEPOSITION (1.3); REVIEW AND ANALYZE DEBTORS' PRODUCTION (6.8); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM RE: KCD IP STRATEGY (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/19 | Cohen, Dori Y. | 7.00 | 6,440.00 | 003 | 55697897 |
| | REVIEW DOCUMENTS FOR PRODUCTION. | | | | |
| 01/24/19 | DiDonato, Philip | 6.90 | 3,864.00 | 003 | 55711006 |
| | CALLS FROM POTENTIAL OBJECTORS RE: SALE NOTICE AND CURE AMONUTS (2.3); UPDATE INFORMAL OBJECTION TRACKER FOR SALE NOTICE INQUIRIES (4.6). | | | | |
| 01/24/19 | Miranda, Graciany | 2.40 | 1,344.00 | 003 | 55693353 |
| | PARTICIPATE ON TSA CALL (.4); TEAM MEETING (.8); REVIEW RULES OF THE ROAD MEMO (.7); REVIEW CLOSING CHECKLIST (.5). | | | | |
| 01/24/19 | Thompson, Maryann | 0.60 | 336.00 | 003 | 55703119 |
| | ADVISORS UPDATE CALL. | | | | |
| 01/24/19 | Zavagno, Michael | 1.40 | 784.00 | 003 | 55708511 |
| | INTERNAL M&A TEAM MEETING (.6); TSA STRATEGY CALL (.4); SIGNATURE PAGE CHECKLIST (.4). | | | | |
| 01/24/19 | Peshko, Olga F. | 10.20 | 9,384.00 | 003 | 55715224 |
| | RESOLVE INFORMAL CURE AND ADEQUATE ASSURANCE RESPONSES INCLUDING REVIEW OF REQUESTS AND RELATED DOCUMENTS, NUMEROUS CALLS AND CORRESPONDENCE, AND MEETINGS WITH WEIL TEAM TO RESOLVE SAME (8.5); CORRESPONDENCE AND CALLS RE: EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DELIVERY OF SCHEDULES TO CLEARY WITH WEIL TEAM AND DELOITTE (1.7). | | | | |
| 01/24/19 | Hwang, Angeline Joong-Hui | 8.70 | 6,003.00 | 003 | 55717927 |
| | REVIEW AND RESPOND TO CURE/ADEQUATE ASSURANCE INQUIRIES (7.0); UPDATE TRACKER (.7); UPDATE CALL RE: CURE (.5); UPDATE INFORMAL INQUIRIES TRACKER (.5). | | | | |
| 01/24/19 | Richards, Lauren E. | 1.00 | 690.00 | 003 | 55697473 |
| | REVIEW AND COMMENT ON CLOSING CHECKLIST FOR ESL TRANSACTION (0.1); PARTICIPATE ON CALL WITH WEIL TEAMS, CLIENT, AND OTHER PARTIES TO DISCUSS KEY ISSUES IN EMPLOYEE AND BENEFITS TRANSITION ISSUES (0.9). | | | | |
| 01/24/19 | Rutherford, Jake Ryan | 16.80 | 13,272.00 | 003 | 55687823 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH C. GARNER TO DISCUSS DOCUMENT REVIEW (.4); COORDINATE DOCUMENT PRODUCTION
FROM SIDLEY (1.2); ATTEND CALL TO DISCUSS DISCOVERY WITH P. WEISS (.3); CONDUCT SEARCH FOR
FTI DOCUMENTS IN DOCUMENT PRODUCTION (.3); CALL WITH A. WEAVER TO DISCUSS DISCOVERY (.2);
CALL WITH DISCOVERY VENDOR TO ADDRESS REVIEW ISSUES (1.1); PREPARE AND SUBMIT VARIOUS
DATA UPLOADS TO DISCOVERY VENDOR (1.1); COORDINATE PRODUCTION OF TEMPORARY BATES
STAMPED DOCUMENTS (.4); QUALITY CONTROL DOCUMENT REVIEW (5.1); COORDINATE ADDITIONAL
PRODUCTION OF DOCUMENTS (.8); CONDUCT DOCUMENT REVIEW (5.9).

| 01/24/19 | Hwangpo, Natasha | 8.70 | 8,265.00 | 003 | 55717328 |

CALLS WITH WEIL TEAM RE KCD CLOSING CONDITIONS (.6); CORRESPOND WITH SAME RE SAME (.3);
CALLS WITH WEIL TEAM RE TRANSITION ISSUES (1.2); CORRESPOND WITH WEIL TEAM RE CLOSING
CONDITIONS AND AMENDMENT (.7); CORRESPOND WITH WEIL TEAM RE NECESSARY CONSENTS (.4);
REVIEW AND REVISE LICENSE AGREEMENT (.7); CORRESPOND WITH WEIL TEAM RE SAME (.3);
CORRESPOND WITH WEIL TEAM RE OBJECTION TRACKER (.8); REVIEW AND ANALYZE SAME (.5);
REVIEW AND REVISE REPLY (2.1); ATTEND PORTION OF M. MEGHJI DEPOSITION PREP (1.1).

| 01/24/19 | Crozier, Jennifer Melien Brooks | 11.40 | 10,488.00 | 003 | 55715127 |

PLAN AND PREPARE FOR M. MEGHJI DEPOSITION PREPARATION SESSION (1.1); PREPARE M. MEGHJI
MOCK-DEPOSITION OUTLINE (1.2); REVIEW K. KAMLANI DEPOSITION TRANSCRIPT IN CONNECTION
WITH PREPARATION OF MOCK-DEPOSITION OUTLINE (1.1); REVIEW, ANALYZE, AND ANNOTATE
POTENTIAL EXHIBITS TO BE USED DURING M. MEGHJI DEPOSITION PREP (1.1); CONDUCT DEPOSITION
PREPARATION SESSION OF M. MEGHJI (4.8); PREPARE M. MEGHJI DECLARATION IN SUPPORT OF SALE
ORDER (2.1).

| 01/24/19 | Hoilett, Leason | 6.40 | 2,464.00 | 003 | 55801788 |

COMPILE BOARD OF DIRECTORS MINUTES IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION
(5.4); ASSIST J. RUTHERFORD WITH THE PRODUCTION OF DOCUMENTS (1.0).

| 01/24/19 | Haiken, Lauren C. | 1.10 | 418.00 | 003 | 55754052 |

COMPRESS AND ENCRYPT DATA, LOAD TO SFTP SITE AT THE REQUEST OF P. DIDONATO.

| 01/24/19 | Morris, Sharron | 5.60 | 1,988.00 | 003 | 55711049 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE EXTENSIVE PREPARATIONS FOR W. TRANSIER, INCLUDING RESEARCH RE: SAME (3.9); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND STATUS (.7); EMAILS RE: ADDITIONAL DEPOSITION PREPARATIONS NEEDED (M. WELCH, B. AEBERSOLD) (.6); EMAILS RE: AUCTION TRANSCRIPTS (.4). | | | | |
| 01/24/19 | Hahn, Winfield | 2.30 | 586.50 | 003 | 55744139 |
| | REVIEW AND UPDATE MEGHJI DEPOSITION MATERIALS (1.7); REVIEW AND UPDATE RIECKER DEPOSITION MATERIALS (.6). | | | | |
| 01/24/19 | Peene, Travis J. | 0.40 | 96.00 | 003 | 55705218 |
| | CONDUCT RESEARCH RE: OPPOSITION RESPONSE TO MEMORANDUM OF LAW FOR P. VAN GROLL. | | | | |
| 01/24/19 | Cameau, Elayne J. | 5.10 | 1,810.50 | 003 | 55723507 |
| | VERIFY COMPLETENESS OF, AND PREPARE REVIEW MATERIALS FOR LITIGATION TEAM AND PROCESS REVISIONS FOR SAME AS NEEDED. | | | | |
| 01/24/19 | Keschner, Jason | 0.20 | 48.00 | 003 | 55695006 |
| | CONDUCT RESEARCH FOR N. HWANGPO RE: OBJECTIONS TO SALE, ADEQUATE ASSURANCE, OR CURE AMOUNTS. | | | | |
| 01/25/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 003 | 56079436 |
| | ATTENTION TO CLOSING. | | | | |
| 01/25/19 | Epstein, Michael A. | 5.90 | 8,850.00 | 003 | 55703649 |
| | REVIEW AND REVISE SERVICES AGREEMENT (2.9); REVISE TRADEMARK LICENSE (2.1); REVIEW PBGC LETTER (.9). | | | | |
| 01/25/19 | Danilow, Greg A. | 3.80 | 6,080.00 | 003 | 55717072 |
| | HEARING PREPARATION (1.8); REVIEW DEPOSITIONS (1.0); WITNESS OUTLINES --- CROSS (1.0). | | | | |
| 01/25/19 | Connolly, Annemargaret | 1.40 | 1,890.00 | 003 | 55716269 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS STATUS CALL RE SALE PROCESS (.1) PARTICIPATE ON CLOSING PROCESS CALL (.6); REVIEW CLOSING CHECKLIST (.1); PARTICIPATE ON KEY ISSUES FOR CLOSING CALL (.6). | | | | |
| 01/25/19 | Lender, David J. | 2.20 | 2,970.00 | 003 | 55711505 |
| | CALL WITH G. DANILOW RE: HEARING (0.2); REVIEW AND ANALYZE JLL APPRAISALS (1.0); REVIEW FINANCIALS AND LENDER PRESENTATION (0.8); CALL WITH P. GENENDER RE: HEARING (0.2). | | | | |
| 01/25/19 | Marcus, Jacqueline | 6.70 | 9,212.50 | 003 | 55698183 |
| | ATTEND R. RIECKER DEPOSITION. | | | | |
| 01/25/19 | Singer, Randi W. | 3.80 | 4,560.00 | 003 | 55717377 |
| | CALL WITH E. RICKERT RE: PHARMACY PROCESS (.3); CALL WITH E. RICKERT, J. HOLBROOK AND CONSUMER PRIVACY OMBUDSMAN RE: PHARMACY, VPPA (1.2); REVIEW DRAFT OMBUDSMAN REPORT (.5); REVIEW MATERIALS FOR PRIVACY OMBUDSMAN REPORT (.8); CLOSING PROCESS CALL (.5); KEY ISSUES FOR CLOSING CALL (.5). | | | | |
| 01/25/19 | Westerman, Gavin | 1.20 | 1,440.00 | 003 | 55715237 |
| | WEIL TEAM CALL RE CLOSING PROCESS (PARTIAL) (.3); FOLLOW UP RE: SAME (.4); CALLS WITH N. MUNZ (.5). | | | | |
| 01/25/19 | Singh, Sunny | 3.40 | 4,080.00 | 003 | 55707095 |
| | CALL WITH N. HWANGPO AND P. VAN GROLL RE BRIEF (.5); EMAILS RE: CURE ISSUES (.6); CALL WITH M&A RE: APA (.4); CALL WITH BFR TEAM RE: CURE ISSUES (1.0); CALL WITH B. DIAZ RE: SALE (.4); CLOSING CALL WITH WEIL TEAM (.5). | | | | |
| 01/25/19 | Herman, David | 3.80 | 4,560.00 | 003 | 55756099 |
| | CLOSING PROCESS CALL WITH WEIL, SEARS AND ADVISORS (.8); REVIEW PSA AND CLOSING CONDITIONS AND DOCUMENTS (3). | | | | |
| 01/25/19 | Friedmann, Jared R. | 10.20 | 11,475.00 | 003 | 55696466 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVIEW MATERIALS FOR R.RIECKER DEPOSITION AND DRAFT LIST FOR FINAL PREPARATION (.8); MEET WITH R. RIECKER, J. MARCUS AND A. PRUGH TO PREPARE FOR DEPOSITION (.5); DEFEND R. RIECKER DEPOSITION (6.5); COMMUNICATIONS WITH COUNSEL FOR SUBCOMMITTEE AND ESL RE: COORDINATING ON STRATEGY AND UPCOMING DEPOSITIONS (.4); CALL WITH M. BOND RE PROPERTY VALUATION (.1); EMAILS WITH TEAM RE: R.RIECKER DEPOSITION (.2); MEET WITH L. HOILETT RE: MATERIALS FOR DEP PREP SESSIONS FOR TRANSIER AND CARR (.3); PARTICIPATE ON RESTRUCTURING CALL (.6); CALL WITH J. MISHKIN RE: DOCUMENT PRODUCTION ISSUES (.2); EMAILS WITH A. PRUGH RE: PREPARING FOR TRANSIER AND CARR DEPOSITIONS (.2); CALL WITH B. GALLAGHER, O. MILLER, AND M. BOND RE: RE VALUATIONS (.4). | | | | |
| 01/25/19 | Fail, Garrett | 2.00 | 2,600.00 | 003 | 55705593 |
| | EMAILS WITH WEIL TEAM, M-III AND SEARS RE SALES ISSUES (1.0); CALL RE TSA WITH M-III AND WEIL TEAMS (PARTIAL) (.5); ADDITIONAL EMAILS RE SALES ISSUES AND STATUS (.5). | | | | |
| 01/25/19 | Liou, Jessica | 6.00 | 6,450.00 | 003 | 55717028 |
| | CALL WITH SALE TEAM RE ADDITIONAL CONTRACTS ISSUES AND SALE ISSUES (1.3); CALL WITH CLEARY RE ADEQUATE ASSURANCE AND OTHER SALE ISSUES (1.0); MULTIPLE EMAILS AND CALLS WITH O. PESHKO, A. HWANG AND P. DIDONATO RE CURE AND OTHER ISSUES (3.7). | | | | |
| 01/25/19 | Schrock, Ray C. | 6.80 | 10,540.00 | 003 | 55705290 |
| | REVIEW NUMEROUS OBJECTIONS TO SALE (3.4); ATTEND CALLS RE DEPOSITION PREP AND RESULTS OF DEPOSITIONS (3.4). | | | | |
| 01/25/19 | Genender, Paul R. | 3.80 | 4,465.00 | 003 | 55711196 |
| | PLAN FOR UPCOMING DEPOSITION OF MR. MEGHJI, INCLUDING REVIEW OF OUTLINE AND KEY DOCUMENTS (2.2); REVIEW TRANSCRIPT OF R. RIECKER DEPOSITION TRANSCRIPT (1.4); CALL WITH D. LENDER RE: DISCOVERY MATTERS (.2). | | | | |
| 01/25/19 | Margolis, Steven M. | 3.00 | 3,225.00 | 003 | 55696346 |
| | CORRESPONDENCE ON MANAGED PROPERTY EMPLOYEES WITH WEIL AND REVIEW APA ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH CLEARY RE: EMPLOYEE LEASE ISSUES AND TRANSFER OF EMPLOYEES, BENEFIT PLANS AND PAYROLL (0.6); CONFER WITH SHC, EY, CLEARY AND WEIL RE: EMPLOYEE TRANSITION ISSUES (0.8); REVIEW CLOSING CHECKLIST (0.2); CLOSING PROCESS CALL (0.4); CLOSING KEY ISSUES CALL (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 003 | 55709536 |

PARTICIPATE ON ADVISORS STATUS CALL RE SALE PROCESS (.1) PARTICIPATE ON CLOSING PROCESS CALL (.6); REVIEW CLOSING CHECKLIST (.1); PARTICIPATE ON KEY ISSUES FOR CLOSING CALL (.6).

| 01/25/19 | Munz, Naomi | 6.00 | 6,300.00 | 003 | 55717400 |
|----------|--------------|------|----------|-----|----------|

CALL WITH SEARS TEAM RE: CLOSING PROCESS (0.7); CALL WITH S. SINGH AND BENEFITS TEAM RE: LIQUIDATION OF SEARS ENTITIES (0.5); CALL WITH CLEARY RE: CLOSING CHECKLIST (0.8); CALL WITH CLEARY AND EY RE: EMPLOYEE LEASING ARRANGEMENT (0.5); EMAILS RE: REAL ESTATE 2020 LOAN (0.5); EMAILS AND CALLS RE: LIABILITIES TO BE ASSUMED BY ESL (1.0); EMAILS AND CALLS IN PREPARATION FOR CLOSING (2.0).

| 01/25/19 | Mishkin, Jessie B. | 6.40 | 6,720.00 | 003 | 55697366 |
|----------|-------------------|------|----------|-----|----------|

VARIOUS COMMUNICATIONS TO OVERSEE AND PREPARE DOCUMENT PRODUCTIONS, PRIVILEGE REVIEW, AND OTHER DISCOVERY ISSUES (1.9) PLAN AND PREPARE FOR DEPOSITIONS (.7); DISCUSS STRATEGY FOR M. WELCH DECLARATION WITH O. MILLER (.3) REVIEW MATERIALS FOR PREPARATION OF W. TRANSIER DECLARATION (.5); DRAFT AND REVISE B. AEBERSOLD DECLARATION PER VARIOUS COMMENTS TO SALE (2.4); CALL RE: DISCOVERY STRATEGY WITH COUNSEL FOR CYRUS (.2); REVIEW BOARD MATERIALS FOR PRIVILEGE REDACTIONS (.4).

| 01/25/19 | Overmyer, Paul J. | 2.30 | 2,288.50 | 003 | 55708642 |
|----------|------------------|------|----------|-----|----------|

CALL RE: PREPARATION OF CLOSING DELIVERABLES WITH S. LEPORIN AND S. SHULZHENKO (0.2). INTERNAL ADVISOR UPDATE CALL (0.1). CLOSING PROCESS CALL (0.6). WEIL INTERNAL CIRCLE-UP CALL FOR CLOSING OF APA (0.6). COORDINATE PREPARATION OF CLOSING DELIVERABLES FOR ACQUISITION (0.8).

| 01/25/19 | Miller, Olivia Zimmerman | 8.20 | 8,159.00 | 003 | 55707923 |
|----------|-------------------------|------|----------|-----|----------|

CONDUCT DOCUMENT REVIEW AND QC (4.3); DRAFT AND REVISE M. WELCH DECLARATION (3.9).

| 01/25/19 | Greer, Olivia J. | 1.10 | 1,045.00 | 003 | 55702754 |
|----------|-----------------|------|----------|-----|----------|

CALL WITH PRIVACY OMBUDSMAN AND COMPANY RE CLOSING CONDITIONS IN ESL SALE AND OPEN PRIVACY ITEMS.

| 01/25/19 | Springer, Lauren | 6.80 | 6,256.00 | 003 | 55696832 |
|----------|-----------------|------|----------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE SERVICES AGREEMENT (1.8); CONFERENCE WITH M. BEDNARCZYK AND M. THOMPSON RE: SAME (1); PREPARE SERVICES AGREEMENT SCHEDULES AND PROCESS E-MAIL CORRESPONDENCE RE: SAME (.4); REVISE EXCLUSIVE LICENSE (.8); REVIEW CLOSING CHECKLIST AND CALLS WITH S. HULSEY AND H. GUTHRIE RE: SAME (.5); E-MAIL CORRESPONDENCE BANKRUPTCY GROUP RE: EXECUTORY CONTRACTS (.2); CALL WITH M-III RE: TSA SERVICES (.7); CALL WITH CLEARY IP RE: EXCLUSIVE LICENSE AND CONFERENCES WITH M. EPSTEIN, M. BEDNARCZYK AND M. THOMPSON RE: SAME (1.4).

| 01/25/19 | Cohen, Francesca | 7.60 | 6,650.00 | 003 | 55719836 |

CLOSING UPDATE (0.5); CLOSING PROCESS CALL (1); KEY ISSUES FOR CLOSING CALL WITH WEIL TEAM (0.5); RESPOND TO REQUESTS RE: ASSIGNED CONTRACTS/DESIGNATION RIGHTS (5.6).

| 01/25/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 003 | 55841243 |

PARTICIPATE ON SEARS APA CALLS.

| 01/25/19 | Skrzynski, Matthew | 3.00 | 2,370.00 | 003 | 55723486 |

DISCUSS TRANSITION SERVICES ISSUES WITH G. FAIL, N. MUNZ, M. EPSTEIN, B. GRIFFITH, T. BONNELL AND D. ALLEN (1.5); ATTEND SALE TEAM MEETING (.4); DRAFT AND INCORPORATE REVISIONS WITH RESPECT TO CORRESPONDENCE TO PBGC RE: CLOSING CONDITION (1.1).

| 01/25/19 | Sadon, Joseph S. | 5.10 | 4,462.50 | 003 | 55746960 |

CORRESPONDENCE (.6); PREPARE EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (4.5).

| 01/25/19 | Prugh, Amanda Pennington | 12.40 | 12,152.00 | 003 | 55711561 |

PREPARE FOR R. RIECKER DEPOSITION, INCLUDING WITH R. RIECKER, J. FRIEDMANN, AND J. MARCUS (1.2); ATTEND R. RIECKER DEPOSITION (6.0); EXCHANGE INTERNAL EMAILS AND CALLS RELATED TO CASE UPDATES, INCLUDING R. RIECKER DEPOSITION UPDATES IN ADVANCE OF M. MEGHJI DEPOSITION PREPARATION (1.4); DRAFT TIMELINE OF KEY EVENTS FOR B. TRANSIER DEPOSITION PREPARATION AND UPCOMING SALE HEARING (2.3); EXCHANGE EMAILS RE: B. TRANSIER DEPOSITION PREPARATION MATERIALS (0.5); DRAFT DEMONSTRATIVE (1.0).

| 01/25/19 | Bednarczyk, Meggin | 9.40 | 6,486.00 | 003 | 55707098 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LETTER FROM PBGC (.4); REVIEW AND REVISE TRADEMARK LICENSE AGREEMENT (.5); CALL WITH CLEARY IP, L. SPRINGER, M. THOMPSON AND M. EPSTEIN RE: TRADEMARK LICENSE AGREEMENT, DEBRIEF WITH M. EPSTEIN AND L. SPRINGER (1); CONFERENCE WITH M. THOMPSON AND L. SPRINGER RE: SAME (.3); CALL M. SKRZYNSKI, L. SPRINGER, M. THOMPSON AND BFR RE: SERVICES AGREEMENT SCHEDULES (.8); REVIEW AND REVISE TSA (6.4). | | | | |
| 01/25/19 | Godio, Joseph C. | 2.30 | 1,587.00 | 003 | 55697250 |
| | CALL WITH ALL WEIL ADVISORS RE KEY ISSUES FOR CLOSING (.8); CLOSING CALL WITH WEIL ADVISORS AND CLEARY ADVISORS (.7); CALL WITH SEARS, M-III AND WEIL ADVISORS RE CLOSING PROCESS (.7); DRAFT AND REVISE SIGNATURE PAGE CHECKLIST FOR CLOSING OF SEARS / ESL TRANSACTION (.1). | | | | |
| 01/25/19 | Hulsey, Sam | 2.70 | 1,863.00 | 003 | 55707806 |
| | CLOSING PROCESS CALL WITH CLEARY (0.5); REVISE AND UPDATE SUMMARY AND CHANGES IN BIDS (1.6); CLOSING PROCESS CALL WITH SEARS, M-III, AND WEIL (0.6). | | | | |
| 01/25/19 | Lopatka, Thaddeus | 3.60 | 2,484.00 | 003 | 55717765 |
| | REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| 01/25/19 | Shub, Lorraine | 4.90 | 3,381.00 | 003 | 55698149 |
| | DRAFT MSA COMMENTS AND FIRPTA CERTIFICATES. | | | | |
| 01/25/19 | Christian, John Reed | 1.50 | 840.00 | 003 | 55697688 |
| | REVIEW AND ANALYZE CLIENT'S PRODUCTION OF DOCUMENTS FOR PRIVILEGE (0.5); REDACT PRIVILEGED DOCUMENTS FOR PRODUCTION (1). | | | | |
| 01/25/19 | Rudin, Joshua N. | 5.80 | 5,336.00 | 003 | 55711656 |
| | REVIEW DATA ROOM AND DRAFT LEASE SCHEDULES. | | | | |
| 01/25/19 | Guthrie, Hayden | 7.80 | 7,410.00 | 003 | 55696069 |
| | PARTICIPATE ON CLOSING UPDATE CALL WITH CLEARY (0.9); PARTICPATE ON EMPLOYEE AND BENEFITS CALL (0.5); PARTICIPATE ON DAILY WEIL TEAM CALL (0.5); REVIEW DESIGNATION TIMELINE (0.5); COORDINATE CLOSING MECHANICS AND CHECKLIST (5.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Goltser, Jonathan | 2.40 | 2,100.00 | 003 | 55704704 |
| | COMMUNICATE WITH WF AND DRAFT SEARS RE TRANSFER FORM RE KCD NOTES (.9); CLOSING PROCESS CALL (1); KEY ISSUES CALL (.5). | | | | |
| 01/25/19 | Van Groll, Paloma | 10.40 | 9,100.00 | 003 | 55723871 |
| | REVISE SALE REPLY (9.1); ATTEND DEPOSITION (1.3). | | | | |
| 01/25/19 | Yiu, Vincent Chanhong | 11.50 | 10,062.50 | 003 | 55695010 |
| | CLOSING PROCESS CALL (.5); CLOSING CALL UPDATE (.7); KEY CLOSING ISSUE CALL (.6); REVIEW AND RESPOND TO SALE OBJECTIONS (5.7); RESEARCH SALE ORDER LANGUAGE (.2); DRAFT SALE REPLY (3.8). | | | | |
| 01/25/19 | Perry, Shelby Taylor | 3.40 | 1,904.00 | 003 | 55696302 |
| | REVIEW AND ANALYZE DEBTORS' PRODUCTION TO UCC (1.3); PREPARE B. AEBERSOLD DEPOSITION PREP OUTLINE (1.5); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM (.6). | | | | |
| 01/25/19 | Cohen, Dori Y. | 3.60 | 3,312.00 | 003 | 55698228 |
| | REVIEW DOCUMENTS FOR PRODUCTION. | | | | |
| 01/25/19 | DiDonato, Philip | 11.20 | 6,272.00 | 003 | 55697784 |
| | UPDATE OBJECTION TRACKER FOR SALE NOTICE OBJECTIONS (4.8); CALL WITH BUYER'S COUSEL TO DISCUSS PROCESS (.8); UPDATE TRACKER FOR INFORMAL REQUESTS RELATED TO SALE NOTICE (3.8); TAKE CALLS FROM OBJECTORS TO SALE NOTICE (1.8). | | | | |
| 01/25/19 | Miranda, Graciany | 2.90 | 1,624.00 | 003 | 55702832 |
| | CALL WITH CLEARY RE CLOSING (.8); INTERNAL CALL ON OPEN APA ISSUES (.6); DRAFT CLOSING CERTIFICATE (.6); CLOSING PROCESS CALL (.7); MEET WITH ASSOCIATE RE: DRAFTING CLOSING CERTIFICATE (.2). | | | | |
| 01/25/19 | Thompson, Maryann | 6.10 | 3,416.00 | 003 | 55702880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE GOING CONCERN BID WITH OPPOSING COUNSEL (.6); MEET WITH M. BEDNARCYZK AND L. SPRINGER RE ANCILLARY AGREEMENTS AND CLOSING ITEMS (1.3); ANCILLARY AGREEMENTS CALL (.7); CLOSING CHECKLIST ACTION ITEMS (1.2); MEET WITH M. BEDNARCYZK, M. EPSTEIN, L. SPRINGER RE GOING CONCERN ANCILLARY AGREEMENTS (1.0); CLOSING PROCESS CALL (.6); REVISE ANCILLARY AGREEMENTS (.7). | | | | |
| 01/25/19 | Zavagno, Michael | 1.30 | 728.00 | 003 | 55708290 |
| | CALL WITH CLEARY (.7); INTERNAL ENTIRE TEAM CALL (.6). | | | | |
| 01/25/19 | Peshko, Olga F. | 10.20 | 9,384.00 | 003 | 55711046 |
| | WORK TO RESOLVE CURE AND ADEQUATE ASSURANCE OBJECTIONS AND REQUESTS INCLUDING NUMEROUS CALLS, CORRESPONDENCE, AND DOCUMENT REVIEW, WITH CLIENT, DELOITTE, CLEARY AND CONTRACT COUNTERPARTIES (9); CORRESPOND AND CONFER RE: ADDITIONAL EXECUTORY CONTRACTS AND PLAN GOING FORWARD WITH DELOITTE AND WEIL (1.2). | | | | |
| 01/25/19 | Hwang, Angeline Joong-Hui | 8.10 | 5,589.00 | 003 | 55718271 |
| | REVIEW AND RESPOND TO CURE/ADEQUATE ASSURANCE INQUIRIES (6.6); CALL RE: CURE AND CONTRACTS (.5); UPDATE MEETING WITH O. PESHKO AND P. DIDONATO RE: CURE (.5); UPDATE CALL WITH J. LIOU AND TEAM RE: CURE (.5). | | | | |
| 01/25/19 | Richards, Lauren E. | 2.00 | 1,380.00 | 003 | 55697492 |
| | PARTICIPATE ON CLOSING PROCESS CALL WITH WEIL TEAMS AND OTHER PARTIES TO DISCUSS NEXT STEPS IN CLOSING PROCESS (0.5); PARTICIPATE ON CALL WITH WEIL TEAMS AND CLIENT TO DISCUSS KEY EMPLOYEE AND BENEFITS TRANSITION ISSUES (0.5); PARTICIPATE ON CALL WITH ALL WEIL TEAMS AND OTHER PARTIES RE: KEY ISSUES OF CLOSING OF ESL TRANSACTION (0.5); PARTICIPATE ON CALL WITH WEIL TEAMS AND OTHER PARTIES TO DISCUSS POTENTIAL EMPLOYEE LEASE AGREEMENT AND TRANSITION SERVICES TO AID IN EMPLOYEE AND BENEFITS TRANSITION PROCESS (0.5). | | | | |
| 01/25/19 | Rutherford, Jake Ryan | 12.80 | 10,112.00 | 003 | 55696381 |
| | REVIEW DOCUMENTS (2.0); QUALITY CHECK DOCUMENTS FOR PRODUCTION (4.1); COORDINATE PRODUCTION WITH VENDOR (.4); IDENTIFY AND UPLOAD ADDITIONAL DOCUMENTS FOR PRODUCTION (1.3); REDACT RESTRUCTURING COMMITTEE MINUTES (4.8); TRANSMIT PRODUCTION (.2). | | | | |
| 01/25/19 | Scher, Dylan | 0.60 | 525.00 | 003 | 55706369 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLOSING STATUS CALL. | | | | |
| 01/25/19 | Hwangpo, Natasha | 9.20 | 8,740.00 | 003 | 55717478 |

CALLS WITH WEIL TEAM, CLEARY RE CLOSING ISSUES (2.1); CALLS WITH WEIL TEAM RE ADDITIONAL CONTRACTS AND CATCH UP (.6); CALLS WITH WEIL TEAM RE TRANSITION BENEFITS (.4); REVIEW AND REVISE SALE REPLY (4.8); REVIEW AND ANALYZE PRECEDENT AND RESEARCH RE SAME (.7); CALLS WITH WEIL TEAM RE PROCESS AND TIMELINE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Crozier, Jennifer Melien Brooks | 7.50 | 6,900.00 | 003 | 55716686 |

PREPARE CALLS M. MEGHJI DECLARATION IN SUPPORT OF SALE ORDER (3.7); REVIEW, ANALYZE, AND ANNOTATE UPDATED WEEKLY TRACKING SHEET (.5); REVIEW, ANALYZE, AND ANNOTATE M-III WIND-DOWN RECOVERIES SLIDE DECK (.6); REVIEW, ANALYZE, AND ANNOTATE ADMINISTRATIVE SOLVENCY ANALYSIS (.6); REVIEW, ANALYZE, AND ANNOTATE VARIANCE ANALYSIS (.5); REVIEW, ANALYZE, AND ANNOTATE SG&A REDUCTIONS SLIDE DECK (.6); REVIEW, ANALYZE, AND ANNOTATE ESL LIQUIDITY ANALYSIS (.5); DEVELOP STRATEGY FOR AND APPROACH TO ADDRESSING OPPONENT'S ANTICIPATED ADMINISTRATIVE SOLVENCY AND ADEQUATE-ASSURANCE EXPERTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Hoilett, Leason | 9.30 | 3,580.50 | 003 | 55801979 |

ASSIST TEAM WITH REVIEW OF BOARD MINUTES IN PREPARATION FOR DEPOSITIONS AND PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Ellsworth, John A. | 6.20 | 2,387.00 | 003 | 55733553 |

UPDATE RESTRUCTURING COMMITTEE CLOSING ROOM (1.5); REVIEW AND FINALIZE RESTRUCTURING COMMITTEE MINUTES (1.9); PREPARE NEW RESTRUCTURING COMMITTEE MINUTES BINDER (1.5); REVIEW AND ASSEMBLE REVISED EXHIBITS TO RESTRUCTURING COMMITTEE MINUTES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Stauble, Christopher A. | 3.50 | 1,417.50 | 003 | 55722330 |

ASSIST WITH REVIEW OF OBJECTIONS TO GLOBAL SALE AND CURE AMOUNTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Haiken, Lauren C. | 3.80 | 1,444.00 | 003 | 55753807 |

PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Morris, Sharron | 4.30 | 1,526.50 | 003 | 55710410 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE EXTENSIVE DEPOSITION PREPARATIONS (W. TRANSIER AND M. MEGDHJI) (3.4); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND STATUS (.9). | | | | |
| 01/25/19 | Reyes, Yahayra | 5.50 | 2,227.50 | 003 | 55742002 |
| | ASSIST S. BARRON WITH DATA ROOM. | | | | |
| 01/25/19 | Peene, Travis J. | 0.60 | 144.00 | 003 | 55704589 |
| | CONDUCT RESEARCH RE: REPLY BRIEF. | | | | |
| 01/25/19 | Cameau, Elayne J. | 1.30 | 461.50 | 003 | 55723487 |
| | CONTINUE UPDATES TO AND QC OF RESTRUCTURING COMMITTEE DOCUMENTS FOR PRODUCTION. | | | | |
| 01/26/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 56079443 |
| | REVIEW PBGC RESPONSE LETTER. | | | | |
| 01/26/19 | Epstein, Michael A. | 3.30 | 4,950.00 | 003 | 55702868 |
| | REVIEW PBGC LETTER (.5); REVIEW AND REVISE TM LICENSE AGREEMENT (2.8). | | | | |
| 01/26/19 | Danilow, Greg A. | 4.00 | 6,400.00 | 003 | 55715775 |
| | MULTIPLE CONFERENCE CALLS (2.0); REVIEW SALE DOCUMENTS (2.0). | | | | |
| 01/26/19 | Lender, David J. | 1.90 | 2,565.00 | 003 | 55711468 |
| | REVIEW AND ANALYZE RIECKER DEPOSITION (1.8); ANALYZE KCD ISSUES (0.1). | | | | |
| 01/26/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 003 | 55698297 |
| | PARTICIPATION ON CONFERENCE CALL RE: LITIGATION PREPARATION (.5); REVIEW SERVICE.COM OBJECTION (.2) AND PBGC OBJECTION (.3); REVIEW E-MAILS (.2); REVIEW BMA APPLICATION AND E-MAIL RE: SAME (.2); REVIEW NOTICE OF KCD MEETING FOR APPROVAL OF NEW LICENSE (.1); REVIEW UCC OBJECTION TO SALE (.4). | | | | |
| 01/26/19 | Friedmann, Jared R. | 6.80 | 7,650.00 | 003 | 55716097 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESTRUCTURING COMMITTEE MINUTES AND PRESENTATIONS TO PREPARE FOR CARR AND TRANSIER DEPOSITION PREPARATION SESSIONS (1.5); REVIEW PROPOSED PRIVILEGE REDACTIONS TO AND EMAILS WITH J. RUTHERFORD AND J. MISHKIN RE: SAME (0.4); EMAILS WITH TEAM RE: PREPARING DOCUMENTS FOR PREP SESSIONS OF RESTRUCTURING COMMITTEE (0.3); REVIEW ANALYSES RE: BUSINESS PLAN (0.4); REVIEW DRAFT TIMELINE AND EMAILS RE: SAME (0.3); REVIEW MATERIALS PREPARED BY M-III (0.3); REVIEW AND ANALYZE UCC'S OBJECTION AND EXPERT REPORTS IN SUPPORT OF SAME (2.4); EMAILS WITH TEAM AND OTHER ADVISORS RE: SAME AND NEXT STEPS (0.5); CALL WITH W. GALLAGHER AND M. MEGHJI RE: ISSUES RAISED (0.4); CALL WITH PAUL WEISS LITIGATION TEAM RE: COORDINATING DEPOSITIONS (0.3). | | | | |
| 01/26/19 | Fail, Garrett <br> CALL WITH ADVISORS RE LITIGATION. | 0.50 | 650.00 | 003 | 55704688 |
| 01/26/19 | Liou, Jessica <br> REVIEW AND RESPOND TO EMAILS RE CURE AND SALE ISSUES (.2); REVIEW AND COMMENT ON SUPPLEMENTAL NOTICE (MULITPLE DRAFTS) (.4); REVIEW FILED OBJECTIONS TO SALE (1.2). | 1.80 | 1,935.00 | 003 | 55696944 |
| 01/26/19 | Schrock, Ray C. <br> REVIEW UCC OBJECTIONS AND OTHER OBJECTIONS TO SALE (3.8); CALL WITH PAUL WEISS AND LITIGATION TEAM RE SAME (1.2). | 5.00 | 7,750.00 | 003 | 55704812 |
| 01/26/19 | Genender, Paul R. <br> PREPARE FOR CONTINUED DEPOSITION PREPARATION SESSION WITH M. MEGHJI (1.6); REVIEW OBJECTION BY UCC AND SUPPORTING REPORTS/DECLARATIONS (4.8); CALL FROM M. WELCH RE: REAL ESTATE APPRAISAL ISSUES (.1); FOLLOW UP FROM SAME (.2); TEAM CALL WITH PAUL WEISS (.5); WORK ON AND REVIEW MATERIALS TO BE USED FOR PREPARATION OF BILL TRANSIER (1.0); EMAILS WITH M. BOND AND TEAM RE: REAL ESTATE REPORT AND RELATED ISSUES (.1). | 8.30 | 9,752.50 | 003 | 55710740 |
| 01/26/19 | Margolis, Steven M. <br> CONFER WITH CLEARY RE: EMPLOYEE ISSUES AND EMPLOYEE LEASE AGREEMENT (0.3), CONFER AND CORRESPOND WITH A. MISHRA RE: EMPLOYEE LEASE AGREEMENT (0.4); REVIEW AND REVISE SAME (0.3); REVIEW ISSUES ON SEVERANCE AND APA (0.2). | 1.20 | 1,290.00 | 003 | 55696813 |
| 01/26/19 | Munz, Naomi | 3.50 | 3,675.00 | 003 | 55750713 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: APA ISSUES, TSA, FOREIGN ENTITIES AND EMPLOYEE ARRANGEMENTS. | | | | |

01/26/19   Mishkin, Jessie B.          4.00     4,200.00     003     55697322
REVIEW AND ANALYZE UCC OBJECTION, EXPERT REPORTS AND DECLARATIONS AND VARIOUS
COMMUNICATIONS WITH WEIL AND ADVISOR TEAMS RE: PREPARATION FOR RESPONSES AND
REBUTTALS TO SAME.

01/26/19   Overmyer, Paul J.          0.20      199.00      003     55708249
EMAILS RE: L/C TERMINATION MECHANICS.

01/26/19   Springer, Lauren           3.80     3,496.00     003     55696857
REVIEW AND REVISE LICENSE AGREEMENT MARKUP FROM CLEARY AND CONFERENCES WITH M.
EPSTEIN, M. BEDNARCZYK AND M. THOMPSON RE: SAME (2.7); REVISE DRAFT SERVICES AGREEMENT
(1.1).

01/26/19   Skrzynski, Matthew         0.40      316.00      003     55723447
PARTICIPATE ON SALE CLOSING ISSUES CALL WITH N. MUNZ, R. RIECKER, R. SCHROCK, M. EPSTEIN AND
WEIL M&A, TIPT AND BFR TEAMS.

01/26/19   Prugh, Amanda Pennington    9.20     9,016.00     003     55711068
PREPARE DEMONSTRATIVES FOR SALE HEARING (2.5); DRAFT AND REVISE B. TRANSIER DECLARATION
IN SUPPORT OF PROPOSED SALE (3.0); EXCHANGE INTERNAL EMAILS RELATED TO UCC OBJECTION AND
CORRESPONDING REPLY MATERIALS (0.6); CALL WITH PAUL WEISS TEAM RE: SALE HEARING UPDATES
AND OVERALL APPROACH (0.4); DRAFT B. TRANSIER DEPOSITION PREPARATION OUTLINE (0.7); COLLECT
DOCUMENTS IN ADVANCE OF WITNESS PREPARATION, INCLUDING INTERNAL EMAILS RELATED TO
SAME (2.0).

01/26/19   Bednarczyk, Meggin         5.10     3,519.00     003     55706256
REVIEW AND REVISE TSA (1.0); CORRESPOND WITH COMPANY AND H. SPUHLER RE: IP CLOSING
DELIVERABLES (.6); REVIEW AND REVISE TRADEMARK LICENSE AGREEMENT (2.8); CALL WITH M.
EPSTEIN, L. SPRINGER AND M. THOMPSON RE: SAME (.7).

01/26/19   Rudin, Joshua N.           4.20     3,864.00     003     55710767

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DATA ROOM AND DRAFT LEASE SCHEDULES. | | | | |
| 01/26/19 | Van Groll, Paloma | 7.60 | 6,650.00 | 003 | 55723835 |
| | REVISE SALE REPLY. | | | | |
| 01/26/19 | Yiu, Vincent Chanhong | 7.00 | 6,125.00 | 003 | 55696614 |
| | REVIEW AND SUMMARIZE SALE OBJECTIONS AND PROPOSE RESPONSES AND RESOLUTIONS TO SAME. | | | | |
| 01/26/19 | Perry, Shelby Taylor | 6.00 | 3,360.00 | 003 | 55697412 |
| | PREPARE MATERIALS FOR DEPOSITION OF M. MEGHJI (.8); REVIEW AND ANALYZE RESTRUCTURING COMMITTEE MEETING MINUTES FROM OCTOBER 2017 TO PRESENT (4.9); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM (.3). | | | | |
| 01/26/19 | Cohen, Dori Y. | 5.60 | 5,152.00 | 003 | 55717905 |
| | REVIEW CASE MATERIALS AND PREPARE DRAFT OUTLINES FOR 30(B)(6) DEPOSITIONS AND EXPERT WITNESSES. | | | | |
| 01/26/19 | DiDonato, Philip | 5.20 | 2,912.00 | 003 | 55697763 |
| | UPDATE OBJECTION TRACKER FOR SALE NOTICE OBJECTIONS. | | | | |
| 01/26/19 | Thompson, Maryann | 0.70 | 392.00 | 003 | 55704016 |
| | PREPARE FOR AND CALL WITH M. BEDNARCYZK, M. EPSTEIN AND L. SPRINGER RE GOING CONCERN ANCILLARY AGREEMENTS. | | | | |
| 01/26/19 | Peshko, Olga F. | 8.10 | 7,452.00 | 003 | 55710373 |
| | REVIEW SERVICE.COM OBJECTION (.3); CORRESPOND RE: SAME WITH WEIL TEAM (.2); REVIEW PRECEDENT AND CASE LAW ON MOTIONS TO COMPEL (.9); DRAFT MOTION TO COMPEL (.7); REVIEW FILED CURE AND ADEQUATE ASSURANCE OBJECTIONS (3.4); WORK TO RESOLVE INFORMAL CURE OBJECTIONS INCLUDING CORRESPONDENCE WITH CLIENT, DELOITTE, M-III AND CONTRACT COUNTERPARTIES (2.3); REVIEW CURE OBJECTION RACKER (.3). | | | | |
| 01/26/19 | Hwang, Angeline Joong-Hui | 4.80 | 3,312.00 | 003 | 55717947 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE TRACKER (1); REVIEW AND RESPOND TO INFORMAL CURE INQUIRIES (3); COMPILE CURE DOCUMENTS AND INFORMATION TO SEND TO COMPANY FOR REVIEW (.8). | | | | |
| 01/26/19 | Rutherford, Jake Ryan | 5.30 | 4,187.00 | 003 | 55697059 |
| | REPLACE AND TRANSPOSE REDACTIONS TO UPDATED BOARD MINUTES (3.8); PREPARE AND TRANSMIT DOCUMENT PRODUCTION (1.0); LITIGATION TEAM CALL (.5). | | | | |
| 01/26/19 | Hwangpo, Natasha | 7.80 | 7,410.00 | 003 | 55717449 |
| | REVIEW AND REVISE SALE REPLY (2.8); REVIEW REVISE TRIAL DEMONSTRATIVE (.8); TELEPHONE CONFERENCES WITH M-III AND WEIL TEAM RE SAME (.3); CORRESPOND WITH SAME, LAZARD AND COMPANY RE FILED OBJECTIONS (.4); REVIEW AND ANALYZE SAME (3.1); REVIEW AND ANALYZE OBJECTION TRACKER (.4). | | | | |
| 01/26/19 | Crozier, Jennifer Melien Brooks | 4.40 | 4,048.00 | 003 | 55716445 |
| | REVIEW AND REVISE MEGHJI DEPOSITION PREP OUTLINE (1.4); PREPARE MEGHJI DECLARATION IN SUPPORT OF SALE ORDER (1.3); CALL CONCERNING STRATEGY FOR AND APPROACH TO LITIGATION THROUGH SALE HEARING (.4); REVIEW, ANALYZE, AND ANNOTATE OBJECTION TO SALE ORDER (1.3). | | | | |
| 01/26/19 | Hoilett, Leason | 5.00 | 1,925.00 | 003 | 55801865 |
| | COMPILE DOCUMENTS FOR DEPOSITION PREP OF M. MEGHJI. | | | | |
| 01/26/19 | Ellsworth, John A. | 9.50 | 3,657.50 | 003 | 55733402 |
| | UPDATE RESTRUCTURING COMMITTEE CLOSING ROOM (3.5), REVIEW AND FINALIZE RESTRUCTURING COMMITTEE MINUTES (3.2), REVISE INDEX TO RESTRUCTURING COMMITTEE BINDER (.7), REVIEW AND ASSEMBLE REVISED RESTRUCTURING COMMITTEE MINUTES BINDER AND DUPLICATE SAME (2.1). | | | | |
| 01/26/19 | Morris, Sharron | 4.50 | 1,597.50 | 003 | 55723462 |
| | CONTINUE EXTENSIVE DEPOSITION PREPARATIONS FOR W. TRANSIER AND M. MEGHJI (3.9); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND STATUS (.6). | | | | |
| 01/27/19 | Odoner, Ellen J. | 8.70 | 13,920.00 | 003 | 55709110 |
| | CONFERENCE CALL WITH M&A TEAM; REVIEW TRANSIER AFFIDAVIT AND WORK ON ESL BID EVOLUTION SUMMARY; REVIEW 8-K. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/27/19 | Epstein, Michael A. | 4.60 | 6,900.00 | 003 | 55703010 |

REVIEW AND REVISE TRADEMARK LICENSE AGREEMENT.

| 01/27/19 | Danilow, Greg A. | 4.50 | 7,200.00 | 003 | 55715579 |

SALES HEARING PREPARATION (1.0); DEPOSITION PREPARATION (2.0); REVIEW DECLARATIONS (1.5).

| 01/27/19 | Lender, David J. | 5.80 | 7,830.00 | 003 | 55711602 |

ANALYZE UCC OBJECTIONS (2.9); ANALYZE SERVICE.COM OBJECTION (0.2); ANALYZE PBGC OBJECTION (0.3); REVIEW EXPERT DECLARATIONS (1.1); REVIEW AND ANALYZE APPRAISAL ISSUES (0.3); TEAM CALL RE: UCC FILING (0.4); REVIEW DIAZ DECLARATION (0.6).

| 01/27/19 | Marcus, Jacqueline | 4.60 | 6,325.00 | 003 | 55711546 |

CALL WITH S. SINGH AND B. BRITTON RE: APA AND KCD NOTES (.2); REVIEW AND REVISE PBGC RESPONSES (.4); REVIEW UCC OBJECTION AND DECLARATIONS (1.7); CONFERENCE CALL WITH S. SINGH, S. O'NEAL, P. WESSEL RE: PBGC (.5); PARTICIPATE ON CALL RE: LITIGATION STRATEGY (PARTIAL) (.3); EMAILS RE: SALE HEARING (.5); CONFERENCE CALL WITH P. BASTA, B. BRITTON, J. FRIEDMAN AND S. SINGH RE: LITIGATION (1.0).

| 01/27/19 | Singer, Randi W. | 1.00 | 1,200.00 | 003 | 55717292 |

REVIEW CUSTOMER INFORMATION INFORMATION AND SEND TO OMBUDSMAN.

| 01/27/19 | Westerman, Gavin | 3.90 | 4,680.00 | 003 | 55748285 |

CALL WITH N. MUNZ AND G. FAIL (.5); CALLS WITH N. MUNZ (.2); REVIEW E-MAIL CORRESPONDENCE (.5); REVIEW OBJECTION (.8); CALL WITH E. ODONER, M. MUNZ AND H. GUTHRIE (.5); REVIEW ORGANIZATIONAL DOCUMENTS (.3); CALL WITH K. PFLEGER RE SAME (.3); WEIL TEAM CALL RE OBJECTIONS (.8).

| 01/27/19 | Singh, Sunny | 9.70 | 11,640.00 | 003 | 55707849 |

CALL WITH B. BRITTON RE: SALE (.4); CALL WITH N. HWANGPO RE: OBJECTIONS TO SALE (.3); REVIEW SALE OBJECTIONS (2.0); CALL WITH CLEARY RE: PBGC OBJECTIONS (.8); REVIEW LITIGATION PREP DOCUMENTS (.3); CALL WITH PAUL WEISS RE: ESL SALE (.6); REVIEW UCC OBJECTION (.8); INTERNAL STRATEGY CALL (.4); REVIEW OBJECTIONS TO SALE (1.3); CALL WITH SUBCOMMITTEE ADVISORS RE: STRATEGY (1.0); REVIEW REPLY BRIEF (1.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/19 | Friedmann, Jared R. | 15.70 | 17,662.50 | 003 | 55716051 |

FURTHER REVIEW AND ANALYZE UCC'S OBJECTION AND SUPPORTING DECLARATIONS AND EXPERT REPORTS (5.1); EMAILS WITH TEAM RE: SAME (0.6); CALL WITH M-III, CLIENT AND TEAM RE: REAL ESTATE ISSUES AND ADDRESSING R. GREENSPAN EXPERT REPORT AND POTENTIAL USE FOR M. WELCH AT JLL (0.5); CALL WITH J. MISHKIN AND O. MILLER RE: POTENTIAL SCOPE OF M. WELCH DECLARATION/EXPERT REPORT (0.3); CALL WITH M. GALLAGHER RE: SAME (0.3); CALL WITH M. WELCH AND TEAM RE: SCOPE OF POTENTIAL EXPERT REPORT (0.8); TEAM CALL RE: RESPONDING TO ARGUMENTS RAISED BY UCC AND EXPERT DEPOSITIONS (0.4); EMAILS AND CALLS WITH J. SORKIN (AKIN) RE: DISCOVERY ISSUES INCLUDING DEPOSITIONS AND DISCLOSURE OF WITNESS REPORTS (0.3); EMAIL TEAM RE: SAME (0.2); CALL WITH CLEARY TEAM RE: UCC'S EXPERTS AND COORDINATING NEXT STEPS AND DEPOSITIONS (0.9); EMAILS WITH R. RIECKER RE: COMMENTS TO KNIFFER EXPERT REPORT ON BUSINESS PLANS (0.2); CALL WITH PAUL WEISS TEAM RE: COORDINATING LITIGATION ISSUES (0.3); CALL WITH P. GENENDER RE: DEPOSITIONS AND DEPOSITION PREPARATIONS (0.3); CALL WITH WEIL BANKRUPTCY AND M&A TEAMS RE: ADDRESSING ARGUMENTS IN UCC'S OBJECTION (0.8); REVISE DRAFT TRANSFER DECLARATION AND EMAILS WITH A. PRUGH RE: SAME (1.1); EMAILS TO TEAM RE: ADDRESSING PROPERTY VALUE ISSUES IN DECLARATIONS OF M. MEGHJI AND M. WELCH (0.2); CALL WITH PAUL WEISS TEAM RE: COORDINATING ON FACT AND LEGAL ISSUES FOR DEPOSITIONS AND RESPONSES TO UCC OBJECTION (1.0); EMAILS WITH TEAM TO PREPARE FOR AFFIRMATIVE DEPOSITIONS (0.4); FURTHER REVIEW RESTRUCTURING COMMITTEE MINUTES TO PREPARE FOR CARR/TRANSIER DEPOSITION PREPARATION (1.6); CALL WITH G. DANILOW AND P. GENENDER RE: B. TRANSIER'S DECLARATION (0.3); EMAILS WITH S. SINGH RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/19 | Fail, Garrett | 3.10 | 4,030.00 | 003 | 55705691 |

CALL WITH G. WESTERMAN AND N. MUNZ RE TSA (.5); EMAILS RE SALES WITH WEIL, ADVISOR TEAMS (1.0); LITIGATION UPDATE CALL RE SALES HEARING (.3) CALL WITH J. MARCUS RE SAME (.1); LITIGATION STRATEGY AND COORDINATION CALL WITH PAUL WEISS (1.0); CALL WITH S. SINGH RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 003 | 55705849 |

DRAFT OUTLINE FOR DIRECT DECLARATIONS AND BRIEF IN SUPPORT OF SALE (2.5); CALLS WITH LITIGATION TEAM ON OPEN SALE ISSUES (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/19 | Genender, Paul R. | 13.50 | 15,862.50 | 003 | 55711361 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TEAM CALL RE: REAL ESTATE ISSUES, GREENSPAN REPORT (.5); ANALYZE UCC'S EXPERT REPORT ON SOLVENCY (DIAZ) (1.4); ANALYZE UCC'S REAL ESTATE REPORT (GREENSPAN) (1.7); ANALYZE UCC'S KNIFFEN EXPERT REPORT ON BUSINESS PLAN (1.2); LITIGATION/BFR CALL RE: UCC FILINGS (.7); CALL WITH CLEARY TO COORDINATE RESPONSES TO UCC EXPERT REPORTS (.9); COORDINATION CALL WITH PAUL WEISS (.3); CALL WITH CORPORATE TEAM ON UCC OBJECTIONS (.8); CALL WITH PAUL WEISS TO COORDINATE DISCOVERY, HEARING AND BRIEFING (.9); WORK SESSIONS TO PLAN FOR MEGHRI DEPOSITION AND PREPARE FOR PREPARATION MEETING WITH SAME, INCLUDING REVIEWING KEY DOCUMENTS AND WORKING ON OUTLINE (2.6); PLAN FOR DIAZ DEPOSITION (1.2); PLAN FOR GREENSPAN DEPOSITION (.8); WORK ON TRANSIER DECLARATION (.5).

| 01/27/19 | Margolis, Steven M. | 2.00 | 2,150.00 | 003 | 55740903 |

REVIEW ISSUES ON ESL, SEVERANCE AND CONFER AND CORRESPONDENCE ON SAME (0.5); REVIEW PBGC OBJECTION TO ESL SALE (0.6); CORRESPONDENCE ON SHC ENTITIES SUBJECT TO STOCK SALE AND EMPLOYEE COUNT AND TREATMENT (0.5); CORRESPOND WITH CLEARY RE: TREATMENT OF $43 MILLION SEVERANCE UNDER APA AND REVIEW ISSUES ON SAME (0.2); CORRESPOND WITH WEIL TEAM ON BR COURT APPROVAL OF EMPLOYEE LEASE AGREEMENT (0.2).

| 01/27/19 | Munz, Naomi | 7.00 | 7,350.00 | 003 | 55750779 |

CALL WITH E. ODONER, G. WESTERMAN AND H. GUTHRIE RE: APA ISSUES AND RELATED REVIEW (2.0); CALL WITH BANKRUPTCY AND LITIGATION TEAMS RE: UCC SALE OBJECTIONS AND PREPARATION FOR CALL (3.0); CALL WITH G. FAIL RE: TSA AND PREPAID ASSETS (0.5); EMAILS RE: EMPLOYEE MATTERS, FOREIGN ENTITIES AND KCD NOTES (1.5).

| 01/27/19 | Mishkin, Jessie B. | 8.50 | 8,925.00 | 003 | 55749988 |

REVIEW, ANALYZE AND COMMUNICATE WITH WEIL TEAM RE: UCC OBJECTION (3.8); CALL WITH B. GALLAGHER RE: REAL ESTATE EXPERT REPORT (.3) CALLS WITH M-III, WEIL TEAMS RE: REAL ESTATE EXPERT REPORT (.8); CALL WITH M. WELCH RE: POTENTIAL REAL ESTATE EXPERT REPORT (.5); CALL WITH WEIL TEAM RE ADEQUATE ASSURANCE PROOF (.4); CALL WITH CLEARY RE: HEARING STRATEGY ISSUES (.8); REVIEW AND COMMENT ON DRAFT WELCH DECLARATION (.4); LITIGATION COORDINATION AND HEARING STRATEGY CALLS WITH PAUL WEISS (1.2); CALL WITH M&A RE: CLOSING CONDITIONS (.3).

| 01/27/19 | Miller, Olivia Zimmerman | 7.50 | 7,462.50 | 003 | 55707698 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: VALUATION ANALYSIS WITH W. GALLAGHER, J. MISHKIN, J. FRIEDMANN (.5); DRAFT NOTES RE: SAME (.3); CALL WITH J. FRIEDMANN AND J. MISHKIN RE: VALUATION ANALYSIS (.5); CALL WITH J. FRIEDMANN, J. MISHKIN, M. WELCH RE: EXPERT DECLARATION (.7); REVIEW DOCUMENTS PRODUCED BY AKIN GUMP (.4); AND CALL WITH PAUL WEISS RE: TRIAL STRATEGY (.3); DRAFT, REVISE AND ANALYZE DOCUMENTS FOR M. WELCH DECLARATION (4.6); DRAFT EMAILS RE: COORDINATION OF EXHIBIT LIST (.2). | | | | |
| 01/27/19 | Springer, Lauren | 1.40 | 1,288.00 | 003 | 55705682 |
| | REVIEW AND REVISE TRADEMARK LICENSE AGREEMENT (1); CONFERENCES AND E-MAIL CORRESPONDENCE WITH M. EPSTEIN, M. BEDNARCZYK AND CLEARY RE: SAME (.4). | | | | |
| 01/27/19 | Cohen, Francesca | 0.50 | 437.50 | 003 | 55719847 |
| | UCC SALE OBLIGATIONS CALL. | | | | |
| 01/27/19 | Skrzynski, Matthew | 5.10 | 4,029.00 | 003 | 55710710 |
| | COORDINATE DILIGENCE REQUESTS RE: EMPLOYEE EXECUTORY CONTRACTS IN CONNECTION WITH SALE CLOSING (.8); CONDUCT RESEARCH IN SUPPORT OF REPLY BRIEF (1.8); STRATEGY CALL RE: PBGC OBJECTION (.5); REVIEW AND REVISE CORRESPONDENCE TO PBGC (1.1); ATTEND SALE TEAM MEETING (.9). | | | | |
| 01/27/19 | Prugh, Amanda Pennington | 15.60 | 15,288.00 | 003 | 55710962 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE EMAILS RE: UCC OBJECTION, INCLUDING INITIAL REACTIONS AND INQUIRIES RE: SAME (0.7); CALL WITH WEIL AND ADVISOR TEAM RE: UCC'S REAL ESTATE EXPERT AND RELATED REPORT (0.4); PREPARE MATERIALS AND OUTLINES IN PREPARATION FOR A. CARR AND B. TRANSIER WITNESS MEETINGS (4.5); REVIEW, ANALYZE, AND NOTATE UCC OBJECTION, INCLUDING ALL EXHIBITS AND DECLARATIONS ATTACHED TO SAME (3.0); INTERNAL CALL WITH LITIGATION AND BANKRUPTCY TEAMS RE: RESPONSES TO UCC RESPONSE (0.6); CALL WITH CLEARY TEAM RE: ISSUES SURROUNDING UPCOMING SALE HEARING (0.5); CALL WITH PAUL WEISS RE: ISSUES SURROUNDING UPCOMING SALE HEARING (0.4); INTERNAL CALL WITH M&A TEAM RE: EXECUTIONS RISKS AT CLOSING RELATED TO ESL APA (0.5); CALL WITH PAUL WEISS TEAM RE: COORDINATION FOR UPCOMING DEPOSITIONS AND SALE HEARING (1.0); ATTEND INTERNAL FOLLOW-UP SESSIONS RE: CALLS WITH PAUL WEISS CONCERNING APPROACH TO UPCOMING DEPOSITIONS AND SALE HEARING (0.5); MEET WITH P. GENENDER AND J. CROZIER RE: APPROACH TO UPCOMING SALE HEARING AND WITNESS DEPOSITIONS (1.0); FINALIZE DEPOSITION PREPARATION MATERIALS FOR MEETING WITH B. TRANSIER AND A. CARR (1.5); EXCHANGE INTERNAL EMAILS WITH J. RUTHERFORD, S. PERRY, S. MORRIS, AND J. ELLSWORTH RE: DEPOSITION PREPARATION MATERIALS FOR MEETING WITH B. TRANSIER AND A. CARR (1.0). | | | | |
| 01/27/19 | Bednarczyk, Meggin | 0.80 | 552.00 | 003 | 55748510 |
| | REVIEW AND REVISE TRADEMARK LICENSE AGREEMENT (.7), CALL WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: CLEARY DRAFT OF TRADEMARK LICENSE AGREEMENT (.1). | | | | |
| 01/27/19 | Christian, John Reed | 1.00 | 560.00 | 003 | 55743424 |
| | RESEARCH PRIOR TESTIMONY, EXPERT REPORTS, AND PUBLISHED WORKS OF R. GREENSPAN AND M. WELCH. | | | | |
| 01/27/19 | Guthrie, Hayden | 4.40 | 4,180.00 | 003 | 55697686 |
| | REVIEW ARRANGEMENTS IN RELATION TO OVERSEAS ENTITIES BEING TRANSFERRED TO ESL (3.0); CALL WITH WEIL TEAM RE: APA LIABILITIES AND RECEIVABLES (0.5); CALL RE: UCC SALE OBJECTION (0.9). | | | | |
| 01/27/19 | Van Groll, Paloma | 10.00 | 8,750.00 | 003 | 55723898 |
| | REVIEW OBJECTIONS (6.1); REVISE SALE REPLY (3.9). | | | | |
| 01/27/19 | Yiu, Vincent Chanhong | 16.90 | 14,787.50 | 003 | 55728483 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

UCC FILING CALL (.5); UCC SALE OBJECTION WEIL INTERNAL CALL (.5); COORDINATE CALL WITH PAUL WEISS (1.0); SALES HEARING CATCHUP CALL (.3); PBGC OBJECTION CALL (.7); REVISE SALE REPLY (1.0); REVIEW AND RESPOND TO SALE OBJECTIONS (9.4); RESEARCH REPLY ISSUES (3.5).

| 01/27/19 | Perry, Shelby Taylor | 6.40 | 3,584.00 | 003 | 55703031 |

REVIEW AND ANALYZE UCC'S PRODUCTION (2.5); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM (.4); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM RE: UCC SALE OBJECTIONS (.8); WORK ON MATERIALS FOR W. TRANSIER DEPOSITION PREP (2.7).

| 01/27/19 | Cohen, Dori Y. | 7.50 | 6,900.00 | 003 | 55740687 |

REVIEW CASE MATERIALS AND PREPARE DRAFT OUTLINE FOR 30(B)(6) DEPOSITIONS AND CROSS OUTLINES FOR EXPERTS (5); REVIEW DOCUMENTS FROM UCC PRODUCTION (2.5).

| 01/27/19 | DiDonato, Philip | 2.60 | 1,456.00 | 003 | 55717779 |

SALES TEAM CALL TO DISCUSS CURE OBJECTIONS (.5); UPDATE OBJECTION TRACKER FOR SALE NOTICE OBJECTIONS (2.1).

| 01/27/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 003 | 55716179 |

SALES HEARING UPDATE CALL (.3); DRAFT SCHEDULE OF ASSUMED CONTRACTS (.8).

| 01/27/19 | Thompson, Maryann | 0.50 | 280.00 | 003 | 55703662 |

CALL WITH M. EPSTEIN, L. SPRINGE AND M. BEDNARCYZK (.2); COMMUNICATIONS RE ANCILLARY AGREEMENTS (.3).

| 01/27/19 | Peshko, Olga F. | 8.10 | 7,452.00 | 003 | 55780238 |

CORRESPONDENCE AND CALLS WITH WEIL TEAM RE: OBJECTIONS FILED AND REVIEW AND SUMMARY OF SAME (1.5); REVIEW RELEVANT ORDER LANGUAGE RE: CURE ADJOURNMENTS AND CORRESPOND RE: SAME (.3); REVIEW AND SUMMARIZE FILED OBJECTIONS (3.7); REVISE OBJECTION SUMMARY CHART (1.5); CORRESPONDENCE AND CALL RE: SAME (.2); DRAFT SUMMARY CHART OF FILED OBJECTIONS (.4); CORRESPONDENCE RE: INFORMAL OBJECTIONS (.2); CORRESPONDENCE RE: SHIP MOTION TO COMPEL AND REVIEW PRIOR CORRESPONDENCE (.3).

| 01/27/19 | Hwang, Angeline Joong-Hui | 8.70 | 6,003.00 | 003 | 55717792 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE TRACKER (2); REVIEW AND RESPOND TO CURE INQUIRIES (5); REVIEW CURE DOCUMENTATION (1); CORRESPOND WITH COMPANY RE: CURE/CONTRACT INQUIRIES (.7). | | | | |
| 01/27/19 | Rutherford, Jake Ryan | 3.10 | 2,449.00 | 003 | 55727192 |
| | TEAM CALL WITH PAUL WEISS (1.0); DILIGENCE MISSING DOCUMENTS FROM PRODUCTION (1.5); COORDINATE DOCUMENT TRANSMISSION TO PAUL WEISS (.6). | | | | |
| 01/27/19 | Hwangpo, Natasha | 9.50 | 9,025.00 | 003 | 55717256 |
| | CALLS WITH WEIL TEAM, CLEARY TEAM RE PBGC OBJECTION (.5); CALLS WITH WEIL TEAM RE UCC OBJECTION (1.8); REVIEW AND REVISE REPLY RE SAME (4.6); CORRESPOND WITH WEIL TEAM RE SAME (.8); CONDUCT RESEARCH RE SAME (.6); CALL WITH WEIL TEAM AND PAUL WEISS TEAM RE COORDINATION AND TRIAL PREP (.9); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 01/27/19 | Crozier, Jennifer Melien Brooks | 13.10 | 12,052.00 | 003 | 55742533 |
| | REVIEW AND REVISE M. MEGHJI DEPOSITION PREPARATION OUTLINE (5.5); PLAN AND PREPARE FOR M. MEGHJI DEPOSITION PREPARATION SESSION AND MOCK DEPOSITION (1.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SCOPE AND SUBSTANCE OF M. MEGHJI DEPOSITION TESTIMONY (.4); REVIEW, REVISE AND ANNOTATE UCC SALE OBJECTION (1.4); CALL RE: REAL-ESTATE SALES PROCESS AND M-III CALCULATION (.5); REVIEW AND RESPOND TO CORRESPONDENCE SCOPE AND SUBSTANCE OF M. MEGHJI DECLARATION (.3); PARTICIPATE ON CALLS 1) ADDRESSING SUBSTANCE OF AND POTENTIAL RESPONSES TO ARGUMENTS MADE IN UCC SALE OBJECTION, 2) ADDRESS OUTSTANDING ACTION ITEMS ASSOCIATED WITH WITNESS PREPARATION AND REPLY TO SALE OBJECTION, AND 3) WITH PAUL WEISS RE: LITIGATION COORDINATION (1.7); DRAFT CORRESPONDENCE TO M. MEGHJI RE: TOPICS TO BE ADDRESSED IN DEPOSITION PREPARATION (.6); REVIEW, ANALYZE, AND ANNOTATE DRAFT 30(B)(6) TOPICS OUTLINE IN PREPARATION FOR PREPARING M. DIAZ DEPOSITION OUTLINE (.8). | | | | |
| 01/27/19 | Hoilett, Leason | 6.40 | 2,464.00 | 003 | 55801828 |
| | COMPILE AND ORGANIZE BOARD MINUTES IN PREPARATION FOR DEPOSITION PREPS. | | | | |
| 01/27/19 | Ellsworth, John A. | 10.00 | 3,850.00 | 003 | 55733427 |
| | ASSIST P. GENENDER, CROZIER, J. BROOKS AND A. PRUGH IN REVIEW OF DOCUMENTS IN PREP FOR DEPOSITIONS (6.0); REVIEW AND FINALIZE RESTRUCTURING COMMITTEE MINUTES (1.7); UPDATE RESTRUCTURING COMMITTEE CLOSING ROOM (1.5); REVISE RESTRUCTURING COMMITTEE BINDERS (.8). | | | | |
| 01/27/19 | Morris, Sharron | 3.90 | 1,384.50 | 003 | 55723466 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE EXTENSIVE DEPOSITION PREPARATIONS (W. TRANSIER AND M. MEGHJI) (3.6); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND STATUS (.3). | | | | |
| 01/27/19 | Hahn, Winfield | 2.70 | 688.50 | 003 | 55743480 |
| | REVIEW AND UPDATE MEGHJI DEPOSITION MATERIALS. | | | | |
| 01/28/19 | Odoner, Ellen J. | 4.00 | 6,400.00 | 003 | 55843695 |
| | ATTN TO CLOSING ISSUES. | | | | |
| 01/28/19 | Epstein, Michael A. | 3.30 | 4,950.00 | 003 | 55721028 |
| | REVIEW TRADEMARK LICENSE (.8); REVISE SERVICES AGREEMENT (1.6); PREPARE FOR SALE HEARING (.9). | | | | |
| 01/28/19 | Danilow, Greg A. | 8.10 | 12,960.00 | 003 | 55745430 |
| | REVIEW UCC PAPERS (4.0); M. MEGHJI DEPOSITION PREPARATION (2.3); HEARING PREPARATION (1.0); DECLARATIONS (.8). | | | | |
| 01/28/19 | Connolly, Annemargaret | 0.50 | 675.00 | 003 | 55742548 |
| | PARTICIPATE ON PROCESS AND ENTITIES CALL (.3); PARTICIPATE ON CLOSING CALL (.2). | | | | |
| 01/28/19 | Lender, David J. | 10.50 | 14,175.00 | 003 | 55743512 |
| | ANALYZE HEARING ISSUES (0.3); REVIEW AND ANALYZE KNIFFEN REPORT AND DIAZ REPORT (2.2); MEET WITH G. DANILOW AND PREPARE M. MEGHJI FOR DEPOSITION (5.8); ANALYZE GREENSPAN (0.7) PREPARE FOR HEARING AND REVISED OUTLINES KEY ISSUES (1.2); ANALYZE BURIAN (0.3). | | | | |
| 01/28/19 | Marcus, Jacqueline | 3.00 | 4,125.00 | 003 | 55736121 |
| | CALL WITH E. ODONER RE: PBGC (.3); REVIEW CLEARY COMMENTS TO PBGC LETTER (.2); REVISE PBGC LETTER AND CALL WITH M. SKRYZINSKI, E. ODONER RE: SAME (.3); CALL WITH P. WESSEL RE: DISTRESS TERMINATION (.1); FOLLOW UP E-MAILS RE: PBGC (.4); PARTICIPATE ON STATUS CALL RE: ESL TRANSACTION (.3); REVIEW MOTION FOR SETTLEMENT OF AFFIRMATIVE CLAIMS (.2); PARTICIPATE ON LITIGATION CALL WITH J. MISHKIN AND PAUL WEISS (.4); REVIEW GREENSPAN REPORT AND E-MAIL P. VAN GROLL (.8). | | | | |
| 01/28/19 | Singer, Randi W. | 4.40 | 5,280.00 | 003 | 55739470 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH PRIVACY OMBUDSMAN RE: REPORT (.3); REVIEW DRAFTS OF PRIVACY OMBUDSMAN REPORT (1.0); CALL WITH CONSUMER PRIVACY OMBUDSMAN (.4); CALL WITH M. BEDNARCYZK RE: TRANSFER OF ACQUIRED DATA (.4); REVIEW CLOSING CONDITIONS/CHECKLIST FOR TRANSFER OF ACQUIRED DATA (.7); REVIEW INFORMATION RE: SERVICE CONTRACTS AND HOME WARRANTIES FOR OMBUDSMAN (.8); PROCESS AND ENTITIES CALL (.4); KEY ISSUES FOR CLOSING CALL (.4). | | | | |
| 01/28/19 | Westerman, Gavin | 3.40 | 4,080.00 | 003 | 55748294 |
| | PARTICIPATE ON STATUS CALL (.3); WEIL CALL WITH SEARS RE EMPLOYEE MATTERS (PARTIAL) (.3); WEIL CALL WITH M-III, SEARS, LAZARD AND A&M (1.2); CALLS AND CONFER WITH N. MUNZ (.5); WEIL TEAM MEETING RE ISSUES (.3); REVIEW EMAIL CORRESPONDENCE (.8). | | | | |
| 01/28/19 | Singh, Sunny | 6.70 | 8,040.00 | 003 | 55733781 |
| | CONFERENCE WITH N. HWANGO RE: REPLY (.3); ATTEND B. TRANSIER DEPOSITION PREP (2.0); EMAILS RE: APA ISSUES (.3); CALL WITH N. MUNZ RE: APA (.5); REVIEW BRIEF (3.6). | | | | |
| 01/28/19 | Herman, David | 2.80 | 3,360.00 | 003 | 55756113 |
| | REVIEW PRORATION PROVISIONS (1.3); INTERNAL CALLS ON CLOSING PROCESS (1.5). | | | | |
| 01/28/19 | Friedmann, Jared R. | 11.30 | 12,712.50 | 003 | 55725929 |
| | PREPARE DRAFT OUTLINE FOR DEPOSITION PREPARATION SESSIONS OF A.CARR AND B.TRANSIER (0.5); PARTICIPATE IN CARR DEPOSITION PREP SESSION (3.0); PARTICIPATE IN MEET AND CONFER WITH COUNSEL FOR UCC, SUBCOMMITTEE AND ESL RE: DISCOVERY ISSUES (.5); PREPARE B.TRANSIER FOR HIS DEPOSITION (4.5); FURTHER ANALYZE FTI DECLARATION IN PREPARATION FOR DEPOSITION (0.7); CALLS AND EMAILS WITH B.GALLAGHER RE: WELCH EXPERT REPORT (0.5); TEAM MEETING RE: PREPARING FOR DEPOSITIONS AND PREPARING EXPERT DECLARATIONS (1.0); PARTICIPATE IN MEET AND CONFER RE: TRIAL LOGISTICS (0.6). | | | | |
| 01/28/19 | Fail, Garrett | 2.20 | 2,860.00 | 003 | 55750277 |
| | CALL WITH M&A, A&M RE APA (1.1); CALL RE LCS IN CONNECTION WITH SALE (.5); CALL WITH N. MUNZ AND S. SINGH RE SALE ISSUES (.3); PARTICIPATE ON ADVISOR CALL WITH COMPANY (.3). | | | | |
| 01/28/19 | Liou, Jessica | 1.20 | 1,290.00 | 003 | 55762601 |
| | CALL WITH DELOITTE RE CONTRACT CURES (.2); CONFER WITH M. BOND RE APA ISSUES (.5); CONFER WITH O. PESHKO RE CURE ISSUES AND SALE REPLY (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Schrock, Ray C. | 5.40 | 8,370.00 | 003 | 55766536 |

NUMEROUS CALLS WITH MANAGEMENT AND ADVISORS RE DEPOSITION AND SALE PREP ISSUES.

| 01/28/19 | Genender, Paul R. | 12.20 | 14,335.00 | 003 | 55746165 |

WORK SESSION WITH D. LENDER AND G. DANILOW RE: UCC'S EXPERT REPORTS (.5); CALL WITH R. RIECKER RE: SAME (.4); PREPARE FOR AND MEET WITH MO MEGHJI TO PREPARE FOR HIS DEPOSITION (7.2); MEET AND CONFER WITH UCC'S COUNSEL RE: DISCOVERY MATTERS (.5); COORDINATION CALL WITH PAUL WEISS (.5); CALL WITH CLEARY TO COORDINATE ON EXPERT DEPOSITIONS (.9); PREPARE FOR DEPOSITIONS OF M. DIAZ AND R. GREENSPAN (2.2).

| 01/28/19 | Margolis, Steven M. | 3.10 | 3,332.50 | 003 | 55741213 |

CONFER WITH SHC AND WEIL RE: EMPLOYEE LEASE AGREEMENT ISSUES AND REVIEW DOCUMENT AND OPEN ISSUES (0.9); REVIEW ISSUES ON KEIP/KERP AND CORRESPONDENCE WITH H. GUTHRIE ON SAME (0.3); REVIEW ISSUES ON CLOSING CHECKLIST (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON FOREIGN AND CORRESPONDENCE WITH SEYFARTH AND ELP ON SAME (1.2); PARTICIPATE ON PROCESS CALL (.3).

| 01/28/19 | Goslin, Thomas D. | 0.80 | 840.00 | 003 | 55736233 |

PARTICIPATE ON PROCESS AND ENTITIES CALL (.3); PARTICIPATE ON CLOSING CALL (.2); REVIEW UPDATED CLOSING CHECKLIST (.2); REVIEW INFORMATION RE ACQUISITION OF FOREIGN ENTITIES (.1).

| 01/28/19 | Munz, Naomi | 11.00 | 11,550.00 | 003 | 55750774 |

CALL WITH M-III RE: PREPAID ITEMS AND RELATED EMAILS (2.0); MEET WITH WEIL M&A TEAM (1.0); CALL WITH SEARS RE: CLOSING (1.0); CALL WITH WEIL TEAM RE: CLOSING ISSUES (0.5); EMAILS RE: SHIP (0.5); REVIEW AND REVISE ESL BID SUMMARY (1.0); REVIEW ISSUES RE: ORDERED INVENTORY AND PAYABLES (2.0); EMAILS RE EMPLOYEE MATTERS (.5); OVERSEAS ARRANGEMENTS (1.0); PREPARE FOR CLOSING (1.5).

| 01/28/19 | Mishkin, Jessie B. | 8.20 | 8,610.00 | 003 | 55749975 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PREP M. MEGHJI FOR DEPOSITION (2.3); VARIOUS COMMUNICATIONS WITH TEAM RE EXHIBITS AND DECLARATIONS FOR SALE HEARING (.5); PREPARE FOR GREENSPAN DEPOSITION (2.0); CALL WITH M. WELCH RE: SAME (1.0); FURTHER DRAFT AND REVISE AEBERSOLD DECLARATION (.5); CALL WITH PAUL WEISS RE: SALE HEARING STRATEGY (.4); ATTEND LITIGATION TEAM MEETINGS AND PLAN AND PREPARE FOR SALE HEARING (.6) COMMUNICATIONS WITH AKIN RE DISCOVERY ISSUES (.4); SALE HEARING LOGISTICS CALL (.5). | | | | |
| 01/28/19 | Arthur, Candace | 2.00 | 1,990.00 | 003 | 55743813 |
| | EMAIL SRC'S COUNSEL RE: VARIOUS CONDEMNATION SALES (.7); REVIEW CONDEMNATION SALE DOCUMENTS (.7); ADDRESS INBOUND SALE INQUIRIES FROM LANDLORDS (.6). | | | | |
| 01/28/19 | Overmyer, Paul J. | 1.40 | 1,393.00 | 003 | 55730540 |
| | EMAILS RE: BID SUMMARY DOCUMENT AND REVIEW APA RE: SAME (0.4). CALL WITH WEIL, CLEARY AND SKADDEN RE: TERMINATION OF L/C'S (0.6). COORDINATE PREPARATION OF RELEASE DOCUMENTATION (0.4). | | | | |
| 01/28/19 | Miller, Olivia Zimmerman | 12.70 | 12,636.50 | 003 | 55743833 |
| | DRAFT AND REVISE WELCH DECLARATION (5.7); DRAFT EMAILS AND ANALYZE DOCUMENTS RE: SAME (1.2); MEETINGS WITH N. ZATZKIN RE: SAME (.9); REVIEW GREENSPAN BACKUP DOCUMENTS (3.1); MEET WITH M. WELCH RE: DECLARATION (1.2); MEET WITH D. KIRZSTAJN RE: EXPERT ANALYSES (.3); MEET WITH J. FRIEDMANN RE: EXPERT ANALYSES (.3). | | | | |
| 01/28/19 | Springer, Lauren | 4.10 | 3,772.00 | 003 | 55727377 |
| | REVIEW BID LETTER SUMMARY AND PBGC LETTER (.7); CALL WITH S. MARGOLIS AND CLIENT GROUP RE: EMPLOYEE LEASE AGREEMENT (.2); CALL WITH J. GOLSTER RE: TRADEMARK LICENSE AGREEMENT (.1); REVISE SERVICES AGREEMENT (1.2); CALL WITH M. BEDNARCZYK, M. THOMPSON AND CLIENT GROUP RE: CLOSING CHECKLIST (1); PREPARE FOR KCD IP BOARD MEETING (.5); CONFERENCES WITH M. BEDNARCZYK RE: CLOSING DELIVERABLES (.4). | | | | |
| 01/28/19 | Cohen, Francesca | 13.20 | 11,550.00 | 003 | 55719848 |
| | PARTICIPATE ON SHC PREPAID AND OTHER ASSETS CALL (1); PARTICIPATE ON PROCESS AND ENTITIES CALL (1); PARTICIPATE ON KEY ISSUES FOR CLOSING CALL (0.5); COORDINATE FOREIGN ENTITY TRANSFERS (9.6); CALL WITH J. GORHAM AND R. WONG AT SEYFARTH RE: HONG KONG TRANSFERS IN THE GOING CONCERN ASSET SALE (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Miller, Jeri Leigh | 0.40 | 316.00 | 003 | 55843824 |

ATTEND SALE HEARING CATCH UP CALL.

| 01/28/19 | Skrzynski, Matthew | 4.10 | 3,239.00 | 003 | 55779696 |

REVIEW AND REVISE CORRESPONDENCE TO PBGC RE: SALE ISSUES (1.2); DISCUSS TRANSITION SERVICES ISSUES WITH G. FAIL, N. MUNZ, M. MEGHJI AND M. EPSTEIN (.7); ATTEND SALE TEAM MEETING (.1); CONDUCT RESEARCH IN SUPPORT OF REPLY BRIEF (2.1).

| 01/28/19 | Prugh, Amanda Pennington | 15.80 | 15,484.00 | 003 | 55734308 |

PREPARE FOR A. CARR AND B. TRANSIER WITNESS PREPARATION (1.5); ATTEND A. CARR WITNESS PREPARATION (3.0); ATTEND MEET AND CONFER CALL RE: UPCOMING WITNESS SCHEDULING AND HEARING (0.4); FOLLOW-UP WORKING SESSION WITH J. FRIEDMANN AND J. HUROWITZ RE: MEET AND CONFER ISSUES (0.2); ATTEND B. TRANSIER WITNESS PREPARATION (3.7); MEET WITH J. RUTHERFORD RE: UPCOMING WITNESS DEPOSITION PREPARATION, INCLUDING B. AEBERSOLD (0.7); CALL WITH PAUL WEISS TEAM RE: UPDATES FROM WITNESS PREPARATION SESSIONS AND IN ADVANCE OF DEPOSITIONS OF M. MEGHJI, A. CARR, AND B. TRANSIER (0.5); MEET WITH P. GENENDER, J. FRIEDMANN, J. MISHKIN, J. CROZIER, AND J. RUTHERFORD RE: ONGOING WITNESS PREPARATION AND SALE HEARING STRATEGY (1.5); PARTICIPATE ON MEET AND CONFER CALL (1.0); DRAFT AND SUPPLEMENT TRANSIER DECLARATION IN SUPPORT OF SALE IN LIGHT OF WITNESS PREPARATION (3.3).

| 01/28/19 | Bednarczyk, Meggin | 6.70 | 4,623.00 | 003 | 55748565 |

CALL WITH WEIL CORPORATE TEAM, COMPANY, AND M. THOMPSON RE: CLOSING DELIVERABLES (.3); REVIEW AND REVISE TSA (.5); INTERNAL STATUS CALL WITH WEIL CORPORATE TEAM (.1); REVIEW LICENSE AGREEMENTS UNDER KCD IP TO THIRD PARTIES TO DETERMINE SURVIVING LICENSE RIGHTS (.5); ADVISORS CALL WITH M-III, LAZARD, COMPANY AND WEIL TEAMS RE: STATUS (.3); CORRESPONDENCE WITH H. SPUHLER, D. FARKAS, C. JURMANN, M. SULLIVAN, AND L. SPRINGER RE: IP CLOSING DELIVERABLES (3.8); CALL WITH D. FARKAS, C. JURMANN, V. NAPOLITANO, H. SPUHLER, L. SPRINGER AND M. THOMPSON RE: IP CLOSING DELIVERABLES (1.0); REVIEW CLOSING CHECKLIST (.2).

| 01/28/19 | Godio, Joseph C. | 5.80 | 4,002.00 | 003 | 55721324 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH ALL WEIL ADVISORS RE KEY ISSUES FOR CLOSING (.5); REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST, AND COORDINATE WITH SPECIALISTS ON SAME (1.3); SHC PREPAID AND OTHER ASSETS CALL (1.3); CALL WITH SEARS AND WEIL ADVISORS RE PROCESS AND ENTITIES (.8); REVIEW FIRPTA CERTIFICATE FOR SEARS / ESL TRANSACTION TO CONFIRM SIGNATORIES ALIGN WITH APA (.6); M&A TEAM MEETING (.6); DRAFT AND REVISE SIGNATURE PAGE CHECKLIST FOR CLOSING OF SEARS / ESL TRANSACTION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Hulsey, Sam | 4.30 | 2,967.00 | 003 | 55745753 |

INTERNAL TEAM MEETING WITH THE M&A TEAM TO DISCUSS CLOSING PROCESS (0.5); CLOSING PROCESS CALL WITH ADVISORS AND SEARS (1.0); KEY ISSUES FOR CLOSING CALL (0.5); REVIEW ASSUMED LIABILITIES LANGAUGE (1.2); REVISE AND UPDATE DEBTORS RESOLUTION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Lopatka, Thaddeus | 7.30 | 5,037.00 | 003 | 55743891 |

REVIEW DOCUMENTS FOR PRIVILEGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Shub, Lorraine | 2.10 | 1,449.00 | 003 | 55739840 |

DRAFT FIRPTA CERTIFICATES (.7); ATTEND SEARS CALLS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Warhit, Alyson | 3.20 | 2,208.00 | 003 | 55720033 |

REVIEW AND SUMMARIZE UCC DOCUMENT PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Christian, John Reed | 8.10 | 4,536.00 | 003 | 55743968 |

RESEARCH PRIOR TESTIMONY, EXPERT REPORTS, AND PUBLISHED WORKS OF R. GREENSPAN AND M. WELCH (4.4); PREPARE FOR AND PARTICIPATE ON CALL RE: THE MEET AND CONFER (0.4); REVIEW AND ANALYZE UCC'S PRODUCTION OF DOCUMENTS, AND SUMMARIZE SAME (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Guthrie, Hayden | 12.00 | 11,400.00 | 003 | 55717665 |

PARTICIPATE ON EMPLOYEE LEASING ARRANGEMENTS CALL (0.3); PARTICIPATE ON CALL WITH M-III RE: ACQUIRED ASSETS AND LIABILITIES (1.3); ATTEND WEIL INTERNAL M&A MEETING (0.3); PARTICIPATE ON CALL RE: LETTERS OF CREDIT (0.5); PARTICIPATE ON CLOSING PROCESS CALL WITH SEARS (0.5); PARTICIPATE ON WEIL TEAM MEETING CALL (0.3); REVIEW OVERSEAS ENTITY ARRANGEMENTS (4.6); REVIEW CLOSING CHECKLIST AND CLOSING MECHANICS (3.0); PARTICIPATE ON CALL WITH HONG KONG COUNSEL RE: EQUITY TRANSFER (0.6); REVIEW OVERSEAS ENTITY TRANSFER REQUIREMENTS (0.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Goltser, Jonathan | 2.10 | 1,837.50 | 003 | 55742958 |
| | REVIEW MTN INDENTURES RE CHANGING CORPORATE FORM (1); CONFER WITH TIPT RE QUESTION ON LICENSE AGREEMENT (.1); PROCESS AND ENTITIES CALL AND KEY ISSUES CALL (.8); COORDINATE WITH WELLS FARGO RE POTENTIAL KCD NOTES TRANSFER (.2). | | | | |
| 01/28/19 | Van Groll, Paloma | 15.50 | 13,562.50 | 003 | 55723826 |
| | DRAFT SALE REPLY (13.9); REVIEW GOB OBJECTION (1.6). | | | | |
| 01/28/19 | Kirsztajn, Daniela H. | 9.50 | 8,312.50 | 003 | 55743735 |
| | MEET AND CONFER CALL WITH AKIN (0.3); REVIEW ESL OBJECTION AND DECLARATIONS (1.6); CALL WITH WELCH (1); TEAM MEETING (.6); PARTICIPATE ON TRIAL STRATEGY CALL (.5); DRAFT GREENSPAN EXPERT DEPOSITION OUTLINE (5.5). | | | | |
| 01/28/19 | Yiu, Vincent Chanhong | 12.10 | 10,587.50 | 003 | 55724655 |
| | DRAFT SALE REPLY (6.5); RESEARCH REPLY ISSUES (2.5); CALL ON SEARS HOME SERVICES ASSETS (1.3); REVIEW AND RESPOND TO SALE OBJECTIONS (1.8). | | | | |
| 01/28/19 | Perry, Shelby Taylor | 11.20 | 6,272.00 | 003 | 55720910 |
| | REVIEW AND ANALYZE UCC'S PRODUCTION (7.4); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM RE: SALE HEARING (.4); REVIEW AND ANALYZE UCC'S REDACTIONS TO SALE OBJECTION (2.9); ATTEND TO EMAILS WITH WEIL TEAM (.5). | | | | |
| 01/28/19 | Cohen, Dori Y. | 8.10 | 7,452.00 | 003 | 55741304 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE UPCOMING EXPERT DEPOSITION (1); REVIEW EXPERT MATERIALS (2.0) AND DRAFT EXPERT DEPOSITION OUTLINE (5.1). | | | | |
| 01/28/19 | DiDonato, Philip | 1.10 | 616.00 | 003 | 55718111 |
| | UPDATE DECLARATION IN SUPPORT OF AUCTION. | | | | |
| 01/28/19 | Lewitt, Alexander G. | 4.80 | 2,688.00 | 003 | 55761452 |
| | CONDUCT RESEARCH FOR SALES OBJECTION REPLY. | | | | |
| 01/28/19 | Miranda, Graciany | 2.90 | 1,624.00 | 003 | 55717260 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL MEETING WITH FULL WEIL TEAM (.9); CALL WITH CLIENT RE PROCESS AND ENTITIES (.7); CALL WITH M-III RE PREPAID AND OTHER ASSETS (1.3). | | | | |
| 01/28/19 | Thompson, Maryann | 2.90 | 1,624.00 | 003 | 55729377 |
| | REVIEW AND REVISE ANCILLARY AGREEMENTS (.5); SEARS PROCESS CALL (.4); CALL WITH SEARS RE ANCILLARY AGREEMENTS (1.0); MEET WITH M. ESPSTEIN, L. SPRINGER AND M. BEDNARCYZK RE ANCILLARY AGREEMENTS (.3); ADVISORS UPDATE CALL (.3); ATTENTION TO ANCILLARY AGREEMENTS (.1); SEARS CLOSING CALL AND PREPARATION FOR CALL (.3). | | | | |
| 01/28/19 | Zavagno, Michael | 3.30 | 1,848.00 | 003 | 55748601 |
| | ADVISORS TEAM CALL (.5); INTERNAL M&A TEAM MEETING (.3); INTERNAL ADVISORS CALL (.5); PROCESS AND COMPILE SIGNATURE PAGES (2.0). | | | | |
| 01/28/19 | Peshko, Olga F. | 7.70 | 7,084.00 | 003 | 55780253 |
| | PARTICIPATE ON CALLS AND MEETINGS RE: APA AND CURE NOTICES AND OBJECTIONS (2.6); REVIEW FILED OBJECTIONS AND SUMMARIZE FOR FILED RESPONSE CHART (3.6); CORRESPOND WITH VARIOUS PARTIES RE: FILED OBJECTIONS AND INFORMAL OBJECTIONS (1.5). | | | | |
| 01/28/19 | Hwang, Angeline Joong-Hui | 9.50 | 6,555.00 | 003 | 55764852 |
| | WEIL/DELOITTE/COMPANY/M-III CALL RE: CLEARY'S COMMENT TO CURE NOTICE AND APA (1); CALL WITH CLEARY RE: COMMENTS TO CURE AND APA (.6); CURE TEAM MEETING RE: FILED OBJECTIONS (1); UPDATE TRACKER (1); REVIEW AND RESPOND TO CURE INQUIRIES (4); CALL WITH M. LEW RE: CURE AND NOTICING (.5); REVIEW OBJECTIONS (1.4). | | | | |
| 01/28/19 | Richards, Lauren E. | 0.80 | 552.00 | 003 | 55742050 |
| | REVIEW CORRESPONDENCE BETWEEN SHC AND TEAM RE: CURE COSTS RELATED TO COLLECTIVE BARGAINING AGREEMENTS (0.1); PARTICIPATE ON CALL RE: KEY ISSUES FOR EMPLOYEE AND BENEFITS TRANSFER AND EMPLOYEE LEASING AGREEMENT (0.2); PARTICIPATE ON CALL WITH TEAM AND SHC TO DISCUSS OVERALL CLOSING PROCESS AND NEXT STEPS (0.4); PARTICIPATE ON INTERNAL CALL WITH WEIL TEAM TO DISCUSS KEY CLOSING ISSUES (0.1). | | | | |
| 01/28/19 | Rutherford, Jake Ryan | 12.70 | 10,033.00 | 003 | 55727216 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CLAWBACK (.3); REVIEW UCC PRODUCTION (1.1); MEGHJI DEPOSITION PREP (1.4); REVIEW PRODUCED MATERIALS (.3); WORK ON AEBERSOLD DEPOSITION PREP OUTLINE (3.5); REVIEW PRIVILEGE LOG (.4); LOCATE DOCUMENTS FOR DEPOSITION OUTLINES (1.1); PREPARE AND TRANSMIT ADDITIONAL PRODUCTION (.8); MEET AND CONFER WITH UCC (.4); LIQUIDITY DISCUSSION WITH CLEARY (.5); REVIEW AND ANALYZE UCC SALE OBJECTION MOTION FOR BURIAN AND AEBERSOLD DEPOSITIONS (2.9). | | | | |
| 01/28/19 | Scher, Dylan | 1.60 | 1,400.00 | 003 | 55752959 |
| | REVIEW OUTSTANDING LC CHART (0.2); PREPARE FOR CALL AND PARTICIPATE ON LC CALL (0.8); PROCESS AND ENTITIES CALL (0.3). ISSUES FOR CLOSING CALL (0.1) REVIEW CHECKLIST (.2). | | | | |
| 01/28/19 | Hwangpo, Natasha | 12.10 | 11,495.00 | 003 | 55779761 |
| | REVIEW AND REVISE DRAFT SALE REPLY (5.4); CORRESPOND WITH WEIL TEAM RE RESERACH AND SECTIONS RE SAME (2.5); CORRESPOND WITH WEIL TEAM RE DECLARATIONS (.6); CORRESPOND WITH SAME RE EXHIBITS (.7); CALLS WITH M-III RE TRACKING (.6); CALLS WITH WEIL TEAM RE PREPAID ASSETS AND CLOSING (1.8); CORREPSOND WITH OPEN ISSUES RE SAME (.5). | | | | |
| 01/28/19 | Crozier, Jennifer Melien Brooks | 13.70 | 12,604.00 | 003 | 55742551 |
| | REVIEW, REVISE AND ANNOTATE DEPOSITION PREPARATION OUTLINE AND RELEVANT EXHIBITS IN PREPARATION FOR M. MEGHJI DEPOSITION (1.5); DRAFT M. DIAZ DEPOSITION OUTLINE (2.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO M. DIAZ DEPOSITION OUTLINE (2.3); CONDUCT DEPOSITION PREPARATION AND MOCK-DEPOSITION OF M. MEGHJI (6.5); CALL WITH COUNSEL FOR ESL RE: M. DIAZ DEPOSITION (.6); MEET AND CONFER WITH COUNSEL FOR UCC ON TRIAL EXHIBITS AND LOGISTICS (.5). | | | | |
| 01/28/19 | Hoilett, Leason | 13.30 | 5,120.50 | 003 | 55802120 |
| | UPDATE BINDER WITH COPIES OF BOARD MINUTES (1.7); ASSIST TEAM WITH REVIEW OF DOCUMENTS FOR TRANSIER DEPOSITION PREP (3.5); DRAFT HEARING EXHIBIT LIST (6.7); REVIEW AND REVISE DEPOSITION CALENDAR (.8); CONFERENCE CALL RE HEARING LOGISTICS (.6). | | | | |
| 01/28/19 | Ellsworth, John A. | 5.40 | 2,079.00 | 003 | 55780254 |
| | ASSIST WITH DEPOSITION PREP OF TRANSIER, AEBERSOLD AND MEGHJI (3.5); REVISE RESTRUCTURING COMMITTEE MINUTES BINDER (1.5); UPDATE CLOSING ROOM WITH REVISE RESOLUTIONS (.4). | | | | |
| 01/28/19 | Chan, Herbert | 2.30 | 816.50 | 003 | 55750709 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF SALE HEARING MATERIALS. | | | | |
| 01/28/19 | Stauble, Christopher A. | 1.70 | 688.50 | 003 | 55720971 |
| | REVIEW SALE AND CURE OBJECTIONS FOR SALE HEARING. | | | | |
| 01/28/19 | Haiken, Lauren C. | 9.00 | 3,420.00 | 003 | 55754050 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD (2.1); WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW (3.8); PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD (2.4); DISCUSS PRODUCTIONS WITH VENDOR, INSTRUCT ON PRODUCTIONS SPECIFICATIONS (.7). | | | | |
| 01/28/19 | Morris, Sharron | 10.00 | 3,550.00 | 003 | 55723897 |
| | CONTINUE EXTENSIVE DEPOSITION PREPARATIONS (W. TRANSIER AND M. MEGHJI) (3.6); PREPARE FOR DIAZ AND AEBERSOLD DEPOSITION, INCLUDING GATHERING DOCUMENTS FOR SAME (6.1); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND STATUS (.3). | | | | |
| 01/28/19 | Hahn, Winfield | 1.90 | 484.50 | 003 | 55788475 |
| | REVIEW AND UPDATE BOARD MEETING MINUTES BINDERS. | | | | |
| 01/28/19 | Zaslav, Benjamin | 0.30 | 72.00 | 003 | 55780587 |
| | CONDUCT RESEARCH RE SALE OBJECTIONS FOR M. SKRZYNSKI. | | | | |
| 01/28/19 | Cameau, Elayne J. | 3.10 | 1,100.50 | 003 | 55734719 |
| | RESEARCH DOCUMENT PRODUCTIONS FOR DIAZ DEPOSITON PREP. | | | | |
| 01/28/19 | Keschner, Jason | 1.10 | 264.00 | 003 | 55801501 |
| | OBTAIN COURT CERTIFIED ORDERS APPROVING SALE. | | | | |
| 01/29/19 | Odoner, Ellen J. | 3.50 | 5,600.00 | 003 | 55844130 |
| | ATTN TO CLOSING ISSUES. | | | | |
| 01/29/19 | Epstein, Michael A. | 5.80 | 8,700.00 | 003 | 55732883 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SERVICES AGREEMENT (3.9); CALL WITH WEIL AND CLEARY TEAMS RE: SAME (.8); CALL WITH M-III, CLIENT AND WEIL TEAMS RE: TSA SCHEDULES (1.1). | | | | |
| 01/29/19 | Danilow, Greg A. REVIEW BRIEF (1.0); REVIEW EXPERT REPORTS (2.5). | 3.50 | 5,600.00 | 003 | 55746158 |
| 01/29/19 | Connolly, Annemargaret PARTICIPATE ON CALL RE CLOSING REQUIREMENTS (.3); REVIEW UPDATED CHECKLIST (.2). | 0.50 | 675.00 | 003 | 55743121 |
| 01/29/19 | Lender, David J. PREP FOR HEARING (1.5); DRAFT TRIAL OUTLINE (2.4); MEET WITH P. GENENDER RE: TRIAL PREP (0.6); PREP AND CALL WITH NOAH, GALLAGHER RE: APPRAISALS (1.4); DRAFT RE APPRAISAL CROSS POINTS (2.5); REVIEW DIAZ MATERIALS (0.4); MEET WITH G. DANILOW RE: TRIAL PREP AND ANALYZE SAME (1.2); TEAM CALL RE: TRIAL PREP (0.3). | 10.30 | 13,905.00 | 003 | 55744089 |
| 01/29/19 | Marcus, Jacqueline REVIEW E-MAIL RE: TRANSITION SERVICES (.2); CONFERENCE CALL WITH G. WESTERMAN, N. MUNZ, E. ODONER, M. EPSTEIN RE: SAME (.3); CALL WITH D. LENDER AND G. DANILOW RE: 365(D)(4)(.2); FOLLOW UP E-MAIL RE: SAME (.3); CONFERENCE CALL WITH PAUL WEISS AND WEIL RE: LITIGATION (.2); FOLLOW UP RE: SAME (.1); CONFERENCE CALL WITH CLEARY AND WEIL RE: REAL ESTATE AND OTHER APA ISSUES (.4); E-MAILS RE: JLL TESTIMONY (.2); REVIEW PORTION OF WEIL RESPONSE IN SUPPORT OF SALE MOTION (1.1). | 3.00 | 4,125.00 | 003 | 55736285 |
| 01/29/19 | Singer, Randi W. CALL WITH J. HOLBROOK RE: TRANSFER OF ACQUIRED DATA (.5); EMAILS WITH J. HOLBROOK RE: CONSUMER PRIVACY OMBUDSMAN REPORT (1.0); REVIEW DRAFT CONSUMER PRIVACY OMBUDSMAN REPORT (1.3). | 2.80 | 3,360.00 | 003 | 55741251 |
| 01/29/19 | Westerman, Gavin CHECKLIST CALL WITH CLEARY AND WEIL TEAM CONFER FOLLOWING SAME (1); WEIL CALL WITH SEARS AND M-III RE TSA (.6); REVIEW APA (.5); REVIEW E-MAIL CORRESPONDENCE (.8); CONFER WITH N. MUNZ (.2); WEIL M&A CALL WITH CLEARY, AND IMMEDIATE FOLLOW UP WEIL TEAM CALL (1.2); CALL WITH S. SINGH, E. ODONER AND N. MUNZ (.3). | 4.60 | 5,520.00 | 003 | 55748059 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Singh, Sunny | 10.70 | 12,840.00 | 003 | 55727399 |

ATTEND DEPOSITIONS FOR M. MEGHJI AND A. CARR (8.5); REVIEW REPLY BRIEF (1.3); CALL WITH CLEARY RE: APA (.4); FOLLOW UP CALLS WITH WEIL TEAM RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Herman, David | 4.20 | 5,040.00 | 003 | 55756611 |

CLOSING CALLS WITH CLEARY AND INTERNAL (1.5); REVIEW CLOSING AGREEMENTS AND DELIVERABLES (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Friedmann, Jared R. | 16.40 | 18,450.00 | 003 | 55725900 |

REVISE DRAFT AEBSERSOLD DECLARATION AND CALL WITH J. MISHKIN RE: COMMENTS TO SAME (1.2); ATTEND AND DEFEND BACK-TO-BACK DEPOSITIONS OF RESTRUCTURING COMMITTEE MEMBERS B. TRANSIER AND A. CARR (12.0); MEET WITH LAZARD TEAM RE: PREPARING FOR DEPOSITION OF S. BURIAN, REVISIONS TO B. AERBERSOLD DEPOSITOIN IN LIGHT OF S. BURIAN DECLARATION, AND PREPARE FOR B. AEBERSOLD DEPOSITION (2.2); MEET WITH J. RUTHERFORD AND J. MISHKIN TO PREPARE FOR S. BURIAN DEPOSITION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Fail, Garrett | 5.00 | 6,500.00 | 003 | 55736435 |

EMAILS RE SALE AND TSA ISSUES WITH SEARS AND WEIL (.6); CALL WITH N. MUNZ AND ANALYSIS RE SEARS' QUESTIONS RE SALE AND LIABILITIES FOR L. MILLER (.6); CALL WITH MARKETPLACE VENDOR (.2); EMAILS (.2) AND CALL WITH PAUL WEISS, WEIL LITIGATION TEAMS AND ADVISORS RE SALE LITIGATION (.2); REVIEW AND REVISE DRAFT REPLY TO OBJECTIONS TO SALE (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Schrock, Ray C. | 4.50 | 6,975.00 | 003 | 55766483 |

REVIEW REPLY BRIEF AND COMMENT TO SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Genender, Paul R. | 15.70 | 18,447.50 | 003 | 55745825 |

MEET WITH M. MEGHJI BEFORE HIS DEPOSITION (.5); PRESENT AND DEFEND MR. MEGHJI'S DEPOSITION (8.4); MEET WITH M. MEGHJI AFTER SAME (.3); PREPARE FOR DEPOSITION OF DIAZ (2.9); PREPARE FOR DEPOSITION OF GREENSPAN INCLUDING REVIEW OF ANALYSES FROM M-III (2.4); MEET WITH D. LENDER RE: DIAZ AND GREENSPAN DEPOSITIONS (.4); WORK ON DECLARATION OF B. TRANSIER (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Margolis, Steven M. | 3.60 | 3,870.00 | 003 | 55740473 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC AND SEYFARTH RE: NON-US EMPLOYEES AND TRANSFER TO ESL (1.1); CONFER WITH CLEARY RE: CLOSING AND REVIEW CHECKLIST (0.7); CONFER WITH C. HAYDAY RE: EMPLOYEE LEASE AGREEMENT AND APA AMENDMENT AND OPEN ISSUES (0.2); CORRESPONDENCE ON NON-US EMPLOYEE ISSUES (0.4); REVIEW DRAFT OF ELA FROM CLEARY (0.5); REVIEW OMNIBUS REPLY ISO THE SALE TRANSACTION (0.7).

| 01/29/19 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 55741062 |

WEIL KEY ISSUES CATCH UP CALL AND PREPARE FOR SAME.

| 01/29/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 003 | 55735888 |

PARTICIPATE ON CALL RE CLOSING REQUIREMENTS (.3); PARTICIPATE ON CLOSING KEY ISSUES CALL (.3); REVIEW UPDATED CLOSING CHECKLIST (.2); REVIEW OMNIBUS REPLY IN SUPPORT OF SALE TRANSACTION (.4); REVIEW OBJECTIONS TO SALE TRANSACTION (.2).

| 01/29/19 | Munz, Naomi | 11.50 | 12,075.00 | 003 | 55750786 |

CONFERENCE CALL WITH SEARS' ADVISORS (0.5); CALL WITH SEYFARTH RE: HONG KONG EMPLOYMENT ISSUES AND RELATED EMAILS (1.0); CALLS WITH CLEARY RE: CLOSING AND TSA ARRANGEMENTS (2.0); CALL WITH WEIL TEAM (0.5); REVIEW ISSUES RELATED TO OTHER PAYABLES AND ORDERED INVENTORY AND RELATED EMAILS (3.0); EMAILS AND CALLS IN PREPARATION FOR CLOSING (4.5).

| 01/29/19 | Mishkin, Jessie B. | 12.00 | 12,600.00 | 003 | 55749966 |

CALL WITH M-III RE GREENSPAN EXPERT REPORT REBUTTAL (1.0); FURTHER CALLS AND COMMUNICATIONS RE SAME WITH WEIL AND ADVISOR TEAMS (.5); VARIOUS DISCOVERY STRATEGY, PLANNING AND PREPARATION AND COMMUNICATIONS RE: SAME (2.2); REVIEW CONFIDENTIALITY DE-DESIGNATION PROPOSAL (.4); ASSIST PREPARATION OF REPLY BRIEF AND SALE ORDER (.5); CALL WITH A. WOLF RE: REPLY POINTS FOR UCC OBJECTION AND NOTES RE: SAME (.5); CALL WITH CLEARY RE BURIAN REPORT REBUTTAL (.4); COMMENT ON DRAFT PRIVILEGE LOG (.3); REVISE AEBERSOLD DECLARATION (.8); VARIOUS SALE HEARING PREPARATION AND PLANNING (1.0); SALE HEARING STRATEGY CALL WITH PAUL WEISS CALL (.4); PREPARE FOR AND MEET WITH B. AEBERSOLD RE: BURIAN DEPOSITION AND DECLARATION, AND FURTHER REVISE SAME (4.0).

| 01/29/19 | Miller, Olivia Zimmerman | 6.60 | 6,567.00 | 003 | 55744242 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT AND REVISE WELCH DECLARATION (4.4); MEETING WITH M. WELCH RE: SAME (1.2); DRAFT EMAILS RE: SAME (.3); MEET WITH W. GALLAGHER, J. MISHKIN AND D. LENDER RE: VALUATION ANALYSES (.5); DRAFT EMAILS RE: COORDINATION OF EXHIBIT LIST (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Greer, Olivia J. | 0.80 | 760.00 | 003 | 55743848 |

CLOSING UPDATE CALL.

| 01/29/19 | Descovich, Kaitlin | 0.50 | 475.00 | 003 | 55750804 |

DAILY TEAM CALL.

| 01/29/19 | Springer, Lauren | 8.50 | 7,820.00 | 003 | 55727445 |

CLOSING CALL WITH CLEARY (.9); CALLS WITH CLIENT GROUP AND OTHER ADVISORS RE: SERVICES AGREEMENT AND SCHEDULES (3); REVISE SERVICES AGREEMENT BASED ON CLIENT GROUP COMMENTS AND REVISE SERVICES SCHEDULES CIRCULATED BY M-III (2.3); CALL WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON, E. ODONER, N. MUNZ AND CLEARY RE: SERVICES AGREEMENT (.8); INTERNAL WEIL UPDATE CALL (.3); REVIEW VENDOR CONTRACT AND E-MAIL CORRESPONDENCE WITH G. FAIL RE: SAME (.2); PREPARE FOR KCD IP BOARD MEETING (1).

| 01/29/19 | Skrzynski, Matthew | 1.60 | 1,264.00 | 003 | 55779795 |

DISCUSS TRANSITION SERVICES ISSUES WITH G. FAIL, N. MUNZ, M. MEGHJI AND M. EPSTEIN.

| 01/29/19 | Prugh, Amanda Pennington | 14.50 | 14,210.00 | 003 | 55734346 |

PARTICIPATE IN WITNESS PREPARATION WITH B. TRANSIER (0.6); ATTEND DEPOSITION OF B. TRANSIER (5.8); DRAFT SUMMARY OF B. TRANSIER DEPOSITION (0.5); DRAFT AND SUPPLEMENT DECLARATIONS IN SUPPORT OF SALE IN LIGHT OF DEPOSITION TESTIMONY, INCLUDING FOR B. TRANSIER (6.6); STANDING CALL WITH PAUL WEISS TEAM RE: CASE UPDATES IN RELATION TO UPCOMING SALE HEARING (0.3); MEET WITH P. GENENDER, J. RUTHERFORD, AND J. CROZIER RE: WITNESS AND SALE HEARING PREPARATION (0.7).

| 01/29/19 | Allison, Elisabeth M. | 0.50 | 345.00 | 003 | 55844281 |

CALL WITH SEARS ADVISORS RE: STATUS UPDATE.

| 01/29/19 | Bednarczyk, Meggin | 7.40 | 5,106.00 | 003 | 55748592 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III, L. VALENTINO, J. GUZMANN, L. SPRINGER, M. EPSTEIN AND M. THOMPSON RE: TSA SCHEDULES (1.1); INTERNAL WEIL DEAL STATUS CALL WITH CORPORATE AND SPECIALIST TEAMS (.3); DRAFT SUMMARY OF TRADEMARK LICENSE AGREEMENT TERMS (.4); CALL WITH M. EPSTEIN, L. SPRINGER, M. THOMPSON, AND WEIL CORPORATE AND CLEARY TEAMS RE: TSA SCHEDULES (.7); CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA (.2); CONFERENCE WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA (.2); CALL WITH L. VALENTINO, J. GUZMANN, L. SPRINGER, M. THOMPSON AND M. EPSTEIN RE: TSA (.7); ADVISORS CALL WITH M-III, LAZARD, COMPANY, AND WEIL TEAMS. RE: DEAL STATUS (.5); REVIEW AND REVISE TSA (2.0); CALL WITH R. SINGER AND J. HOLBROOK RE: ACQUIRED DATA DELIVERABLE (.5); CALL WITH WEIL AND CLEARY TEAMS RE: CLOSING CHECKLIST (.8). | | | | |
| 01/29/19 | Godio, Joseph C. | 4.60 | 3,174.00 | 003 | 55733623 |
| | REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST, AND COORDINATE WITH SPECIALISTS ON SAME (1.7); CLOSING CHECKLIST CALL WITH WEIL ADVISORS AND CLEARY ADVISORS (1.0); CALL ON KCD ID NOTES AND THE TSA WITH SEARS TEAM, BFR TEAM, IP TEAM AND M&A TEAM (.8); CALL WITH ALL WEIL ADVISORS RE KEY ISSUES FOR CLOSING (1.1). | | | | |
| 01/29/19 | Hulsey, Sam | 1.80 | 1,242.00 | 003 | 55746129 |
| | CLOSING CHECKLIST CALL WITH CLEARY (0.8); INTERNAL WEIL DISCUSSION ON CLOSING PROCESS (0.8); UPDATE SIGNATURE PAGES FOR RESOLUTIONS (0.2). | | | | |
| 01/29/19 | Lopatka, Thaddeus | 6.10 | 4,209.00 | 003 | 55744233 |
| | REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| 01/29/19 | Shub, Lorraine | 2.40 | 1,656.00 | 003 | 55740023 |
| | REVIEW DOCUMENTS FOR SALES TAX RECOVERY FILINGS AGREEMENT. | | | | |
| 01/29/19 | Warhit, Alyson | 4.20 | 2,898.00 | 003 | 55727099 |
| | REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| 01/29/19 | Christian, John Reed | 5.00 | 2,800.00 | 003 | 55743822 |
| | REVIEW AND CITE-CHECK REPLY TO THE OBJECTIONS TO THE SALE. | | | | |
| 01/29/19 | Guthrie, Hayden | 13.60 | 12,920.00 | 003 | 55724759 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH HONG KONG LOCAL COUNSEL (0.8); CALL WITH INDIA LOCAL COUNSEL (0.5) PARTICIPATE ON CALL WITH CLEARY RE: CLOSING ITEMS (1.0); PARTICIPATE ON CALL RE: TRANSITION SERVICES AGREEMENT (0.7); REVIEW CLOSING ACTION ITEMS (5.8); REVIEW REPLY IN SUPPORT OF SALE (2.0); REVIEW LOCAL COUNSEL CLOSING REQUIREMENTS (2.8). | | | | |
| 01/29/19 | Goltser, Jonathan | 0.50 | 437.50 | 003 | 55844440 |
| | CLOSING UPDATE CALL. | | | | |
| 01/29/19 | Van Groll, Paloma | 10.30 | 9,012.50 | 003 | 55779806 |
| | PREPARE SALE ORDER (5.8); PREPARE REPLY (4.5). | | | | |
| 01/29/19 | Kirsztajn, Daniela H. | 11.90 | 10,412.50 | 003 | 55744873 |
| | DRAFT GREENSPAN DEPOSITION OUTLINE (10.1); CALL WITH W. GALLAGHER, N. ZATZKIN, D. LENDER, AND J. MISHKIN RE GREENSPAN (1.8). | | | | |
| 01/29/19 | Yiu, Vincent Chanhong | 12.00 | 10,500.00 | 003 | 55728432 |
| | CLOSING UPDATE CALL (.8); REVISE SALE REPLY (3.0); CURE AMOUNT CALL WITH CLEARY (1.1); KEY ISSUES FOR CLOSING CALL (.2); REVIEW AND SUMMARIZE SALE OBJECTIONS (6.9). | | | | |
| 01/29/19 | Perry, Shelby Taylor | 11.20 | 6,272.00 | 003 | 55727201 |
| | REVIEW AND ANALYZE UCC' SALE OBJECTION REDACTIONS IN PREPARATION FOR UNSEALING SAME (3.8); REVIEW AND ANALYZE UCC'S REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEBTORS AND COMPOSE BRIEF MEMORANDUM RE: SAME (.7); REVIEW DEBTORS' PRODUCTION FOR PRIVILEGED DOCUMENTS (1.2); REVIEW AND ANALYZE RESTRUCTURING COMMITTEE MEETING MINUTES AND COMPOSE BRIEF MEMORANDUM RE: SAME (1.1); PROOF AND CITE CHECK DEBTORS' SALE REPLY BRIEF (3.8); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM (.6). | | | | |
| 01/29/19 | Cohen, Dori Y. | 11.00 | 10,120.00 | 003 | 55740729 |
| | REVIEW EXPERT MATERIALS AND DRAFT EXPERT DEPOSITION OUTLINE (3.0); PREPARE MATERIALS FOR EXPERT DEPOSITION (3.0); ASSIST WITH PREPARATIONS FOR UPCOMING HEARING (2.5); ASSIST WITH PREPARING WITNESSES FOR UPCOMING DEPOSITIONS (2.5). | | | | |
| 01/29/19 | DiDonato, Philip | 0.70 | 392.00 | 003 | 55750740 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SALES TEAM CALL WITH BUYERS' COUSEL TO DISCUSS OBJECTIONS. | | | | |
| 01/29/19 | Miranda, Graciany | 1.00 | 560.00 | 003 | 55727464 |
| | TEAM CALL RE KEY ISSUES FOR CLOSING. | | | | |
| 01/29/19 | Thompson, Maryann | 4.80 | 2,688.00 | 003 | 55729395 |
| | MEETING RE ANCILLARY AGREEMENTS AND CLOSING WITH M. BEDNARCYZK AND L. SPRINGER (.2); EXECUTED CLOSING ACTION ITEMS (.2); CALL WITH SEARS RE ANCILLARY AGREEMENTS (.5); INTERNAL CLOSING AND ANCILLARY AGREEMENT CALLS (1.1); MEET WITH L. SPRINGER, M. EPSTEIN AND PREPARATION (.4); ADVISORS UPDATE CALL (.5); CALL WITH SEARS, M-3, BANKRUPTCY AND CORPORATE TEAMS RE ANCILLARY AGREEMENTS AND CLOSING (.2); CALL RE PRIVACY WITH SEARS (.9); CLOSING CALL WITH CLEARY (.8). | | | | |
| 01/29/19 | Zavagno, Michael | 2.80 | 1,568.00 | 003 | 55748545 |
| | CALL WITH OPPOSING COUNSEL (1.1); INTERNAL ADVISORS MEETING (.9); WRITTEN CONSENT SIGNATURE PAGES (.2); CALL RE: KCD/TSA WITH CLIENT (.6). | | | | |
| 01/29/19 | Peshko, Olga F. | 12.60 | 11,592.00 | 003 | 55780241 |
| | REAL ESTATE CALL (.9); CALL WITH CLEARY (.7); CORRESPONDENCE RE: SAME (.2); CALL WITH M-III, DELOITTE AND SEARS RE: SALE PROCESS (.8); CORRESPONDENCE RE: SAME (.1); DRAFT AND REVISE SHIP MOTION AND CORRESPOND RE: SUPPORTING DOCUMENTS (1.9); CONDUCT RESEARCH FOR MOTION TO COMPEL (2); DRAFT OBJECTIONS TYPES AND PROPOSED RESPONSES KEY, REVIEW COMMENTS AND REVISE SAME (2.2); REVIEW AND SUMMARIZE FILED OBJECTIONS (2.4); DRAFT CORRESPONDENCE TO CONSULTATION PARTIES RE: ADJOURNMENT AND REVIEW PROCEDURES ORDER FOR SAME (.2); CORRESPONDENCE AND CALL WITH DELOITTE AND M-III RE: INFORMAL OBJECTIONS AND REQUESTS (1.2). | | | | |
| 01/29/19 | Rutherford, Jake Ryan | 17.30 | 13,667.00 | 003 | 55727145 |
| | DILIGENCE PRIV. ISSUE RE: TRANSIER DEPOSITION (1.2); FACILITATE AND CONDUCT ADDITIONAL CLAWBACK REVIEW (3.2); PREPARE AND TRANSMIT ADDITIONAL PRODUCTION (1.6); REVIEW DOCUMENTS RE: S. BURIAN DEPOSITION PREP (2.1); WORKING SESSIONS WITH LAZARD TEAM RE: S. BURIAN DEPOSITION PREP (4.1); REVIEW AND ANALYZE ADVISOR INPUT RE: MARKETING PROCESS (.8); S. BURIAN DEPOSITION OUTLINE (4.3). | | | | |
| 01/29/19 | Scher, Dylan | 1.10 | 962.50 | 003 | 55752939 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CHECKLIST CALL (0.8); INTERNAL CALL (0.3). | | | | |

01/29/19    Hwangpo, Natasha    15.30    14,535.00    003    55779703
REVIEW AND REVISE REPLY (4.9); REVIEW AND REVISE DECLARATIONS (3.4); REVIEW AND ANALYZE
DOCUMENT PRODUCTION (1.1); REVIEW AND REVISE ORDER (2.3); REVIEW AND ANALYZE OBJECTIONS
(3.6).

01/29/19    Crozier, Jennifer Melien Brooks    13.10    12,052.00    003    55742819
REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND SUGGESTED CHANGES INTO M.
DIAZ DEPOSITION OUTLINE (.8); DRAFT CORRESPONDENCE WITH INSTRUCTIONS TO INCORPORATE
POTENTIAL EXHIBITS AND RELATED DEPOSITION QUESTIONS INTO DEPOSITION OUTLINE (.3); ENGAGE
IN FINAL M. MEGHJI WITNESS PREPARATION IN ADVANCE OF AND IN PREPARATION FOR M. MEGHJI
DEPOSITION (.7); ATTEND AND APPEAR FOR M. MEGHJI DEPOSITION (8.5); REVIEW AND RESPOND TO
CORRESPONDENCE CONCERNING MATERIAL TO BE INCLUDED IN M. MEGHJI DECLARATION (.6);
DEVELOP STRATEGY FOR AND APPROACH TO RESPOND TO ANTICIPATED SUPPLEMENTAL DOCUMENT
REQUESTS FROM UCC (.8); REVIEW CORRESPONDENCE FROM W. GALLAGHER CONCERNING
REAL-ESTATE ASSETS RELATED MATERIAL TO BE INCLUDED IN M. MEGHJI DECLARATION (.3); DRAFT
AND TRANSMIT HIGH-LEVEL SUMMARY OF M. MEGHJI DEPOSITION (.6); CALL WITH B. GALLAGHER AND
M. BOND CONCERNING REAL-ESTATE ASSETS SALES AND MARKETING PROCESS (TO BE ADDRESSED IN
M. MEGHJI DECLARATION) (.5).

01/29/19    Hoilett, Leason    15.50    5,967.50    003    55802060
REVIEW DOCUMENTS FOR THE DEPOSITION OF MATT DIAZ (5.2); ATTEND TO LOGISTICS FOR THE
HEARING AND DEPOSITIONS (2.4); REVIEW DOCUMENTS FOR THE DEPOSITION OF GREENSPAN (2.1);
REVIEW DOCUMENTS FOR THE DEPOSITION OF M. MEGHJI (2.3); ASSIST TEAM WITH THE PRODUCTION
OF DOCUMENTS (2.5); TEAM REVIEW DOCUMENTS FOR THE DEPOSITION OF SAUL BURIAN (1.0).

01/29/19    Ellsworth, John A.    8.00    3,080.00    003    55780403
ASSIST WITH DEPOSITION EXHIBIT WITNESS PREP (5.0); REVIEW AND UPDATE RESTRUCTURING
COMMITTEE MINUTES WITH EXHIBITS (1.5); PREPARE CLOSING FOLDERS (.5); REVIEW AND UPDATE
RESTRUCTURING COMMITTEE EXHIBIT INDEX (1.0).

01/29/19    Haiken, Lauren C.    2.80    1,064.00    003    55755336
WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Morris, Sharron | 8.10 | 2,875.50 | 003 | 55746112 |
| | EXTENSIVE DEPOSITION PREPARATIONS (2.7); PREPARE FOR DIAZ AND AEBERSOLD DEPOSITION, INCLUDING GATHERING DOCUMENTS FOR SAME (3.9); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND STATUS (.3); CONTINUE HEARING PREPARATION (1.2). | | | | |
| 01/29/19 | Zaslav, Benjamin | 0.70 | 168.00 | 003 | 55780604 |
| | CONDUCT RESEARCH RE CHRYSLER SALE OBJECTIONS, REPLY AND CONFIRMATION HEARING TRANSCRIPT FOR P. VAN GROLL. | | | | |
| 01/29/19 | Cameau, Elayne J. | 1.80 | 639.00 | 003 | 55734622 |
| | PREP FOR DIAZ DEPOSITION. | | | | |
| 01/30/19 | Odoner, Ellen J. | 1.80 | 2,880.00 | 003 | 55852170 |
| | CONFERENCE CALL WITH ESL AND ADVISORS CALL (.8); CLOSING PREP CALL (.3); OTHER PREP FOR CLOSING (.7). | | | | |
| 01/30/19 | Epstein, Michael A. | 10.30 | 15,450.00 | 003 | 55734314 |
| | REVIEW AND REVISE SERVICE AGREEMENT (5.8); WORK RE KCD BOARD MEETING (2.5); REVISE REPLY BRIEF (2.0). | | | | |
| 01/30/19 | Danilow, Greg A. | 4.80 | 7,680.00 | 003 | 55745676 |
| | TRIAL PREPARATION (1.5); REVIEW DECLARATIONS (3.3). | | | | |
| 01/30/19 | Connolly, Annemargaret | 0.90 | 1,215.00 | 003 | 55744288 |
| | PARTICIPATE ON INTERNAL CALL RE CLOSING OF SALE TRANSACTION (.3); PARTICIPATE ON KEY CLOSING ISSUES CALL (.6). | | | | |
| 01/30/19 | Lender, David J. | 10.20 | 13,770.00 | 003 | 55744351 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE ISSUES (0.3); CALL WITH RE EXPERT AND ANALYZE SAME (0.9); CALL WITH ZATZKIN AND ANALYZE SAME (0.8); REVIEW WELCH REPORT (0.2); REVIEW DIAZ DEPOSITION (0.5); REVIEW AND ANALYZE MEGHJI DEPOSITIONSITION (2.0); OUTLINE TRIAL POINTS (0.6); CALL WITH CLEARY RE: KNIFFEN PREP AND PREP RE: SAME (1.0); PREP FOR HEARING (1.1); CALL WITH FRANTZ RE: DPO (0.3); REVIEW AND ANALYZE REPLY BRIEF (0.8); REVIEW MEGHJI DECLARATION (0.5); DRAFT DIAZ CROSS (0.8); CALL WITH R. SCHROCK RE: TRIAL (0.4). | | | | |
| 01/30/19 | Marcus, Jacqueline | 8.90 | 12,237.50 | 003 | 55736357 |
| | REVIEW REPLY IN SUPPORT OF SALE TO ESL (2.7); REVIEW AND REVISE MOTION TO COMPEL SHIP PERFORMANCE (1.4); PARTICIPATE ON ESL/M-III CALL (.3); CONFERENCE CALL WITH R. PEDONE, N. HWANGPO, V. YIU RE: KCD INDENTURE TRUSTEE ISSUES WITH SALE ORDER (.3); CALL WITH J. GOLSTER RE: KCD INDENTURE REQUIREMENTS (.2); CONFERENCE CALL WITH A. FREEMAN AND O. PESHKO RE: MOTION TO SETTLE AFFIRMATIVE CLAIMS (.5); REVIEW TRADEMARK SECURITY AGREEMENT AND NIXON PEABODY PROPOSED LANGUAGE FOR SALE ORDER (.6); PARTICIPATE ON STATUS CALL (.3); FOLLOW UP RE: KCD INDENTURE TRUSTEE ISSUES (1.1); REVIEW CHANGES TO MOTION FOR SETTLEMENT OF AFFIRMATIVE CLAIMS (.2); CONFERENCE CALL WITH J. MISHKIN, J. HURWITZ RE: LITIGATION (.4); REVIEW M. WELSH DECLARATION (.5); REVISE KCD LANGUAGE (.4). | | | | |
| 01/30/19 | Singer, Randi W. | 8.00 | 9,600.00 | 003 | 55742187 |
| | REVIEW DRAFT CONSUMER PRIVACY OMBUDSMAN REPORT (.5); EMAIL CORRESPONDENCE WITH DEBTORS RE: CONSUMER PRIVACY OMBUDSMAN REPORT (3.5); TELEPHONE CONFERENCES AND EMAILS WITH CONSUMER PRIVACY OMBUDSMAN AND DEBTORS RE: CPO REPORT (2.0); REVIEW REVISED DRAFT CPO REPORT (1.0); REVIEW OMNIBUS REPLY BRIEF (1.0). | | | | |
| 01/30/19 | Westerman, Gavin | 5.60 | 6,720.00 | 003 | 55748015 |
| | STATUS CALL (.5); REVIEW APA (.6); WEIL CALL WITH ESL, CLEARY, MOELIS AND M-III (.5); INTERNAL WEIL TEAM FOLLOW UP MEETING (SINGH (PARTIAL), N. MUNZ, H. GUTHRIE AND (PARTIAL) BOND) RE SAME (1); FOLLOW UP DOCUMENT REVIEW (.3); WEIL FOLLOW UP CALL WITH ESL, CLEARY AND M-III (.7); CONFER WITH S. MARGOLIS AND N. MUNZ (.2); REVIEW E-MAIL CORRESPONDENCE (.6); WEIL CALL WITH M-III (PARTIAL) (.3); COMMITTEE CALL (.6); CONFER WITH N. MUNZ AND (PARTIAL) H. GUTHRIE (.3). | | | | |
| 01/30/19 | Singh, Sunny | 11.90 | 14,280.00 | 003 | 55758490 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REPLY BRIEF (.8); CALLS RE: APA ISSUES (.9); CALLS WITH ESL AND ITS ADVISORS (1.8); TEAM MEETING ON BRIEF (1.0); TEAM CALL RE: M&A (.6); CALL WITH M-III (.6); REVIEW AND REVISE ORDER AND REPLY (6.2). | | | | |
| 01/30/19 | Herman, David | 2.90 | 3,480.00 | 003 | 55756517 |
| | REVIEW CLOSING DELIVERABLES AND PRORATIONS. | | | | |
| 01/30/19 | Friedmann, Jared R. | 17.40 | 19,575.00 | 003 | 55735861 |
| | PREPARE FOR S. BURIAN DEPOSITION, INCLUDING DRAFTING DEPOSITION OUTLINE AND SELECTING EXHIBITS FOR SAME (4.6); EMAILS WITH TEAM AND COUNSEL FOR OTHER INTERESTED PARTIES RE: EXCHANGING WITNESS LISTS AND COORDINATING FOR CALL WITH COURT ON TRIAL LOGISTICS (0.3); MEET WITH LAZARD TEAM AND J. RUTHERTFORD RE: SAME (1.5); TAKE DEPOSITION OF S. BURIAN (8.0); MEET WITH B. AEBERSOLD, LANDLORD. QUAINTANCE, AND J. RUTHERFORD TO PREPARE FOR B. AEBERSOLD DEPOSITION (3.0). | | | | |
| 01/30/19 | Fail, Garrett | 5.20 | 6,760.00 | 003 | 55736333 |
| | REVIEW AND REVISE DRAFT REPLY TO SALE OBJECTIONS (3.2); EMAILS RE SALES AND VENDORS WITH SEARS, ADVISORS, PARTIES IN INTEREST (.9); CALL WITH M. MEGHJI, C. GOOD AND S. SINGH RE PREPAYMENTS (.5); CALL WITH RESTRUCTURING COMMITTEE RE SALE UPDATES (.6). | | | | |
| 01/30/19 | Schrock, Ray C. | 7.90 | 12,245.00 | 003 | 55766546 |
| | REVIEW REPLY BRIEF AND COMMENT TO SAME (5.8); CALLS WITH PARTIES RE DEPOSITION PREP (2.1). | | | | |
| 01/30/19 | Genender, Paul R. | 15.30 | 17,977.50 | 003 | 55746257 |
| | PREPARE FOR DIAZ DEPOSITION (1.6); TAKE DIAZ DEPOSITION (3.2); WORK ON REPLY TO UCC'S OBJECTION (.8); WORK ON MEGHJI DECLARATION (1.2); WORK ON RIECKER DECLARATION (1.1); WORK ON TRANSIER DECLARATION (.7); WORK ON M. WELCH DECLARATION (2.1); MEETINGS WITH M. WELCH TO PREPARE FOR HIS DEPOSITION AND DEPOSITION OF GREENSPAN (1.2); PREPARE FOR GREENSPAN DEPOSITION (2.3); CALLS WITH M-III RE: SAME ANALYSES THEY PREPARED (.4); REVIEW DOCUMENTS FROM MR. ZATZKIN (.6); EMAIL COURT RE: CONFERENCE WITH JUDGE DRAIN (.1). | | | | |
| 01/30/19 | Margolis, Steven M. | 4.50 | 4,837.50 | 003 | 55741052 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON CLEARY EMPLOYEE LEASE AGREEMENT, DRAFT ISSUES LIST AND PRELIMINARY MARKUP OF SAME (2.6); CONFER AND CORRESPONDENCE ON TSA AND INTERPLAY WITH ELA (0.5); CORRESPOND WITH WEIL AND M-III RE: $43 MILLION SEVERANCE AND INCLUSION OF INTERNATIONAL SUBSIDIARIES (0.3); CONFER WITH WEIL RE: REVISIONS TO ELA (0.5); CONFER WITH A. MISHRA RE: COMMENTS TO NEW DRAFT OF ELA (0.6). | | | | |
| 01/30/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 003 | 55736176 |
| | PARTICIPATE ON INTERNAL CALL RE CLOSING OF SALE TRANSACTION (.3); PARTICIPATE ON KEY CLOSING ISSUES CALL (.6); REVIEW REPLY TO OBJECTIONS RE SALE (.4); REVIEW UPDATED CLOSING CHECKLIST (.1). | | | | |
| 01/30/19 | Munz, Naomi | 11.50 | 12,075.00 | 003 | 55750724 |
| | CALL WITH SEARS RE: CLOSING (0.5); CALL WITH WEIL TEAM RE: CLOSING ISSUES (0.5); CONFERENCE CALLS RE: ORDERED INVENTORY AND PAYABLES AND RELATED EMAILS (4.0); EMAILS AND CALLS IN PREPARATION FOR CLOSING (4.0); REVIEW AND COMMENT ON DRAFT OMNIBUS REPLY (2.5). | | | | |
| 01/30/19 | Mishkin, Jessie B. | 13.50 | 14,175.00 | 003 | 55750001 |
| | PLAN AND PREPARE VARIOUS DISCOVERY AND TRIAL STRATEGIES AND TASKS (2.0); ATTEND ADVISOR CALL (.4); CALL WITH CLEARY RE: STRATEGIES FOR KNIFFEN REBUTTAL AND FOLLOWUP (.5) MEET WITH M. WELCH TO DRAFT AND REVISE EXPERT REPORT AND PREPARE FOR SALE HEARING (6.0); FURTHER DRAFT AND REVISE AEBESOLD DECLARATION (2.1); HEARING COORDINATION CALL WITH PAUL WEISS (.4) PREPARE FOR GREENSPAN DEPOSITION (2.1). | | | | |
| 01/30/19 | Miller, Olivia Zimmerman | 15.10 | 15,024.50 | 003 | 55743681 |
| | MEETINGS WITH M. WELCH RE: DRAFTING AND REVISING OF DECLARATION (9.7); DRAFT AND REVIEW SAME (2.2); DRAFT AND RESPOND TO EMAILS RE: SAME (1.4); REVIEW DOCUMENTS RE: SAME (.8); DRAFT EMAILS RE: EXHIBIT LIST (.4); REVIEW REPLY AND DRAFT COMMENTS RE: SAME (.6). | | | | |
| 01/30/19 | Greer, Olivia J. | 2.60 | 2,470.00 | 003 | 55744078 |
| | PROVIDE EDITS TO IP SECTIONS OF OMNIBUS REPLY (1.8); REVIEW DRAFT PRIVACY OMBUDSMAN REPORT (.5); JOIN PROCESS AND ENTITIES CALL (.3). | | | | |
| 01/30/19 | Springer, Lauren | 5.40 | 4,968.00 | 003 | 55731373 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALLS AND E-MAILS WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON, M-III AND CLIENT GROUP RE: SERVICES AGREEMENT SCHEDULES AND REVISE SCHEDULES (2.1); REVIEW EMPLOYEE LEASE AGREEMENT AND OCCUPANCY AGREEMENTS (.2) CONFERENCES WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON, WEIL EMPLOYMENT GROUP AND WEIL REAL ESTATE GROUP RE: SERVICES AGREEMENT SCHEDULES AND EMPLOYEE LEASE AGREEMENT (2.4); CALL WITH CLIENT GROUP RE: CLOSING ITEMS (.3); INTERNAL WEIL CALL RE: CLOSING ITEMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 003 | 55779817 |

CONDUCT RESEARCH IN SUPPORT OF REPLY BRIEF (1.1); ATTEND SALE TEAM MEETING (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Prugh, Amanda Pennington | 14.70 | 14,406.00 | 003 | 55734370 |

DRAFT AND SUPPLEMENT R. RIECKER DECLARATION IN SUPPORT OF REVISED SALE ORDER, INCLUDING REVIEW AND ANALYSIS OF DEPOSITION TRANSCRIPT IN PREPARATION FOR SAME (6.3); ATTEND WORKING SESSION WITH G. DANILOW RE: DRAFT B. TRANSIER DECLARATION IN SUPPORT OF REVISED SALE ORDER (2.0); REVISE AND SUPPLEMENT B. TRANSIER DECLARATION IN SUPPORT OF REVISED SALE ORDER, INCLUDING REVIEW AND ANALYSIS OF DEPOSITION TRANSCRIPT IN PREPARATION FOR SAME (3.1); EXCHANGE EMAILS INTERNALLY AND WITH R. RIECKER AND B. TRANSIER RE: DRAFT DECLARATIONS IN SUPPORT OF SALE (0.8); REVIEW AND ANALYZE INTERNAL EMAILS AND ATTACHED DRAFTS RELATED TO CHANGES AND SUPPLEMENTS TO DRAFT REPLY IN SUPPORT OF SAME TO ASSIST IN WITNESS PREPARATION FOR SALE HEARING (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Bednarczyk, Meggin | 8.70 | 6,003.00 | 003 | 55749118 |

WEIL INTERNAL DEAL PROCESS CALL (.8); CORRESPOND WITH L. SPRINGER RE: TSA SCHEDULES (.3); REVIEW TSA SCHEDULES (1.0); REVIEW OBJECTIONS FROM IT VENDORS (.9); CALL WITH S. MARGOLIS, A. MISHRA, M. EPSTEIN, L. SPRINGER, M. THOMPSON AND J. SEALES RE: SERVICES AGREEMENT SCHEDULES (.3); CORRESPOND WITH L. SPRINGER AND S. MARGOLIS RE: SERVICES AGREEMENT SCHEDULES (.5); ADVISORS CALL WITH M-III, LAZARD, COMPANY AND WEIL TEAMS RE: DEAL STATUS (.5); CALL WITH J. GUZMANN, L. VALENTINO, M-III, M, EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (.8); CALL WITH L. SPRINGER, S. MARGOLIS AND A. MISHRA RE: TSA SCHEDULES (.1); CALL WITH R. SINGER, E. FREIJKA AND J. HOLBROOK RE: OMBUDSMAN'S REPORT (.6); CONFER WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (.8); CONFER WITH M. EPSTEIN, L. SPRINGER AND M. THOMPSON RE: TSA SCHEDULES (.2); CORRESPOND WITH M. SKRZYNSKI RE: TSA PROCESS (.2); CLOSING CHECKLIST CALL WITH WEIL CORPORATE AND SPECIALIST TEAMS (.5); CALL WITH M. EPSTEIN, L. SPRINGER, M. THOMPSON, J. MARCUS, AND KCD BOARD OF MANAGERS RE: KCD TRADEMARK LICENSE AGREEMENT APPROVAL (1.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Godio, Joseph C. | 4.60 | 3,174.00 | 003 | 55733782 |

CALL WITH WEIL ADVISORS RE KEY ISSUES FOR CLOSING (1.0); DRAFT AND REVISE SIGNATURE PAGE CHECKLIST FOR CLOSING OF SEARS / ESL TRANSACTION (1.8); REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST, AND COORDINATE WITH SPECIALISTS ON SAME (1.1); CALL WITH SEARS AND WEIL ADVISORS RE PROCESS AND ENTITIES (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Hulsey, Sam | 4.10 | 2,829.00 | 003 | 55746068 |

CLOSING PROCESS CALLS WITH INTERNAL M&A TEAM, WEIL TEAM AND M-III (4.0); REVIEW AND NEGOTIATE NDAS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Lopatka, Thaddeus | 3.50 | 2,415.00 | 003 | 55743410 |

REVIEW DOCUMENTS FOR PRIVILEGE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Shub, Lorraine | 3.10 | 2,139.00 | 003 | 55754066 |

DRAFT SEARS FIRPTA AFFIDAVITS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Warhit, Alyson | 3.10 | 2,139.00 | 003 | 55731787 |

REVIEW DOCUMENTS FOR PRIVILEGE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Christian, John Reed | 5.00 | 2,800.00 | 003 | 55744127 |

REVIEW AND CITE-CHECK CLIENT'S REPLY TO THE OBJECTIONS TO THE SALE (5.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Rudin, Joshua N. | 9.80 | 9,016.00 | 003 | 55745120 |

REVIEW AND ANALYZE LEASES AND ASSOCIATED DOCUMENTS. (4.8). DRAFT SCHEDULES TO ASSIGNMENT OF LEASES. (5.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Guthrie, Hayden | 12.80 | 12,160.00 | 003 | 55734421 |

PARTICIPATE ON CALL RE: EMPLOYEE LEASING (0.6); PARTICIPATE ON UPDATE CALL WITH SEARS TEAM (0.8); PARTICIPATE ON INTERNAL WEIL UPDATE CALL (0.5); REVIEW FOREIGN ENTITY PROCESS DOCUMENTATION (6.3); REVIEW SALES REPLY (3.4); REVIEW CLOSING CHECKLIST AND COORDINATE CLOSING DOCUMENTS (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Van Groll, Paloma | 13.50 | 11,812.50 | 003 | 55779735 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE REPLY AND SALE ORDER. | | | | |
| 01/30/19 | Kirsztajn, Daniela H. | 13.00 | 11,375.00 | 003 | 55744641 |

REVIEW R. GREENSPAN DOCUMENTS (2); CORRESPOND WITH N. ZEITSIN AND W. GALLAGHER RE R. GREENSPAN (2.5); CORRESPOND WITH TEAM RE R. GREENSPAND DEPOSITION POINTS (2); PREPARE FOR AND FINISH DRAFT R. GREENSPAN DEPOSITION OUTLINE (6.5).

| 01/30/19 | Yiu, Vincent Chanhong | 11.30 | 9,887.50 | 003 | 55730808 |
|------|----------------------|-------|--------|------|-------|

MEET WITH SALES TEAM ON SALE ORDER AND OBJECTIONS (5.5); REVIEW AND RESPOND TO SALE OBJECTIONS (5.8).

| 01/30/19 | Perry, Shelby Taylor | 5.30 | 2,968.00 | 003 | 55732319 |
|------|----------------------|-------|--------|------|-------|

CITE CHECK SALE REPLY BRIEF (1.0); PREPARE EMAIL TO JUDGE DRAIN RE: UCC'S SEALING MOTION (1.4); REVIEW AND ANALYZE TRANSCRIPT OF DEPOSITION OF M. MEGHJI (.9); WORK ON W. TRANSIER DECLARATION (1.2); PREPARE FOR AND PARTICIPATE ON DAILY LITIGATION TEAM CALL (.4); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM (.4).

| 01/30/19 | Cohen, Dori Y. | 13.60 | 12,512.00 | 003 | 55740920 |
|------|----------------------|-------|--------|------|-------|

ATTEND DEPOSITION OF M. DIAZ (4.0); REVIEW AND RESPOND TO CORRESPONDENCE RELATED TO KEY POINT IN DIAZ TESTIMONY (3.0); ASSIST WITH PREPARATIONS FOR KNIFFEN CROSS (3.0); REVISE DECLARATIONS FOR REPLY BRIEF (3.6).

| 01/30/19 | DiDonato, Philip | 1.00 | 560.00 | 003 | 55750767 |
|------|----------------------|-------|--------|------|-------|

SALES TEAM MEETING TO DISCUSS CURE OBJECTIONS.

| 01/30/19 | Miranda, Graciany | 1.70 | 952.00 | 003 | 55732861 |
|------|----------------------|-------|--------|------|-------|

KEY ISSUES FOR CLOSING CALL/MEETING (.9); PROCESS AND ENTITIES CALL/MEETING (.8).

| 01/30/19 | Thompson, Maryann | 4.90 | 2,744.00 | 003 | 55743952 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH M. EPSTEIN, L. SPRINGER AND M. BEDNARCYZK RE ANCILLARY AGREEMENTS AND CLOSING ACTION ITEMS (.7); CALL WITH INTERNAL SPECIALIST TEAMS TO COORDINATE ANCILLARY AGEEMENTS (.8); CALL WITH SEARS AND FINANCIAL ADVISORS (.5); ATTENTION TO DOCUMENTS AND ANCILLARY AGREEMENTS (.4); EXECUTE CLOSING ACTION ITEMS (.5); CALL WITH SEARS AND FINANCIAL ADVISORS RE CLOSING PROCESS (.7); CALL WITH SEARS RE: CLOSING ITEMS (.6); CALL RE ANCILLARY AGREEMENT SCHEDULES WITH SEARS (.7). | | | | |
| 01/30/19 | Zavagno, Michael | 5.30 | 2,968.00 | 003 | 55748529 |
| | BUYER ASSIGNMENT AGREEMENT ENTITIES LIST (1.1); PROCESS CLOSING SIGNATURE PAGES (2.5); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (.2); TEAM INTERNAL CALL (.8); CALL WITH CLIENT (.7). | | | | |
| 01/30/19 | Peshko, Olga F. | 5.10 | 4,692.00 | 003 | 55780076 |
| | DRAFT AND REVISE MOTION TO COMPEL SERVICE.COM (3.4); CONDUCT RESEARCH RELATED TO SAME (1.6); CORRESPOND RE: SAME (.1). | | | | |
| 01/30/19 | Peshko, Olga F. | 6.80 | 6,256.00 | 003 | 55780111 |
| | CORRESPOND AND CALLS WITH CONTRACT COUNTERPARTIES AND WEIL TEAM RE: CURE AND ADEQUATE ASSURANCE ISSUES AND INFORMAL RESPONSES FROM PARTIES (3.6); CALLS WITH CLEARY RE: OBJECTIONS AND INITIAL ASSUMED CONTRACTS AND LEASES (1.0); CORRESPONDENCE AND CALLS WITH WEIL TEAM RE: LEASES AND CONTRACTS AND RELATED OBJECTIONS (1.4); REVIEW RELATED FILED OBJECTIONS AND SCHEDULES OF LEASES (.8). | | | | |
| 01/30/19 | Richards, Lauren E. | 2.30 | 1,587.00 | 003 | 55742210 |
| | REVIEW AND COMMENT ON DRAFT OF EMPLOYEE LEASING AGREEMENT PROVIDED BY CLEARY ON BEHALF OF ESL (0.6); CONFER WITH L. BAER RE: NECESSARY REVISIONS TO DRAFT OF EMPLOYEE LEASING AGREEMENT (0.3); PREPARE MARKUP OF LEASING AGREEMENT TO CIRCULATE TO WEIL BENEFITS TEAM (0.2); PARTICIPATE ON CALL WITH WEIL TEAM TO DISCUSS CLOSING PROGRESS AND NEXT STEPS (0.4); PARTICIPATE ON CALL WITH WEIL IP TO DISCUSS TRANSITION SERVICES AGREEMENT (0.3); PARTICIPATE ON CALL RE: REVISIONS TO THE EMPLOYEE LEASING AGREEMENT (0.5). | | | | |
| 01/30/19 | Rutherford, Jake Ryan | 17.80 | 14,062.00 | 003 | 55730510 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FINALIZE BURIAN PREP OUTLINE AND DOCUMENTS (3.3); BURIAN DEPOSITION PREP (2.7); BURIAN DEPOSITION (6.8); AEBERSOLD DEPOSITION PREP (3.2); REVIEW AND DRAFT CLAWBACK LETTER (.8); SEND ADDITIONAL DOCUMENT PRODUCTION (1.).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Hwangpo, Natasha | 15.90 | 15,105.00 | 003 | 55779738 |

REVIEW AND REVISE REPLY (5.5); TELEPHONE CONFERENCES WITH WEIL TEAM, COMPANY AND ADVISORS RE SAME (2.5); REVIEW AND REVISE DECLARATIONS (2.5); REVIEW AND REVISE OBJECTION TRACKER (3.2); REVIEW AND REVISE DEPOSITION PREP (2.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Crozier, Jennifer Melien Brooks | 17.00 | 15,640.00 | 003 | 55744216 |

PLAN AND PREPARE FOR M. DIAZ DEPOSITION (2.7); REVIEW AND ANALYZE RECENTLY PREPARED COMPARISON OF COMPANY AND ESL BUSINESS PLANS (.9); FINISH PREPARING DRAFT M. MEGHJI DECLARATION (INCLUDING RELATED REVIEW AND ANALYSIS OF BUSINESS PLANS, WIND-DOWN, VARIANCE, AND SOLVENCY ANALYSES, DEPOSITION TESTIMONY, AND REAL-ESTATE SALES PROCESS MATERIAL) (3.6); ATTEND AND APPEAR FOR M. DIAZ (UCC ADMINISTRATIVE SOLVENCY EXPERT) DEPOSITION (4.1); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO, AND MAKE SUBSTANTIAL ADDITIONS TO M. MEGHJI DECLARATION (3.8); REVIEW AND ANNOTATE DRAFT REPLY BRIEF IN ORDER TO ENSURE M. MEGHJI DECLARATION ADEQUATELY SUPPORTS RELATED ASSERTIONS (1.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Hoilett, Leason | 15.50 | 5,967.50 | 003 | 55801977 |

ASSITS TEAM WITH THE DEPOSITION OF M. DIAZ (5.7); UPDATE DEPOSIITON CALENDAR (1.3); ASSIST TEAM WITH THE DEPOSITION OF GREENSPAN (5.2); ATTEND TO LOGISTICS FOR DEPOSITION AND HEARING (3.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Ellsworth, John A. | 2.50 | 962.50 | 003 | 55780389 |

ASSIST WITH DEPOSITION EXHIBIT WITNESS PREP (1.0); REVISE CLOSING ROOM CHECKLIST RE RESTRUCTURING COMMITTEE MINUTES (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Chan, Herbert | 6.30 | 2,236.50 | 003 | 55750772 |

PREPARE DEBTORS' OMNIBUS REPLY IN SUPPORT OF THE GOING CONCERN SALE TRANSACTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Morris, Sharron | 8.40 | 2,982.00 | 003 | 55746279 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE TO PREAPRE FOR DEPOSITION (4.1); CONTINUE HEARING PREPARATION (3.4); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: SAME AND STATUS (.9). | | | | |
| 01/30/19 | Zaslav, Benjamin | 0.80 | 192.00 | 003 | 55780575 |
| | ASSIST WITH PREPARATION OF SALE OBJECTION TRACKER. | | | | |
| 01/30/19 | Cameau, Elayne J. | 4.10 | 1,455.50 | 003 | 55734580 |
| | VERIFY COMPLETENESS OF DEPOSITION FILES (.2); FOLLOW UP WITH VENDOR RE: MISSING TRANSCRIPTS AND EXHIBITS (.1); REVIEW TRANSCRIPTS AND DRAFT TRIAL EXHIBIT LIST (2.9); FINALIZE DECLARATION FOR SERVICE (.9). | | | | |
| 01/31/19 | Odoner, Ellen J. | 5.80 | 9,280.00 | 003 | 55744506 |
| | REVISE AMENDMENT #1; REVISE SEARS RE PROPOSAL; ATTN TO BENEFITS ISSUES; OTHER ATTENTION TO CLOSING. | | | | |
| 01/31/19 | Epstein, Michael A. | 3.10 | 4,650.00 | 003 | 55739306 |
| | REVIEW AND REVISE SERVICES AGREEMENT. | | | | |
| 01/31/19 | Danilow, Greg A. | 7.00 | 11,200.00 | 003 | 55745721 |
| | HEARING PREPARATION (1.0); REVIEW AND REVISE DECLARATIONS (3.0); REVIEW AND REVISE BRIEF (3.0). | | | | |
| 01/31/19 | Connolly, Annemargaret | 0.70 | 945.00 | 003 | 55747087 |
| | REVIEW DRAFT SALES AGREEMENT AMENDMENT (.3); PARTICIPATE ON CALL RE CLOSING ISSUES (.4). | | | | |
| 01/31/19 | Lender, David J. | 4.60 | 6,210.00 | 003 | 55744285 |
| | PREP FOR HEARING (0.7); REVIEW MEGHJI DECLARATION (0.5); REVIEW DIAZ DEPOSITION AND DRAFT CROSS (1.8); PREP FOR KNIFFEN DEPOSITION (0.4); REVIEW GREENSPAN DEPOSITION (0.5); CALL WITH FRIEDMAN RE: COURT CONFERENCE (0.4); CALL WITH P. GENENDER RE: HEARING (0.3). | | | | |
| 01/31/19 | Marcus, Jacqueline | 5.60 | 7,700.00 | 003 | 55736387 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW KCD INDENTURE TRUSTEE OBJECTION (.1); REVIEW DECLARATIONS OF AEBERSOLD, MEGHJI, TRANSIER, RIECKER (2.5); REVIEW PROPOSED SALE ORDER (2.1); PARTICIPATION IN LITIGATION CALL WITH J. MISHKIN, J. HURWITZ (.2); REVIEW REAL ESTATE COMMENTS TO ASSET PURCHASE AGREEMENT (.2); REVIEW BFR COMMENTS TO ASSET PURCHASE AGREEMENT (.5). | | | | |
| 01/31/19 | Singer, Randi W. | 9.70 | 11,640.00 | 003 | 55742922 |
| | TELEPHONE CONFERENCE AND EMAILS WITH PROPOSED BUYER RE: PRIVACY OMBUDSMAN REPORT (2.3); TELEPHONE CONFERENCES AND EMAILS WITH COMPANY RE: PRIVACY OMBUDSMAN REPORT (3.2); EMAILS WITH CONSUMER PRIVACY OMBUDSMAN RE: REPORT (1.0); REVIEW DRAFT OMBUDSMAN REPORT (1.5); REVIEW AMENDMENT TO APA (.6); REVIEW REPLY BRIEF IN SUPPORT OF SALE (.7); KEY ISSUES FOR CLOSING CALL (.4). | | | | |
| 01/31/19 | Westerman, Gavin | 3.80 | 4,560.00 | 003 | 55748099 |
| | CALL WITH N. MUNZ RE PROCESS/ISSUES (.2); REVIEW REPLY (1); CALL WITH H. GUTHRIE RE SAME (.2); M&A TEAM STATUS MEETING (.7); WEIL CALL WITH M-III RE ESL PROPOSAL (.5); WEIL TEAM MEETING RE ISSUES (.4); WEIL CALL WITH CLEARY RE STRUCTURE (PARTIAL) (.3); WEIL CALL WITH M-III RE CLOSING PROCESS (.5). | | | | |
| 01/31/19 | Singh, Sunny | 12.40 | 14,880.00 | 003 | 55758479 |
| | REVIEW REPLY (.7); TEAM MEETING (.3); CALL WITH M-III RE: WINDDOWN BUDGET (.7); CALL WITH CLEARY RE: APA (.4); CALL WITH WEIL, M-III AND R. RIECKER RE: SAME (.7); REVIEW SALE ORDER (.7); REVIEW EMAIL RE: CURE OBJECTION (.6); CALL WITH M-III (.8); CALL WITH PAUL WEISS, A&M AND M-III (.5); REVIEW AND FINALIZE REPLY (7.0). | | | | |
| 01/31/19 | Friedmann, Jared R. | 12.30 | 13,837.50 | 003 | 55740671 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT B.TRANSIER DECLARATION (1.0); CALL WITH A.PRUGH RE: COMMENTS TO SAME AND DRAFT RIECKER DECLARATION (0.5); DEFEND DEPOSITION OF B.AEBERSOLD (5.5); MEET WITH M.WELCH AND J.MISHKIN RE: ADMISSIONS FROM GREENSPAN DEPOSITION AND PREPARING FOR WELCH DEPOSITION (0.3); MEET WITH G.DANILOW AND P.GENENDER RE: PREPARING FOR HEARING (0.2); PARTICIPATE ON TELEPHONIC CONFERENCE WITH COURT RE: TRIAL LOGISTICS AND SCOPE OF SALE HEARING (0.7); MEET WITH TEAM RE: SAME AND NEXT STEPS (0.3); FURTHER REVISE DRAFT B.TRANSIER DECLARATION (0.7); CALL WITH A.PRUGH RE: COMMENTS TO SAME AND COORDINATING SPECIFIC REVISIONS (1.1); REVIEW AND REVISE R.RIECKER DECLARATION AND EMAIL TO A.PRUGH RE: REVISIONS TO SAME (0.8); REVIEW PAUL WEISS COMMENTS TO B.TRANSIER DECLARATION AND CALL WITH A.PRUGH RE: SAME AND FURTHER EDITS TO DRAFT DECLARATION (0.4); CALL WITH D.LENDER RE: TRIAL STRATEGY AND PREP (0.3); MEET WITH J.MISHKIN RE: SAME (0.2); CALL WITH A.WEAVER RE: DEPOSITION TRANSCRIPTS (0.1); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 01/31/19 | Fail, Garrett | 2.90 | 3,770.00 | 003 | 55744651 |
| | EMAILS RE SALE ISSUES (.1); CALL WITH N. MUNZ RE TSA (.3); REVIEW AND REVISE REPLY TO SALE OBJECTIONS (.1); EMAILS RE SALES AND CONTRACTS RELATED TO THE SALES (1.3); CONFER WITH S. SINGH AND B. GRIFFITH RE: SALE CLOSING CONDITIONS (.9); CALL WITH SEARS RE LITIGATION (.2). | | | | |
| 01/31/19 | Schrock, Ray C. | 3.40 | 5,270.00 | 003 | 55766475 |
| | NUMEROUS CALLS WITH TEAM RE TRIAL PREP. | | | | |
| 01/31/19 | Genender, Paul R. | 13.70 | 16,097.50 | 003 | 55745841 |
| | PREPARE FOR DEPOSITION OF UCC'S REAL ESTATE EXPERT, R. GREENSPAN (1.9); TAKE DEPOSITION OF MR. GREENSPAN (3.1); MEETINGS WITH M. WELCH TO PREPARE FOR HIS DEPOSITION (1.4); WORK ON DECLARATIONS OF M. MEGHJI (.9), R. RIECKER (.6), AND B. TRANSIER (.8); PREPARE TRIAL PLAN FOR SALE HEARING INCLUDING RE: WITNESS OUTLINES AND PREPARATIONS (.8); PREPARE FOR CHAMBERS CONFERENCE WITH JUDGE DRAIN RE: SALE HEARING (.4); FOLLOW UP MEETING FROM CHAMBER CONFERENCE WITH S. SINGH, J. MARCUS, G. DANILOW, J. FRIEDMANN, AND R. SCHROCK RE: SAME (.4); WORK ON CROSS OUTLINE FOR RON GREENSPAN (.5); WORK SESSION ON EXHIBIT LIST FOR HEARING (.3); RESPOND TO DISCOVERY LETTER FROM UCC (.3); REVIEW TRANSCRIPTS FROM GREENSPAN AND DIAZ DEPOSITIONS (1.8); CALL WITH PAUL WEISS TEAM TO COORDINATE FOR HEARING (.2); CALL WITH D. LENDER TO PLAN FOR HEARING IN LIGHT OF DEVELOPMENTS (.3). | | | | |
| 01/31/19 | Margolis, Steven M. | 7.10 | 7,632.50 | 003 | 55740927 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT ISSUES LIST FOR LEASED EMPLOYEES (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON ELA AND TSA AND INTEGRATION AND REVIEW AND REVISE SAME (2.4); REVIEW CLEARY DRAFT OF APA AMENDMENT AND CONFER AND CORRESPONDENCE ON SAME (2.6); CONFER WITH FOREIGN COUNSEL ON ELA ISSUES (1.2); KEY ISSUES FOR CLOSING CALL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/19 | Goslin, Thomas D. | 1.00 | 1,050.00 | 003 | 55736178 |

REVIEW DRAFT SALE AGREEMENT AMENDMENT (.3); PARTICIPATE ON CALL RE CLOSING ISSUES (.5); REVIEW REVISIONS TO REPLY TO SALE OBJECTIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/19 | Munz, Naomi | 13.50 | 14,175.00 | 003 | 55751409 |

CONFERENCE CALL WITH SEARS' ADVISORS (0.5); CALL WITH WEIL TEAM RE: CLOSING ISSUES (0.5); CONFERENCE CALLS RE: ORDERED INVENTORY AND PAYABLES AND RELATED EMAILS (2.0); EMAILS AND CALLS IN PREPARATION FOR CLOSING (4.0); REVIEW AND REVISE CLOSING DOCUMENTS (3.0); MEET WITH M&A TEAM (1.0); CALL WITH M-III RE: ACCOUNTING ISSUES (0.5); REVIEW AND DISCUSS APA AMENDMENT (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/19 | Mishkin, Jessie B. | 11.90 | 12,495.00 | 003 | 55750007 |

PREPARE FOR AND ATTEND GREENSPAN DEPOSITION (4.0); DRAFT LETTER TO SIMON COUNSEL RE: DISCOVERY AND CALLS RE: SAME (.6); ATTENTION TO SALE HEARING PREPARATION AND LOGISTICS (1.0); CALL WITH CLEARY RE KNIFFEN REBUTTAL (.1); PREPARE M. WELCH FOR DEPOSITION (4.0); SALE HEARING COORDINATION CALL WITH P. WEISS (.2); ASSIST DRAFT AND FINALIZE OBJECTION REPLY AND DECLARATIONS FOR SAME (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/19 | Overmyer, Paul J. | 1.70 | 1,691.50 | 003 | 55738510 |

REVIEW GOING CONCERN SALE ORDER (0.7). REVIEW APA AMENDMENT AND EMAILS RE: SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/19 | Miller, Olivia Zimmerman | 11.40 | 11,343.00 | 003 | 55744022 |

PREPARE FOR AND ATTEND D. ARONSON DEPOSITION (4.1); MEETINGS WITH N. ZATZKIN, J. MISHKIN, AND M. WELCH RE: PREPARING FOR M. WELCH DEPOSITION (3.1); PREPARE FOR M. WELCH DEPOSITION (2.6); MEET WITH L. HOILETT AND J. RUTHERFORD RE: EXHIBIT LIST PREPARATION (.2); DRAFT EMAILS RE: AND WORK ON EXHIBIT LIST (1.2); PREPARE DOCUMENTS FOR PRODUCTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/19 | Greer, Olivia J. | 0.90 | 855.00 | 003 | 55743437 |

REVIEW REVISED REPLY BRIEF (.4); CALL RE KEY ISSUES FOR CLOSING (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Simon, Ariel | 0.20 | 184.00 | 003 | 55746759 |

CORRESPOND RE: SHIP TRANSACTION.

| 01/31/19 | Springer, Lauren | 7.40 | 6,808.00 | 003 | 55739722 |

E-MAIL CORRESPONDENCE WITH S. MARGOLIS AND M-III RE: SERVICES AGREEMENT SCHEDULES AND EMPLOYEE LEASE AGREEMENT (.4); REVIEW AND COMMENT ON OBJECTIONS RECEIVED (.5); CONFERENCE WITH WEIL BENEFITS AND LABOR/EMPLOYMENT RE: EMPLOYEE LEASE AGREEMENT AND SERVICES AGREEMENT (1.5); REVIEW CONSUMER PRIVACY OMBUDSMAN REPORT AND CALL WITH R. SINGER RE: SAME (.7); INTERNAL WEIL CLOSING CALL (.4); REVIEW IP ASSIGNMENTS AND POAS (.5); REVIEW AND REVISE TSA MARKUP DATED 1.31.19 FROM CLEARY (1.7); REVIEW REPLY MOTION INQUIRY CIRCULATED BY N. HWANGPO AND CONFERENCES WITH M. EPSTEIN AND M. BEDNARCZYK RE: SAME (1.7).

| 01/31/19 | Cohen, Francesca | 15.20 | 13,300.00 | 003 | 55747643 |

CLOSING UPDATE CALL (0.5); INTERNAL TEAM MEETING (0.5); KEY ISSUES TO CLOSE (0.5); INTERCOMPANY ARRANGEMENTS CALL (0.5); DAILY CLOSING CALL (0.5); PREPARING STRUCTURE AND DOCUMENTATION FOR OVERSEAS SHARE TRANSFERS (12.7).

| 01/31/19 | Skrzynski, Matthew | 5.40 | 4,266.00 | 003 | 55779785 |

ATTEND SALE TEAM MEETING (.5); CONDUCT RESEARCH IN SUPPORT OF OBJECTION RESPONSES (4.9).

| 01/31/19 | Prugh, Amanda Pennington | 15.90 | 15,582.00 | 003 | 55746087 |

CALL WITH J. FRIEDMANN RE: TRANSIER DECLARATION IN SUPPORT OF SALE (0.4); CALL WITH G. DANILOW RE: R. RIECKER DECLARATION IN SUPPORT OF SALE (0.5); DRAFT, REVISE, AND SUPPLEMENT B. TRANSIER DECLARATION (10.0); DRAFT, REVISE, AND SUPPLEMENT R. RIECKER DECLARATION (5.0).

| 01/31/19 | Bednarczyk, Meggin | 11.00 | 7,590.00 | 003 | 55749082 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH L. SPRINGER, S. MARGOLIS, A. MISHRA, L. RICHARDS, L. BAER, AND P. WESSEL RE: TSA AND ELA (1.2); DRAFT EMAIL TO O. PESHKO RE: STANLEY BLACK AND DECKER OBJECTION (.1); ADVISORS CALL WITH M-III, LAZARD, COMPANY AND WEIL (.5); CALL WITH R. SINGER, V. DUBEY AND M. JOHNSON RE: SEARS VAULT (.4); REVIEW CLEARY DRAFTS OF FOREIGN LOCAL POWER OF ATTORNEYS AND IP ASSIGNMENT SHORT FORMS (7.0); CLOSING CHECKLIST STATUS CALL - WEIL CORPORATE AND SPECIALIST GROUPS (.4); CALL WITH M. EPSTEIN AND L. SPRINGER RE: STANLEY BLACK AND DECKER OBJECTION (.3); REVIEW AMENDMENT 1 TO APA (.7); CALL WITH E. ODONER, S. MARGOLIS, A. MISHRA, L. VALENTINO, L. SPRINGER AND M. EPSTEIN RE: ELA TIME PERIOD (.4). | | | | |
| 01/31/19 | Godio, Joseph C. | 4.20 | 2,898.00 | 003 | 55739609 |
| | CALL WITH WEIL ADVISORS, SEARS AND CLEARY RE SEARS REINSURANCE ISSUES (.8); M&A TEAM MEETING (.8); CALL WITH ALL WEIL ADVISORS RE KEY ISSUES FOR CLOSING (.5); REVIEW AND REVISE GOING CONCERN TRANSACTION CLOSING CHECKLIST, AND COORDINATE WITH SPECIALISTS ON SAME (2.1). | | | | |
| 01/31/19 | Hulsey, Sam | 3.80 | 2,622.00 | 003 | 55746059 |
| | INTERNAL M&A MEETING TO DISCUSS CLOSING PROCESS (0.6); REVISE AND UPDATE ASSIGNMENT DOCUMENTS AND CERTIFICATES (2.7); CLOSING PROCESS CALL WITH THE WIDER WEIL TEAM (0.5). | | | | |
| 01/31/19 | Lopatka, Thaddeus | 1.20 | 828.00 | 003 | 55744172 |
| | REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| 01/31/19 | Shub, Lorraine | 2.60 | 1,794.00 | 003 | 55754074 |
| | REVIEW SEARS APA AMENDMENT. | | | | |
| 01/31/19 | Warhit, Alyson | 1.60 | 1,104.00 | 003 | 55739100 |
| | INCORPORATE CITES FROM WELCH DECLARATION INTO REPLY BRIEF. | | | | |
| 01/31/19 | Rudin, Joshua N. | 12.70 | 11,684.00 | 003 | 55744693 |
| | REVIEW AND ANALYZE LEASES AND ASSOCIATED DOCUMENTS. (6.3). DRAFT SCHEDULES TO ASSIGNMENT OF LEASES. (6.4). | | | | |
| 01/31/19 | Guthrie, Hayden | 10.20 | 9,690.00 | 003 | 55742521 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL M&A TEAM MEETING (0.9); PARTICIPATE ON INTERNAL WEIL UPDATE CALL (0.5); PARTICIPATE ON SEARS RE PROCESS CALL (0.5); REVIEW OVERSEAS ENTITY DOCUMENTATION AND PROCESS (2.2); REVIEW CLOSING ASSUMPTION AGREEMENTS (3.1); REVIEW APA AMENDMENT (3.0). | | | | |
| 01/31/19 | Goltser, Jonathan | 1.90 | 1,662.50 | 003 | 55742781 |
| | CLOSING UPDATE CALL (.3); KEY ISSUES CALL (.5); INTERCOMPANY NOTES/SEARS RE DISCUSSION CALL (.6); REVIEW SRAC AND KCD INDENTURE RE TRANSFER RESTRICTIONS (.5). | | | | |
| 01/31/19 | Van Groll, Paloma | 14.30 | 12,512.50 | 003 | 55779866 |
| | DRAFT REPLY AND SALE ORDER. | | | | |
| 01/31/19 | Kirsztajn, Daniela H. | 9.60 | 8,400.00 | 003 | 55744618 |
| | PREPARE FOR AND ATTEND DEPOSITION OF R. GREENSPAN (5); ATTEND MEETING AND CORRESPONDENCE WITH N. ZEITZIN (M-III) AND M. WELCH RE GREENSPAN DEPOSITION AND UPCOMING M. WELCH DEPOSITION (1.5); REVIEW TRANSCRIPTS FOR A. CARR AND R. GREENSPAN RE DEDESIGNATION AND SUMMARY (2.5); DRAFT CROSS POINTS FOR R. GREENSPAN CROSS (.6). | | | | |
| 01/31/19 | Yiu, Vincent Chanhong | 15.90 | 13,912.50 | 003 | 55750183 |
| | REVIEW, RESEARCH AND RESPOND TO SALE OBJECTIONS. | | | | |
| 01/31/19 | Perry, Shelby Taylor | 8.00 | 4,480.00 | 003 | 55739455 |
| | WORK ON DECLARATION OF W. TRANSIER (4.3); WORK ON DECLARATION OF R. RIECKER (1.3); WORK ON DECLARATION OF M. MEGHJI (.8); PARTICIPATE ON CALL WITH CHAMBERS RE: TRIAL LOGISTICS (.7); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL LITIGATION TEAM RE: SALE HEARING (.2); REVIEW AND ANALYZE PROPOSED ORDER RE: SEALING MOTION (.2); ATTEND TO EMAILS WITH WEIL TEAM (.5). | | | | |
| 01/31/19 | Cohen, Dori Y. | 7.30 | 6,716.00 | 003 | 55740585 |
| | REVISE DECLARATIONS FOR REPLY BRIEF (3.0); REVISE REPLY BRIEF (4.3). | | | | |
| 01/31/19 | DiDonato, Philip | 3.60 | 2,016.00 | 003 | 55750706 |
| | DRAFT NOTICE OF REVISED ORDER (2.2); SALES TEAM MEETING TO DISCUSS THE CHART OF CURE OBJECTIONS (.5); SALES TEAM MEETING TO DISCUSS PROCESS BEFORE FILING (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Lewitt, Alexander G. | 3.50 | 1,960.00 | 003 | 55761902 |

CONDUCT RESEARCH FOR REPLY TO SALES OBJECTION (2.8); CALL WITH V. YIU ON SALES OBJECTION TRACKER (.1); UPDATE SALES OBJECTION TRACKER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Miranda, Graciany | 0.60 | 336.00 | 003 | 55750169 |

INTERNAL TEAM MEETING/CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Thompson, Maryann | 2.10 | 1,176.00 | 003 | 55743373 |

EXECUTE CLOSING ACTION ITEMS (1.4); CALL WITH M. ESPSTEIN, L. SPRINGER AND M. BEDNARCYZK RE VENDOR CONTRACT (.3); CALL WITH SEARS RE: CLOSING ITEMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Peshko, Olga F. | 14.40 | 13,248.00 | 003 | 55780063 |

REVIEW FILED OBJECTIONS AND SUMMARIZE SAME (2.0); CORRESPONDENCE AND CALLS WITH COUNTERPARTIES, WEIL TEAM, DELOITTE, M-III AND CLEARY RE: VARIOUS OBJECTIONS AND SCHEDULE OF ASSUMED CONTRACTS (4.5); REVIEW SCHEDULE OF ASSUMED CONTRACTS (.2); REVIEW AND SUMMARIZE OBJECTIONS RELATED TO SAME (2.4); RESEARCH ON BLACK & DECKER (1.3); DRAFT AND REVISE SHIP MOTION (2.4); RESEARCH RE: SAME (.5); CORRESPOND RE: SAME (.1); CORRESPOND WITH PARTIES RE: ADJOURNMENTS (.8); CORRESPONDENCE RE: SUPPLEMENTAL CONTRACTS LISTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Hwang, Angeline Joong-Hui | 10.90 | 7,521.00 | 003 | 55779886 |

RESPOND TO CURE INQUIRIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Richards, Lauren E. | 2.90 | 2,001.00 | 003 | 55741982 |

CONFER WITH WEIL IP AND BENEFITS TEAMS RE: EMPLOYEE LEASING AGREEMENT AND TRANSITION SERVICES AGREEMENT (1.3); REVIEW AND COMMENT ON LATEST DRAFT OF EMPLOYEE LEASE AGREEMENT (0.5); REVIEW AND COMMENT ON DRAFT APA AMENDMENT PROVIDED BY CLEARY ON BEHALF OF ESL (0.2); PARTICIPATE ON CALL RE: KEY ISSUES RELATED TO CLOSING AND GENERAL UPDATES ON CLOSING PROCESS (0.4); REVIEW CORRESPONDENCE FROM TEAM RE: INCORPORATION OF FOREIGN ENTITY EMPLOYEES INTO LEASING AGREEMENT (0.2); PARTICIPATE ON CALL WITH WEIL CORPORATE AND BENEFITS TEAMS WITH SHC TO DISCUSS EMPLOYEE LEASING AGREEMENT (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Rutherford, Jake Ryan | 11.90 | 9,401.00 | 003 | 55739630 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND AEBERSOLD DEPOSITION (5.5); WORK ON AKIN RESPONSE LETTER (.5); PREPARE ADDITIONAL PRODUCTION (1.8); REVIEW TRANSCRIPTS FOR CONFIDENTIALITY DESIGNATIONS (3.2); WORKING SESSION RE: TRIAL STRATEGY (.9). | | | | |
| 01/31/19 | Scher, Dylan | 1.50 | 1,312.50 | 003 | 55752875 |
| | REVIEW APA AMENDMENT AND EMAIL P. OVERMYER RE: SAME (0.4); EMAIL S. SHULZHENKO RE: BORROWING BASE QUERY (0.2); REVIEW COMMITMENT LETTER RE: CONSENT RIGHTS FOR LENDERS (0.9). | | | | |
| 01/31/19 | Hwangpo, Natasha | 20.50 | 19,475.00 | 003 | 55779870 |
| | REVIEW AND REVISE REPLY (6.4); CORRESPOND WITH WEIL TEAM, COMPANY, PAUL WEISS AND CLEARY RE PLEADINGS (2.4); REVIEW AND REVISE OBJECTIONS TRACKER (3.4); CONDUCT RESEARCH RE SAME (2.3); TELEPHONE CONFERENCES WITH CLEARY RE SAME (1.7); REVIEW AND ANALYZE DECLARATIONS (4.3). | | | | |
| 01/31/19 | Crozier, Jennifer Melien Brooks | 9.60 | 8,832.00 | 003 | 55743755 |
| | REVIEW, REVISE AND INCORPORATE (LITIGATION, BANKRUPTCY, AND M-III) COMMENTS ON AND SUGGESTED CHANGES INTO M. MEGHJI DECLARATION (4.4); CALL WITH M. MEGHJI RE: SCOPE AND SUBSTANCE OF DECLARATION (.7); CALL RE: M. MEGHJI AND M. WELCH DECLARATIONS (.3); DRAFT AND RESPOND TO CORRESPONDENCE RE: TRIAL-TESTIMONY PREPARATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE AND RELATED CALLS RE: VENDOR TERMS, TRANSACTION TRACKING SHEET, AND 425-STORE SAME-STORE SALES COMP DATA FOR 2018 (.7); DEVELOP STRATEGY FOR AND APPROACH TO BUILDING MASTER CROSS-EXAMINATION OUTLINE FOR USE IN CONNECTION WITH WITNESS PREPARATION (.9); BEGIN DRAFTING MASTER CROSS-EXAMINATION OUTLINE FOR USE IN CONNECTION WITH WITNESS PREPARATION (.9); ATTEND STATUS CALL WITH BANKRUPTCY COURT RE: TRIAL SCHEDULING AND LOGISTICS (.8); REVIEW AND REVISE EMAIL TO OPPOSING COUNSEL RE: UCC SUPPLEMENTAL DISCOVERY REQUESTS (.6). | | | | |
| 01/31/19 | Hoilett, Leason | 14.60 | 5,621.00 | 003 | 55801866 |
| | ASSIST TEAM WITH REVIEW AND FILING OF THE DECLARATION OF M. WELCH (1.0); ATTEND TO LOGISTICS FOR THE HEARING AND DEPOSITIONS (2.8); ASSIST TEAM WITH BATES STAMPING DOCUMENTS FOR PRODUCTION (3.7); REVISE EXHIBIT LIST (7.1). | | | | |
| 01/31/19 | Ellsworth, John A. | 3.20 | 1,232.00 | 003 | 55780423 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE RESTRUCTURING COMMITTEE CLOSING ROOM (.8); UPDATE ELECTRONIC VERSION OF RESTRUCTURING COMMITTEE INDEX AND BINDER (1.5); ASSIST WITH DEPOSITION PREP OF WITNESSES (.9). | | | | |
| 01/31/19 | Chan, Herbert | 2.50 | 887.50 | 003 | 55750731 |
| | ASSIST IN PREPARING DEBTORS' OMNIBUS REPLY IN SUPPORT OF THE GOING CONCERN SALE TRANSACTION (.7); ASSIST WITH PREPARATION OF MATERIALS FOR SALE HEARING (1.8). | | | | |
| 01/31/19 | Stauble, Christopher A. | 0.20 | 81.00 | 003 | 55739533 |
| | ASSIST WITH PREPARATION OF DEBTORS' OMNIBUS REPLY IN SUPPORT OF THE GOING CONCERN SALE TRANSACTION. | | | | |
| 01/31/19 | Morris, Sharron | 10.70 | 3,798.50 | 003 | 55746333 |
| | CONTINUE DEPOSITION PREPARATION (1.4); CONTINUE HEARING PREPARATION, INCLUDING REVIEW ALL DECLARATIONS AND REPLY FOR FILING (6.2); PREPARE EXHIBITS FOR DECLARATIONS (1.9); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: SAME AND STATUS (1.2). | | | | |
| 01/31/19 | Zaslav, Benjamin | 0.60 | 144.00 | 003 | 55780702 |
| | CONDUCT RESEARCH RE REAL ESTATE AGREEMENTS FOR LITIGATION TEAM. | | | | |
| 01/31/19 | Cameau, Elayne J. | 4.30 | 1,526.50 | 003 | 55734735 |
| | CONDUCT RESEARCH AND PREPARE DRAFT TRIAL EXHIBIT LIST (2.1); EMAIL DEPOSITION VENDOR RE: INCORRECT EXHIBITS (.1) SEARCH DOCUMENT PRODUCTION DATABASE FOR EXHIBITS NEEDED FOR DECLARATION (1.1); PREPARE REQUESTED MATERIALS FOR A. PRUGH (.1); RESEARCH DOCUMENT PRODUCTIONS FOR EXHBITS NEEDED FOR MEGHJI DECLARATION (.9). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **6,129.70** | **$5,888,161.00** | | |
| 12/19/18 | Peshko, Olga F. | 4.50 | 4,140.00 | 004 | 55681258 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND AND CONFER WITH WEIL TEAM RE: STAY EXTENSION OBJECTIONS AND CORRESPOND WITH COUNTERPARTIES AND CLIENT RE: SAME (1.1); REVIEW OBJECTIONS AND SUPPLEMENTS FILED BY COUNTERPARTIES (.5); PREPARE SCRIPT AND SUPPORTING DOCUMENTS FOR HEARING (2.5); CORRESPONDENCE AND CALL WITH CLIENT RE: STAY MATTERS ON FOR HEARING (.4). | | | | |
| 12/20/18 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 55681362 |
| | PREPARE FOR HEARING ON AUTOMATIC STAY ISSUES. | | | | |
| 01/02/19 | Fail, Garrett | 0.50 | 650.00 | 004 | 55565254 |
| | ADDRESS LIFT STAY MOTIONS WITH J. APFEL (.3); EMAILS RE SAME AND RELATED ISSUES (.2). | | | | |
| 01/02/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 55562353 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 01/02/19 | Leslie, Harold David | 0.30 | 276.00 | 004 | 55567143 |
| | CALL WITH J. APFEL AND O. PESHKO RE: INSURANCE STAY RELIEF MOTIONS (0.1); DRAFT INSURANCE STAY RELIEF OPPOSITION (0.2). | | | | |
| 01/02/19 | Podzius, Bryan R. | 0.50 | 437.50 | 004 | 55591677 |
| | CONFER WITH J. APFEL RE: OPEN AUTOMATIC STAY AND VENDOR ITEMS. | | | | |
| 01/02/19 | Stauble, Christopher A. | 1.60 | 648.00 | 004 | 55551902 |
| | CONDUCT RESEARCH FOR J. APFEL RE: STAY REQUIREMENTS (.7); DRAFT NOTICE OF PRESENTMENT RE: RYSEWYK LIFT STAY STIPULATION (.9). | | | | |
| 01/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 55555998 |
| | REVIEW STIPULATION RE: RELIEF FROM STAY. | | | | |
| 01/03/19 | Singh, Sunny | 0.20 | 240.00 | 004 | 55564717 |
| | REVIEW LUX ORDER. | | | | |
| 01/03/19 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 55569255 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J.MISHKIN RE: NEXT STEPS RE: PREPARING MOTION FOR TURNOVER AGAINST VILLAGE IN RESPONSE TO SCHOOL DISTRICT'S MOTION TO LIFT THE AUTOMATIC STAY (0.2); EMAILS WITH M. SCHEIN AND D. MARTIN RE: EDA CERTIFICATION AND REVIEW SAME (0.2). | | | | |
| 01/03/19 | Fail, Garrett | 0.60 | 780.00 | 004 | 55569502 |
| | ADDRESS MULTIPLE AUTOMATIC STAY AND VENDOR AND SALE-RELATED ISSUES. | | | | |
| 01/03/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 004 | 55815451 |
| | COMMUNICATIONS WITH J. FRIEDMANN, A. GOLDINSTEIN AND D. MARTIN RE STRATEGY FOR RESOLUTION OF SCHOOL DISTRICT CLAIMS (.3); CALL WITH P. GENENDER, S. SINGH AND J. FRIEDMANN RE: LITIGATION ISSUES (.4). | | | | |
| 01/03/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 004 | 55571592 |
| | EMAIL S. SINGH RE LUXOTTICA LIFT STAY ORDER (0.1); DRAFT LUXOTTICA LIFT STAY ORDER (0.5); UPDATE FORECLOSURE RELATED AUTOMATIC STAY CHART (0.1); EMAIL COPY OF SAME TO A. HWANG (0.1). | | | | |
| 01/03/19 | Leslie, Harold David | 6.30 | 5,796.00 | 004 | 55567514 |
| | ANALYZE INSURANCE STAY RELIEF MOTIONS AND DRAFT OPPOSITION BRIEF. | | | | |
| 01/03/19 | Stauble, Christopher A. | 0.30 | 121.50 | 004 | 55565008 |
| | CONDUCT RESEARCH FOR A. GOLDINSTEIN RE: MOTION TO TURNOVER PROPERTY. | | | | |
| 01/03/19 | Stauble, Christopher A. | 1.00 | 405.00 | 004 | 55565133 |
| | PREPARE PROPOSED ORDER DENYING MOTION OF LUXOTTICA RETAIL NORTH AMERICA INC. FOR RELIEF FROM THE AUTOMATIC STAY AND SUBMIT TO CHAMBERS FOR APPROVAL (.7); CONDUCT RESEARCH FOR J. APFEL RE: STAY REQUIREMENTS (.3). | | | | |
| 01/04/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 004 | 55569428 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D.MARTIN RE: STRATEGY IN CONNECTION WITH MOTION TO LIFT STAY AND COUNTERCLAIM FOR TURNOVER (0.3); CALL WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.2); EMAILS AND CALL WITH O.PESHKO RE: CLAIMS SHARING AGREEMENT (0.3); REVIEW AND ANALYZE JOINT DEFENSE AGREEMENT AND CLAIM SHARING AGREEMENT (0.5); CALLS WITH O.PESHKO RE: ADVICE RE: SAME AND NEXT STEPS (0.2). | | | | |
| 01/04/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 004 | 55567667 |
| | CALL J. FRIEDMANN RE: CASE STRATEGY UPDATE (.2) PREPARE FOR AND CALL WITH D. MARTIN RE: FURTHER SCHOOL DISTRICT LITIGATION STRATEGY (.4). | | | | |
| 01/04/19 | Leslie, Harold David | 1.50 | 1,380.00 | 004 | 55567362 |
| | DRAFT AND REVISE INSURANCE STAY RELIEF BRIEF AND SUPPORTING DOCUMENTS. | | | | |
| 01/04/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 55576964 |
| | CONDUCT RESEARCH FOR J. APFEL RE: AUTOMATIC STAY MATTERS. | | | | |
| 01/06/19 | Arthur, Candace | 5.60 | 5,572.00 | 004 | 55565947 |
| | DRAFT RESPONSE TO GREENHORN REQUEST FOR AUTOMATIC STAY RELIEF. | | | | |
| 01/07/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 55607483 |
| | CALL WITH J.MISHKIN RE: NEXT STEPS ON MOTION FOR TURNOVER IN RESPONSE TO MOTION TO LIFT STAY BY SCHOOL DISTRICT. | | | | |
| 01/07/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 55613854 |
| | REVISE DRAFT ORDER FOR STAY EXTENSION MOTION (.1); CONFER WITH O. PESHKO RE D&O COVERAGE (.1). | | | | |
| 01/07/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 55627237 |
| | DISCUSS STRATEGY RE: SCHOOL DISTRICT LIFT STAY LITIGATION WITH WEIL TEAM. | | | | |
| 01/07/19 | Arthur, Candace | 3.90 | 3,880.50 | 004 | 55583072 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

RESEARCH STATE LAW DEFENSES IN CONNECTION WITH OBJECTION TO GREENHORN MOTION (.8); REVISE GREENHORN OBJECTION (2.4); UPDATE OBJECTION TO AUTOMATIC STAY RELIEF MOTION TO ADDRESS STATE LAW DEFENSES (.7).

| 01/07/19 | Kirsztajn, Daniela H. | 0.60 | 525.00 | 004 | 55621976 |

MEET WITH J. MISHKIN AND D. LESLIE RE LIFT STAY MOTION.

| 01/07/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 55623212 |

CALL ON REQUEST FOR INFORMATION TO MS. HANKINS.

| 01/07/19 | Leslie, Harold David | 0.50 | 460.00 | 004 | 55617992 |

MEET WITH J. MISHKIN AND D. KIRSZTAJN RE: SCHOOL DISTRICT MOTION FOR TURNOVER.

| 01/07/19 | Podzius, Bryan R. | 0.30 | 262.50 | 004 | 55627440 |

REVIEW INSURANCE STIPULATION.

| 01/07/19 | Peshko, Olga F. | 3.50 | 3,220.00 | 004 | 55780233 |

CORRESPOND WITH SEARS RE: AUTOMATIC STAY MATTERS AND REVIEW PROVIDED INFORMATION(1.3); REVISE PROPOSED ORDER FOR AUTO STAY MOTION AND CORRESPOND RE: SAME (.4); COORDINATE SUBMISSION OF SAME (.1); CONFER WITH WEIL TEAM RE: SAME (.2); WORK TO RESOLVE AUTOMATIC STAY MATTERS INCLUDING REVIEW OF DOCUMENTS AND CORRESPONDENCE WITH WEIL INSURANCE TEAM (1.5).

| 01/07/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 004 | 55599305 |

REVIEW AND REVISE AUTOMATIC STAY OBJECTION (.5); CORRESPOND WITH WEIL TEAM RE SAME (.5); RESEARCH PRECEDENT RE SAME (.3); TELEPHONE CONFERENCE WITH NIXON PEABODY RE SAME (.3); TELEPHONE CONFERENCES WITH WEIL TEAM RE PROCESS (.3); CORRESPOND WITH COMPANY RE SAME (.3).

| 01/08/19 | Marcus, Jacqueline | 3.30 | 4,537.50 | 004 | 55594136 |

REVIEW OBJECTION TO KCD INDENTURE TRUSTEE MOTION FOR STAY RELIEF (1.7); OFFICE CONFERENCE WITH N. HWANGPO AND V. YIU RE: SAME (.5); REVIEW OBJECTION TO GREENHORN MOTIION (1.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Fail, Garrett | 1.20 | 1,560.00 | 004 | 55620630 |

CALL WITH G. GILLARDI AND ADDRESS STAY MOTIONS AND OBJECTIONS.

| 01/08/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 004 | 55627187 |

EMAIL S. SITLEY RE SCHOOL DISTRICT LITIGATION STIPULATION (.2) CALL WITH M. SCHEIN RE: ORDER LANGUAGE FOR MOTION RE: SAME (.2); REVIEW KCD INDENTURE TRUSTEE MOTION TO LIFT STAY AND DISCOVERY MOTION AND COMMENT ON DRAFT STAY OBJECTION TO KCD INDENTURE TRUSTEE MOTION (1.2).

| 01/08/19 | Arthur, Candace | 4.00 | 3,980.00 | 004 | 55618169 |

REVISE GREENHORN STAY OBJECTION (1.6); REVIEW BACKGROUND DOCUMENTS ON MIDWOOD LEASE IN CONNECTION WITH DRAFTING OBJECTION TO MOTION (.4); REVISE STIPULATIONS FOR RELIEF OF AUTOMATIC STAY AND EMAIL A. LEWITT RE: SAME (1.0); CALL WITH COUNSEL FOR SHOP RE: AUOMATIC STAY MOTION (.1); CALL WITH O. PESHKO RE: SAME (.1); EMAIL COUNSEL FOR SHO RE: SAME (.1); EMAIL CLIENT RE: ENVIRONMENTAL CLEAN UP IN CONNECTION WITH RESPONDING TO GREENHORN MOTION (.2); REVISE AND REVISE OBJECTION TO GREENHORN MOTION (.5).

| 01/08/19 | Tesoriero, Lucas F. | 0.80 | 632.00 | 004 | 55821362 |

REVIEW OF DEBTORS OBJECTION TO KCD INDENTURE TRUSTEE LIFT STAY MOTION.

| 01/08/19 | Yiu, Vincent Chanhong | 1.60 | 1,400.00 | 004 | 55577359 |

CALL AND CORRESPOND WITH COMPANY AND COUNSEL TO DELL FINANCIAL SERVICES ON AUTOMATIC STAY LIFT MOTION (1.1); DISCUSSION WITH J. MARCUS AND N. HWANGPO RE: LIFT STAY OBJECTION (.5).

| 01/08/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 55591544 |

CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY.

| 01/08/19 | Lewitt, Alexander G. | 4.50 | 2,520.00 | 004 | 55626028 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL RE: REQUEST FOR INFORMATION TO S. ARON (.1); DRAFT FORECLOSURE RELATED AUTOSTAY STIPULATION FOR PENNYMAC (2.1); EMAIL RE: SAME TO C. ARTHUR (0.1); DRAFT FORECLOSURE RELATED AUTOSTAY STIPULATION FOR US NAT'L BANK (0.9); DRAFT FORECLOSURE RELATED AUTOSTAY STIPULATION FOR US BANK NAT'L ASSOCIATION (0.2); DRAFT FORECLOSURE RELATED AUTOSTAY STIPULATION FOR US BANK NAT'L ASSOCIATION (0.3); DRAFT FORECLOSURE RELATED AUTOSTAY STIPULATION FOR DEUTSCHE BANK NAT'L TRUST CO (0.2); EMAIL ON GOB NOTICE SCHEDULE WITH N. ZATZKIN (.1); EMAIL ON GOB NOTICE AND OBJECTIONS TO M-III AND THE COMPANY (.1); EMAIL ON AFFIDAVITS OF SERVICE TO LIBBY DIAL ENTERPRISES, LLC FOR INTERIM GOB ORDER, FINAL GOB ORDER, AND GOB NOTICE TO PRIME CLERK (.1); DRAFT RESPONSE LETTER TO LANDLORD DEFAULT LETTER FOR STORE # 3725 (.3).

| 01/08/19 | Leslie, Harold David | 0.90 | 828.00 | 004 | 55616888 |

DRAFT MOTION TO COMPEL TURNOVER IN SCHOOL DISTRICT MATTER.

| 01/08/19 | Podzius, Bryan R. | 0.80 | 700.00 | 004 | 55627366 |

REVIEW AUTOMATIC LIFT STAY MOTION BY CLAIMANTS (.2); DRAFT LANGUAGE RE: AUTOMOBILE POLICY (.6).

| 01/08/19 | Peshko, Olga F. | 3.90 | 3,588.00 | 004 | 55618845 |

WORK TO RESOLVE AUTOMATIC STAY MOTIONS AND OBJECTIONS INCLUDING REVIEWING DOCUMENTS AND DRAFTING REPLIES (2.4); MEET WITH WEIL TEAM TO DISCUSS OUTSTANDING MOTIONS AND OBJECTIONS (.6); CONDUCT RESEARCH ON D&O POLICIES IN BANKRUPTCY FOR AUTO STAY MOTION (.4); CONFER WITH WEIL TEAM AND CLIENT RE: INSURANCE ISSUES (.5).

| 01/08/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 004 | 55599343 |

ATTEND MEETING WITH WEIL TEAM RE KCD AUTOMATIC STAY MOTION (.5); REVIEW AND REVISE OBJECTION (.4); CORRESPOND WITH WEIL TEAM RE SAME (.4).

| 01/09/19 | Marcus, Jacqueline | 3.00 | 4,125.00 | 004 | 55607634 |

CONFERENCE CALL WITH L. VALENTINO, M. BROTNOW AND N. HWANGPO RE: KCD INDENTURE TRUSTEE STAY RELIEF MOTION (1.2); CALLS WITH AND EMAILS RE: SAME (.3); REVIEW PENNYMAC STIPULATION (.4); REVIEW CHANGES TO YODER STIPULATION (.1); REVIEW NORTH BRUNSWICK STIPULATION (.3); REVIEW OBJECTION TO GREENHORN MOTION (.6); CALL WITH C. ARTHUR RE: SAME (.1).

| 01/09/19 | Friedmann, Jared R. | 0.30 | 337.50 | 004 | 55607455 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.MISHKIN RE: TURNOVER OF FUNDS IN CONNECTION WITH OPPOSITION TO LIFT STAY MOTION BY SCHOOL DISTRICT (0.2); CALL WITH D.KIRSZTAJN RE: STATUS DRAFT MOTION (0.1). | | | | |
| 01/09/19 | Fail, Garrett | 1.30 | 1,690.00 | 004 | 55612842 |
| | ADDRESS MULTIPLE MOTIONS RE LIFTING AUTOMATIC STAY AND OBJECTIONS TO MOTION TO EXTEND AUTOMATIC STAY SCHEDULED FOR HEARING (.6); DRAFT RESPONSES AND OBJECTIONS TO STAY RELATED MOTIONS AND OBJECTIONS (.7). | | | | |
| 01/09/19 | Mishkin, Jessie B. | 4.50 | 4,725.00 | 004 | 55627473 |
| | CALLS WITH KCD INDENTURE TRUSTEE COUNSEL AND DRAFT AND REVISE DISCOVERY MOTION RESPONSE RE: SAME (3.9), CALL WITH S. SINGH RE: LITIGATION PLANNING AND PREPARATION (.5); DISCUSS CREDIT CARD LITIGATION APA QUESTIONS WITH C. DEVUONO (.1). | | | | |
| 01/09/19 | Arthur, Candace | 5.80 | 5,771.00 | 004 | 55616883 |
| | EMAIL RE: OIL TANK REMOVAL (.2); EMAIL A. LEWITT RE: STAY STIPULATIONS (.1); REVIEW AND REVISE PENNYMAC STIPULATION (.3); REVIEW AND REVISE PENNYMAC STIPULATION (.1); REVISE OBJECTION TO GREENHORN MOTION FOR STAY RELIEF (.8); RESEARCH RE: SAME (.1); CALL MIDWOOD'S COUNSEL RE: ADJOURNMENT OF THEIR MOTION (.1); RESEARCH IN CONNECTION WITH GREENHORN OBJECTION (.9); REVISE DRAFT GREENHORN OBJECTION (3.0); FURTHER REVISE PENNYMAC STIPULATION (.2). | | | | |
| 01/09/19 | Tesoriero, Lucas F. | 1.60 | 1,264.00 | 004 | 55617498 |
| | REVISE DEBTORS' 2004 OBJECTION TO KCD INDENTURE TRUSTEE (.9); REVIEW UPDATED DEBTORS' OBJECTION TO LIFT STAY MOTION (.7). | | | | |
| 01/09/19 | Yiu, Vincent Chanhong | 1.10 | 962.50 | 004 | 55597286 |
| | CALL AND CORRESPOND WITH COMPANY AND DELL FINANCIAL SERVICES ON LIFT STAY MOTION. | | | | |
| 01/09/19 | DiDonato, Philip | 1.10 | 616.00 | 004 | 55591532 |
| | DRAFT STIPULATIONS RE: AUTOMATIC STAY (.9); CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.2). | | | | |
| 01/09/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 55626130 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AUTOMATIC STAY RELIEF FORECLOSURE STIPULATION US BANK (1230) (0.2); DRAFT AUTOSTAY RELIEF FORECLOSURE STIPULATION US BANK (1257) (0.2); DRAFT AUTOMATIC STAY RELIEF FORECLOSURE STIPULATION US BANK (1416) (0.2); DRAFT AUTOMATIC STAY RELIEF FORECLOSURE STIPULATION DEUTSCHE BANK (1432) (0.1). | | | | |
| 01/09/19 | Leslie, Harold David | 0.80 | 736.00 | 004 | 55618121 |
| | DRAFT MOTION FOR TURNOVER OF PROPERTY RE: SCHOOL DISTRICT LITIGATION. | | | | |
| 01/09/19 | Podzius, Bryan R. | 1.00 | 875.00 | 004 | 55627475 |
| | DRAFT AUTOMATIC STAY PROCEDURES MOTION (.8); CALL WITH AUTOMATIC STAY CLAIMANTS (.2). | | | | |
| 01/09/19 | Peshko, Olga F. | 2.50 | 2,300.00 | 004 | 55617786 |
| | WORK TO RESOLVE AUTOMATIC STAY ISSUES, INCLUDING CALLS AND CORRESPOND WITH COUNTERPARTIES, SEARS AND WEIL TEAM (2.1); REVISE EXHIBIT AND CORRESPOND RE: REVISED AUTO STAY ORDER (.4). | | | | |
| 01/09/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 55590304 |
| | COORDINATE WITH CHAMBERS RE: REVISING ORDER EXTENDING THE AUTOMATIC STAY TO CERTAIN NON-DEBTOR PARTIES. | | | | |
| 01/10/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 55607655 |
| | FOLLOW UP RE: GREENHORN STAY MOTION (.1); REVIEW CHANGES TO GREENHORN OBJECTION (.1). | | | | |
| 01/10/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 55606912 |
| | EMAILS AND CALL WITH J.MISHKIN RE: PROCEDURE FOR ENFORCING LIFT STAY AND COMPELLING TURNOVER OF FUNDS FROM VILLAGE OVER SCHOOL DISTRICT'S OBJECTION. | | | | |
| 01/10/19 | Fail, Garrett | 1.10 | 1,430.00 | 004 | 55612911 |
| | EMAILS RE AUTOMATIC STAY RELATED MOTIONS AND OBJECTIONS (.1); CALL WITH SCULLARI AND KRASNIQI ATTORNEYS (.4); DRAFT REPLY RE SMITH (.6). | | | | |
| 01/10/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 004 | 55627422 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL COMMUNICATIONS RE: STRATEGY ON SCHOOL DISTRICT MOTION. | | | | |
| 01/10/19 | Arthur, Candace | 1.00 | 995.00 | 004 | 55617311 |
| | REVIEW REVISED RECEIVER STIPULATION (.2); CALL WITH A. HWANG RE: SAME (.1); EMAIL COUNSEL FOR RECEIVER RE: SAME (.1); FOLLOW UP MEETING WITH A. HWANG RE: SAME (.1); CALLS WITH A. HWANG RE: RECEIVER STIPULATION (.5). | | | | |
| 01/10/19 | Goldinstein, Arkady | 0.80 | 784.00 | 004 | 55673166 |
| | REVIEW APPLICABLE LAW AND CORRESPOND RE SCHOOL DISTRICT OBJECTION AND RESPONSIVE PLEADINGS. | | | | |
| 01/10/19 | Tesoriero, Lucas F. | 0.90 | 711.00 | 004 | 55617591 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY AND CONTESTED MATTERS FOR 2004 OBJECTION. | | | | |
| 01/10/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 55591552 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY. | | | | |
| 01/10/19 | Lewitt, Alexander G. | 5.30 | 2,968.00 | 004 | 55626061 |
| | DRAFT AUTOMATIC STAY RELIEF FORECLOSURE STIPULATION US BANK (1230) (0.7); DRAFT AUTOMATIC STAY RELIEF FORECLOSURE STIPULATION US BANK (1257) (0.9); DRAFT AUTOMATIC STAY RELIEF FORECLOSURE STIPULATION US BANK (1416) (0.8); DRAFT AUTOMATIC STAY RELIEF FORECLOSURE STIPULATION DEUTSCHE BANK (1432) (0.9); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION FOR WELLS FARGO (ECF NO.1518) (1.3); CALL ON LVNV FUNDING LLC WITH C. DIKTABAN (0.3); DRAFT EMAIL ON AUTOMATIC STAY RELIEF FORECLOSURE STIPULATIONS TO CLIENT (0.1); DRAFT EMAIL ON AUTOMATIC STAY RELIEF FORECLOSURE STIPULATIONS TO COUNSEL FOR STIPULATIONS (0.2); EMAIL ON LVNV FUNDING LLC TO C. ARTHUR (0.1). | | | | |
| 01/10/19 | Leslie, Harold David | 0.80 | 736.00 | 004 | 55617437 |
| | DRAFT MOTION FOR TURNOVER OF ESTATE PROPERTY RE: SCHOOL DISTRICT LITIGATION. | | | | |
| 01/10/19 | Podzius, Bryan R. | 3.50 | 3,062.50 | 004 | 55598108 |
| | CONFER WITH S. BANKS RE: AUTOMATIC STAY (.3); EMAIL RE: SAME (.2); DRAFT AUTOMATIC STAY PROCEUDRES MOTION (2.9); CONFER WITH J. APFEL RE: SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Peshko, Olga F. | 2.40 | 2,208.00 | 004 | 55613875 |

WORK TO RESOLVE AUTOMATIC STAY MOTIONS AND OBJECTIONS (1.0); CORRESPOND AND CALL RE: KRASNIQI AND SCULLARI PLEADINGS (.6); CORRESPONDENCE RE: AGENDA FOR HEARING ON AUTO STAY MATTERS AND RE: ADJOURNMENTS (.3); CORRESPONDENCE AND CALL RE: CATALFAMO OBJECTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 55607368 |

FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (.4); CONDUCT RESEARCH FOR J. APFEL RE: STATUS OF OBJECTIONS TO PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 55607759 |

FINALIZE OBJECTION TO GREENHORN STAY RELIEF MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Friedmann, Jared R. | 0.10 | 112.50 | 004 | 55607751 |

EMAILS WITH J.MISHKIN AND A.GOLDINSTEIN RE: NEXT STEPS AND SEEKING TO ADJOURN UNTIL MARCH OMNIBUS HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Arthur, Candace | 2.10 | 2,089.50 | 004 | 55617728 |

EMAIL J. MARCUS RE: GREENHORN OBJECTION (.2); EMAIL CLIENT RE: MIDWOOD ADJOURNMENT (.2); MEETING WITH A. HWANG TO DISCUSS EXHIBITS TO GREENHORN OBJECTION (.7); FINALIZE OBJECTION TO GREENHORN MOTION FOR FILING (.7); REVISE EXHIBITS AND FINAL EDITS TO OBJECTION TO GREENHORN (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 55597832 |

UPDATE AUTO STAY MOTION TRACKER AND DISCUSS WITH CLIENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Leslie, Harold David | 5.20 | 4,784.00 | 004 | 55617377 |

CALL WITH D. KIRSZTAJN RE: TURNOVER MOTION (0.1); DRAFT MOTION FOR TURNOVER RE: SCHOOL DISTRICT LITIGATION (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Podzius, Bryan R. | 4.70 | 4,112.50 | 004 | 55598136 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AUTOMATIC STAY PROCEDURES MOTION. | | | | |
| 01/11/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 004 | 55609694 |
| | DRAFT AND REVISE RESPONSE TO SMITH OBJECTION (.7); CORRESPONDENCE AND CONFER RE: SAME WITH CLIENT AND G FAIL (.6); COORDINATE FILING OF SAME (.2); CORRESPONDENCE WITH CLIENT RE: AUTOMATIC STAY QUESTIONS (.2). | | | | |
| 01/11/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 55665251 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OMNIBUS OBJECTION OF DEBTORS TO MOTIONS FOR RELIEF FROM STAY. | | | | |
| 01/11/19 | Peene, Travis J. | 0.60 | 144.00 | 004 | 55646380 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' REPLY TO SMITH OBJECTION TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER EXTENDING THE AUTOMATIC STAY TO CERTAIN NON-DEBTOR PARTIES. | | | | |
| 01/12/19 | Podzius, Bryan R. | 2.10 | 1,837.50 | 004 | 55598069 |
| | FINALIZE AUTOMATIC STAY PROCEDURE MOTIONS. | | | | |
| 01/13/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 004 | 55607399 |
| | REVIEW VARIOUS REAL ESTATE RELATED AUTOMATIC STAY STIPULATIONS. | | | | |
| 01/13/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 55626068 |
| | REVIEW AUTOMATIC STAY RELIEF MOTION (ECF NO. 1546) (0.1); EMAIL J. MARCUS RE: SAME (0.1); EMAIL TO M. JOLY AND J. BORDEN RE: SAME (0.1). | | | | |
| 01/13/19 | Podzius, Bryan R. | 0.30 | 262.50 | 004 | 55627984 |
| | REVIEW AUTOMATIC STAY STIPULATION. | | | | |
| 01/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 55647273 |
| | REVIEW FIVE STIPULATIONS FOR RELIEF FROM AUTOMATIC STAY PERTAINING TO REAL ESTATE. | | | | |
| 01/14/19 | Arthur, Candace | 1.20 | 1,194.00 | 004 | 55671088 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RECEIVER STIPULATION (.4); EMAILS WITH A. HWANG RE: RECEIVER STIPULATION (.2); REVIEW REVISED AUTOMATIC STAY STIPULATIONS (.4); EMAIL TO A. LEWITT RE: AUTOMATIC STAY RELIEF SEARCH (.2). | | | | |
| 01/14/19 | Apfel, Joshua H. | 1.80 | 1,764.00 | 004 | 55711555 |
| | REVIEW AND REVISE DRAFT LIFT STAY STIPULATIONS (.6); CONFER WITH P. DIDONATO RE: SAME (.2); REVIEW ADDITIONAL INFORMAL REQUESTS TO LIFT THE STAY (.3); REVIEW STATUS OF ALL PENDING LIFT STAY MOTIONS (.4); CONFER WITH O. PESHKO RE: SAME (.3). | | | | |
| 01/14/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 55657205 |
| | CALL ON REQUEST FOR INFORMATION FROM S. KAFIREDDY. | | | | |
| 01/14/19 | Leslie, Harold David | 7.00 | 6,440.00 | 004 | 55672389 |
| | DRAFT AND REVISE SCHOOL DISTRICT 300 TURNOVER MOTION. | | | | |
| 01/15/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 55647282 |
| | CALL WITH N. HWANGPO, R. PEDONE AND J. GOLTSER RE: NOTEHOLDER DIRECTION AND WITHDRAWAL OF MOTIONS. | | | | |
| 01/15/19 | Mishkin, Jessie B. | 1.10 | 1,155.00 | 004 | 55829568 |
| | CALL WITH M. GENSBURG RE SCHEDULE FOR SCHOOL DISTRICT LIFT STAY MOTION (.1); REVIEW SCHOOL DISTRICT DISCOVERY REQUEST LETTER, STRATEGIZE RE: SAME, AND REVIEW DRAFT TURNOVER MOTION (1.0). | | | | |
| 01/15/19 | Arthur, Candace | 0.40 | 398.00 | 004 | 55671307 |
| | MEET WITH A. LEWITT RE: STAY STIPULATIONS. | | | | |
| 01/15/19 | Tesoriero, Lucas F. | 0.70 | 553.00 | 004 | 55665476 |
| | DRAFT AND REVISE KCD 2004 OBJECTION (.6); COMMUNICATIONS WITH J. MISHKIN RE: SAME (.1). | | | | |
| 01/15/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 55656859 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION FOR WELLS FARGO (.3); EMAIL MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 TO J. MISHKIN (.1). | | | | |
| 01/15/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 004 | 56178526 |
| | DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION WITH WELLS FARGO (ECF NO. 1518) (0.2); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION WITH PENNYMAC (ECF NO. 1251) (0.2); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION WITH U.S. BANK (ECF NO. 1416) (0.2); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION WITH U.S. BANK (ECF NO. 1257) (0.2); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION WITH DEUTSCHE BANK (ECF NO. 1432) (0.1); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION WITH U.S. BANK (ECF NO. 1230) (0.1); REVIEW DOCKET FOR ANYMORE FORECLOSURE RELATED AUTO STAY MOTIONS FILED (0.1). | | | | |
| 01/15/19 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 55628009 |
| | CORRESPOND AND CONFER RE: AUTOMATIC STAY MATTERS. | | | | |
| 01/15/19 | Hwangpo, Natasha | 0.80 | 760.00 | 004 | 55655841 |
| | CORRESPOND WITH WEIL TEAM, COMPANY AND NIXON PEABODY RE CERTIFICATES (.5); TELEPHONE CONFERENCES WITH SAME RE SAME (.3). | | | | |
| 01/15/19 | Kleissler, Matthew | 1.40 | 336.00 | 004 | 55664495 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY. | | | | |
| 01/16/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 55666121 |
| | EMAILS WITH TEAM RE: MOVING SCHOOL DISTRICT LIFT STAY HEARING TO MARCH OMNIBUS HEARING. | | | | |
| 01/16/19 | Arthur, Candace | 0.20 | 199.00 | 004 | 55671363 |
| | CONFERENCE WITH A. HWANG RE: DOCUMENTS RELATED TO GREENHORN MATTER. | | | | |
| 01/16/19 | Apfel, Joshua H. | 2.80 | 2,744.00 | 004 | 55711447 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AUTO STAY STIPULATIONS (1.6); CONFER WITH B. PODZIUS RE: SAME (.4); REVIEW NEWLY RECEIVED REQUESTS TO LIFT STAY (.4); CONFER WITH COUNSEL TO MOVANTS RE: LIFT STAY STIPULATIONS (.4). | | | | |
| 01/16/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 55657012 |
| | RESEARCH AUTOMATIC STAY AND PURCHASE OPTIONS. | | | | |
| 01/16/19 | Podzius, Bryan R. | 0.80 | 700.00 | 004 | 55660318 |
| | REVISE MALONE STIPULATION (.5); EMAIL CLIENT RE: SAME (.3). | | | | |
| 01/16/19 | Peshko, Olga F. | 0.70 | 644.00 | 004 | 55638978 |
| | CORRESPOND WITH CLIENT RE: SMITH ACTION (.2); CORRESPONDENCE RE: OTHER AUTOMATIC STAY ISSUES (.3) CALL AND CORRESPOND WITH COUNSEL FOR SMITH (.2). | | | | |
| 01/17/19 | Fail, Garrett | 0.70 | 910.00 | 004 | 55665169 |
| | CONFER WITH O. PESHKO RE STAY MATTERS ON FOR HEARING (.4); CALL WITH SEYFARTH RE SAME (.3). | | | | |
| 01/17/19 | Apfel, Joshua H. | 3.10 | 3,038.00 | 004 | 55711308 |
| | REVIEW AND REVISE DRAFT AUTO-STAY STIPULATIONS (1.8); REVIEW UNDERLYING CASE FACTS IN CONNECTION WITH SAME (.6); CONFER WITH WEIL AUTO STAY TEAM RE: SAME (.3); REVIEW PRECEDENT IN CONNECTION WITH SAME (.4). | | | | |
| 01/17/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 55655434 |
| | UPDATE AUTOMATIC STAY TRACKER. | | | | |
| 01/17/19 | Lewitt, Alexander G. | 4.10 | 2,296.00 | 004 | 55657113 |
| | PREPARE REAL ESTATE RELATED MATTERS (GREENHORN MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND LIBBY OBJECTION) FOR 1/18 OMNIBUS HEARING (.8); EMAIL ON GOB NOTICE [3 DCS] TO P. VAN GROLL (.1); RESEARCH ON WHETHER GOING DARK PROVISION IN LEASE IS VIOLATION OF THE AUTOMATIC STAY (2.2); RESEARCH PURCHASE OPTIONS AND THE AUTOMATIC STAY (1.0). | | | | |
| 01/17/19 | Peshko, Olga F. | 2.70 | 2,484.00 | 004 | 55654870 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR HEARING ON AUTOMATIC STAY MOTIONS (1.3); CONFER WITH G FAIL RE: SAME (.4);
CALLS WITH CLIENT AND LOCAL COUNSEL TO PREPETITION ACTIONS AND CORRESPOND RE:
AUTOMATIC STAY MOTIONS (1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/17/19 | Peene, Travis J. | 1.20 | 288.00 | 004 | 55704643 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION,
AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (1580 BRENTWOOD
ROAD, BAY SHORE, NEW YORK 11706) (0.3); THE NOTICE OF PRESENTMENT OF STIPULATION,
AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (723 BEM STREET,
RIVERSIDE, NEW JERSEY 08075) (0.3); THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND
ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (126-017 JAMAICA AVENUE,
RICHMOND HILL, NEW YORK 11418) (0.3); AND THE NOTICE OF PRESENTMENT OF STIPULATION,
AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (25 CONIFER WAY,
NEW JERSEY, 08081) (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/18/19 | Apfel, Joshua H. | 1.40 | 1,372.00 | 004 | 55711045 |

FINALIZE AND CIRCULATE LIFT STAY STIPULATION TO CHAMBERS (.3); REVIEW ADDITIONAL NEW
REQUESTS TO LIFT THE AUTOMATIC STAY (.5); CONFER WITH SEARS LEGAL TEAM RE: SAME (.3);
CONFER WITH WEIL BFR TEAM RE: SAME (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/18/19 | Peshko, Olga F. | 2.60 | 2,392.00 | 004 | 55654698 |

PREPARE FOR HEARING ON AUTOMATIC STAY MOTIONS (2.4); CORRESPOND WITH CLIENT RE: HEARING
ON SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/21/19 | Lewitt, Alexander G. | 3.40 | 1,904.00 | 004 | 55710471 |

DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION FOR WELLS FARGO (ECF NO. 1439) (0.6);
DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION FOR WELLS FARGO (ECF NO. 1443) (0.3);
DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION FOR WELLS FARGO (ECF NO. 1546) (0.3);
EMAIL COPY OF ALL TO A. HWANG (0.1); RESEARCH PURCHASE OPTIONS AND THE AUTOMATIC STAY
(.1); RESEARCH APPLICABILITY OF THE AUTOMATIC STAY TO LITIGATION DISCOVERY REQUEST (1.0);
DRAFT EMAIL ON COPY OF LEASE FOR VICTOR REAGAN TRUST, NOTICE OF LEASE EXTENSION ON SAME
AND RESEARCH RESULTS (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/21/19 | Peshko, Olga F. | 0.60 | 552.00 | 004 | 55716341 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ORDER DENYING SMITH MOTION, CONFER RE SAME WITH G FAIL AND CORRESPOND WITH COUNTERPARTY (.4); CORRESPOND WITH CLIENT RE: AUTOMATIC STAY MATTERS (.2). | | | | |
| 01/22/19 | Apfel, Joshua H. | 4.90 | 4,802.00 | 004 | 55711174 |
| | REVIEW AND REVISE AUTO STAY STIPULATIONS (2.9); CONFER WITH G. FAIL RE: SAME (.3); CONFER WITH SEARS AND B. PODZIUS RE: SAME (.5); REVIEW ADDITIONAL LIFT STAY MOTIONS AND INFORMAL REQUESTS (.6); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 01/22/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 55697774 |
| | CALLS WITH COUNSEL WITH FILED AUTO STAY MOTIONS. | | | | |
| 01/22/19 | Lewitt, Alexander G. | 3.40 | 1,904.00 | 004 | 55710489 |
| | RESEARCH PURCHASE OPTION AND AUTOMATIC STAY (.1); RESEARCH RECPATURE OF A LEASE AS VIOLATION OF THE AUTOMATIC STAY (2.5); REVIEW LETTER FROM I. DIZEWNGOFF RE SERITAGE RECAPTURE NOTICE (0.3); REVIEW OF SERITAGE MASTER LEASE (0.4); EMAIL C. ARTHUR RE: SAME (0.1). | | | | |
| 01/22/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 56179819 |
| | REVIEW DRAFT FORECLOSURE RELATED AUTO STAY STIPULATIONS WITH WELLS FARGO (ECF NOS. 1439 AND 1443). | | | | |
| 01/22/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 004 | 55674577 |
| | REVISE AUTOMATIC STAY PROCEDURES MOTION (.6); CONFER WITH J. APFEL RE: AUTOMATIC STAY ISSUES (.7). | | | | |
| 01/23/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 55696484 |
| | EMAILS AND MEET WITH J.MISHKIN RE: VARIOUS REQUESTS FOR DISCOVERY IN VIOLATION OF AUTOMATIC STAY AND NEXT STEPS RESPONDING TO SAME. | | | | |
| 01/23/19 | Arthur, Candace | 0.80 | 796.00 | 004 | 55715283 |
| | RESEARCH APPLICABILITY OF STAY ON FORMAL DISCOVERY REQUESTS. | | | | |
| 01/23/19 | Leslie, Harold David | 3.30 | 3,036.00 | 004 | 55715997 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. APFEL RE: INSURANCE LIFT STAY MOTIONS (0.1); ANALYZE NEW LIFT STAY MOTIONS (0.8); DRAFT OPPOSITION TO LIFT STAY MOTIONS (2.4). | | | | |
| 01/23/19 | Podzius, Bryan R. | 1.10 | 962.50 | 004 | 55697129 |
| | REVIEW AUTOMATIC STAY MOTION (.5); CONDUCT RESEARCH RE: SAME (.4) CALLS AND EMAILS WITH CLIENT RE: SAME (.2). | | | | |
| 01/23/19 | Stauble, Christopher A. | 0.50 | 202.50 | 004 | 55722116 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (9 FRANKLIN AVENUE, 9-1A, BROOKLYN, NEW YORK 11211). | | | | |
| 01/24/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 004 | 55838307 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: LIFT STAY MOTION. | | | | |
| 01/24/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 55723528 |
| | CORRESPOND WITH M. LUBIC RE: AUTOMATIC STAY WITH RESPECT TO CERTAIN LITIGATION AND DISCUSS WITH RESPECT THERETO (.5); DISCUSS AUTOMATIC STAY RESPONSE ISSUES WITH J. APFEL (.2). | | | | |
| 01/24/19 | DiDonato, Philip | 1.00 | 560.00 | 004 | 55710561 |
| | NUMEROUS EMAILS RE: AUTOMATIC STAY REQUESTS. | | | | |
| 01/24/19 | Podzius, Bryan R. | 0.40 | 350.00 | 004 | 55697146 |
| | REVIEW AUTOMATIC STAY MATTERS. | | | | |
| 01/25/19 | Miller, Jeri Leigh | 0.10 | 79.00 | 004 | 55716497 |
| | CALL WITH C. DIKTABAN RE: MECHANIC'S LIEN AUTO STAY LETTER. | | | | |
| 01/25/19 | Leslie, Harold David | 1.70 | 1,564.00 | 004 | 55716117 |
| | DRAFT OPPOSITION TO INSURANCE LIFT STAY MOTIONS. | | | | |
| 01/25/19 | Podzius, Bryan R. | 0.10 | 87.50 | 004 | 55697148 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AUTOMATIC STAY MATTERS. | | | | |
| 01/25/19 | Stauble, Christopher A. | 0.50 | 202.50 | 004 | 55721319 |
| | PREPARE PROPOSED ORDER DENYING MOTION OF KAREN SMITH FOR RELIEF FROM THE AUTOMATIC STAY AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 01/28/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 55750272 |
| | ADDRESS AUTOMATIC STAY AND VENDOR ISSUES. | | | | |
| 01/28/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 004 | 56187534 |
| | EMAIL WITH PROFESSIONAL RE: PERSONAL INJURY CLAIMS (.2), ANALYSIS RE: CLAIMS RESOLUTION PROCEDURES AND COMMUNICATE INTERNALLY (.3). | | | | |
| 01/28/19 | DiDonato, Philip | 1.90 | 1,064.00 | 004 | 55718011 |
| | TEAM MEETING TO DISCUSS ADDRESSING AUTOMATIC STAY REQUESTS. | | | | |
| 01/28/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 004 | 56188448 |
| | DRAFT MARCOCCIA STIPULATION AND ORDER FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 01/28/19 | Podzius, Bryan R. | 0.50 | 437.50 | 004 | 55766905 |
| | CONFER WITH G. FAIL AND J. APFEL RE: AUTOMATIC STAY MATTERS. | | | | |
| 01/29/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 55736213 |
| | REVIEW AND REVISE STIPULATION TO LIFT STAY. | | | | |
| 01/29/19 | DiDonato, Philip | 1.10 | 616.00 | 004 | 55750696 |
| | REVIEW AND RESPOND TO EMAILS RESOLVE AUTO STAY RELIEF REQUESTS. | | | | |
| 01/29/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 55764938 |
| | ANALYSIS RE: RESPONSES TO OBJECTION TO AUTO STAY FILED BY Z.A. SNEEDEN'S SONS, INC. (0.3); CALL C. GEORGE RE: SAME (0.1); COMPILE AUTO STAY RELIEF STIPULATION (MASTIC AVE) FOR J. MARCUS SIGN OFF (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Leslie, Harold David | 0.50 | 460.00 | 004 | 55745973 |

DRAFT OPPOSITION TO MOTIONS OF TORT PLAINTIFFS TO LIFT AUTOMATIC STAY.

| 01/29/19 | Zaslav, Benjamin | 0.60 | 144.00 | 004 | 55780564 |
|---|---|---|---|---|---|

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (1580 BRENTWOOD ROAD, BAY SHORE, NEW YORK 11706) TO CHMABERS FOR APPROVAL (.3); SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (723 BEM STREET, RIVERSIDE, NEW JERSEY 08075) TO CHAMBERS FOR APPROVAL (.3).

| 01/29/19 | Zaslav, Benjamin | 0.60 | 144.00 | 004 | 55780614 |
|---|---|---|---|---|---|

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (126-17 JAMAICA AVENUE, RICHMOND HILL, NEW YORK 11418) TO CHAMBERS FOR APPROVAL (.3); SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (25 CONIFER WAY, NEW JERSEY, 08081) (.3).

| 01/30/19 | Arthur, Candace | 1.80 | 1,791.00 | 004 | 55743453 |
|---|---|---|---|---|---|

CONFERENCE WITH A. HWANG RE: STAY RELIEF STIPULATIONS (.1); REVIEW THREE AUTOMATIC STAY MOTIONS (.7); EMAIL COUNSEL RE: RESOLUTION (.3); CONFER WITH C. DIKTABAN, A. HWANG AND A. LEWITT RE: VARIOUS INBOUND LANDLORD INQUIRIES ON PENDING ESL SALE (.7).

| 01/30/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 004 | 56187778 |
|---|---|---|---|---|---|

REVISE KLOEPFER AUTOMATIC STAY LETTER PER C. HWANG (.2); REVIEW KLOEPFER AUTOMATIC STAY LETTER BEFORE SUBMITTING TO C. ARTHUR FOR REVIEW (.1).

| 01/30/19 | DiDonato, Philip | 1.80 | 1,008.00 | 004 | 55750745 |
|---|---|---|---|---|---|

UPDATE AUTO STAY MOTION TRACKER AND CORRESPOND WITH MOVANTS (.6); DRAFT AUTO STAY STIPULATION (1.2).

| 01/30/19 | Leslie, Harold David | 1.70 | 1,564.00 | 004 | 55746326 |
|---|---|---|---|---|---|

CALL WITH J. APFEL RE: TORT PLAINTIFF STAY RELIEF OBJECTIONS (0.1); DRAFT OBJECTION TO TORT PLAINTIFF STAY RELIEF MOTION (1.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Podzius, Bryan R. | 0.40 | 350.00 | 004 | 55802122 |
| | CONFER WITH J. APFEL RE: AUTOMATIC STAY CLAIMS. | | | | |
| 01/31/19 | Arthur, Candace | 3.40 | 3,383.00 | 004 | 55744254 |
| | RESEARCH APPLICABILITY OF AUTOMATIC STAY ON TERMINATION NOTICES (.8); DRAFT RESPONSE TO MIDWOOD STAY RELIEF MOTION (1.5); CONFERENCE WITH C. KIKTABAN RE: MIDWOOD STAY RELIEF MOTION (.3); REVIEW UNDERLYING DOCUMENTS IN CONNECTION WITH OBJECTION TO MIDWOOD MOTION (.8). | | | | |
| 01/31/19 | Apfel, Joshua H. | 3.40 | 3,332.00 | 004 | 55780607 |
| | CONFER WITH SEARS RE: VARIOUS AUTO STAY ISSUES (.5); REVIEW AND COMMENT ON AUTO STAY STIPULATIONS (1.9); CONFER WITH VARIOUS MOVANT COUNSEL RE: MOTIONS FOR RELIEF FROM THE STAY (.6); CONFER WITH WEIL BFR TEAM RE: SAME (.4). | | | | |
| 01/31/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 55750802 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 01/31/19 | Leslie, Harold David | 1.80 | 1,656.00 | 004 | 55746430 |
| | DRAFT AND REVISE OBJECTIONS TO TORT PLAINTIFF STAY RELIEF MOTIONS AND CIRCULATE FOR REVIEW. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **213.50** | **$186,648.50** | | |
| 12/20/18 | Peshko, Olga F. | 0.10 | 92.00 | 006 | 55681368 |
| | CORRESPOND RE: GOVERNMENT CLAIMS. | | | | |
| 01/02/19 | Marcus, Jacqueline | 0.30 | 412.50 | 006 | 55556058 |
| | REVIEW MOTION FOR SETTLEMENT OF AFFIRMATIVE CLAIMS. | | | | |
| 01/03/19 | Skrzynski, Matthew | 0.90 | 711.00 | 006 | 55559738 |
| | CORRESPOND AND DISCUSS CLAIMS PROCESS INQUIRIES. | | | | |
| 01/07/19 | Arthur, Candace | 0.10 | 99.50 | 006 | 55583285 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CLIENT RE: UPCOMING BAR DATE. | | | | |
| 01/11/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 006 | 55618351 |
| | REVIEW INFORMATION COMPANY PROVIDED RE: WHAT SORT OF FIXED, UNDISPUTED CLAIMS THAT BELONGED TO THE FEDERAL GOVERNMENT PREPETITION AND SUBMIT TO S. SINGH. | | | | |
| 01/12/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 006 | 55618858 |
| | PREPARE SUMMARY OF CLAIMS TO CIRCULATE TO PAUL WEISS. | | | | |
| 01/15/19 | DiDonato, Philip | 1.40 | 784.00 | 006 | 55654562 |
| | DRAFT BAR DATE MOTION. | | | | |
| 01/16/19 | DiDonato, Philip | 2.10 | 1,176.00 | 006 | 55654556 |
| | DRAFT BAR DATE MOTION. | | | | |
| 01/17/19 | DiDonato, Philip | 3.10 | 1,736.00 | 006 | 55655367 |
| | UPDATE BAR DATE MOTION TO INCLUDE SECTION 503(B)(9) CLAIMS PROCEDURES. | | | | |
| 01/18/19 | DiDonato, Philip | 1.40 | 784.00 | 006 | 55654798 |
| | DRAFT BAR DATE MOTION. | | | | |
| 01/19/19 | Liou, Jessica | 0.50 | 537.50 | 006 | 55656658 |
| | EMAILS WITH P. DIDONATO RE BAR DATE. | | | | |
| 01/20/19 | DiDonato, Philip | 1.60 | 896.00 | 006 | 55697778 |
| | CONDUCT RESEARCH RELATED TO BAR DATE MOTION. | | | | |
| 01/21/19 | DiDonato, Philip | 0.90 | 504.00 | 006 | 55697847 |
| | DRAFT BAR DATE/503(B)(9) MOTION. | | | | |
| 01/21/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 006 | 55716598 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE MOTION TO SETTLE AFFIRMATIVE CLAIMS. | | | | |
| 01/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 006 | 55716613 |
| | REVIEW MOTION FOR APPROVAL OF SETTLEMENT OF AFFIRMATIVE CLAIMS. | | | | |
| 01/24/19 | Marcus, Jacqueline | 0.10 | 137.50 | 006 | 55838037 |
| | CALL WITH J. LIOU RE: BAR DATE. | | | | |
| 01/24/19 | DiDonato, Philip | 1.30 | 728.00 | 006 | 55711211 |
| | UPDATE BAR DATE AND 503(B)(9) MOTION. | | | | |
| 01/24/19 | Peshko, Olga F. | 0.30 | 276.00 | 006 | 55715713 |
| | CALL WITH R. EARLY RE: HIS CLAIM. | | | | |
| 01/28/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 006 | 55735916 |
| | REVIEW BAR DATE MOTION. | | | | |
| 01/28/19 | Fail, Garrett | 0.30 | 390.00 | 006 | 55750284 |
| | ANALYSIS RE MINIMUM GUARANTEE CLAIMS. | | | | |
| 01/28/19 | DiDonato, Philip | 2.10 | 1,176.00 | 006 | 55717981 |
| | REVISE BAR DATE MOTION PER RECEIVED COMMENTS. | | | | |
| 01/28/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 006 | 55780272 |
| | DRAFT AND REVISE AFFIRMATIVE CLAIMS MOTION AND REVIEW RELATED CASE LAW. | | | | |
| 01/29/19 | DiDonato, Philip | 1.60 | 896.00 | 006 | 55750778 |
| | DRAFT AND UPDATE BAR DATE MOTION. | | | | |
| 01/30/19 | Peshko, Olga F. | 0.90 | 828.00 | 006 | 55780129 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH AKIN RE MOTION TO SETTLE AFFIRMATIVE CLAIMS (.4); REVISE MOTION (.3); CORRESPOND WITH PARTIES RE: SAME (.2). | | | | |
| 01/31/19 | Fabsik, Paul | 0.70 | 262.50 | 006 | 55735915 |
| | UPDATE CASE DATABASE WITH RECENTLY RECEIVED PROOFS OF CLAIM AND RECLAMATION CLAIMS. | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **25.10** | **$17,908.50** | | |
| 01/02/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 55559529 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 01/02/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 55571600 |
| | PREPARE NON-DEBTOR DOCKET UPDATE. | | | | |
| 01/02/19 | Podzius, Bryan R. | 1.70 | 1,487.50 | 007 | 55591687 |
| | REVIEW VARIOUS LETTERS FROM PARTIES IN INTEREST AND FORMULATE RESPONSES. | | | | |
| 01/02/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55616944 |
| | SEND WIP UPDATES TO TEAM. | | | | |
| 01/02/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55596992 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/03/19 | Miller, Jeri Leigh | 0.90 | 711.00 | 007 | 56063531 |
| | UPDATE NOTICE OF CASE CONFERENCE (.1); RESEARCH 507(B) PLEADINGS AND COMPILE IN EMAIL (.8). | | | | |
| 01/03/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 007 | 55559615 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 01/03/19 | Van Groll, Paloma | 0.70 | 612.50 | 007 | 55620026 |
| | REVISE CASE CALENDAR. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Lewitt, Alexander G.<br>PREPARE AND DISTRIBUTE NON-DEBTOR DOCKET UPDATE. | 0.40 | 224.00 | 007 | 55571562 |
| 01/03/19 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.40 | 96.00 | 007 | 55596941 |
| 01/04/19 | Skrzynski, Matthew<br>REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 0.80 | 632.00 | 007 | 55559662 |
| 01/04/19 | Diktaban, Catherine Allyn<br>RESPOND TO SEARS HOTLINE CALLS. | 0.30 | 168.00 | 007 | 55571161 |
| 01/04/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.30 | 168.00 | 007 | 55562120 |
| 01/06/19 | Skrzynski, Matthew<br>REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 6.00 | 4,740.00 | 007 | 55562751 |
| 01/06/19 | Diktaban, Catherine Allyn<br>UPDATE WIP LIST. | 0.20 | 112.00 | 007 | 56199350 |
| 01/06/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.20 | 112.00 | 007 | 55561954 |
| 01/06/19 | Podzius, Bryan R.<br>REVISE WIP LIST. | 0.30 | 262.50 | 007 | 55598088 |
| 01/06/19 | Hwang, Angeline Joong-Hui<br>SEND WIP UPDATES. | 0.20 | 138.00 | 007 | 55618723 |
| 01/06/19 | Hwangpo, Natasha | 0.20 | 190.00 | 007 | 55563064 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP LIST. | | | | |
| 01/07/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 007 | 55594151 |

FOLLOW UP RE: SRE FILING (.1); REVIEW SRE PETITION (.3); CALL WITH K. LEE RE: SRE RESOLUTIONS AND REVIEW SAME (.5); REVIEW REVISED RESOLUTION AND NOTICE OF COMMENCEMENT (.6); REVIEW SRE CORPORATE OWNERSHIP STATEMENT (.1); EMAILS RE: SRE FILING (.3).

| 01/07/19 | Descovich, Kaitlin | 1.10 | 1,045.00 | 007 | 55821432 |

ATTENTION SRE HOLDING RESOLUTIONS AND FILING.

| 01/07/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 007 | 55605558 |

CORRESPOND WITH P. DIDONATO RE: OUTSTANDING ISSUES IN CORPORATE RESOLUTIONS AND ENTITY ANALYSIS RE: POTENTIAL NEW FILING ENTITIES (.3); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.6).

| 01/07/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 007 | 55618714 |

ATTEND COMMUNICATIONS CALL WITH CLIENT (.1); RETURN CALLS TO INDIVIDUALS WHO CALL THE SEARS HOTLINE (.2); DRAFT AND CIRCULATE TO CLIENT AND WEIL TEAM THE RECENT NON-DEBTOR FILINGS ON THE DOCKET (.6).

| 01/07/19 | Diktaban, Catherine Allyn | 6.20 | 3,472.00 | 007 | 55618748 |

PREPARE FILING OF A NEW DEBTOR, SRE HOLDINGS CORPORATION- INCLUDING COMPILE INFORMATION FOR THE PETITION (.8); RESEARCH PRECEDENT FOR PETITION (.9); REVISE CORPORATE RESOLUTION STATEMENT (.5); REVISE BOARD RESOLUTIONS (.5); REVIEW CORPORATE STRUCTURE UPDATES FROM COMPANY (.5); CIRCULATE AND COLLECT BOARD SIGNATURES FROM COMPANY (.4); CONFIRM SINGING AUTHORITY ON BEHALF OF THE COMPANY (.6); LOOK INTO HOW VARIOUS ENTERED ORDERS WILL IMPACT THIS NEW DEBTOR (.9); GATHER COMPANY SIGNATURES (.3) AND REVIEW PETITION'S INFORMATION AND OTHER FILING DOCUMENTS PRIOR TO FILING (.8).

| 01/07/19 | DiDonato, Philip | 7.30 | 4,088.00 | 007 | 55573143 |

TURN COMMENTS AND PREPARE PETITIONS/NOTICE FOR FILING WITH CHAMBERS (1.9); DRAFT PETITIONS AND COMPILE FILING DOCUMENTS FOR NEW DEBTOR (2.1); CASE CALENDAR UPDATES AND CHANGES (.5); DRAFT NOTICE FOR NEW DEBTOR FILING (2.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Lee, Kathleen | 5.10 | 2,142.00 | 007 | 55604100 |

ASSIST WITH PREPARATION OF THE EXHIBIT TO THE ADDITIONAL DEBTORS ORDER FOR P. DIDONATO (.5); ASSIST WITH PREPARATION AND OPEN SRE HOLDING CORPORATION DEBTOR ENTITY CHAPTER 11 BANKRUPTCY CASE (4.6).

| 01/07/19 | Stauble, Christopher A. | 3.80 | 1,539.00 | 007 | 55575958 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION AND OPEN SRE HOLDING CORPORATION DEBTOR ENTITY CHAPTER 11 BANKRUPTCY CASE.

| 01/07/19 | Zaslav, Benjamin | 0.80 | 192.00 | 007 | 55664910 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION OF SRE HOLDING CORPORATION PETITION (.5); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3).

| 01/07/19 | Zaslav, Benjamin | 2.40 | 576.00 | 007 | 55665667 |
|---|---|---|---|---|---|

CONDUCT RESEARCH RE SHC LICENSED BUSINESS JOINT AMIN AND ALL ORDERS MOTIONS FOR C. DIKTABAN (0.3); CONDUCT RESEARCH RE NON-DEBTOR MOTIONS AND DISTRIBUTE LIST TO M. SKRZYNSKI (0.9); ASSIST WITH PREPARATION OF ALL ORDERS SCHEDULE FOR SRE HOLDING CORPORATION FOR P. DIDONATO (1.2).

| 01/08/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 55605837 |
|---|---|---|---|---|---|

REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.2); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.3).

| 01/08/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 007 | 55618477 |
|---|---|---|---|---|---|

RESEARCH FOR NEW DEBTOR, SBE (.7); UPDATE DOCUMENTS TO ACCOUNT FOR THE NEW DEBTOR, SRE, AND CIRCULATE TO THE TEAM (.2); DRAFT AND CIRCULATE TO CLIENT AND WEIL TEAM THE RECENT NON-DEBTOR FILING FROM THE DOCKET (.2).

| 01/08/19 | Stauble, Christopher A. | 0.50 | 202.50 | 007 | 55583931 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION AND OPEN SRE HOLDING CORPORATION DEBTOR ENTITY CHAPTER 11 BANKRUPTCY CASE.

| 01/08/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 55664857 |
|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/09/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 007 | 55605619 |
| | ANALYZE AND MANAGE FILES AND OTHER RESPONSES TO DILIGENCE OR OTHER DOCUMENT REQUESTS (.6); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.7). | | | | |
| 01/09/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 007 | 55618386 |
| | DRAFT AND CIRCULATE TO CLIENT AND WEIL TEAM THE RECENT NON-DEBTOR FILING UPDATES. | | | | |
| 01/09/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 55591535 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55664896 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/10/19 | Skrzynski, Matthew | 1.60 | 1,264.00 | 007 | 55606511 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 01/10/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55618876 |
| | DRAFT AND CIRCULATE TO CLIENT AND WEIL TEAM THE RECENT NON-DEBTOR FILINGS ON THE SEARS DOCKET. | | | | |
| 01/10/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 55591562 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/10/19 | Lee, Kathleen | 0.80 | 336.00 | 007 | 55624728 |
| | RESEARCH SRE HOLDINGS FOR C. DIKTABAN AND J. MARCUS. | | | | |
| 01/10/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 55665397 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/11/19 | Fail, Garrett | 0.50 | 650.00 | 007 | 55613459 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAMS RE WIP LIST. | | | | |
| 01/11/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 007 | 55605874 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (1.1); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8). | | | | |
| 01/11/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 007 | 55618401 |
| | RETURN CALLS FROM SEARS HOTLINE AND REAL ESTATE INQUIRIES, GATHER INFORMATION AND REMIT BACK TO CLIENT FOR MORE INFORMATION (.8); DRAFT AND CIRCULATE RECENT NON-DEBTOR FILINGS TO CLIENT AND WEIL TEAM (.3); REVIEW AND SUBMIT REVISIONS TO THE HEARING AGENDA FOR THE JANUARY OMNIBUS HEARING (.1). | | | | |
| 01/11/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 55597822 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/11/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55618945 |
| | SEND WIP UPDATES. | | | | |
| 01/13/19 | Skrzynski, Matthew | 0.90 | 711.00 | 007 | 55605724 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.1). | | | | |
| 01/14/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 007 | 55656421 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 01/14/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55668436 |
| | UPDATE WIP LIST. | | | | |
| 01/14/19 | Podzius, Bryan R. | 0.10 | 87.50 | 007 | 55628034 |
| | REVISE WIP LIST. | | | | |
| 01/14/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55672851 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEND WIP UPDATES. | | | | |
| 01/14/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 55665883 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/15/19 | Skrzynski, Matthew | 0.80 | 632.00 | 007 | 55656185 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 01/15/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55654933 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/15/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 55665904 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/17/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 007 | 55668649 |
| | CORRESPOND WITH PARTIES IN RESPONSE TO INQUIRIES TO SEARS HOTLINE. | | | | |
| 01/18/19 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 55656350 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 01/18/19 | DiDonato, Philip | 0.30 | 168.00 | 007 | 55654971 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/18/19 | Stauble, Christopher A. | 0.30 | 121.50 | 007 | 55667338 |
| | PREPARE PROPOSED ORDER GRANTING APPLICATION FOR PRO HAC VICE ADMISSION OF PAUL GENENDER [ECF NO. 30] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 01/18/19 | Zaslav, Benjamin | 0.70 | 168.00 | 007 | 55666274 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/21/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 55723453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE DELIVERY OF SOFAS/SCHEDULES TO U.S. TRUSTEE (.5); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.2). | | | | |
| 01/21/19 | DiDonato, Philip | 1.20 | 672.00 | 007 | 55697811 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/22/19 | Skrzynski, Matthew | 0.90 | 711.00 | 007 | 55723475 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 01/22/19 | Stauble, Christopher A. | 0.90 | 364.50 | 007 | 55723056 |
| | ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION FOR PRO HAC VICE ADMISSION FOR AMANDA PENNINGTON PRUGH (.6); PREPARE PROPOSED ORDER GRANTING APPLICATION FOR PRO HAC VICE ADMISSION FOR AMANDA PENNINGTON PRUGH AND SUBMIT TO CHAMBERS FOR APPROVAL (.3). | | | | |
| 01/22/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55729130 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/23/19 | Arthur, Candace | 0.20 | 199.00 | 007 | 55715740 |
| | REVIEW WIP AND EMAIL COMMENTS. | | | | |
| 01/23/19 | Skrzynski, Matthew | 3.40 | 2,686.00 | 007 | 55723452 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.3); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (3.1). | | | | |
| 01/23/19 | Van Groll, Paloma | 0.60 | 525.00 | 007 | 55723853 |
| | REVIEW WIP LIST AND CALENDAR. | | | | |
| 01/23/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55716765 |
| | REVIEW AND REVISE WIP IN PREPARATION FOR WIP MEETING THE FOLLOWING DAY. | | | | |
| 01/23/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55710323 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/23/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55729098 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/24/19 | Fail, Garrett | 1.00 | 1,300.00 | 007 | 55705660 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 01/24/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 55723468 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.2); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.3). | | | | |
| 01/24/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 007 | 55710424 |
| | NON-DEBTOR FILING UPDATE (.4); EMAIL WIP LIST REVISIONS TO M. SKRYNZISKI (.1). | | | | |
| 01/24/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55729125 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/25/19 | Skrzynski, Matthew | 1.20 | 948.00 | 007 | 55723493 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.4); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8). | | | | |
| 01/27/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 55711380 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 01/27/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55718013 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/28/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 55779684 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 01/28/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 007 | 55744453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET FOR NON-DEBTOR FILINGS, DRAFT SUMMARIES OF EACH FILING/OBJECTION, AND CIRCULATE TO CLIENT. | | | | |
| 01/28/19 | DiDonato, Philip | 0.30 | 168.00 | 007 | 55718010 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/28/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55780662 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/29/19 | Skrzynski, Matthew | 0.90 | 711.00 | 007 | 55779674 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.6); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.3). | | | | |
| 01/29/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 007 | 55744524 |
| | REVIEW DOCKET FOR NON-DEBTOR FILINGS, DRAFT SUMMARIES OF EACH OBJECTION, AND CIRCULATE TO CLIENT (1.3); RETURN CALLS FROM SEARS HOTLINE AND WEIL (.2). | | | | |
| 01/29/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55780696 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 01/30/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 55779706 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, INCLUDING RECLAMATIONS AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION (1.0); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.5). | | | | |
| 01/30/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 007 | 55744871 |
| | RESPOND TO INQUIRIES FROM VARIOUS PARTIES IN INTEREST (.4); REVIEW DAILY DOCKET ENTRIES FOR NON-DEBTOR PARTY FILINGS, DRAFT SUMMARIES OF EACH FILING, AND CIRCULATE TO CLIENT FOR THEIR REVIEW (1.7); REVISE WIP LIST (.1). | | | | |
| 01/30/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 55750770 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/30/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55779748 |
| | WIP LIST UPDATES. | | | | |
| 01/31/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 55744463 |
| | REVIEW AND RESPOND TO MULTIPLE VOICEMAILS FROM CREDITORS. | | | | |
| 01/31/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 55779733 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.4); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.3). | | | | |
| 01/31/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 56163193 |
| | PROCESS, ANALYZE, AND REFER INBOUND HARDCOPY CORRESPONDENCE RE: CREDITOR INQUIRIES, FILINGS, INCLUDING RECLAMATIONS AND OTHER MATTERS AND DISTRIBUTE FOR APPROPRIATE ACTION (.2). | | | | |
| 01/31/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 007 | 55744909 |
| | REVIEW DOCKET AND FILINGS MADE BY NON-DEBTOR PARTIES, DRAFT SUMMARIES OF THE FILINGS, AND CIRCULATE TO THE CLIENT (2.2); RESPOND TO INQUIRIES FROM VARIOUS PARTIES IN INTEREST (.2). | | | | |
| 01/31/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55750722 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/31/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55780610 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

| | Hours | Amount | | |
|------|-------|--------|------|------|
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | **101.20** | **$65,931.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/01/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 008 | 55563780 |
| | DRAFT CHAPTER 11 PLAN TERM SHEET (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/02/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 55564775 |
| | PLAN CALL WITH TAX TEAM (.5); CALL WITH M-III RE: RECOVERY ANALYSIS (.6). | | | | |
| 01/02/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 55553691 |
| | CALL WITH S. SINGH, TAX TEAM AND SALE TEAM RE REORGANIZATION STRUCTURES (PARTIAL). | | | | |
| 01/02/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 008 | 55563668 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.0); CALL WITH WEIL TAX TEAM RE STRUCTURES (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 01/03/19 | Marcus, Jacqueline | 0.30 | 412.50 | 008 | 55556104 |
| | CALL WITH L. QUAINTANCE AND N. HWANGPO RE: ALTERNATIVE PLAN STRUCTURE. | | | | |
| 01/03/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 008 | 55563438 |
| | REVIEW AND REVISE CHAPTER 11 TERM SHEET (2.8); CALL WITH LAZARD RE PLAN STRUCTURE (.3). | | | | |
| 01/04/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 008 | 55563320 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.5); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 01/07/19 | Fail, Garrett | 0.40 | 520.00 | 008 | 56199353 |
| | CALL WITH M-III RE WIND DOWN PREPARATION. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **10.70** | **$10,732.50** | | |
| 01/01/19 | Marcus, Jacqueline | 0.20 | 275.00 | 009 | 55552391 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 01/01/19 | Springer, Lauren | 0.10 | 92.00 | 009 | 55553149 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 01/02/19 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55808602 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 01/02/19 | Connolly, Annemargaret | 0.50 | 675.00 | 009 | 55568336 |
| | PARTICIPATE ON ADVISORS CALL RE CASE UPDATE. | | | | |
| 01/02/19 | Marcus, Jacqueline | 0.20 | 275.00 | 009 | 55556062 |
| | PARTICIPATE ON DAILY ADVISORS' CALL (PARTIAL). | | | | |
| 01/02/19 | Singer, Randi W. | 0.50 | 600.00 | 009 | 55808818 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 01/02/19 | Singh, Sunny | 0.50 | 600.00 | 009 | 55564214 |
| | PARTICIPATE ON ADVISORS COORDINATION CALL. | | | | |
| 01/02/19 | Herman, David | 0.50 | 600.00 | 009 | 55809715 |
| | PARTICIPATE ON ADVISOR STATUS CALL. | | | | |
| 01/02/19 | Fail, Garrett | 0.50 | 650.00 | 009 | 55564983 |
| | CALL WITH SEARS AND ADVISORS RE STATUS AND STRATEGY (.4); CALL WITH DEBTORS' COMMUNICATIONS TEAM (.1). | | | | |
| 01/02/19 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55808608 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 01/02/19 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55808615 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/02/19 | Shulzhenko, Oleksandr | 0.50 | 525.00 | 009 | 55809674 |
| | ADVISORS STATUS CALL. | | | | |
| 01/02/19 | Goslin, Thomas D. | 0.50 | 525.00 | 009 | 55809677 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL RE CASE UPDATE. | | | | |
| 01/02/19 | Arthur, Candace | 0.40 | 398.00 | 009 | 55565954 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/02/19 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55809740 |
| | PARTICIPATE ON ADVISORY CALL. | | | | |
| 01/02/19 | Podolsky, Anne Catherine | 0.40 | 398.00 | 009 | 55809743 |
| | CALL WITH ADVISORS. | | | | |
| 01/02/19 | Greer, Olivia J. | 0.50 | 475.00 | 009 | 55809749 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/02/19 | Descovich, Kaitlin | 0.30 | 285.00 | 009 | 55552477 |
| | PARTICIPATE ON DAILY ADVISOR TEAM CALL (PARTIAL). | | | | |
| 01/02/19 | Cohen, Francesca | 0.50 | 437.50 | 009 | 55809840 |
| | ADVISORS UPDATE CALL. | | | | |
| 01/02/19 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55809878 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 01/02/19 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55811394 |
| | PARTICIPATE ON CALL WITH COMPANY AND ADVISORS. | | | | |
| 01/02/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 009 | 55552682 |
| | ADVISOR UPDATE CALL (.5); CALL ON COMMUNICATIONS STRATEGY (.3). | | | | |
| 01/02/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 009 | 55813972 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CONFERENCE CALL FOR ADVISORS UPDATE (0.5); ATTEND DAILY COMMUNICATIONS CALL (0.2). | | | | |
| 01/02/19 | DiDonato, Philip | 0.40 | 224.00 | 009 | 55561900 |
| | DAILY ADVISOR CALL WITH COMPANY BANKERS AND FINANCIAL ADVISORS. | | | | |
| 01/02/19 | Podzius, Bryan R. | 0.40 | 350.00 | 009 | 55591754 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/02/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 009 | 55617678 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/02/19 | Messina, Michael D. | 0.50 | 475.00 | 009 | 55814957 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/02/19 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55563025 |
| | ATTEND DAILY CALL RE ADVISOR UPDATE. | | | | |
| 01/03/19 | Epstein, Michael A. | 0.30 | 450.00 | 009 | 55815019 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 01/03/19 | Danilow, Greg A. | 0.30 | 480.00 | 009 | 55815034 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 01/03/19 | Bond, W. Michael | 0.20 | 320.00 | 009 | 55815038 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/03/19 | Connolly, Annemargaret | 0.30 | 405.00 | 009 | 55569180 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/03/19 | Marcus, Jacqueline | 0.30 | 412.50 | 009 | 55556102 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 01/03/19 | Singer, Randi W. | 0.30 | 360.00 | 009 | 55567473 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/03/19 | Herman, David | 0.30 | 360.00 | 009 | 55815064 |
| | PARTICIPATE ON ADVISOR STATUS CALL. | | | | |
| 01/03/19 | Friedmann, Jared R. | 0.30 | 337.50 | 009 | 55815067 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 01/03/19 | Fail, Garrett | 0.60 | 780.00 | 009 | 55569171 |
| | CALL WITH ADVISORS AND DEBTORS RE STATUS AND STRATEGY (.3); CALL WITH SEARS' COMMUNICATIONS TEAM (.3). | | | | |
| 01/03/19 | Baer, Lawrence J. | 0.30 | 315.00 | 009 | 55815042 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/03/19 | Margolis, Steven M. | 0.30 | 322.50 | 009 | 55557951 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/03/19 | Goslin, Thomas D. | 0.30 | 315.00 | 009 | 55569048 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/03/19 | Remijan, Eric D. | 0.20 | 199.00 | 009 | 55815061 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/03/19 | Arthur, Candace | 0.20 | 199.00 | 009 | 55815660 |
| | PARTICIPATE ON RESTRUCTURING ADVISOR CALL. | | | | |
| 01/03/19 | Seales, Jannelle Marie | 0.30 | 298.50 | 009 | 55816154 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORYS CALL. | | | | |
| 01/03/19 | Podolsky, Anne Catherine<br>CALL WITH ADVISORS. | 0.30 | 298.50 | 009 | 55816405 |
| 01/03/19 | Descovich, Kaitlin<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.20 | 190.00 | 009 | 55554607 |
| 01/03/19 | Springer, Lauren<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.20 | 184.00 | 009 | 55816616 |
| 01/03/19 | Cohen, Francesca<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.30 | 262.50 | 009 | 55816619 |
| 01/03/19 | Skrzynski, Matthew<br>CALL WITH ADVISORS AND COMPANY. | 0.30 | 237.00 | 009 | 55559478 |
| 01/03/19 | Allison, Elisabeth M.<br>CALL WITH SEARS ADVISORS RE: DAILY UPDATE. | 0.30 | 207.00 | 009 | 55816630 |
| 01/03/19 | Goldinstein, Arkady<br>ATTEND ADVISOR CALL WITH COMPANY. | 0.30 | 294.00 | 009 | 55817051 |
| 01/03/19 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.30 | 262.50 | 009 | 55620149 |
| 01/03/19 | Apfel, Joshua H.<br>ATTEND DAILY ADVISORS CALL. | 0.50 | 490.00 | 009 | 55817645 |
| 01/03/19 | Yiu, Vincent Chanhong<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.30 | 262.50 | 009 | 55553350 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Diktaban, Catherine Allyn<br>ATTEND ADVISOR'S UPDATE CALL. | 0.20 | 112.00 | 009 | 55817958 |
| 01/03/19 | Lewitt, Alexander G.<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 280.00 | 009 | 55571549 |
| 01/03/19 | Miranda, Graciany<br>ADVISORS UPDATE CALL. | 0.20 | 112.00 | 009 | 55554696 |
| 01/03/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON ADVISORS CALL. | 0.20 | 138.00 | 009 | 55617427 |
| 01/03/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.30 | 237.00 | 009 | 55557347 |
| 01/03/19 | Hwangpo, Natasha<br>CALL WITH ADVISORS RE: UPDATE. | 0.30 | 285.00 | 009 | 55818024 |
| 01/04/19 | Epstein, Michael A.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.40 | 600.00 | 009 | 55818587 |
| 01/04/19 | Danilow, Greg A.<br>PARTICIPATE ON ADVISORS' CALL. | 0.30 | 480.00 | 009 | 55818590 |
| 01/04/19 | Connolly, Annemargaret<br>PARTICIPATE ON ADVISORS UPDATE CALL (PARTIAL). | 0.10 | 135.00 | 009 | 55569012 |
| 01/04/19 | Marcus, Jacqueline<br>PARTICIPATION IN DAILY ADVISORS' CALL AND FOLLOW UP RE: SAME. | 0.40 | 550.00 | 009 | 55564281 |
| 01/04/19 | Singer, Randi W. | 0.20 | 240.00 | 009 | 55567428 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/04/19 | Westerman, Gavin<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 600.00 | 009 | 55818596 |
| 01/04/19 | Herman, David<br>PARTICIPATE ON ADVISOR STATUS CALL. | 0.50 | 600.00 | 009 | 55818605 |
| 01/04/19 | Fail, Garrett<br>CONFERENCES WITH WEIL TEAM, M-III, SEARS RE CASE UPDATES AND STRATEGY (.7); CALL WITH SEARS COMMUNICATIONS TEAM (.4). | 1.10 | 1,430.00 | 009 | 55565474 |
| 01/04/19 | Liou, Jessica<br>PARTICIPATE ON ADVISOR CALL. | 0.20 | 215.00 | 009 | 55571377 |
| 01/04/19 | Baer, Lawrence J.<br>PARTICIPATE ON STANDING ADVISORS CALL. | 0.20 | 210.00 | 009 | 55573188 |
| 01/04/19 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.20 | 215.00 | 009 | 55818593 |
| 01/04/19 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.20 | 210.00 | 009 | 55818599 |
| 01/04/19 | Goslin, Thomas D.<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.10 | 105.00 | 009 | 55569042 |
| 01/04/19 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS ADVISORS. | 0.20 | 210.00 | 009 | 55818611 |
| 01/04/19 | Remijan, Eric D. | 0.10 | 99.50 | 009 | 55818602 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/04/19 | Arthur, Candace | 0.20 | 199.00 | 009 | 55565617 |
| | PARTICIPATE ON RESTRUCTURING ADVISORS' CALL. | | | | |
| 01/04/19 | Seales, Jannelle Marie | 0.20 | 199.00 | 009 | 55818616 |
| | PARTICIPATE ON ADVISORYS CALL. | | | | |
| 01/04/19 | Springer, Lauren | 0.20 | 184.00 | 009 | 55818633 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/04/19 | Cohen, Francesca | 0.20 | 175.00 | 009 | 55818636 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/04/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 009 | 55559545 |
| | PARTICIPATE ON SEARS ADVISORS CALL. | | | | |
| 01/04/19 | Goldinstein, Arkady | 0.20 | 196.00 | 009 | 55821201 |
| | ATTEND STANDING CALL. | | | | |
| 01/04/19 | Guthrie, Hayden | 0.20 | 190.00 | 009 | 55557138 |
| | ATTENDANCE ON DAILY ADVISOR CALL. | | | | |
| 01/04/19 | Yiu, Vincent Chanhong | 0.40 | 350.00 | 009 | 55557918 |
| | ADVISOR UPDATE CALL (.2); COMMUNICATION UPDATE CALL (.2). | | | | |
| 01/04/19 | DiDonato, Philip | 0.20 | 112.00 | 009 | 55562402 |
| | PARTICIPATE ON DAILY ADVISOR CALL WITH COMPANY BANKERS AND FINANCIAL ADVISORS. | | | | |
| 01/04/19 | Miranda, Graciany | 0.20 | 112.00 | 009 | 55557809 |
| | ADVISORS UPDATE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 009 | 55618795 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/04/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 009 | 55562886 |
| | DRAFT PRESS RELEASE (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 01/05/19 | Fail, Garrett | 2.20 | 2,860.00 | 009 | 55565353 |
| | EMAILS WITH ADVISORS AND SEARS RE SALE AND WINDDOWN (.5); CALL WITH W. LINNANE RE WINDDOWN (.2); CALL WITH R. WEBER RE SAME (.3); CALL WITH M-III RE SAME (.4); CALL WITH SEARS AND M-III TEAMS RE WIND DOWN (.8). | | | | |
| 01/06/19 | Fail, Garrett | 0.20 | 260.00 | 009 | 55565023 |
| | CALL WITH SEARS RE COMMUNICATIONS (.1); EMAILS AND CALLS WITH WEIL RE SAME (.1). | | | | |
| 01/07/19 | Epstein, Michael A. | 0.50 | 750.00 | 009 | 55821341 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/07/19 | Bond, W. Michael | 0.20 | 320.00 | 009 | 55821342 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 01/07/19 | Urquhart, Douglas R. | 0.30 | 435.00 | 009 | 55821370 |
| | DAILY UPDATE STATUS CALL. | | | | |
| 01/07/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 009 | 55594072 |
| | PARTICIPATE ON DAILY ADVISORS' CALL (.3); REVIEW PUBLIC RELATIONS MATERIALS AND CONFERENCE CALL WITH R. RIECKER, M. MEGHJI AND FINSBURY RE: SAME (.8). | | | | |
| 01/07/19 | Singer, Randi W. | 0.20 | 240.00 | 009 | 55585470 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/07/19 | Singh, Sunny | 0.30 | 360.00 | 009 | 55585197 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS DAILY CALL. | | | | |
| 01/07/19 | Herman, David | 0.50 | 600.00 | 009 | 55821402 |
| | PARTICIPATE ON ADVISOR STATUS CALL. | | | | |
| 01/07/19 | Fail, Garrett | 0.80 | 1,040.00 | 009 | 56163538 |
| | COMMUNICATIONS CALL WITH DEBTORS (.3); PREPARE TALKING POINTS FOR PRESS AND EMPLOYEES (.5). | | | | |
| 01/07/19 | Fail, Garrett | 1.10 | 1,430.00 | 009 | 56199351 |
| | CALL WITH DEBTORS AND ADVISORS RE STATUS AND STRATEGY (.3); COMMUNICATIONS CALL WITH DEBTORS AND FOLLOW-UP RE SAME (.8). | | | | |
| 01/07/19 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55821343 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/07/19 | Shulzhenko, Oleksandr | 0.80 | 840.00 | 009 | 55821400 |
| | ADVISORS STATUS CALL. | | | | |
| 01/07/19 | Remijan, Eric D. | 0.20 | 199.00 | 009 | 55821401 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/07/19 | Springer, Lauren | 0.20 | 184.00 | 009 | 55821437 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/07/19 | Miller, Jeri Leigh | 0.50 | 395.00 | 009 | 55821574 |
| | ATTEND CALL WITH WEIL TEAM AND FINSBURY TEAM RE: COMMUNICATIONS UPDATE. | | | | |
| 01/07/19 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55607067 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 01/07/19 | Diveley Landry, Angela | 0.50 | 490.00 | 009 | 55821577 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/07/19 | Van Groll, Paloma | 0.80 | 700.00 | 009 | 55609313 |
| | ATTEND ADVISORS' STRATEGY CALL (.5); COMMUNICATIONS WITH WEIL, ADVISORS AND DEBTOR TEAMS (.3). | | | | |
| 01/07/19 | Apfel, Joshua H. | 0.30 | 294.00 | 009 | 55826429 |
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 01/07/19 | Yiu, Vincent Chanhong | 0.20 | 175.00 | 009 | 55571693 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/07/19 | DiDonato, Philip | 0.20 | 112.00 | 009 | 55573167 |
| | PARTICIPATE ON DAILY ADVISOR CALL WITH COMPANY BANKERS AND FINANCIAL ADVISORS. | | | | |
| 01/07/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 009 | 55623139 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/07/19 | Podzius, Bryan R. | 0.20 | 175.00 | 009 | 55627415 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/07/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 009 | 55618629 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/07/19 | Mishra, Akansha | 0.30 | 237.00 | 009 | 55574477 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/07/19 | Hwangpo, Natasha | 0.40 | 380.00 | 009 | 55599307 |
| | VARIOUS CALLS WITH ADVISORS RE: STATUS AND STRATEGY UPDATES. | | | | |
| 01/08/19 | Fail, Garrett | 0.30 | 390.00 | 009 | 55620519 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DEBTORS' COMMUNICATIONS TEAM RE STATUS UPDATES AND COMMUNICATIONS (.2); REVIEW AND COMMENT ON PRESS RELEASE (.1). | | | | |
| 01/08/19 | Miller, Jeri Leigh | 0.30 | 237.00 | 009 | 55821322 |
| | COMMUNICATIONS CALL BETWEEN WEIL, SEARS, AND ADVISORS. | | | | |
| 01/09/19 | Epstein, Michael A. | 0.50 | 750.00 | 009 | 55821610 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 01/09/19 | Danilow, Greg A. | 0.30 | 480.00 | 009 | 55821611 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |
| 01/09/19 | Bond, W. Michael | 0.40 | 640.00 | 009 | 55821612 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/09/19 | Connolly, Annemargaret | 0.50 | 675.00 | 009 | 55615359 |
| | PARTICIPATE ON ADVISORS CALL RE STATUS OF VARIOUS WORK STREAMS. | | | | |
| 01/09/19 | Urquhart, Douglas R. | 0.50 | 725.00 | 009 | 55821615 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 01/09/19 | Marcus, Jacqueline | 0.50 | 687.50 | 009 | 55606926 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 01/09/19 | Singh, Sunny | 0.50 | 600.00 | 009 | 55606159 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 01/09/19 | Herman, David | 0.50 | 600.00 | 009 | 55821620 |
| | PARTICIPATE ON ADVISOR STATUS CALL. | | | | |
| 01/09/19 | Liou, Jessica | 0.50 | 537.50 | 009 | 55821925 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/09/19 | Baer, Lawrence J.<br>PARTICIPATE ON ADVISORS CALL. | 0.60 | 630.00 | 009 | 55821613 |
| 01/09/19 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 537.50 | 009 | 55590545 |
| 01/09/19 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.80 | 840.00 | 009 | 55821617 |
| 01/09/19 | Goslin, Thomas D.<br>PARTICIPATE ON ADVISORS CALL RE STATUS OF VARIOUS WORK STREAMS. | 0.60 | 630.00 | 009 | 55609160 |
| 01/09/19 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS' ADVISORS. | 0.50 | 525.00 | 009 | 55821923 |
| 01/09/19 | Remijan, Eric D.<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 497.50 | 009 | 55821619 |
| 01/09/19 | Seales, Jannelle Marie<br>ADVISORY UPDATE CALL. | 0.50 | 497.50 | 009 | 55821924 |
| 01/09/19 | Podolsky, Anne Catherine<br>PARTICIPATE ON ADVISORS CALL. | 0.60 | 597.00 | 009 | 55821926 |
| 01/09/19 | Greer, Olivia J.<br>JOIN ADVISORS UPDATE CALL. | 0.40 | 380.00 | 009 | 55602794 |
| 01/09/19 | Goldinstein, Arkady<br>ATTEND ADVISORS CALL. | 0.30 | 294.00 | 009 | 55821966 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Guthrie, Hayden<br>ATTENDANCE ON DAILY ADVISOR CALL. | 0.60 | 570.00 | 009 | 55822063 |
| 01/09/19 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.50 | 437.50 | 009 | 55628125 |
| 01/09/19 | Yiu, Vincent Chanhong<br>ADVISOR UPDATE CALL. | 0.50 | 437.50 | 009 | 55597267 |
| 01/09/19 | DiDonato, Philip<br>PARTICIPATE ON DAILY CALL WITH COMPANY ADVISORS. | 0.50 | 280.00 | 009 | 55591521 |
| 01/09/19 | Lewitt, Alexander G.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 280.00 | 009 | 55626086 |
| 01/09/19 | Miranda, Graciany<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 280.00 | 009 | 55586402 |
| 01/09/19 | Hwang, Angeline Joong-Hui<br>DIAL INTO ADVISORS CALL. | 0.50 | 345.00 | 009 | 55618722 |
| 01/09/19 | Mishra, Akansha<br>DAILY ADVISOR CALL. | 0.60 | 474.00 | 009 | 55590524 |
| 01/09/19 | Hwangpo, Natasha<br>ATTEND DAILY ADVISOR UPDATE CALL. | 0.40 | 380.00 | 009 | 55599298 |
| 01/10/19 | Epstein, Michael A.<br>DAILY ADVISORS CALL. | 0.50 | 750.00 | 009 | 55823648 |
| 01/10/19 | Goldring, Stuart J. | 0.50 | 800.00 | 009 | 55823649 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/10/19 | Connolly, Annemargaret | 0.50 | 675.00 | 009 | 55823650 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/10/19 | Marcus, Jacqueline | 0.50 | 687.50 | 009 | 55607223 |
| | PARTICIPATION IN DAILY ADVISORS' CALL. | | | | |
| 01/10/19 | Singer, Randi W. | 0.50 | 600.00 | 009 | 55619588 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/10/19 | Singh, Sunny | 0.50 | 600.00 | 009 | 55608616 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/10/19 | Fail, Garrett | 0.50 | 650.00 | 009 | 55823656 |
| | PARTICIPATE ON ADVISOR CALL WITH DEBTORS RE STATUS, STRATEGY, WIP. | | | | |
| 01/10/19 | Liou, Jessica | 0.50 | 537.50 | 009 | 55617648 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/10/19 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55823651 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 01/10/19 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55594879 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/10/19 | Shulzhenko, Oleksandr | 0.80 | 840.00 | 009 | 55823653 |
| | ADVISORS STATUS CALL (.5); CALLS WITH ADVISORS AND WEIL TEAMS (.3). | | | | |
| 01/10/19 | Goslin, Thomas D. | 0.50 | 525.00 | 009 | 55823654 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS' ADVISORS. | 0.50 | 525.00 | 009 | 55823657 |
| 01/10/19 | Mishkin, Jessie B.<br>ATTEND ADVISORS CALL. | 0.50 | 525.00 | 009 | 55823658 |
| 01/10/19 | Remijan, Eric D.<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 497.50 | 009 | 55823655 |
| 01/10/19 | Podolsky, Anne Catherine<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 497.50 | 009 | 55823673 |
| 01/10/19 | Descovich, Kaitlin<br>PARTICIPATE ON DAILY TEAM ADVISORS CALL. | 0.50 | 475.00 | 009 | 55597711 |
| 01/10/19 | Springer, Lauren<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.50 | 460.00 | 009 | 55823708 |
| 01/10/19 | Guthrie, Hayden<br>ATTEND DAILY ADVISOR CALL. | 0.50 | 475.00 | 009 | 55823756 |
| 01/10/19 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.50 | 437.50 | 009 | 55628147 |
| 01/10/19 | Yiu, Vincent Chanhong<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 437.50 | 009 | 55587181 |
| 01/10/19 | Diktaban, Catherine Allyn<br>ATTEND ADVISORS CALL. | 0.50 | 280.00 | 009 | 55823758 |
| 01/10/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 009 | 55626105 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PROJECT ADVISORS CALL. | | | | |
| 01/10/19 | Miranda, Graciany<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 280.00 | 009 | 55595409 |
| 01/10/19 | Thompson, Maryann<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 280.00 | 009 | 55598029 |
| 01/10/19 | Peshko, Olga F.<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 460.00 | 009 | 55823812 |
| 01/10/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 345.00 | 009 | 55619009 |
| 01/10/19 | Scher, Dylan<br>PARTICIPATE ON ADVISORS' CALL. | 0.50 | 437.50 | 009 | 55823813 |
| 01/10/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.60 | 474.00 | 009 | 55597965 |
| 01/10/19 | Hwangpo, Natasha<br>CALL WITH ADVISORS RE DAILY UPDATE CALL (PARTIAL). | 0.30 | 285.00 | 009 | 55823846 |
| 01/11/19 | Singer, Randi W.<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 600.00 | 009 | 55619862 |
| 01/11/19 | Friedmann, Jared R.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.20 | 225.00 | 009 | 55822924 |
| 01/11/19 | Fail, Garrett | 0.40 | 520.00 | 009 | 55612122 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE: COMMUNICATIONS (.3); CALL WITH ADVISORS AND DEBTORS RE: STATUS AND STRATEGY (.1). | | | | |
| 01/11/19 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.20 | 215.00 | 009 | 55822865 |
| 01/11/19 | Mishkin, Jessie B.<br>ATTEND ADVISORS CALL. | 0.10 | 105.00 | 009 | 55822985 |
| 01/11/19 | LePorin, Steven J.<br>PARTICIPATE ON ADVISOR CALL. | 0.50 | 460.00 | 009 | 55823534 |
| 01/11/19 | Podzius, Bryan R.<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.10 | 87.50 | 009 | 55598106 |
| 01/11/19 | Rutherford, Jake Ryan<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.30 | 237.00 | 009 | 55597325 |
| 01/11/19 | Hwangpo, Natasha<br>ATTEND DAILY ADVISOR CALL. | 0.20 | 190.00 | 009 | 55599479 |
| 01/12/19 | DiDonato, Philip<br>CALL WITH ADVISORS TO DISCUSS WIND DOWN ANALYSIS. | 1.10 | 616.00 | 009 | 55597818 |
| 01/13/19 | Fail, Garrett<br>CALL WITH DEBTORS' COMMUNICATIONS TEAM RE UPDATE AND PLANNING. | 0.30 | 390.00 | 009 | 55613000 |
| 01/14/19 | Epstein, Michael A.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.20 | 300.00 | 009 | 55824547 |
| 01/14/19 | Connolly, Annemargaret | 0.10 | 135.00 | 009 | 55824553 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/14/19 | Goslin, Thomas D. PARTICIPATE ON ADVISORS UPDATE CALL. | 0.10 | 105.00 | 009 | 55825253 |
| 01/14/19 | Miller, Jeri Leigh ATTEND COMMUNICATIONS CALL. | 0.20 | 158.00 | 009 | 55828818 |
| 01/14/19 | Hwang, Angeline Joong-Hui PARTICIPATE ON ADVISORS CALL. | 0.10 | 69.00 | 009 | 55672898 |
| 01/16/19 | Margolis, Steven M. PARTICIPATE ON ADVISORS CALL. | 0.30 | 322.50 | 009 | 55655712 |
| 01/16/19 | Shulzhenko, Oleksandr PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 525.00 | 009 | 55830039 |
| 01/16/19 | Podolsky, Anne Catherine PARTICIPATE ON ADVISORS CALL. | 0.30 | 298.50 | 009 | 55830089 |
| 01/16/19 | Cohen, Francesca PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 437.50 | 009 | 55830161 |
| 01/16/19 | Goldinstein, Arkady ADVISOR UPDATE CALL WITH CLIENTS. | 0.20 | 196.00 | 009 | 55830209 |
| 01/16/19 | Van Groll, Paloma ATTEND ADVISORS' STRATEGY CALL. | 0.20 | 175.00 | 009 | 55657356 |
| 01/16/19 | Miranda, Graciany PARTICIPATE ON ADVISORS CALL. | 0.20 | 112.00 | 009 | 55635443 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Thompson, Maryann | 0.20 | 112.00 | 009 | 55648899 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/16/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 009 | 55672986 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/16/19 | Hwangpo, Natasha | 0.20 | 190.00 | 009 | 55655695 |
| | ATTEND DAILY UPDATE ADVISOR CALL. | | | | |
| 01/17/19 | Epstein, Michael A. | 0.20 | 300.00 | 009 | 55830301 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 01/17/19 | Connolly, Annemargaret | 0.20 | 270.00 | 009 | 55830298 |
| | STATUS CALL WITH ALL ADVISORS. | | | | |
| 01/17/19 | Fail, Garrett | 0.20 | 260.00 | 009 | 55830299 |
| | CALL WITH ADVISORS AND COMPANY RE STATUS UPDATE. | | | | |
| 01/17/19 | Margolis, Steven M. | 0.20 | 215.00 | 009 | 55655628 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/17/19 | Shulzhenko, Oleksandr | 0.40 | 420.00 | 009 | 55830297 |
| | ADVISORS STATUS CALL. | | | | |
| 01/17/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 009 | 55830300 |
| | ATTEND ADVISORS CALL. | | | | |
| 01/17/19 | Podolsky, Anne Catherine | 0.20 | 199.00 | 009 | 55830296 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/17/19 | Springer, Lauren | 0.20 | 184.00 | 009 | 56073881 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DAILY ADVISOR CALL. | | | | |
| 01/17/19 | Cohen, Francesca<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.20 | 175.00 | 009 | 55830487 |
| 01/17/19 | Thompson, Maryann<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.10 | 56.00 | 009 | 55648898 |
| 01/17/19 | Podzius, Bryan R.<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.20 | 175.00 | 009 | 55660761 |
| 01/17/19 | Hwang, Angeline Joong-Hui<br>DIAL INTO ADVISORS CALL. | 0.20 | 138.00 | 009 | 55673142 |
| 01/17/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.20 | 158.00 | 009 | 55650087 |
| 01/17/19 | Hwangpo, Natasha<br>ATTEND DAILY ADVISOR CALL. | 0.20 | 190.00 | 009 | 55830540 |
| 01/21/19 | Connolly, Annemargaret<br>PARTICIPATE ON ADVISORS CALL RE STATUS OF CASE AND NEXT STEPS. | 0.30 | 405.00 | 009 | 55715831 |
| 01/21/19 | Marcus, Jacqueline<br>PARTICIPATE ON DAILIY ADVISORS' CALL. | 0.30 | 412.50 | 009 | 55706442 |
| 01/21/19 | Singh, Sunny<br>PARTICIPATE ON DAILY COORDINATION CALL. | 0.30 | 360.00 | 009 | 55665861 |
| 01/21/19 | Friedmann, Jared R.<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 337.50 | 009 | 55833597 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/19 | Fail, Garrett | 0.40 | 520.00 | 009 | 55833598 |
| | PARTICIPATE ON ADVISOR CALL WITH CLIENTS (.2); CALL WITH S. SITLEY RE LITIGATION DOCKET (.2). | | | | |
| 01/21/19 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55663761 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/21/19 | Shulzhenko, Oleksandr | 0.50 | 525.00 | 009 | 55664049 |
| | PARTICIPATE ADVISORS STATUS CALL. | | | | |
| 01/21/19 | Goslin, Thomas D. | 0.20 | 210.00 | 009 | 55711395 |
| | PARTICIPATE ON ADVISORS CALL RE CASE STATUS. | | | | |
| 01/21/19 | Munz, Naomi | 0.40 | 420.00 | 009 | 55833599 |
| | CONFERENCE CALL WITH SEARS' ADVISORS. | | | | |
| 01/21/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 009 | 55833601 |
| | ATTEND ADVISOR CALL. | | | | |
| 01/21/19 | Springer, Lauren | 0.30 | 276.00 | 009 | 55658993 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/21/19 | Cohen, Francesca | 0.30 | 262.50 | 009 | 55719852 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/21/19 | Van Groll, Paloma | 0.80 | 700.00 | 009 | 55831306 |
| | ATTEND ADVISORS' STRATEGY CALL (.3); EMAILS AND CALLS WITH ADVISOR TEAMS RE: STATUS AND STRATEGY (.5). | | | | |
| 01/21/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 009 | 55831358 |
| | ATTEND ADVISOR'S CALL (PARTIAL). | | | | |
| 01/21/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 009 | 55710638 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS UPDATE CALL (0.2); NON-DEBTOR FILING UPDATES (0.1). | | | | |
| 01/21/19 | Lewitt, Alexander G.<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 168.00 | 009 | 55711543 |
| 01/21/19 | Podzius, Bryan R.<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.20 | 175.00 | 009 | 55660348 |
| 01/21/19 | Hwang, Angeline Joong-Hui<br>DIAL IN TO ADVISORS CALL. | 0.20 | 138.00 | 009 | 55717884 |
| 01/21/19 | Hwangpo, Natasha<br>CALLS WITH WEIL TEAM AND ADVISORS RE DAILY UPDATE. | 0.30 | 285.00 | 009 | 55831420 |
| 01/22/19 | Odoner, Ellen J.<br>PARTICIPATE ON MULTIPLE ADVISORS CALLS. | 0.50 | 800.00 | 009 | 55831423 |
| 01/22/19 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.20 | 320.00 | 009 | 55831482 |
| 01/22/19 | Connolly, Annemargaret<br>PARTICIPATE IN ADVISORS UPDATE CALL. | 0.20 | 270.00 | 009 | 55716225 |
| 01/22/19 | Marcus, Jacqueline<br>CALL WITH L. VALENTINO (.1); CALL WITH M. MEGHJI (.2). | 0.30 | 412.50 | 009 | 55716761 |
| 01/22/19 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 322.50 | 009 | 55696367 |
| 01/22/19 | Shulzhenko, Oleksandr<br>ADVISORS STATUS CALL. | 0.60 | 630.00 | 009 | 55831515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Goslin, Thomas D. | 0.10 | 105.00 | 009 | 55710994 |
| | PARTICIPATE ON ADVISORS UPDATE CALL (PARTIAL). | | | | |
| 01/22/19 | Remijan, Eric D. | 0.10 | 99.50 | 009 | 55831621 |
| | ADVISORS UPDATE CALL (PARTIAL). | | | | |
| 01/22/19 | Seales, Jannelle Marie | 0.20 | 199.00 | 009 | 55831771 |
| | ADVISORY CALL. | | | | |
| 01/22/19 | Podolsky, Anne Catherine | 0.20 | 199.00 | 009 | 55831786 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/22/19 | Springer, Lauren | 0.10 | 92.00 | 009 | 55831800 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 01/22/19 | Cohen, Francesca | 0.50 | 437.50 | 009 | 55831803 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/22/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 009 | 55706345 |
| | PARTICIPATE ON ADVISORS CALL WITH M-III, LAZARD, THE COMPANY AND WEIL. | | | | |
| 01/22/19 | Van Groll, Paloma | 0.60 | 525.00 | 009 | 55723838 |
| | ATTEND ADVISORS' STRATEGY CALL AND ADDITIONAL CALLS AND CORRRESPONDENCE WITH ADVISORS ON OPEN MATTERS. | | | | |
| 01/22/19 | Yiu, Vincent Chanhong | 0.20 | 175.00 | 009 | 55695088 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/22/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 009 | 55710975 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/22/19 | Thompson, Maryann | 0.50 | 280.00 | 009 | 55702783 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/22/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON ADVISORS CALL. | 0.10 | 69.00 | 009 | 55717836 |
| 01/22/19 | Scher, Dylan<br>PARTICIPATE ON ADVISORS' CALL. | 0.10 | 87.50 | 009 | 55706290 |
| 01/22/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.10 | 79.00 | 009 | 55679614 |
| 01/23/19 | Epstein, Michael A.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.40 | 600.00 | 009 | 55832031 |
| 01/23/19 | Danilow, Greg A.<br>PARTICIPATE ON ADVISORS' UPDATE. | 0.30 | 480.00 | 009 | 55832035 |
| 01/23/19 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.30 | 412.50 | 009 | 55716010 |
| 01/23/19 | Singh, Sunny<br>WORKING GROUP CALL. | 0.40 | 480.00 | 009 | 55693345 |
| 01/23/19 | Friedmann, Jared R.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.40 | 450.00 | 009 | 55833735 |
| 01/23/19 | Fail, Garrett<br>CALL WITH ADVISORS RE STATUS AND STRATEGY. | 0.30 | 390.00 | 009 | 55834057 |
| 01/23/19 | Liou, Jessica<br>PARTICIPATE ON SEARS ADVISORS CALL. | 0.40 | 430.00 | 009 | 55696940 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55832997 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/23/19 | Shulzhenko, Oleksandr | 0.60 | 630.00 | 009 | 55833732 |
| | PARTICIPATE ON ADVISORS STATUS CALL (.4); CORRESPONDENCE WITH ADVISORS AND DEBTORS (.2). | | | | |
| 01/23/19 | Goslin, Thomas D. | 0.30 | 315.00 | 009 | 56073642 |
| | PARTICIPATE ON ADVISORS CALL RE SALE STATUS. | | | | |
| 01/23/19 | Munz, Naomi | 0.40 | 420.00 | 009 | 56073643 |
| | CONFERENCE CALL WITH SEARS' ADVISORS. | | | | |
| 01/23/19 | Seales, Jannelle Marie | 0.40 | 398.00 | 009 | 55834483 |
| | PARTICIPATE ON ADVISORY CALL. | | | | |
| 01/23/19 | Podolsky, Anne Catherine | 0.40 | 398.00 | 009 | 55834539 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/23/19 | Springer, Lauren | 0.20 | 184.00 | 009 | 55834542 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/23/19 | Cohen, Francesca | 0.30 | 262.50 | 009 | 55834550 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/23/19 | Skrzynski, Matthew | 0.30 | 237.00 | 009 | 55723529 |
| | CALL WITH ADVISORS AND COMPANY. | | | | |
| 01/23/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 009 | 55695090 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/23/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 009 | 55710764 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/23/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 207.00 | 009 | 55718317 |
| 01/23/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.20 | 158.00 | 009 | 55683321 |
| 01/23/19 | Cho, Joon<br>PREPARE FOR AND ATTEND ADVISORS UPDATE CONFERENCE. | 0.80 | 632.00 | 009 | 55715513 |
| 01/24/19 | Odoner, Ellen J.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 800.00 | 009 | 55836656 |
| 01/24/19 | Epstein, Michael A.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.50 | 750.00 | 009 | 55836657 |
| 01/24/19 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.40 | 640.00 | 009 | 55837157 |
| 01/24/19 | Connolly, Annemargaret<br>PARTICIPATE ON ADVISORS UPDATE CALL RE SALE PROCESSES. | 0.50 | 675.00 | 009 | 55716069 |
| 01/24/19 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.40 | 550.00 | 009 | 55706727 |
| 01/24/19 | Westerman, Gavin<br>PARTICIPATE ON STATUS CALL. | 0.50 | 600.00 | 009 | 55838224 |
| 01/24/19 | Singh, Sunny<br>PARTICIPATE ON WORKING GROUP CALL. | 0.50 | 600.00 | 009 | 55707269 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Friedmann, Jared R. | 0.40 | 450.00 | 009 | 55838301 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 01/24/19 | Fail, Garrett | 0.40 | 520.00 | 009 | 55705801 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 01/24/19 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55696356 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/24/19 | Shulzhenko, Oleksandr | 0.60 | 630.00 | 009 | 55838227 |
| | PARTICIPATE ON ADVISORS STATUS CALL (.5); CORRESPONDENCE WITH DEBTORS AND ADVISORS (.1). | | | | |
| 01/24/19 | Goslin, Thomas D. | 0.50 | 525.00 | 009 | 55709960 |
| | PARTICIPATE ON ADVISORS UPDATE CALL RE SALE PROCESSES. | | | | |
| 01/24/19 | Munz, Naomi | 0.50 | 525.00 | 009 | 55838304 |
| | CONFERENCE CALL WITH SEARS' ADVISORS. | | | | |
| 01/24/19 | Remijan, Eric D. | 0.40 | 398.00 | 009 | 55838298 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/24/19 | Arthur, Candace | 0.50 | 497.50 | 009 | 55715953 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 01/24/19 | Podolsky, Anne Catherine | 0.50 | 497.50 | 009 | 55838310 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/24/19 | Springer, Lauren | 0.50 | 460.00 | 009 | 56075537 |
| | DAILY ADVISOR CALL. | | | | |
| 01/24/19 | Cohen, Francesca | 0.50 | 437.50 | 009 | 55838315 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/24/19 | Goldinstein, Arkady<br>PARTICIPATE ON ADVISOR'S CALL. | 0.30 | 294.00 | 009 | 55838450 |
| 01/24/19 | Guthrie, Hayden<br>ATTEND DAILY ADVISOR CALL. | 0.50 | 475.00 | 009 | 55838543 |
| 01/24/19 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.30 | 262.50 | 009 | 55723873 |
| 01/24/19 | Yiu, Vincent Chanhong<br>ADVISOR CALL UPDATE. | 0.50 | 437.50 | 009 | 55694998 |
| 01/24/19 | Diktaban, Catherine Allyn<br>ATTEND ADVISORS CALL (PARTIAL). | 0.10 | 56.00 | 009 | 55716516 |
| 01/24/19 | Podzius, Bryan R.<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.40 | 350.00 | 009 | 55697147 |
| 01/24/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 345.00 | 009 | 55717781 |
| 01/24/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.50 | 395.00 | 009 | 55688142 |
| 01/24/19 | Hwangpo, Natasha<br>CALL WITH WEIL TEAM, M-III, LAZARD RE DAILY ADVISOR CALL. | 0.40 | 380.00 | 009 | 55838447 |
| 01/25/19 | Odoner, Ellen J.<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 480.00 | 009 | 55838562 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Urquhart, Douglas R.<br>DAILY STATUS UPDATE CALL. | 0.20 | 290.00 | 009 | 56106641 |
| 01/25/19 | Singh, Sunny<br>PARTICIPATE ON WORKING GROUP CALL. | 0.20 | 240.00 | 009 | 55709713 |
| 01/25/19 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 322.50 | 009 | 55838574 |
| 01/25/19 | Shulzhenko, Oleksandr<br>ADVISORS STATUS CALL. | 0.50 | 525.00 | 009 | 56106642 |
| 01/25/19 | Seales, Jannelle Marie<br>ADVISORS UPDATE CALL. | 0.30 | 298.50 | 009 | 55841067 |
| 01/25/19 | Podolsky, Anne Catherine<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 298.50 | 009 | 55841080 |
| 01/25/19 | Cohen, Francesca<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.30 | 262.50 | 009 | 55841242 |
| 01/25/19 | Guthrie, Hayden<br>ATTEND DAILY ADVISOR CALL. | 0.20 | 190.00 | 009 | 55841274 |
| 01/25/19 | Podzius, Bryan R.<br>PARTICIPATE ON ADVISOR CALL. | 0.20 | 175.00 | 009 | 55697142 |
| 01/25/19 | Peshko, Olga F.<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.30 | 276.00 | 009 | 55710438 |
| 01/25/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 009 | 55718281 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DIAL INTO ADVISORS CALL. | | | | |
| 01/25/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.20 | 158.00 | 009 | 55696371 |
| 01/25/19 | Cho, Joon<br>ATTEND ADVISORS UPDATE CALL. | 0.10 | 79.00 | 009 | 55715268 |
| 01/28/19 | Odoner, Ellen J.<br>PARTICIPATE ON ADVISORS UPDATE. | 0.50 | 800.00 | 009 | 55843694 |
| 01/28/19 | Epstein, Michael A.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.50 | 750.00 | 009 | 55843697 |
| 01/28/19 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.20 | 320.00 | 009 | 55843698 |
| 01/28/19 | Connolly, Annemargaret<br>PARTICIPATE ON ADVISORS STATUS UPDATE CALL. | 0.20 | 270.00 | 009 | 55843699 |
| 01/28/19 | Marcus, Jacqueline<br>PARTICIPATION IN DAILY ADVISORS CALL (.3); VARIOUS E-MAILS (.3); CALL WITH L. VALENTINO RE: EMPLOYEE POLL (.2) AND FOLLOW UP RE: SAME (.2). | 1.00 | 1,375.00 | 009 | 55797905 |
| 01/28/19 | Singer, Randi W.<br>PARTICIPATE ON ADVISOR CALL. | 0.40 | 480.00 | 009 | 55843715 |
| 01/28/19 | Singh, Sunny<br>PARTICIPATE ON COORDINATION CALL. | 0.30 | 360.00 | 009 | 55733719 |
| 01/28/19 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55843700 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/28/19 | Shulzhenko, Oleksandr | 0.60 | 630.00 | 009 | 55843716 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 01/28/19 | Goslin, Thomas D. | 0.20 | 210.00 | 009 | 55843717 |
| | PARTICIPATE ON ADVISORS STATUS UPDATE CALLS. | | | | |
| 01/28/19 | Munz, Naomi | 0.50 | 525.00 | 009 | 55843719 |
| | CONFERENCE CALLS WITH SEARS' ADVISORS. | | | | |
| 01/28/19 | Arthur, Candace | 0.30 | 298.50 | 009 | 55743456 |
| | PARTICIPATE ON RESTRUCTURING ADVISORS' CALL. | | | | |
| 01/28/19 | Seales, Jannelle Marie | 0.30 | 298.50 | 009 | 55843720 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/28/19 | Podolsky, Anne Catherine | 0.40 | 398.00 | 009 | 55843821 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/28/19 | Greer, Olivia J. | 0.40 | 380.00 | 009 | 55743497 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/28/19 | Descovich, Kaitlin | 0.20 | 190.00 | 009 | 55750675 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/28/19 | Springer, Lauren | 0.40 | 368.00 | 009 | 55843822 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 01/28/19 | Cohen, Francesca | 0.30 | 262.50 | 009 | 55843823 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | LePorin, Steven J. | 0.30 | 276.00 | 009 | 55843825 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 01/28/19 | Skrzynski, Matthew | 0.50 | 395.00 | 009 | 55779743 |
| | CALL WITH ADVISORS AND COMPANY. | | | | |
| 01/28/19 | Van Groll, Paloma | 0.40 | 350.00 | 009 | 55843862 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 01/28/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 009 | 55724644 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/28/19 | DiDonato, Philip | 0.30 | 168.00 | 009 | 55718293 |
| | PARTICIPATE ON DAILY CALL WITH COMPANY ADVISORS. | | | | |
| 01/28/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 009 | 55763605 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/28/19 | Podzius, Bryan R. | 0.30 | 262.50 | 009 | 55766870 |
| | PARTICIPATE IN DAILY ADVISOR CALL. | | | | |
| 01/28/19 | Mishra, Akansha | 0.30 | 237.00 | 009 | 55731693 |
| | DAILY ADVISOR CALL. | | | | |
| 01/28/19 | Hwangpo, Natasha | 0.30 | 285.00 | 009 | 55844126 |
| | TELEPHONE CONFERENCE WITH ADVISORS RE: UPDATES. | | | | |
| 01/29/19 | Odoner, Ellen J. | 0.50 | 800.00 | 009 | 55844129 |
| | PARTICIPATE ON ADVISORS UPDATE. | | | | |
| 01/29/19 | Epstein, Michael A. | 0.50 | 750.00 | 009 | 55844232 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK RE DAILY CALL. | | | | |
| 01/29/19 | Goldring, Stuart J. <br> PARTICIPATE ON ALL ADVISOR CALL. | 0.50 | 800.00 | 009 | 55844234 |
| 01/29/19 | Bond, W. Michael <br> PARTICIPATE ON DAILY ADVISOR CALL. | 0.40 | 640.00 | 009 | 55844235 |
| 01/29/19 | Connolly, Annemargaret <br> PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 675.00 | 009 | 55844236 |
| 01/29/19 | Marcus, Jacqueline <br> PARTICIPATE ON DAILY ADVISORS' CALL. | 0.60 | 825.00 | 009 | 55736325 |
| 01/29/19 | Singer, Randi W. <br> PARTICIPATE ON ADVISOR CALL. | 0.50 | 600.00 | 009 | 55844239 |
| 01/29/19 | Westerman, Gavin <br> STATUS CALL - SEARS/ADVISORS. | 0.50 | 600.00 | 009 | 55844240 |
| 01/29/19 | Fail, Garrett <br> CALL WITH SEARS AND ADVISORS, RE STATUS, STRATEGY. | 0.50 | 650.00 | 009 | 55736286 |
| 01/29/19 | Margolis, Steven M. <br> PARTICIPATE ON ADVISORS CALL. | 0.50 | 537.50 | 009 | 55844237 |
| 01/29/19 | Shulzhenko, Oleksandr <br> PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 525.00 | 009 | 55844241 |
| 01/29/19 | Goslin, Thomas D. <br> PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 525.00 | 009 | 55844242 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Remijan, Eric D.<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 497.50 | 009 | 55844243 |
| 01/29/19 | Seales, Jannelle Marie<br>PARTICIPATE ON ADVISORY UPDATE CALL. | 0.50 | 497.50 | 009 | 55844244 |
| 01/29/19 | Podolsky, Anne Catherine<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 497.50 | 009 | 55844261 |
| 01/29/19 | Greer, Olivia J.<br>PARTICIPATE ON JOIN ADVISORS CALL. | 0.50 | 475.00 | 009 | 55844262 |
| 01/29/19 | Springer, Lauren<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.50 | 460.00 | 009 | 55844273 |
| 01/29/19 | LePorin, Steven J.<br>PARTICIPATE ON ADVISOR CALL. | 0.50 | 460.00 | 009 | 55844274 |
| 01/29/19 | Skrzynski, Matthew<br>CALL WITH ADVISORS AND COMPANY. | 0.50 | 395.00 | 009 | 55779707 |
| 01/29/19 | Guthrie, Hayden<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.50 | 475.00 | 009 | 56080336 |
| 01/29/19 | Yiu, Vincent Chanhong<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 437.50 | 009 | 55724760 |
| 01/29/19 | Peshko, Olga F.<br>ADVISOR UPDATE CALL. | 0.50 | 460.00 | 009 | 55780310 |
| 01/29/19 | Scher, Dylan | 0.50 | 437.50 | 009 | 55844905 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 01/29/19 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.40 | 316.00 | 009 | 55731759 |
| 01/30/19 | Epstein, Michael A.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 750.00 | 009 | 56080384 |
| 01/30/19 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.40 | 640.00 | 009 | 55852172 |
| 01/30/19 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.50 | 687.50 | 009 | 55736069 |
| 01/30/19 | Singer, Randi W.<br>PARTICIPATE ON ADVISOR CALL. | 0.50 | 600.00 | 009 | 55742113 |
| 01/30/19 | Singh, Sunny<br>PARTICIPATE ON WORKING GROUP CALL. | 0.50 | 600.00 | 009 | 55758507 |
| 01/30/19 | Fail, Garrett<br>ADVISOR CALL WITH COMPANY AND ADVISORS. | 0.50 | 650.00 | 009 | 55736203 |
| 01/30/19 | Genender, Paul R.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 587.50 | 009 | 55852175 |
| 01/30/19 | Margolis, Steven M.<br>PROCESS AND ENTITIES CALL. | 0.40 | 430.00 | 009 | 55741336 |
| 01/30/19 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 537.50 | 009 | 55852171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 525.00 | 009 | 55852178 |
| 01/30/19 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS' ADVISORS. | 0.50 | 525.00 | 009 | 56075263 |
| 01/30/19 | Remijan, Eric D.<br>PARTICIPATE ON ADVISORS UPDATE CALL (PARTIAL). | 0.30 | 298.50 | 009 | 55852173 |
| 01/30/19 | Arthur, Candace<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 497.50 | 009 | 55743572 |
| 01/30/19 | Seales, Jannelle Marie<br>PARTICIPATE ON ADVISORY CALL. | 0.50 | 497.50 | 009 | 55852166 |
| 01/30/19 | Podolsky, Anne Catherine<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 497.50 | 009 | 55852168 |
| 01/30/19 | Greer, Olivia J.<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.90 | 855.00 | 009 | 55852169 |
| 01/30/19 | Springer, Lauren<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.50 | 460.00 | 009 | 55852180 |
| 01/30/19 | Cohen, Francesca<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 437.50 | 009 | 55852177 |
| 01/30/19 | LePorin, Steven J.<br>ADVISOR CALL. | 0.50 | 460.00 | 009 | 56106643 |
| 01/30/19 | Skrzynski, Matthew | 0.50 | 395.00 | 009 | 55779831 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS AND COMPANY CALL. | | | | |
| 01/30/19 | Godio, Joseph C. | 0.50 | 345.00 | 009 | 56075279 |
| | ADVISORS UPDATE CALL WITH WEIL, M-III AND LAZARD. | | | | |
| 01/30/19 | Guthrie, Hayden | 0.50 | 475.00 | 009 | 55852181 |
| | ATTENDANCE ON DAILY ADVISOR CALL. | | | | |
| 01/30/19 | Van Groll, Paloma | 0.50 | 437.50 | 009 | 55779864 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 01/30/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 009 | 55728460 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/30/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 009 | 55852182 |
| | ATTEND ADVISORS CALL. | | | | |
| 01/30/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 009 | 55763144 |
| | BLUE ADVISORS CALL (PARTIAL). | | | | |
| 01/30/19 | Podzius, Bryan R. | 0.50 | 437.50 | 009 | 55802314 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 01/30/19 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55780112 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 01/30/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 009 | 55779702 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/30/19 | Scher, Dylan | 0.50 | 437.50 | 009 | 55852183 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/19 | Connolly, Annemargaret<br>PARTICIPATE ON ADVISORS CALL. | 0.40 | 540.00 | 009 | 56078382 |
| 01/31/19 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.30 | 412.50 | 009 | 55736127 |
| 01/31/19 | Singer, Randi W.<br>PARTICIPATE ON ADVISOR CALL. | 0.40 | 480.00 | 009 | 55743144 |
| 01/31/19 | Westerman, Gavin<br>PARTICIPATE ON SEARS/ADVISORS STATUS CALL. | 0.40 | 480.00 | 009 | 55855018 |
| 01/31/19 | Fail, Garrett<br>CALL WITH ADVISORS AND SEARS RE STATUS AND STRATEGY. | 0.40 | 520.00 | 009 | 55855021 |
| 01/31/19 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.40 | 430.00 | 009 | 55740918 |
| 01/31/19 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.40 | 420.00 | 009 | 55855019 |
| 01/31/19 | Remijan, Eric D.<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.30 | 298.50 | 009 | 55855020 |
| 01/31/19 | Arthur, Candace<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 298.50 | 009 | 55855022 |
| 01/31/19 | Seales, Jannelle Marie<br>PARTICIPATE ON ADVISORY UPDATE CALL. | 0.50 | 497.50 | 009 | 55855023 |
| 01/31/19 | Podolsky, Anne Catherine | 0.50 | 497.50 | 009 | 55855024 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/31/19 | Greer, Olivia J. <br> PARTICIPATE ON ADVISORS UPDATE CALL. | 0.40 | 380.00 | 009 | 55855025 |
| 01/31/19 | Springer, Lauren <br> PARTICIPATE ON DAILY ADVISOR CALL. | 0.30 | 276.00 | 009 | 55855026 |
| 01/31/19 | Cohen, Francesca <br> PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 437.50 | 009 | 55855027 |
| 01/31/19 | LePorin, Steven J. <br> PARTICIPATE ON ADVISOR UPDATE. | 0.50 | 460.00 | 009 | 55855028 |
| 01/31/19 | Guthrie, Hayden <br> ATTEND DAILY ADVISOR CALL. | 0.50 | 475.00 | 009 | 55855029 |
| 01/31/19 | Van Groll, Paloma <br> ATTEND ADVISORS' STRATEGY CALL. | 0.50 | 437.50 | 009 | 55855030 |
| 01/31/19 | Podzius, Bryan R. <br> PARTICIPATE ON DAILY ADVISOR CALL. | 0.40 | 350.00 | 009 | 55802073 |
| 01/31/19 | Hwang, Angeline Joong-Hui <br> ADVISORS CALL. | 0.30 | 207.00 | 009 | 55779814 |
| 01/31/19 | Scher, Dylan <br> PARTICIPATE ON ADVISORS' CALL. | 0.40 | 350.00 | 009 | 55855032 |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **163.60** | **$170,444.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Goltser, Jonathan | 0.50 | 437.50 | 010 | 55385432 |
| | CALL WITH BANKING AND PCAG RE 10-Q. | | | | |
| 01/01/19 | Skrzynski, Matthew | 3.30 | 2,607.00 | 010 | 55559479 |
| | RESEARCH AUTHORITY AND RESTRICTIONS UNDER ORGANIZATIONAL DOCUMENTS AND AGREEMENTS. | | | | |
| 01/02/19 | Odoner, Ellen J. | 9.00 | 14,400.00 | 010 | 55552140 |
| | PREPARE FOR RESTRUCTURING COMMITTEE MEETING (2.0); PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (7.0). | | | | |
| 01/02/19 | Danilow, Greg A. | 4.00 | 6,400.00 | 010 | 55595328 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING RE: ESL BID ISSUES (PARTIAL). | | | | |
| 01/02/19 | Marcus, Jacqueline | 7.00 | 9,625.00 | 010 | 55556061 |
| | PREPARE FOR (.5) AND PARTICIPATE IN MEETING WITH RESTRUCTURING COMMITTEE AND FOLLOW UP MEETING WITH ESL AND ITS ADVISORS (6.5). | | | | |
| 01/02/19 | Westerman, Gavin | 6.80 | 8,160.00 | 010 | 55809527 |
| | PARTICIPATE IN WEIL MEETING WITH RESTRUCTURING COMMITTEE, LAZARD AND M-III (3); MEET WITH RESTRUCTURING COMMITTEE AND ESL AND ADVISORS, INCLUDING FOLLOW UP CALL WITH WEIL/CLEARY (3.8). | | | | |
| 01/02/19 | Singh, Sunny | 6.00 | 7,200.00 | 010 | 55809710 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 01/02/19 | Fail, Garrett | 5.10 | 6,630.00 | 010 | 55565016 |
| | MEET WITH RESTRUCTURING COMMITTEE AND JOINED BY ESL, CLEARY, MOELIS, DEBTORS' ADVISORS AND FOLLOW-UP MEETING WITH RESTRUCTURING COMMITTEE AND ADVISORS (3.5); CALL WITH S. O'NEIL AND FOLLOW UP WITH WEIL TEAM (.7); CALL WITH RESTRUCTURING COMMITTEE (.9). | | | | |
| 01/02/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 010 | 56077363 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN PORTION OF RESTRUCTURING COMMITTEE MEETING WITH ESL REPRESENTATIVES. | | | | |
| 01/02/19 | Schrock, Ray C. | 13.50 | 20,925.00 | 010 | 55564117 |
| | ATTEND NUMEROUS MEETINGS WITH ESL, UCC ADVISORS, DIP LENDER ADVISORS, MANAGEMENT AND RESTRUCTURING COMMITTEE RE ESL BID QUALIFICATION. | | | | |
| 01/02/19 | Margolis, Steven M. | 2.60 | 2,795.00 | 010 | 55808611 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL FOR ESL DISCUSSION. | | | | |
| 01/02/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 010 | 55808612 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (PARTIAL). | | | | |
| 01/02/19 | Munz, Naomi | 5.50 | 5,775.00 | 010 | 55809734 |
| | MEET WITH RESTRUCTURING COMMITTEE (3.0); MEET WITH ESL (2.5). | | | | |
| 01/02/19 | Descovich, Kaitlin | 6.60 | 6,270.00 | 010 | 55554627 |
| | ATTENTION TO 8-K (0.1); REVIEW COMMUNICATIONS PLANNING (0.3); RESTRUCTURING COMMITTEE MEETINGS (6.2). | | | | |
| 01/02/19 | Kaneko, Erika Grace | 2.80 | 2,450.00 | 010 | 55575959 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.0); DRAFT RESTRUCTURING COMMITTEE MINUTES (1.8). | | | | |
| 01/02/19 | Miller, Jeri Leigh | 2.70 | 2,133.00 | 010 | 56063530 |
| | CALL WITH RESTRUCTURING COMMITTEE RE: BIDS. | | | | |
| 01/02/19 | Skrzynski, Matthew | 4.60 | 3,634.00 | 010 | 55559607 |
| | RESEARCH AUTHORITY AND RESTRICTIONS UNDER ORGANIZATIONAL DOCUMENTS AND AGREEMENTS (1.2); PARTICIPATE ON CALL OF RESTRUCTURING COMMITTEE AND ADVISORS, PREPARE DOCUMENTS FOR DISTRIBUTION RE: SAME (3.4). | | | | |
| 01/02/19 | Van Groll, Paloma | 2.70 | 2,362.50 | 010 | 55620234 |
| | ATTEND RESTRUCTURING COMMITTEE CALLS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/02/19 | DiDonato, Philip | 5.20 | 2,912.00 | 010 | 55562379 |
| | RESTRUCTURING COMMITTEE CALL TO DISCUSS BIDS (2.7); CALL WITH RESTRUCTURING COMMITTEE AND ESL TO DISCUSS BID (2.5). | | | | |
| 01/02/19 | Rasani, Amama | 0.20 | 112.00 | 010 | 55567613 |
| | CORRESPONDENCE RE: UPCOMING WITNESS INTERVIEW OF M. MEGHJI. | | | | |
| 01/02/19 | Hwangpo, Natasha | 2.90 | 2,755.00 | 010 | 55563771 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM, LAZARD, M-III AND RESTRUCTURING COMMITTEE RE UPDATE (2.6); CORRESPOND WITH SAME RE MATERIALS RE SAME (.3). | | | | |
| 01/03/19 | Odoner, Ellen J. | 6.50 | 10,400.00 | 010 | 55568278 |
| | REVIEW SHIP WRITTEN CONSENT, ATT TO M&A, RESTRUCTURING COMM MEETINGS, REVIEW LETTER FROM OFFICE OF CEO, REVIEW 8-K, CALL WITH SARA FROM FINSBURG, OTHER CALLS. | | | | |
| 01/03/19 | Danilow, Greg A. | 1.80 | 2,880.00 | 010 | 55568280 |
| | PARTICIPATE ON UPDATE CALL (1.0); REVIEW SETTLEMENT (.8). | | | | |
| 01/03/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 010 | 55556057 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/03/19 | Singh, Sunny | 1.70 | 2,040.00 | 010 | 55564318 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/03/19 | Fail, Garrett | 1.90 | 2,470.00 | 010 | 55569405 |
| | CALLS WITH RESTRUCTURING COMMITTEE AND ADVISORS RE SALE STATUS AND NEGOTIATIONS. | | | | |
| 01/03/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 010 | 55564289 |
| | ATTEND RESTRUCTURING COMMITTEE MEMBER DISCUSSIONS (1.5); ATTEND MEETINGS WITH ESL (1.0). | | | | |
| 01/03/19 | Descovich, Kaitlin | 4.90 | 4,655.00 | 010 | 55554653 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW 8-K DRAFT (0.4); REVIEW COMMUNICATIONS PLANNING (0.9); PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS (3.6). | | | | |
| 01/03/19 | Kaneko, Erika Grace<br>UPDATE RESTRUCTURING COMMITTEE MINUTES. | 0.40 | 350.00 | 010 | 55575957 |
| 01/03/19 | De Vuono, Christina A.<br>CONFERENCE CALLS WITH ADVISORS AND RESTRUCTURING COMMITTEE. | 1.00 | 980.00 | 010 | 55816623 |
| 01/03/19 | LePorin, Steven J.<br>REVIEW STOCK CERTIFICATES AND INTERCOMPANY NOTES. | 1.50 | 1,380.00 | 010 | 55816627 |
| 01/03/19 | Skrzynski, Matthew<br>CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE DOCUMENTS FOR DISTRIBUTION RE: SAME. | 1.20 | 948.00 | 010 | 55559579 |
| 01/03/19 | Guthrie, Hayden<br>PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE. | 1.70 | 1,615.00 | 010 | 55817156 |
| 01/03/19 | Van Groll, Paloma<br>ATTEND RESTRUCTURING COMMITTEE CALL. | 1.50 | 1,312.50 | 010 | 55817476 |
| 01/03/19 | Yiu, Vincent Chanhong<br>CALL WITH RESTRUCTURING COMMITEE ADVISORS. | 0.40 | 350.00 | 010 | 55553377 |
| 01/03/19 | DiDonato, Philip<br>PARTICIPATE ON RESTRUCTURING COMMITTEE CALL TO DISCUSS BIDS. | 2.00 | 1,120.00 | 010 | 55571899 |
| 01/03/19 | Hwangpo, Natasha<br>TELEPHONE CONFERENCE WITH RESTRUCTURING COMMITTEE RE BID UPDATE. | 1.70 | 1,615.00 | 010 | 55562743 |
| 01/04/19 | Odoner, Ellen J. | 5.00 | 8,000.00 | 010 | 55818583 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 01/04/19 | Danilow, Greg A. | 1.80 | 2,880.00 | 010 | 55577023 |
| | SETTLEMENT UPDATE CALL (1.0); SETTLEMENT REVIEW (.8). | | | | |
| 01/04/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 010 | 55564485 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/04/19 | Singh, Sunny | 1.20 | 1,440.00 | 010 | 55568942 |
| | REVIEW UPDATED PRESENTATION FOR RESTRUCTURING COMMITTEE (.7); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 01/04/19 | Fail, Garrett | 0.90 | 1,170.00 | 010 | 55620499 |
| | PARTICIPATE IN MEETING WITH RESTRUCTURING COMMITTEE RE SALE ANALYSIS. | | | | |
| 01/04/19 | Liou, Jessica | 0.40 | 430.00 | 010 | 55571352 |
| | RESTRUCTURING COMMITTEE CALL (.4). | | | | |
| 01/04/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 010 | 55564501 |
| | ATTEND RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 01/04/19 | Margolis, Steven M. | 0.60 | 645.00 | 010 | 55557946 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND REVIEW MATERIALS. | | | | |
| 01/04/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 55818612 |
| | CONFERENCE CALLS WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/04/19 | Descovich, Kaitlin | 5.20 | 4,940.00 | 010 | 55562481 |
| | RESTRUCTURING COMMITTEE MEETINGS (3.7); REVIEW COMMUNICATIONS (0.9); REVIEW MINUTES (0.6). | | | | |
| 01/04/19 | Kaneko, Erika Grace | 1.80 | 1,575.00 | 010 | 55575915 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); UPDATE RESTRUCTURING COMMITTEE MINUTES (0.8). | | | | |
| 01/05/19 | Odoner, Ellen J. | 4.80 | 7,680.00 | 010 | 55558689 |
| | REVIEW RESTRUCTURING COMMITTEE MINUTES (4.0); RESTRUCTURING COMMITTEE COMM MEETING (0.8). | | | | |
| 01/05/19 | Danilow, Greg A. | 3.00 | 4,800.00 | 010 | 55577117 |
| | REVIEW ESL SETTLEMENT STRATEGIES; (2.0); RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 01/05/19 | Singh, Sunny | 0.80 | 960.00 | 010 | 55568222 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/05/19 | Fail, Garrett | 0.90 | 1,170.00 | 010 | 55565118 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/05/19 | Liou, Jessica | 0.80 | 860.00 | 010 | 55567344 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/05/19 | Margolis, Steven M. | 0.90 | 967.50 | 010 | 55570431 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND REVIEW MATERIALS FOR SAME. | | | | |
| 01/05/19 | Descovich, Kaitlin | 1.30 | 1,235.00 | 010 | 55562015 |
| | PREPARE RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 01/05/19 | Kaneko, Erika Grace | 1.00 | 875.00 | 010 | 55564758 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/05/19 | Skrzynski, Matthew | 0.80 | 632.00 | 010 | 55559659 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 55821115 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/05/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 010 | 55563029 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (.9); CORRESPOND WITH SAME RE MATERIALS (.3); REVIEW AND ANALYZE SAME (.3). | | | | |
| 01/06/19 | Odoner, Ellen J. | 8.30 | 13,280.00 | 010 | 55562948 |
| | ATTENTION TO ISSUES AND PARTICIPATE ON 2 RESTRUCTURING COMMITTEE CALLS (2.0); MULTIPLE DISCUSSIONS AND CONFERENCE CALL WITH CLEARY (6.3). | | | | |
| 01/06/19 | Danilow, Greg A. | 4.00 | 6,400.00 | 010 | 55577046 |
| | REVIEW SETTLEMENT AND PREPARE FOR COMMITTEE CALL (2.0); PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS (2.0). | | | | |
| 01/06/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 010 | 55564004 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/06/19 | Westerman, Gavin | 1.80 | 2,160.00 | 010 | 55821273 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.8). | | | | |
| 01/06/19 | Singh, Sunny | 1.60 | 1,920.00 | 010 | 55569051 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS. | | | | |
| 01/06/19 | Liou, Jessica | 0.80 | 860.00 | 010 | 55571391 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/06/19 | Munz, Naomi | 2.50 | 2,625.00 | 010 | 56064788 |
| | CALLS WITH SPECIAL COMMITTEE AND RELATED EMAILS. | | | | |
| 01/06/19 | Descovich, Kaitlin | 2.90 | 2,755.00 | 010 | 55562128 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMUNICATIONS (0.2); REVIEW AND REVISE RESTRUCTURING COMMITTEE MEETINGS (2.7). | | | | |
| 01/06/19 | Kaneko, Erika Grace | 0.90 | 787.50 | 010 | 55563957 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/06/19 | Skrzynski, Matthew | 0.10 | 79.00 | 010 | 55563087 |
| | PREPARE DOCUMENTS FOR DISTRIBUTION RE: RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/06/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 010 | 55618821 |
| | REVIEW CORPORATE GOVERNANCE DOCUMENTS RECEIVED BY COMPANY AND PREPARE BOARD RESOLUTIONS SIGNATURE PAGE FOR NEW POTENTIAL DEBTOR ENTITY. | | | | |
| 01/06/19 | DiDonato, Philip | 1.10 | 616.00 | 010 | 55562354 |
| | RESTRUCTURING COMMITTEE CALL TO DISCUSS GOING CONCERN BID. | | | | |
| 01/06/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 010 | 55571763 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/06/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 010 | 55563166 |
| | TELEPHONE CONFERENCES WITH RESTRUCTURING COMMITTEE AND PROFESSIONALS RE UPDATES (1.3); CORREPSOND WITH WEIL TEAM RE MATERIALS (.3). | | | | |
| 01/07/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 55595504 |
| | SUBCOMMITTEE INTERVIEW DOCUMENT REVIEW. | | | | |
| 01/07/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 55585196 |
| | REVIEW LETTER TO BOARD FROM CLEARY (.4); CALL WITH R. SCHROCK RE: SAME (.3); REVIEW BOARD RESOLUTION (.3). | | | | |
| 01/07/19 | Fail, Garrett | 1.50 | 1,950.00 | 010 | 55614170 |
| | RESTRUCTURING COMMITTEE MEETING AND MEETING WITH RESTRUCTURING COMMITTEE AND ESL (.7); SUBSEQUENT RESTRUCTURING COMMITTEE MEETING AND FOLLOW-UP (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Descovich, Kaitlin | 5.80 | 5,510.00 | 010 | 55597681 |
| | REVISE MINUTES (1.1); RESTRUCTURING COMMITTEE MEETING (1.3); REVIEW COMMUNICATIONS MATERIALS (3.4). | | | | |
| 01/08/19 | Odoner, Ellen J. | 1.50 | 2,400.00 | 010 | 55597756 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS. | | | | |
| 01/08/19 | Danilow, Greg A. | 2.50 | 4,000.00 | 010 | 55595411 |
| | REVIEW SETTLEMENT ALTERNATIVES (1.0); PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS (1.5). | | | | |
| 01/08/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 010 | 55594062 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE MEETING (1.1); FOLLOW UP RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 01/08/19 | Singh, Sunny | 1.50 | 1,800.00 | 010 | 55608598 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS. | | | | |
| 01/08/19 | Fail, Garrett | 1.70 | 2,210.00 | 010 | 55620511 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.1) AND ADDITIONAL RESTRUCTURING COMMITTEE CALL (.6). | | | | |
| 01/08/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 55586229 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/08/19 | Schrock, Ray C. | 6.30 | 9,765.00 | 010 | 55665720 |
| | PARTICIPATE IN PERSON MEETINGS WITH UCC ADVISORS AND RESTRUCTURING COMMITTEE MEETING (3.5); PARTICIPATE ON RESTRUCTURING COMMITTEE MEETINGS (2.8). | | | | |
| 01/08/19 | Margolis, Steven M. | 0.50 | 537.50 | 010 | 55821293 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/08/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 55821295 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/08/19 | Byeff, David P. | 0.30 | 298.50 | 010 | 55615308 |
| | ATTENTION TO STATUS OF BOARD MINUTES PER PAUL WEISS INQUIRY. | | | | |
| 01/08/19 | Descovich, Kaitlin | 4.40 | 4,180.00 | 010 | 55597690 |
| | REVISE RESTRUCTURING COMMITTEE MINUTES (2.8); ATTENTION TO COMMUNICATIONS PREP (1.4); RESTRUCTURING COMMITTEE MEETING (0.2). | | | | |
| 01/08/19 | Kaneko, Erika Grace | 1.30 | 1,137.50 | 010 | 55617245 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (0.5); DRAFT AND ASSEMBLE RESTRUCTURING COMMITTEE MEETING MINUTES (0.8). | | | | |
| 01/08/19 | Knowlton, Whitney N. | 0.40 | 276.00 | 010 | 55616520 |
| | CORRESPOND WITH D. BYEFF RE: DOCUMENTS PRODUCED TO RESTRUCTURING COMMITTEE. | | | | |
| 01/08/19 | Van Groll, Paloma | 2.30 | 2,012.50 | 010 | 55821363 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (0.6); REVISE TALKING POINTS (1.7). | | | | |
| 01/08/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 010 | 55599315 |
| | TELEPHONE CONFERENCE WITH COMPANY, RESTRUCTURING COMMITTEE AND PROFESSIONALS RE: UPDATE (.6); REVIEW AND REVISE BOARD DECK (.8). | | | | |
| 01/09/19 | Odoner, Ellen J. | 6.80 | 10,880.00 | 010 | 55597736 |
| | REVIEW NEW BID PKG FROM ESL; REVIEW REVISED ESCROW AGREEMENT; RESTRUCTURING COMMITTEE MEETING; CONFS G. DANILOW, N. MUNZ, H. GUTHRIE AND G. WESTERMAN. | | | | |
| 01/09/19 | Danilow, Greg A. | 2.50 | 4,000.00 | 010 | 55616134 |
| | PARTICIPATE ON RESTRUCTURING  COMMITTEE CALL AND PREPARATION. | | | | |
| 01/09/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 010 | 55607187 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND FOLLOW UP WITH R. SCHROCK, J. LIOU, S. SINGH AND G. DANILOW (1.1); REVIEW BOARD DECK (.2). | | | | |
| 01/09/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 55821618 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND FOLLOW UP RE: SAME. | | | | |
| 01/09/19 | Friedmann, Jared R. | 0.30 | 337.50 | 010 | 55821621 |
| | PARTICIPATE ON RESTRUCTURING CALL. | | | | |
| 01/09/19 | Liou, Jessica | 1.10 | 1,182.50 | 010 | 55617451 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/09/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 55821922 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/09/19 | Arthur, Candace | 0.60 | 597.00 | 010 | 55617906 |
| | PARTICIPATE ON RESTRUCTURING ADVISORS CALL. | | | | |
| 01/09/19 | Descovich, Kaitlin | 9.20 | 8,740.00 | 010 | 55597708 |
| | DRAFT AND REVISE MINUTES OF RESTRUCTURING COMMITTEE (6.6); RESTRUCTURING COMMITTEE MEETING (0.5); PREPARE RESOLUTIONS OF THE BOARD OF SEARS RE (2.1). | | | | |
| 01/09/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 010 | 55821965 |
| | ATTEND RESTRUCTURING COMMITTEE CALL RE: STATUS OF BIDS AND NEXT STEPS. | | | | |
| 01/09/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 56068708 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 01/09/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 010 | 55597227 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/09/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 010 | 55626036 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITEE CALL. | | | | |
| 01/09/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 010 | 55823517 |
| | RESTRUCTURING COMMITTEE MEETING. | | | | |
| 01/09/19 | Hwangpo, Natasha | 3.00 | 2,850.00 | 010 | 55599382 |
| | ATTEND PORTION OF RESTRUCTURING COMMITTEE CALL RE: UPDATES (.5); REVIEW AND REVISE BOARD DECK (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.4); CALLS WITH SAME RE SAME (.3); REVIEW AND REVISE RESOLUTIONS (.4). | | | | |
| 01/09/19 | Crozier, Jennifer Melien Brooks | 0.60 | 552.00 | 010 | 55823550 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE TELECONFERENCE. | | | | |
| 01/10/19 | Odoner, Ellen J. | 10.50 | 16,800.00 | 010 | 55597733 |
| | PARTICIPATE ON ADVISORS CALL; PARTICIPATE ON CONFS CALLS RE: CLEARY DRAFT APA; CONFER WITH A. SIMON RE: PROTECTION AGREEMENT ISSUE; CONFER DU AND PO RE: FINANCING ISSUES; PREP FOR 1/11 MEETINGS; INCLU ISSUES LIST. | | | | |
| 01/10/19 | Danilow, Greg A. | 1.50 | 2,400.00 | 010 | 55615577 |
| | REVIEW VALUATION ISSUES. | | | | |
| 01/10/19 | Wessel, Paul J. | 0.50 | 800.00 | 010 | 56077364 |
| | RESTRUCTURING COMMITTEE UPDATE CALL. | | | | |
| 01/10/19 | Descovich, Kaitlin | 1.20 | 1,140.00 | 010 | 55597695 |
| | REVIEW KCD/SEARS RE RESOLUTIONS (0.6); ATTENTION TO COMMUNICATIONS (0.1); REVIEW MINUTES (0.5). | | | | |
| 01/10/19 | Goltser, Jonathan | 2.40 | 2,100.00 | 010 | 55607354 |
| | DISCUSS INDENTURE TRUSTEE ISSUE WITH C. CHIVERS (.4); REVIEW DIRECTION LETTER AND COORDINATE CERTIFICATE OF BENEFICIAL OWNERSHIP (.6); REVIEW KCD IP INDENTURE AND RESPOND TO QUESTION RE: LICENSES AND COLLATERAL (1.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 010 | 55626082 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/10/19 | Hwangpo, Natasha | 4.30 | 4,085.00 | 010 | 55599456 |
| | REVIEW AND REVISE BOARD DECK (2.1); REVIEW AND REVISE BOARD RESOLUTIONS (1.4); CORRESPOND WITH COMPANY, WEIL TEAM AND MARSH RE BOARD MEETING (.5); CORRESPOND WITH NIXON PEABODY RE DOCUMENTATION (.3). | | | | |
| 01/11/19 | Odoner, Ellen J. | 12.50 | 20,000.00 | 010 | 55597754 |
| | MEETINGS WITH CLEARY, RESTRUCTURING COMMITTEE MEETING; CONFERENCE CALL WITH BERMUDA COUNSEL; REVIEW APA. | | | | |
| 01/11/19 | Danilow, Greg A. | 0.30 | 480.00 | 010 | 55616250 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/11/19 | Singh, Sunny | 0.40 | 480.00 | 010 | 55608890 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/11/19 | Friedmann, Jared R. | 0.50 | 562.50 | 010 | 55606807 |
| | PARTICIPATE ON RESTRUCTURING CALL. | | | | |
| 01/11/19 | Fail, Garrett | 0.40 | 520.00 | 010 | 55612489 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/11/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 55631018 |
| | RESTRUCTURING COMMITTEE DISCUSSION. | | | | |
| 01/11/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 010 | 55823148 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE UPDATE CALL ON ESL BID, PBGC NEGOTIATION. | | | | |
| 01/11/19 | Genender, Paul R. | 0.60 | 705.00 | 010 | 55823554 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/11/19 | Margolis, Steven M. | 0.40 | 430.00 | 010 | 55822866 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/11/19 | Descovich, Kaitlin | 4.40 | 4,180.00 | 010 | 55750821 |
| | REVIEW AND REVISE MINUTES (4.2); RESTRUCTURING COMMITTEE MEETING (0.2). | | | | |
| 01/11/19 | Kaneko, Erika Grace | 2.30 | 2,012.50 | 010 | 55616548 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (0.5); DRAFT AND ASSEMBLE RESTRUCTURING COMMITTEE MEETING MINUTES (1.8). | | | | |
| 01/11/19 | Skrzynski, Matthew | 0.10 | 79.00 | 010 | 55606360 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 01/11/19 | Goltser, Jonathan | 1.20 | 1,050.00 | 010 | 55607000 |
| | COMMUNICATE WITH WELLS FARGO, DRAFT DIRECTION LETTER TO WF AND COORDINATE BENEFIAL OWNERSHIP DOCUMENTS. | | | | |
| 01/11/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 010 | 55597212 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/11/19 | DiDonato, Philip | 0.70 | 392.00 | 010 | 55597821 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/11/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 010 | 55626092 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/11/19 | Hwangpo, Natasha | 3.70 | 3,515.00 | 010 | 55599396 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOTES RE BOARD MEETING (.7); REVIEW AND ANALYZE MATERIALS RE SAME (.5); CORRESPOND WITH COMPANY, WEIL TEAM, NIXON PEABODY RE CERTIFICATE AND DIRECTION LETTER (.5); ATTEND BOARD MEETING RE UPDATE (1.2); CORRESPOND WITH COMPANY AND WEIL TEAM RE NEXT STEPS AND CORPORATE DOCUMENTS (.8). | | | | |
| 01/11/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 010 | 56075637 |
| | ATTEND RESTRUCTURING COMMITTEE STATUS CALL. | | | | |
| 01/12/19 | Friedmann, Jared R. | 0.70 | 787.50 | 010 | 55824273 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/12/19 | Liou, Jessica | 0.60 | 645.00 | 010 | 55618425 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/12/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 010 | 55824287 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL FOR UPDATE ON ESL, WINDDOWN AND PBGC. | | | | |
| 01/12/19 | Schrock, Ray C. | 3.80 | 5,890.00 | 010 | 55663702 |
| | ATTEND RESTRUCTURING COMMITTEE CALLS. | | | | |
| 01/12/19 | Genender, Paul R. | 1.20 | 1,410.00 | 010 | 55824300 |
| | REVIEW UPDATED DRAFT DOCUMENTS FOR RESTRUCTURING CALL (.5); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7). | | | | |
| 01/12/19 | Margolis, Steven M. | 1.00 | 1,075.00 | 010 | 55598293 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/12/19 | Descovich, Kaitlin | 3.40 | 3,230.00 | 010 | 55750803 |
| | REVIEW AND REVISE MINUTES (2.4); RESTRUCTURING COMMITTEE MEETING (1.0). | | | | |
| 01/12/19 | Kaneko, Erika Grace | 6.40 | 5,600.00 | 010 | 55616517 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING COMMITTEE CALL/MEETING (0.8); DRAFT AND ASSEMBLE RESTRUCTURING COMMITTEE MEETING MINUTES (5.6). | | | | |
| 01/12/19 | Skrzynski, Matthew | 0.80 | 632.00 | 010 | 55606169 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 01/12/19 | Van Groll, Paloma | 2.20 | 1,925.00 | 010 | 55824425 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.2); REVISE AND DISTRIBUTE RESTRUCTURING COMMITTEE MATERIALS (1.0). | | | | |
| 01/12/19 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 010 | 55604371 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/12/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 55597820 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/12/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 010 | 55626148 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/12/19 | Hwangpo, Natasha | 0.60 | 570.00 | 010 | 55599376 |
| | TELEPHONE CONFERENCE WITH RESTRUCTURING COMMITTEE RE UPDATE. | | | | |
| 01/13/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 010 | 55824479 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/13/19 | Fail, Garrett | 0.60 | 780.00 | 010 | 55614167 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (PARTIAL). | | | | |
| 01/13/19 | Liou, Jessica | 1.00 | 1,075.00 | 010 | 55618844 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 010 | 55824486 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND UPDATE. | | | | |
| 01/13/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 010 | 55663968 |
| | ATTEND RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 01/13/19 | Genender, Paul R. | 0.50 | 587.50 | 010 | 55824497 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/13/19 | Margolis, Steven M. | 0.30 | 322.50 | 010 | 55603102 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/13/19 | Descovich, Kaitlin | 2.10 | 1,995.00 | 010 | 55658311 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MEETING AND MINUTES. | | | | |
| 01/13/19 | Kaneko, Erika Grace | 5.10 | 4,462.50 | 010 | 55618161 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.2); DRAFT AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES (3.2); DRAFT AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES (.7). | | | | |
| 01/13/19 | Skrzynski, Matthew | 0.60 | 474.00 | 010 | 55606176 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE AND ADVISORS CALL AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 01/13/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 010 | 55824516 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/13/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 55654797 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/14/19 | Marcus, Jacqueline | 0.40 | 550.00 | 010 | 55646828 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/19 | Friedmann, Jared R. | 0.60 | 675.00 | 010 | 55825256 |
| | PARTICIPATE ON RESTRUCTURING CALL. | | | | |
| 01/14/19 | Fail, Garrett | 1.00 | 1,300.00 | 010 | 55825259 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL RE SALE AND FOLLOW-UPS RE SAME. | | | | |
| 01/14/19 | Liou, Jessica | 0.40 | 430.00 | 010 | 55656296 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/14/19 | Descovich, Kaitlin | 2.50 | 2,375.00 | 010 | 55658303 |
| | ATTENTION TO RESOLUTIONS (0.6); ATTENTION TO SEC REPORTING REQUIREMENTS (1.9). | | | | |
| 01/14/19 | Kaneko, Erika Grace | 2.80 | 2,450.00 | 010 | 55747198 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.0); DRAFT AND REVIEW RESTRUCTURING COMMITTEE MINUTES (1.8). | | | | |
| 01/14/19 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 010 | 55668667 |
| | DRAFT AMENDED CORPORATE OWNERSHIP STATEMENT. | | | | |
| 01/14/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 010 | 55628705 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/14/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 55825318 |
| | REVISE AND UPDATE RESTRUCTURING COMMITTEE RESOLUTIONS. | | | | |
| 01/14/19 | Stauble, Christopher A. | 0.30 | 121.50 | 010 | 55626147 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL CORPORATE OWNERSHIP STATEMENT. | | | | |
| 01/14/19 | Zaslav, Benjamin | 0.40 | 96.00 | 010 | 55665893 |
| | CONDUCT RESEARCH RE CORPORATE OWNERSHIP STATEMENTS. | | | | |
| 01/15/19 | Odoner, Ellen J. | 17.50 | 28,000.00 | 010 | 55630900 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE MEETINGS; OTHER MEETINGS; AUCTION. | | | | |
| 01/15/19 | Marcus, Jacqueline | 2.20 | 3,025.00 | 010 | 55647197 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS (2X). | | | | |
| 01/15/19 | Fail, Garrett | 1.10 | 1,430.00 | 010 | 55670441 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/15/19 | Liou, Jessica | 0.80 | 860.00 | 010 | 55656581 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/15/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 010 | 55829592 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS FOR UPDATES. | | | | |
| 01/15/19 | Schrock, Ray C. | 2.20 | 3,410.00 | 010 | 55664252 |
| | ATTEND MULTIPLE RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 01/15/19 | Genender, Paul R. | 1.80 | 2,115.00 | 010 | 55829687 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.2); SECOND RESTRUCTURING COMMITTEE CALL (.6). | | | | |
| 01/15/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 010 | 55655815 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND REVIEW PRESENTATION MATERIALS. | | | | |
| 01/15/19 | Overmyer, Paul J. | 1.00 | 995.00 | 010 | 55829584 |
| | ATTEND MEETING OF RESTRUCTURING COMMITTEE OF THE BOARD. | | | | |
| 01/15/19 | Descovich, Kaitlin | 4.20 | 3,990.00 | 010 | 55658340 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MEETING (1.2); PREPARE MINUTES (2.6); REVIEW COMMUNICATIONS MATERIALS (0.4). | | | | |
| 01/15/19 | Kaneko, Erika Grace | 1.40 | 1,225.00 | 010 | 55747853 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.0); DRAFT AND REVISE RESTRUCTURING COMMITTEE MEETING MINUTES (.4). | | | | |
| 01/15/19 | Guthrie, Hayden | 0.70 | 665.00 | 010 | 55829715 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/15/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 010 | 55655615 |
| | DRAFT SLIDES RE RESTRUCTURING COMMITTEE MEETING (1.3); CORRESPOND WITH WEIL TEAM, LAZARD RE SAME (.7); ATTEND MEETING RE SAME (.6). | | | | |
| 01/15/19 | Ellsworth, John A. | 2.00 | 770.00 | 010 | 55709850 |
| | UPDATE AND REVISE RESTRUCTURING COMMITTEE RESOLUTIONS (1.5); UPDATE EXHIBITS (.5). | | | | |
| 01/16/19 | Marcus, Jacqueline | 2.70 | 3,712.50 | 010 | 55647265 |
| | PREPARE FOR (.2) AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS ((3X) (2.5). | | | | |
| 01/16/19 | Westerman, Gavin | 1.50 | 1,800.00 | 010 | 55830038 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 01/16/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 010 | 56073662 |
| | PARTICIPATE ON RESTRUCTURING CALL (0.7); PARTICIPATE ON RESTRUCTURING CALL (0.5). | | | | |
| 01/16/19 | Fail, Garrett | 1.00 | 1,300.00 | 010 | 55665725 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL RE SALE PROCESS. | | | | |
| 01/16/19 | Liou, Jessica | 2.80 | 3,010.00 | 010 | 55656871 |
| | PARTICIPATE ON ADDITIONAL RESTRUCTURING COMMITTEE CALL AND ADVISOR MEETINGS AND SUPPORT AUCTION (2.5); RESTRUCTURING COMMITTEE CALL (.3). | | | | |
| 01/16/19 | Wessel, Paul J. | 0.50 | 800.00 | 010 | 56101299 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Genender, Paul R. | 3.90 | 4,582.50 | 010 | 55830167 |

RESTRUCTURING COMMITTEE CALLS RE: ESL BID (1.9); REVIEW SLIDES AND PRESENTATION MATERIALS PREPARED IN ADVANCE OF SAME (1.4); FOLLOW UP FROM SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 010 | 55830031 |

VARIOUS RESTRUCTURING COMMITTEE CALLS.

| 01/16/19 | Munz, Naomi | 1.50 | 1,575.00 | 010 | 55830087 |

CALLS WITH RESTRUCTURING COMMITTEE.

| 01/16/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 010 | 55830088 |

ATTEND RESTRUCTURING COMMITTEE CALLS.

| 01/16/19 | Descovich, Kaitlin | 7.40 | 7,030.00 | 010 | 55658557 |

ATTENTION TO RESTRUCTURING COMMITTEE MEETING; ATTENTION TO PRESS RELEASE; ATTENTION TO AUCTION; PREPARED SEARS RE RESOLUTIONS; ATTENTION TO MINUTES.

| 01/16/19 | Kaneko, Erika Grace | 2.60 | 2,275.00 | 010 | 55747292 |

ATTEND RESTRUCTURING COMMITTEE MEETINGS (2.0); DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES (0.6).

| 01/16/19 | Miller, Jeri Leigh | 1.20 | 948.00 | 010 | 55639103 |

ATTEND CALL WITH RESTRUCTURING COMMITTEE RE: ESL BID.

| 01/16/19 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 55656363 |

ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME.

| 01/16/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 010 | 55830168 |

REVIEW AND ANALYZE INTERNAL EMAILS AND EMAILS WITH ADVISORS FOR RESTRUCTURING COMMITTEE RE: STATUS OF AUCTION AND ESL BID.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Knowlton, Whitney N. | 1.90 | 1,311.00 | 010 | 55645292 |

CORRESPOND WITH J. RUTHERFORD RE: DOCUMENTS PRODUCED TO THE RESTRUCTURING COMMITTEE (1.4); CORRESPOND WITH D. BYEFF AND A. SWETTE RE: DOCUMENTS PRODUCED TO RESTRUCTURING COMMITTEE AND RELATED FILES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Guthrie, Hayden | 3.10 | 2,945.00 | 010 | 55830210 |

PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 010 | 55668198 |

CONFER WITH A. LEWITT RE: VARIOUS CORPORATE GOVERNANCE MATTERS RE: CORPORATE OWNERSHIP STRUCTURE OF NON-DEBTORS (.2) AND SEND VARIOUS DOCUMENTS WITH SUMMARY OF WHAT THE SPREADSHEETS REPRESENT (.1); ORGANIZE AND COMPILE ALL DEBTOR-ENTITY BOARD SIGNATURE PAGES FOR CORPORATE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 010 | 55656998 |

PARTICIPATE ON RESTRUCTURING COMMITTEE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 010 | 55830261 |

RESTRUCTURING COMMITTEE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Hwangpo, Natasha | 0.90 | 855.00 | 010 | 55655502 |

TELEPHONE CONFERENCES WITH WEIL TEAM, COMPANY, RESTRUCTURING COMMITTEE, LAZARD AND M-III RE RESTRUCTURING COMMITTEE UPDATES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Genender, Paul R. | 0.30 | 352.50 | 010 | 55830488 |

PARTICIPATE ON RESTRUCTURING COMMITTEE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Descovich, Kaitlin | 6.10 | 5,795.00 | 010 | 55658496 |

REVISE MINUTES (1.6); ATTENTION TO SEC REQUIREMENTS (2.6); CALL WITH L. VALENTINO, T. ANDREW, S. AND J. DROSOPOLOUS (0.4); PREPARE 8-K (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Kaneko, Erika Grace | 0.90 | 787.50 | 010 | 55747347 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING COMMITTEE CALL (0.5); DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES (0.4). | | | | |
| 01/17/19 | Goltser, Jonathan | 1.50 | 1,312.50 | 010 | 55648555 |
| | REVIEW SHC INDENTURE RE REPORTING REQUIREMENTS AND FINANCIAL AUDITS PER QUESTIONS FROM K. DESCOVICH. | | | | |
| 01/18/19 | Singh, Sunny | 0.40 | 480.00 | 010 | 55666409 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/18/19 | Fail, Garrett | 0.40 | 520.00 | 010 | 55664936 |
| | CALL WITH RESTRUCTURING COMMITTEE AND FOLLOW-UP RE SAME. | | | | |
| 01/18/19 | Descovich, Kaitlin | 2.20 | 2,090.00 | 010 | 55658349 |
| | PREPARE 8-K (1.2); PREPARE MINUTES (1.0). | | | | |
| 01/18/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 010 | 55748309 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (0.2); DRAFT AND REVISED RESTRUCTURING COMMITTEE MEETING MINUTES (0.1). | | | | |
| 01/18/19 | Skrzynski, Matthew | 0.40 | 316.00 | 010 | 55656362 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 01/19/19 | Odoner, Ellen J. | 4.00 | 6,400.00 | 010 | 55655112 |
| | REVIEW RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 01/19/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 55658054 |
| | REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 01/20/19 | Shub, Lorraine | 0.90 | 621.00 | 010 | 55663105 |
| | ATTEND RESTRUCTURING CALL WITH CLEARY AND ACCOUNTANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/19 | Odoner, Ellen J. | 7.00 | 11,200.00 | 010 | 55669185 |
| | REVIEW OF MINUTES (6.5); RESTRUCTURING COMMITTEE MEETING (0.5). | | | | |
| 01/21/19 | Marcus, Jacqueline | 0.50 | 687.50 | 010 | 55706867 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 01/21/19 | Westerman, Gavin | 0.40 | 480.00 | 010 | 55833596 |
| | PARTICIPATE ON COMMITTEE/ADVISORS CALL. | | | | |
| 01/21/19 | Liou, Jessica | 0.50 | 537.50 | 010 | 55696444 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/21/19 | Genender, Paul R. | 0.50 | 587.50 | 010 | 55833623 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/21/19 | Margolis, Steven M. | 0.50 | 537.50 | 010 | 55833595 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/21/19 | Munz, Naomi | 0.50 | 525.00 | 010 | 55833600 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/21/19 | Descovich, Kaitlin | 7.70 | 7,315.00 | 010 | 55686168 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE MINUTES (7.2); ATTEND RESTRUCTURING COMMITTEE MEETING (0.5). | | | | |
| 01/21/19 | Kaneko, Erika Grace | 6.40 | 5,600.00 | 010 | 55709864 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (0.7); DRAFT AND REVIEW RESTRUCTURING COMMITTEE MEETING MINUTES (5.7). | | | | |
| 01/21/19 | Skrzynski, Matthew | 0.90 | 711.00 | 010 | 55723516 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 01/22/19 | Odoner, Ellen J. | 9.80 | 15,680.00 | 010 | 55709630 |
| | REVIEW MINUTES (8.0); ATTN TO 8-K (.3); REVIEW TRANSACTION PROCESS SUMMARY AND CONFERENCES WITH S. HULSEY (.9); REVIEW KCD ISSUES (.6). | | | | |
| 01/22/19 | Danilow, Greg A. | 1.30 | 2,080.00 | 010 | 55716024 |
| | PARTICIPATE ON LITIGATION ISSUES UPDATE CALL. | | | | |
| 01/22/19 | Byeff, David P. | 0.70 | 696.50 | 010 | 55707708 |
| | ATTENTION TO PAUL WEISS REQUEST FOR BALANCE SHEET DATA (.5); EMAIL WITH CLIENT RE: SAME (.2). | | | | |
| 01/22/19 | Descovich, Kaitlin | 6.00 | 5,700.00 | 010 | 55686278 |
| | DRAFT AND REVISE MEETING MINUTES. | | | | |
| 01/22/19 | Kaneko, Erika Grace | 8.40 | 7,350.00 | 010 | 55710088 |
| | DRAFT AND REVIEW RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 01/23/19 | Odoner, Ellen J. | 7.30 | 11,680.00 | 010 | 55686042 |
| | REVIEW MINUTES (6.5); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.3); CONFERENCE CALL WITH C. DIXON AND K DESCOVICH RE FINANCIAL REPORTING (0.5). | | | | |
| 01/23/19 | Danilow, Greg A. | 1.60 | 2,560.00 | 010 | 55715276 |
| | RESTRUCTURING COMMITTEE MEETING (.3); REVISE COMMITTEE MINUTES (1.3). | | | | |
| 01/23/19 | Marcus, Jacqueline | 0.70 | 962.50 | 010 | 55715642 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.3); REVIEW MINUTES RE: RESTRUCTURING COMMITTEE CALL (.4). | | | | |
| 01/23/19 | Margolis, Steven M. | 0.30 | 322.50 | 010 | 55696368 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/23/19 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 56073644 |
| | CALL WITH RESTRUCTURING COMMITTEE (0.5); REVIEW DRAFT 8-K RE: SIGNING (0.5). | | | | |
| 01/23/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 010 | 55834190 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (.2); CALL WITH L. VALENTINO RE: BOARD MINUTES (.1). | | | | |
| 01/23/19 | Arthur, Candace | 0.30 | 298.50 | 010 | 55834238 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/23/19 | Byeff, David P. | 0.70 | 696.50 | 010 | 55707506 |
| | REVIEW PAUL WEISS REQUEST FOR BALANCE SHEET DATA (.5); CALL WITH CLIENT RE: SAME (.2). | | | | |
| 01/23/19 | Descovich, Kaitlin | 4.30 | 4,085.00 | 010 | 55686135 |
| | PREPARE MEETING MINUTES. | | | | |
| 01/23/19 | Kaneko, Erika Grace | 14.00 | 12,250.00 | 010 | 55709517 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.0); DRAFT AND REVIEW RESTRUCTURING COMMITTEE MEETING MINUTES (11.8); DRAFT AND REVIEW RESTRUCTURING COMMITTEE MEETING MINUTES (1.2). | | | | |
| 01/23/19 | DiDonato, Philip | 0.70 | 392.00 | 010 | 55710920 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/24/19 | Odoner, Ellen J. | 2.30 | 3,680.00 | 010 | 55709487 |
| | REVIEW KCD ISSUES (1.0); REVIEW MINUTES (.5); REVIEW 8-K (.8). | | | | |
| 01/24/19 | Descovich, Kaitlin | 4.40 | 4,180.00 | 010 | 55686245 |
| | DRAFT AND REVISE MINUTES (3.6); PREPARE 8-K (0.8). | | | | |
| 01/24/19 | Kaneko, Erika Grace | 6.00 | 5,250.00 | 010 | 55709084 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 01/24/19 | Ellsworth, John A. | 2.90 | 1,116.50 | 010 | 55733535 |
| | REVISE RESTRUCTURING COMMITTEE MINUTES INDEX (.5); UPDATE RESTRUCTURING COMMITTEE MINUTES CLOSING FOLDERS WITH NEW VERSIONS OF MINUTES WITH EXHIBITS (1.5); UPDATE EXHIBITS TO RESTRUCTURING COMMITTEE MINUTES (.9). | | | | |
| 01/25/19 | Odoner, Ellen J. | 4.00 | 6,400.00 | 010 | 55709103 |
| | RESTRUCTURING COMMITTEE MEETING (.5); ATTN TO RESTRUCTURING COMMITTEE COMMENTS ON MINUTES (.5); ATTN TO KCD BOARD MEETING (1.0) AND APPLICATION TO BMA (1.0); CALL ON FINANCIAL REPORTING AND FOLLOW-UP (1.0). | | | | |
| 01/25/19 | Fail, Garrett | 0.60 | 780.00 | 010 | 55705488 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/25/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 010 | 55841081 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL TO DISCUSS PENSIONS. | | | | |
| 01/25/19 | Margolis, Steven M. | 0.70 | 752.50 | 010 | 55696345 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/25/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 010 | 55841066 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/25/19 | Byeff, David P. | 0.40 | 398.00 | 010 | 55707963 |
| | ATTENTION TO PAUL WEISS REQUEST FOR BUDGET (.2); EMAILS RE:SAME (.2). | | | | |
| 01/25/19 | Descovich, Kaitlin | 3.10 | 2,945.00 | 010 | 55698340 |
| | REVISE MEETING MINUTES (1.6); RESTRUCTURING COMMITTEE MEETING (0.5); CALL WITH L. VALENTINO AND FINANCIAL REPORTING TEAM (0.7); REVIEW RESOLUTIONS (0.3). | | | | |
| 01/25/19 | Kaneko, Erika Grace | 3.30 | 2,887.50 | 010 | 55710043 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING COMMITTEE MEETING (0.7); DRAFT AND REVIEW RESTRUCTURING COMMITTEE MEETING MINUTES (1.0); DRAFT FORM 8-K FOR MONTHLY OPERATING REPORTS (1.6). | | | | |
| 01/25/19 | Godio, Joseph C. | 1.30 | 897.00 | 010 | 55697220 |
| | RESEARCH PROCESS OF CONVERTING A CORPORATION TO AN LLC UNDER STATE LAW. | | | | |
| 01/25/19 | Hwangpo, Natasha | 0.50 | 475.00 | 010 | 55717345 |
| | TELEPHONE CONFERENCE WITH RESTRUCTURING COMMITTEE RE UPDATE. | | | | |
| 01/26/19 | Odoner, Ellen J. | 1.50 | 2,400.00 | 010 | 55709623 |
| | REVIEW R. SCHROCK AND RESTRUCTURING COMMITTEE COMMENTS ON MINUTES (.8) AND EMAILS (.4); REVIEW TRANSIER DECLARATION (.3). | | | | |
| 01/26/19 | Descovich, Kaitlin | 1.20 | 1,140.00 | 010 | 55698037 |
| | REVISE MEETING MINUTES (0.9); REVIEW TIMELINE MATERIALS (0.3). | | | | |
| 01/26/19 | Kaneko, Erika Grace | 2.90 | 2,537.50 | 010 | 55709706 |
| | DRAFT AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 01/27/19 | Descovich, Kaitlin | 1.40 | 1,330.00 | 010 | 55697946 |
| | REVIEW RESOLUTIONS (0.2); REVIEW 8-K (0.3); REVIEW MINUTES AND RESOLUTIONS (0.9). | | | | |
| 01/27/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 55709245 |
| | DRAFT FORM 8-K FOR MONTHLY OPERATING REPORTS; COORDINATE EDGARIZATION OF EXHIBITS. | | | | |
| 01/28/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 55745443 |
| | ATTN TO KCD BOARD MEETING. | | | | |
| 01/28/19 | Epstein, Michael A. | 2.80 | 4,200.00 | 010 | 55843696 |
| | WORK RE KCD BOARD MEETING. | | | | |
| 01/28/19 | Marcus, Jacqueline | 0.20 | 275.00 | 010 | 55736150 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/28/19 | Singh, Sunny | 0.20 | 240.00 | 010 | 55843718 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/28/19 | Margolis, Steven M. | 0.20 | 215.00 | 010 | 55843701 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/28/19 | Munz, Naomi | 0.40 | 420.00 | 010 | 56079990 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/28/19 | Descovich, Kaitlin | 3.30 | 3,135.00 | 010 | 55750708 |
| | REVISE MONTHLY OPERATING REPORT 8-K (0.4); ATTENTION TO KCD IP LLC BOARD MEETING NOTICE AND PREPARATION (2.1); RESTRUCTURING COMMITTEE MEETING AND MINUTES (0.5); ATTENTION TO PENSION PLAN TERMINATION (0.3). | | | | |
| 01/28/19 | Kaneko, Erika Grace | 3.80 | 3,325.00 | 010 | 55730137 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES (1.8); DRAFT AND REVISE FORM 8-K IN CONNECTION WITH MONTHLY OPERATING REPORTS AND COORDINATE FILING (2.0). | | | | |
| 01/28/19 | Skrzynski, Matthew | 0.10 | 79.00 | 010 | 55779682 |
| | PARTICIPATE ON CALL WITH ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 01/28/19 | Hwangpo, Natasha | 0.30 | 285.00 | 010 | 55779711 |
| | ATTEND RESTRUCTURING COMMITTTEE CALL RE UPDATE. | | | | |
| 01/29/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 010 | 55734264 |
| | PREP FOR KCD BOARD MEETING. | | | | |
| 01/29/19 | Epstein, Michael A. | 2.30 | 3,450.00 | 010 | 55844233 |
| | WORK RE KCD IP BOARD MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Descovich, Kaitlin | 1.60 | 1,520.00 | 010 | 55750766 |
| | PREPARE PENSION PLAN 8-K (0.8); PREPARE KCD MEETING DOCUMENTATION (0.4); ATTENTION TO GOVERNANCE MATTERS (0.4). | | | | |
| 01/30/19 | Odoner, Ellen J. | 2.30 | 3,680.00 | 010 | 55734306 |
| | PREPARE FOR AND PARTICIPATE ON KCD BOARD CALL (1.8); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 01/30/19 | Marcus, Jacqueline | 0.60 | 825.00 | 010 | 55736355 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/30/19 | Singh, Sunny | 0.80 | 960.00 | 010 | 55852179 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/30/19 | Margolis, Steven M. | 0.40 | 430.00 | 010 | 55852167 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/30/19 | Munz, Naomi | 0.50 | 525.00 | 010 | 56075264 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/30/19 | Descovich, Kaitlin | 1.10 | 1,045.00 | 010 | 55750763 |
| | ATTEND KCD MEETING (0.8); ATTENTION TO PENSION PLAN 8-K (0.1); REVIEW FILINGS (0.2). | | | | |
| 01/30/19 | Springer, Lauren | 1.50 | 1,380.00 | 010 | 55852176 |
| | PREPARE FOR KCD BOARD MEETING (.6); KCD IP BOARD MEETING (.9). | | | | |
| 01/30/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 55730127 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/30/19 | Skrzynski, Matthew | 0.70 | 553.00 | 010 | 55779766 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 01/30/19 | Thompson, Maryann | 0.70 | 392.00 | 010 | 56075748 |
| | ATTEND BOARD MEETING. | | | | |
| 01/31/19 | Descovich, Kaitlin | 1.30 | 1,235.00 | 010 | 55750782 |
| | ATTENTION TO PENSION PLAN 8-K (0.8); REVIEW FILINGS (0.5). | | | | |
| 01/31/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 010 | 55747464 |
| | REVIEW RESTRUCTURING COMMITTEE MEETING NOTES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **604.70** | **$702,946.50** | | |
| 10/25/18 | Loo, Qinghao Shauna | 0.90 | 855.00 | 011 | 55039462 |
| | PARTICIPATE ON BANGLADESH ASIA HK CALL ON SUPPLIERS. | | | | |
| 10/26/18 | Loo, Qinghao Shauna | 2.20 | 2,090.00 | 011 | 55039264 |
| | INTERNAL CALL ON HK ISSUES; BRIEFING RE: PRC QUERIES AND RESEARCH HK INSOLVENCY TREATMENT. | | | | |
| 10/30/18 | Ho, Carolyn | 4.00 | 2,240.00 | 011 | 55086980 |
| | CONDUCT RESEARCH RE INDIAN AND BANGLADESH ISSUES; RESEARCH INSOLVENCY ISSUES; PREPARE GRID TABLE; REVIEW COMMENTS FROM H. ONG AND UPDATE RESEARCH AND GRID. | | | | |
| 11/06/18 | Ong, Henry | 1.20 | 1,620.00 | 011 | 55135108 |
| | CALL WITH SEARS HK. CONSIDER QUESTIONS AND LIAISE WITH G FAIL AND SJ SHIM. | | | | |
| 11/07/18 | Shim, Soo-Jin | 1.50 | 2,025.00 | 011 | 55332516 |
| | REVIEW CHAPTER 11 QUESTIONS AND CALL RE MEETING PREPARATION. | | | | |
| 11/07/18 | Ong, Henry | 1.10 | 1,485.00 | 011 | 55183048 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR MEETING WITH SEARS HK, COORDINATE WITH G FAIL AND SJ SHIM INCLUDING CALL (.7); CONSIDER QUESTIONS FROM SEARS HK (.4). | | | | |
| 11/08/18 | Shim, Soo-Jin | 2.50 | 3,375.00 | 011 | 55332589 |
| | MEET WITH SEARS HK AND REVIEW VENDOR QUESTIONS. | | | | |
| 11/08/18 | Ong, Henry | 2.50 | 3,375.00 | 011 | 55183221 |
| | MEET WITH SEARS HK WITH WEIL NY AND SEARS AND PREPARE FOR SAME. | | | | |
| 11/08/18 | Loo, Qinghao Shauna | 1.80 | 1,710.00 | 011 | 55163335 |
| | CALL WITH SEARS HK, WEIL NY, WEIL HK RE HK PROCESS AND CHAPTER 11 IMPLICATIONS FOR VENDORS AND CUSTOMERS. | | | | |
| 01/02/19 | Fail, Garrett | 0.90 | 1,170.00 | 011 | 55565412 |
| | CALL WITH SEARS RE VENDORS AND REJECTIONS. | | | | |
| 01/02/19 | Apfel, Joshua H. | 0.90 | 882.00 | 011 | 55633292 |
| | REVIEW VENDOR DISPUTES (.4); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.2). | | | | |
| 01/03/19 | Fail, Garrett | 1.00 | 1,300.00 | 011 | 55569119 |
| | CALL WITH DEBTORS AND M-III RE VENDOR AND CONTRACT ANALYSIS. | | | | |
| 01/03/19 | Goldinstein, Arkady | 0.60 | 588.00 | 011 | 55607180 |
| | CONFER WITH COMPANY RE LUXOTTICA PAYMENT MECHANICS. | | | | |
| 01/04/19 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 55598105 |
| | CALL WITH VENDOR RE: CRITICAL VENDOR PAYMENTS. | | | | |
| 01/07/19 | Fail, Garrett | 1.60 | 2,080.00 | 011 | 55612015 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH COMPANY RE HOTEL CONTRACT CANCELLATION (.2); CALL RE CONTRACTS WITH SEARS AND M-III (.8); EMAILS WITH COMPANY RE CONTRACT ISSUES (.1); CRITICAL VENDOR CALL WITH DEBTORS AND M-III (.5). | | | | |
| 01/07/19 | Apfel, Joshua H. | 0.70 | 686.00 | 011 | 55633202 |
| | REVIEW VARIOUS VENDOR DISPUTES AND CONFER WITH SEARS AND VENDOR COUNSEL RE: SAME. | | | | |
| 01/07/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 55627401 |
| | EMAILS TO C. DIKTABAN RE: MECHANICS LIEN. | | | | |
| 01/07/19 | Podzius, Bryan R. | 4.70 | 4,112.50 | 011 | 55627408 |
| | CALL WITH COUNSEL TO WINNERS (.4); EMAIL CLIENT RE: SAME (.1); FOLLOW UP CALL WITH COUNSEL TO WINNERS: (.4); CALL WITH CLIENT RE: SAME (.3); EMAILS WITH 503(B)(9) CLAIMANTS RE: SAME (.3) CONDUCT REASEARCH RE: SAME (2.2); DRAFT RESPONSE RE: SAME (.9); REVIEW CONSIGNMENT VENDOR CLAIM (.1). | | | | |
| 01/09/19 | Podzius, Bryan R. | 2.10 | 1,837.50 | 011 | 55627405 |
| | CONFER WITH G., GALARDI RE: APEX TOOL MOTION TO COMPEL (.3); EMAILS TO G. GALARDI RE: SAME (.2); CONFER WITH G. FAIL RE: OPEN VENDOR MATTERS AND ISSUES (.5); CALL WITH COUNSEL FOR MILTON MANUFACTURING (.4); EMAILS TO COUNSEL FOR LATENTVIEW (.3); CONFER WITH COUNSEL FOR STURZENBECKER RE: INSURANCE (.1); REVIEW CORRESPONDANCE FROM VENDOR (.3). | | | | |
| 01/10/19 | Fail, Garrett | 1.30 | 1,690.00 | 011 | 55614355 |
| | CRITICAL VENDOR CALL WITH SEARS AND E. ACEVEDO. | | | | |
| 01/10/19 | Apfel, Joshua H. | 0.90 | 882.00 | 011 | 55633152 |
| | SUMMARIZE FINDINGS RE: MINIMUM GUARANTEED PAYMENT IN THE CONTEXT OF POST-PETITION LICENSE AGREEMENTS (.6); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 01/11/19 | Fail, Garrett | 0.70 | 910.00 | 011 | 55614172 |
| | CALL RE WHIRLPOOL WITH SEARS (.1); CALL WITH ALLIED SECURITY ATTORNEY (.1); CALL WITH WHIRLPOOL ATTORNEYS (.4); CONFER WITH S. SINGH RE SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/19 | Podzius, Bryan R. | 1.00 | 875.00 | 011 | 55598055 |
| | CALL WITH VENDOR RE: PAYMENT STATUS (.4); REVIEW AMAZON AGREEMENT (.2); RESEARCH RE: SAME (.2); EMAIL G. FAIL RE: SAME (.2). | | | | |
| 01/12/19 | Podzius, Bryan R. | 0.40 | 350.00 | 011 | 55598052 |
| | EMAILS WITH CLIENT RE: PAYMENT OF ADMINISTRATIVE CLAIMS (.2); EMAILS TO COUNSEL TO VENDOR RE: THE SAME (.2). | | | | |
| 01/14/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 55665130 |
| | CALL WITH SEARS AND M-III RE EXECUTORY CONTRACT REJECTION ANALYSIS. | | | | |
| 01/14/19 | Miller, Jeri Leigh | 0.30 | 237.00 | 011 | 55624680 |
| | CALL W. WOOLSTENHULME RE: 22 SOUVENIR INVOICES (.2); EMAIL SEARS TEAM RE: SAME (.1). | | | | |
| 01/14/19 | Podzius, Bryan R. | 3.10 | 2,712.50 | 011 | 55628021 |
| | DRAFT OBJECTION TO MOTION TO COMPEL PAYMENT OF 503(B)(1) CLAIMS. | | | | |
| 01/14/19 | Stauble, Christopher A. | 0.20 | 81.00 | 011 | 55625977 |
| | CONFER WITH THIRD PARTY VENDOR AND W. WOOLSTENHULME RE: CASE STATUS. | | | | |
| 01/15/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 55670517 |
| | CALL WITH SEARS RE AMAZON. | | | | |
| 01/15/19 | Podzius, Bryan R. | 0.70 | 612.50 | 011 | 55674573 |
| | REVIEW AMAZON AGREEMENT. | | | | |
| 01/17/19 | Fail, Garrett | 0.40 | 520.00 | 011 | 55665600 |
| | CALL WITH SEARS VENDOR TEAM. | | | | |
| 01/21/19 | Fail, Garrett | 1.00 | 1,300.00 | 011 | 55665348 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE VENDOR ISSUES (.1); CALL WITH SEARS AND M-III TEAM RE CRITICAL VENDOR ISSUES (.6); EMAILS WITH SEARS AND ADVISORS RE CONTRACT ISSUES.  (.3). | | | | |
| 01/21/19 | Podzius, Bryan R. | 0.80 | 700.00 | 011 | 55660468 |
| | RESEARCH VENDOR ISSUES. | | | | |
| 01/22/19 | Fail, Garrett | 1.80 | 2,340.00 | 011 | 55705035 |
| | CONFER WITH V. YIU RE RESEARCH RE SETOFF (.2); CALL WITH DEBTORS AND M-III RE VENDORS AND PAYMENTS (1.1); EMAILS WITH SEARS AND VENDORS RE VENDOR ISSUES (.5). | | | | |
| 01/22/19 | Apfel, Joshua H. | 1.00 | 980.00 | 011 | 55711562 |
| | CONFER WITH VENDOR COUNSEL RE: VARIOUS RENEWED INQUIRIES AND DISPUTES (.4); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 01/22/19 | Podzius, Bryan R. | 0.80 | 700.00 | 011 | 55674681 |
| | PARTICIPATE ON CALL WITH G. FAIL AND CLIENT RE: VENDOR ISSUES. | | | | |
| 01/23/19 | Miller, Jeri Leigh | 0.70 | 553.00 | 011 | 55684029 |
| | REVIEW AND RESPOND TO QUESTION RE: LIQUOR LICENSE AND TAXES MOTION (.3); ATTEND TO CASE CORRESPONDENCE RE: VENDOR ISSUES (.4). | | | | |
| 01/24/19 | Miller, Jeri Leigh | 0.20 | 158.00 | 011 | 55686249 |
| | EMAIL COMPANY RE: CONTRACT REJECTION. | | | | |
| 01/24/19 | Podzius, Bryan R. | 4.00 | 3,500.00 | 011 | 55697128 |
| | REVIEW OBJECTION FROM VENDOR (.8); CONDUCT RESEARCH RE: SAME (.8) CONFER WITH VENDOR RE: SAME (.3); EMAIL TO CLIENT RE: SAME (.9); REVIEW APA RE: VENDOR MATTERS (.7); EMAILS TO TEAM RE: SAME (.3); EMAIL J. MARCUS RE: RECLAMATION VENDOR (.2). | | | | |
| 01/25/19 | Podzius, Bryan R. | 2.00 | 1,750.00 | 011 | 55697124 |
| | CONFER WITH COUNSEL TO VENDOR (.3); CONDUCT RESEARCH RE: SAME (.8); EMAIL M-III TEAM RE: SAME (.4); EMAIL CLIENT RE: SAME (.2) CONFER WITH A. HWANG RE: TRUST FUNDS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Marcus, Jacqueline | 0.40 | 550.00 | 011 | 55736395 |
| | CALL WITH G. FAIL RE: RETAINAGE AND VENDOR CLAIM. | | | | |
| 01/28/19 | Miller, Jeri Leigh | 0.30 | 237.00 | 011 | 55728870 |
| | CONTACT SERVICE NOW RE: REJECTION OF CONTRACT (.1); EMAIL G. FAIL RE: REJECTION VS. ASSUMPTION AND ASSIGNMENT OF CONTRACT (.2). | | | | |
| 01/29/19 | Fail, Garrett | 1.80 | 2,340.00 | 011 | 55736353 |
| | CALL WITH E. ACEVEDO RE HONG KONG LEASE (.1); CALL WITH D. FARKAS, K. YI AND H. GUTHRIE RE VENDOR QUESTIONS AND ISSUES (INCLUDING CONTRACT ASSUMPTION AND REJECTION IN CONNECTION WITH SALE) (.5); CRITICAL VENDOR CALL WITH SEARS AND M-III (1.0); ADDRESS SEARS VENDOR ISSUES (.2). | | | | |
| 01/29/19 | Skrzynski, Matthew | 0.20 | 158.00 | 011 | 55779823 |
| | ANALYZE PROPOSAL FOR COMMUNICATIONS RE: PAYMENT PROCESSING. | | | | |
| 01/30/19 | Fail, Garrett | 0.90 | 1,170.00 | 011 | 55736036 |
| | CALL RE LANDS END RECONCILIATION WITH SEARS. | | | | |
| 01/30/19 | Skrzynski, Matthew | 2.90 | 2,291.00 | 011 | 55779681 |
| | ANALYZE AND CORRESPOND WITH VENDOR SALE ISSUES. | | | | |
| 01/30/19 | Apfel, Joshua H. | 1.30 | 1,274.00 | 011 | 55780633 |
| | REVIEW VENDOR INQUIRIES RE: RETAINAGE TREATMENT (.7); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 01/30/19 | Podzius, Bryan R. | 1.90 | 1,662.50 | 011 | 55801739 |
| | DRAFT OBJECTION TO MILTON. | | | | |
| 01/31/19 | Fail, Garrett | 0.70 | 910.00 | 011 | 55744550 |
| | CALL WITH SEARS RE PHARMACY (.5); CALL WITH SEARS RE SCENT OF WORTH (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Skrzynski, Matthew | 1.20 | 948.00 | 011 | 55779712 |
| | ANALYZE PROPOSAL FOR COMMUNICATIONS RE: PAYMENT PROCESSING. | | | | |
| 01/31/19 | Podzius, Bryan R. | 4.90 | 4,287.50 | 011 | 55801716 |
| | CALL WITH CLIENT RE: MILTON OBJECTION (.7); REVIEW RESEARCH AND DRAFT OBJECTION RE: SAME (1.6); REVIEW CONTRACT AND DRAFT EMAIL TO S. SINGH RE: SAME (2.6). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **69.50** | **$69,847.50** | | |
| 12/19/18 | Peshko, Olga F. | 3.90 | 3,588.00 | 013 | 55681366 |
| | PARTICIPATE ON INTERCOMPANY PROTOCOL CALL (.4); CONFER, CORRESPONDENCE AND CALLS RE: CASH MANAGEMENT ORDER WITH WEIL TEAM, CLIENT AND M-III (1.4); REVISE CASH MANAGEMENT ORDER AND CORRESPOND RE: SAME (1.8); PREPARE DOCUMENTS FOR HEARING ON CASH MANAGEMENT (.3). | | | | |
| 12/20/18 | Peshko, Olga F. | 3.90 | 3,588.00 | 013 | 55681379 |
| | REVISE CASH MANAGEMENT ORDER AND CORRESPOND RE: SAME WITH INTERESTED PARTIES (2.5); CONFER AND CALLS WITH A GOLDINSTEIN RE SAME (.3); CALLS AND CORRESPONDENCE RE: INTERCOMPANY NOTE (.9); CORRESPONDENCE RE: BANK ACCOUNTS (.2). | | | | |
| 01/01/19 | Grant, Keri | 13.90 | 5,629.50 | 013 | 55663730 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (1.7); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.1); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (7.4); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.5); CONFER WITH J. SEALES AND TEAM (1.2). | | | | |
| 01/02/19 | Urquhart, Douglas R. | 0.40 | 580.00 | 013 | 55570369 |
| | REVIEW ESL EQUITY COMMITMENT. | | | | |
| 01/02/19 | Shulzhenko, Oleksandr | 6.30 | 6,615.00 | 013 | 55552700 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. TOMSZYK RE EXISTING INTERCOMPANY NOTES (0.6); CONFER WITH S. LEPORIN AND C. OMUIRI RE SAME (0.4); REVIEW UCC COUNSEL COMMENTS TO GLOBAL NOTE AND COLLATERAL AGREEMENT (0.9); REVISE DRAFT GLOBAL NOTE (0.8); CORRESPOND WITH S. SINGH RE SAME (0.4); CONFER WITH C. OMUIRI RE COMMENTS TO COLLATERAL AGREEMENT (0.5); CONFER WITH R. PRAKASH RE REBALANCING PAYDOWN OF ABL AND BORROWING UNDER JUNIOR DIP (0.8); REVIEW RELATED SPREADSHEET AND DIP CREDIT AGREEMENTS RE SAME (0.9); CONFER WITH L. VALENTINO RE PREPETITION ABL LIEN PRIORITY (0.4); CORRESPOND WITH R. PRAKASH AND S. SINGH RE LIQUIDATION AGENT (0.6). | | | | |
| 01/02/19 | Goltser, Jonathan | 0.40 | 350.00 | 013 | 55565380 |
| | REVIEW EQUITY COMMITMENT LETTER (.2); REVIEW UPDATED APAS (.2). | | | | |
| 01/02/19 | O'Muiri, Conor | 5.50 | 3,080.00 | 013 | 55564805 |
| | REVISE GLOBAL INTERCOMPANY NOTE SECURITY AGREEMENT BASED ON COMMENTS FROM AKIN (1.2); REVIEW AND REVISE DRAFT STOCK CERTIFICATES AND STOCK TRANSFER POWERS (3.8); CALL WITH SKADDEN TO DISCUSS INTERCOMPANY NOTES (.5). | | | | |
| 01/02/19 | Grant, Keri | 15.00 | 6,075.00 | 013 | 55663693 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (3.1); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.8); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (6.4); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY AND OTHER PARTIES (1.1); CONFER WITH J. SEALES AND TEAM (1.6). | | | | |
| 01/03/19 | Shulzhenko, Oleksandr | 4.10 | 4,305.00 | 013 | 55564417 |
| | CORRESPOND WITH MILBANK AND NR RE LIQUIDATION AGENT (0.6); CORRESPOND WITH BFR RE LIQUIDATION AGENT BK FILINGS (0.4); CORRESPOND WITH COMPANY RE FUNDING DELIVERABLES (0.6); CONFER AND CORRESPOND WITH R. PRAKASH RE REVISED BORROWING BASE AND NOTICE OF JUNIOR DIP BORROWING (0.7); CORRESPOND WITH S. SINGH RE GLOBAL NOTE (0.5); CORRESPOND WITH S. LEPORIN AND C. MIURI RE SAME (0.6); CORRESPOND WITH MILBANK AND NR RE NOTICE OF JUNIOR DIP BORROWING (0.7). | | | | |
| 01/03/19 | Bui, Phong T. | 0.10 | 69.00 | 013 | 55557407 |
| | DISCUSS WITH S. LEPORIN AND FOLLOW UP WITH PEMA RE BRING-DOWN LIEN SEARCHES FOR APA AND AGENCY AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Yiu, Vincent Chanhong | 0.40 | 350.00 | 013 | 55553348 |
| | UPDATE CALL WITH DIP LENDERS. | | | | |
| 01/03/19 | O'Muiri, Conor | 4.10 | 2,296.00 | 013 | 55564373 |
| | DRAFT INTERCOMPANY NOTES AND ALLONGES FOR EXECUTION BY COMPANY (3.4); PREPARE PACKAGE OF PLEDGED COLLATERAL FOR SENDING TO COMPANY FOR SIGNATURES (.7). | | | | |
| 01/03/19 | Woodford, Andrew | 1.60 | 1,400.00 | 013 | 55589886 |
| | REVIEW AND REVISE EMAILS WITH SKADDEN, MILBANK AND AON RE DELIVERY OF INSURANCE ENDORSEMENTS (1.3); CALL WITH ADVISORS (.3). | | | | |
| 01/03/19 | Grant, Keri | 13.20 | 5,346.00 | 013 | 55663998 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (2.4); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (1.6); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (5.4); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY AND OTHER PARTIES (2.2); CONFER WITH J. SEALES AND TEAM (1.6). | | | | |
| 01/04/19 | Shulzhenko, Oleksandr | 2.40 | 2,520.00 | 013 | 55564435 |
| | REVIEW AKIN'S COMMENT ON GLOBAL NOTE AND COLLATERAL AGREEMENT (0.4); CONFER WITH S. LEPORIN RE INSURANCE ENDORSEMENTS (0.4); CORRESPOND WITH S. SINGH RE JUNIOR DIP BORROWINGS (0.8); CONFER WITH P. OVERMYER RE ESL BID AND APA STATUS (0.8). | | | | |
| 01/04/19 | Cohen, Francesca | 3.30 | 2,887.50 | 013 | 55569388 |
| | DRAFT POTENTIAL SIGNING CHECKLISTS / PLANNING SIGNING ACTIONS FOR PARTS DIRECT BID (0.2); PREPARE PLANNING AND SIGNING CHECKLIST FOR SHS BIDS (0.5); DRAFT ESCROW AGREEMENT AND ALTERNATE BID (1.2); DRAFT BILL OF SALE FOR ALTERNATE BID (1.4). | | | | |
| 01/04/19 | LePorin, Steven J. | 4.00 | 3,680.00 | 013 | 55564744 |
| | PARTICIPATE ON ADVISOR CALL (.5); EMAILS RE FUNDING ON FINAL CLOSING DATE (.5); REVIEW BORROWING NOTICES AND FUNDING PROVISIONS IN CREDIT AGREEMENT (.5); CONFERENCE WITH WEIL TEAM RE INSURANCE AND VARIOUS EMAILS RE INSURANCE (1.5); REVIEW AND REVISE EMAILS AND STOCK CERTIFICATES (1.0). | | | | |
| 01/04/19 | Bui, Phong T. | 0.20 | 138.00 | 013 | 55557427 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE REVIEW OF FILE-STAMPED UCC1S FROM SKADDEN. | | | | |
| 01/04/19 | O'Muiri, Conor | 1.10 | 616.00 | 013 | 55564103 |
| | FINALIZE AND DELIVER CREDIT DOCUMENTATION UNDER JUNIOR DIP. | | | | |
| 01/04/19 | Marquez, Francheska | 0.80 | 324.00 | 013 | 55574467 |
| | REVIEW UCC'S, AND PROVIDE COMMENTS PER P. BUI. | | | | |
| 01/04/19 | Grant, Keri | 13.70 | 5,548.50 | 013 | 55664592 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (2.7); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (1.4); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (6.9); CORRESPOND WITH OUTSIDE COUNSEL, TITLE COMPANY AND OTHER PARTIES (1.3); CONFER WITH J. SEALES AND TEAM (1.4). | | | | |
| 01/05/19 | Schrock, Ray C. | 0.50 | 775.00 | 013 | 55564194 |
| | CALL WITH DIP LENDERS COUNSEL RE LIQUIDATOR ISSUES. | | | | |
| 01/05/19 | Grant, Keri | 5.40 | 2,187.00 | 013 | 55664458 |
| | ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (4.1); CONFER WITH J. SEALES AND TEAM (1.3). | | | | |
| 01/07/19 | Shulzhenko, Oleksandr | 4.10 | 4,305.00 | 013 | 55616545 |
| | CONFER WITH P. OVERMYER RE REVISED ESL BID (0.4); CORRESPOND WITH BFR RE SRE AS ADDITIONAL DEBTOR - DIP GUARANTOR (0.7); REVIEW DIP AGREEMENTS REQUIREMENTS RE SAME (0.5); CONFER WITH S. LEPORIN RE SAME (0.8); REVIEW NOTICE OF JUNIOR DIP BORROWING (0.3); CORRESPOND WITH S. LEPORIN AND C. OMUIRI RE JUNIOR DIP FUNDING DELIVERABLES (0.4); CONFERENCE CALL WITH S. SINGH AND SKADDEN RE DEAL STATUS (0.5); REVIEW DIP ABL LIMITED CONSENT RE GOB SALES (0.5). | | | | |
| 01/07/19 | Bui, Phong T. | 2.00 | 1,380.00 | 013 | 55577084 |
| | REVIEW DRAFT RESOLUTIONS FOR SRE HOLDINGS (0.8); REVIEW DIP CREDIT AGREEMENTS AND GUARANTEE AND COLLATERAL AGREEMENT RE JOINDER OF NEW DEBTOR, EMAIL EXCHANGE WITH SASHA AND STEVE RE SAME (1.0); COORDINATE ORDER OF CERTIFIED CHARTER FOR SRE FOR PURPOSE OF JOINDER (0.1); EMAIL EXCHANGE WITH SKADDEN RE JOINDER DOX TEMPLATE (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/19 | O'Muiri, Conor | 2.00 | 1,120.00 | 013 | 55613027 |
| | CALL WITH D. CHERRY OF SEARS TO DISCUSS PLEDGED COLLATERAL (0.2); PREPARE JUNIOR DIP COMPLIANCE SUMMARY (1.8). | | | | |
| 01/07/19 | Reyes, Yahayra | 4.90 | 1,984.50 | 013 | 55741064 |
| | ASSIST WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/07/19 | Grant, Keri | 13.50 | 5,467.50 | 013 | 55663641 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (2.3); OVERSEE OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (1.4); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (7.7); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY AND OTHER PARTIES. (1.2); CONFER WITH J. SEALES AND TEAM (.9). | | | | |
| 01/08/19 | Urquhart, Douglas R. | 4.50 | 6,525.00 | 013 | 55594154 |
| | DISCUSS BORROWING CONDITIONS UNDER 2L DIP WITH S. SHULZHENKO (0.4); REVIEW FINANCING CONDITIONS FOR ESL BID WITH P. OVERMYER (0.3); CALL AND EMAILS RE ESL BID STATUS (1.8); REVIEW APA MARKUPS AND DISCUSS WITH P. OVERMYER AND SCHER (2.0). | | | | |
| 01/08/19 | Shulzhenko, Oleksandr | 3.60 | 3,780.00 | 013 | 55615143 |
| | REVIEW AKIN COMMENTS TO GLOBAL NOTE AND COLLATERAL AGREEMENT (1.1); REVIEW CORRESPONDENCE RE STATUS UPDATE ON ESL BID AND COURT HEARING (0.9); CONFER WITH D. URQUHART RE SAME (0.3); CONFER WITH P. OVERMYER RE SAME (0.4); REVIEW CORRESPONDENCE RE INSURANCE ENDORSEMENTS (0.5); CONFER WITH S. LEPORIN RE NEW DEBTOR JOINDERS (0.4). | | | | |
| 01/08/19 | Bui, Phong T. | 3.10 | 2,139.00 | 013 | 55584655 |
| | DISCUSS AND EMAIL EXCHANGE WITH BFR TEAM RE SRE FILING AND BERMUDA LAW ISSUE FOR THE PLEDGE (0.1); PREPARE JOINDER AGREEMENT AND SECRETARY'S CERTIFICATES FOR DIP ABL AND JUNIOR DIP (3.0). | | | | |
| 01/08/19 | O'Muiri, Conor | 1.10 | 616.00 | 013 | 55614364 |
| | DRAFT JUNIOR DIP COMPLIANCE SUMMARY. | | | | |
| 01/08/19 | Woodford, Andrew | 1.60 | 1,400.00 | 013 | 55585194 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE INSURANCE ENDORSEMENTS. | | | | |
| 01/08/19 | Arias, Juan C. | 4.20 | 1,701.00 | 013 | 55628468 |
| | UPDATE ENVIRONMENTAL, SURVEY AND ZONING CHART. | | | | |
| 01/08/19 | Reyes, Yahayra | 10.60 | 4,293.00 | 013 | 55741110 |
| | ASSIST K. GRANT WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/08/19 | Grant, Keri | 13.80 | 5,589.00 | 013 | 55663960 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (1.8); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.9); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (6.4); CORRESPOND WITH OUTSIDE COUNSEL, TITLE COMPANY AND OTHER PARTIES. (1.5); CONFER WITH J. SEALES AND TEAM (1.2). | | | | |
| 01/09/19 | Urquhart, Douglas R. | 4.00 | 5,800.00 | 013 | 55594014 |
| | EMAILS RE ADDITIONAL 2L BORROWINGS (0.2); REVIEW ESL BID UPDATES (0.4); CALL RE ESL STATUS (0.5); REVIEW REVISED/MARKUP OF APA AND FINANCING CONDITIONS (2.0); FURTHER CALL RE SAME (0.4); REVIEW ISSUES LIST RE APA FINANCING (0.5). | | | | |
| 01/09/19 | Singh, Sunny | 0.60 | 720.00 | 013 | 55606373 |
| | CALL WITH M-III RE: BUDGET. | | | | |
| 01/09/19 | Shulzhenko, Oleksandr | 5.30 | 5,565.00 | 013 | 55615940 |
| | CORRESPOND AND CONFER WITH N. HWANGPO RE JUNIOR DIP BORROWINGS AND MILESTONES (1.2); CORRESPOND WITH S. LEPORIN AND C. OMUIRI RE JUNIOR DIP FUNDING CONDITIONS (0.6); CONFER WITH R. PRAKASH RE REPAYMENT OF DIP REVOLVER (0.7); REVIEW DIP ABL AND JUNIOR DIP RE SAME (0.7); REVIEW REVISED ESL BID (1.1); CONFER WITH P. OVERMYER RE SAME (0.4); REVIEW CORRESPONDENCE WITH BERMUDA COUNSEL RE PLEDGE OF SEAR RE EQUITY (0.6). | | | | |
| 01/09/19 | Bui, Phong T. | 2.50 | 1,725.00 | 013 | 55587027 |
| | REVISE AND UPDATE DRAFT JOINDER DOCUMENTS FOR SRE (1.0); VARIOUS DISCUSSIONS WITH A. WOODFORD AND C. O'MUIRI RE BERMUDA PLEDGE ISSUE, REVIEW FINAL DIP ORDERS AND EMAIL EXCHANGE WITH SEARS AND BERMUDA COUNSEL TO CONFIRM SAME (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Hwangpo, Natasha | 0.40 | 380.00 | 013 | 55599474 |

CORRESPOND WITH WEIL TEAM, COMPAN AND CASACDE COUNSEL RE INTEREST PAYMENTS (.3); CORREPSOND WITH SAME RE GAC PAYMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | O'Muiri, Conor | 1.20 | 672.00 | 013 | 55614371 |

REVIEW DOCUMENTATION RECEIVED FROM SEARS FOR COMPLETENESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Woodford, Andrew | 2.10 | 1,837.50 | 013 | 55585379 |

REVIEW AND RESPOND TO EMAILS WITH INSURANCE BROKERS AND SENIOR AND JUNIOR DIP AGENTS RE: INSURANCE DELIVERABLES (1.1); REVIEW SECURITY AGREEMENT JOINDER DOCUMENTS AND DISCUSS SAME WITH P BUI AND S LEPORIN (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Arias, Juan C. | 9.00 | 3,645.00 | 013 | 55628498 |

REVIEW AND UPDATE REAL ESTATE FOLDER ON INTRALINKS DATABASE (3.6); UPLOAD DOCUMENTS AND SET DOCUMENT PERMISSIONS (5.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Reyes, Yahayra | 12.00 | 4,860.00 | 013 | 55741280 |

ASSIST K. GRANT WITH ORGANIZATION OF DATA ROOM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Grant, Keri | 9.60 | 3,888.00 | 013 | 55664593 |

REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (.9); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (1.4); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (5.2); CORRESPOND WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (.8); CONFER WITH J. SEALES AND TEAM (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Urquhart, Douglas R. | 6.60 | 9,570.00 | 013 | 55599903 |

REVIEW ABL COMMITMENT LETTER AND RELATED FINANCING CONDITIONS (2.0); REVIEW REAL ESTATE COMMITMENT LETTERS (.8); CALL WITH E. ODONER (.4); MEET WITH P. OVERMYER AND D. SCHER (.5); REVIEW REVISED MARKUP OF APA (.8); REVIEW ISSUES LIST RE COMMITMENT LETTERS (.5); REVIEW QUESTION ON ABL DIP PREPAYMENT WITH PROCEEDS OF 2L DIP WITH S. SHULZHENKO AND SKADDEN (0.3); MEET WITH E. ODONER RE MARKUPS (1.0); CALL WITH R. RIECKER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Marcus, Jacqueline | 0.20 | 275.00 | 013 | 55607479 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL RE: SRE HOLDING BECOMING GUARANTOR UNDER DIP. | | | | |
| 01/10/19 | Shulzhenko, Oleksandr | 9.80 | 10,290.00 | 013 | 55616060 |

REVIEW CORRESPONDENCE WITH BERMUDA COUNSEL RE PLEDGE OF SEAR RE EQUITY (0.3); REVIEW ESL REVISED COMMITMENT PAPERS (0.9); CONFER WITH L. SPRINGER RE KCD IP DISCLOSURE SCHEDULES (0.4); CONFER WITH S. LEPORIN RE SRE DIP JOINDER (0.5); REVIEW REVISED ESL APA AND CREDIT BID LETTERS (1.9); CORRESPOND WITH S. SINGH RE CREDIT BID PROVISIONS OF ESL APA (0.9); CONFER WITH S. SINGH AND S. LEPORIN RE SAME (0.7); CONFERENCE CALL WITH CLEARY AND S. SINGH RE SAME (0.6); PREPARE RIDERS FOR ESL APA CREDIT BID PROVISIONS (0.4); CORRESPOND WITH S. SINGH RE SAME (0.6); CORRESPOND WITH M. HOENIG AND S. GOLDRING RE SRE AS DIP GUARANTOR (0.5); CONFER AND CORRESPOND WITH S. JACOBSON RE REPAYMENT OF DIP APL ADVANCES (0.9); REVIEW JUNIOR DIP ABL RE SAME (0.8); CONFER WITH D. URQUHART RE SAME (0.4).

| 01/10/19 | Overmyer, Paul J. | 0.40 | 398.00 | 013 | 56068833 |

MEET WITH D. URQUHART AND D. SCHER RE: FINANCING PROVISIONS IN THE ESL APA.

| 01/10/19 | Bui, Phong T. | 2.50 | 1,725.00 | 013 | 55594960 |

DISCUSS WITH S. SHULZHENKO AND INTERNAL EMAIL EXCHANGE RE TAX IMPLICATION OF JOINDER OF SRE (0.1); REVISE AND UPDATE DRAFT JOINDER DOCUMENTS AND SENT SKADDEN AND MILBANK (1.2); REVIEW REVISED APA DISCLOSURE SCHEDULES AND EMAIL WITH BANKING TEAM AND EMAILED PEMA TEAM RE SAME (1.1); COORDINATE DEBTORS' ORG DOCUMENT WITH C. O'MUIRI (0.1).

| 01/10/19 | O'Muiri, Conor | 4.20 | 2,352.00 | 013 | 55612828 |

UPDATE COLLATERAL SCHEDULE (1.7); FINALIZE AND ASSEMBLE PLEDGED COLLATERAL PACKAGE FOR DELIVERY TO SKADDEN NY (2.5).

| 01/10/19 | Woodford, Andrew | 1.60 | 1,400.00 | 013 | 55590306 |

CALL WITH ADVISORS (.5); EMAILS WITH LENDER COUNSELS AND BROKERS RE INSURANCE ENDORSEMENTS (1.1).

| 01/10/19 | Reyes, Yahayra | 5.50 | 2,227.50 | 013 | 55740749 |

ASSIST WITH ORGANIZATION OF DATA ROOM.

| 01/11/19 | Urquhart, Douglas R. | 3.80 | 5,510.00 | 013 | 55623258 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MARKUP OF APA AND FINANCING ISSUES LISTS (1.8); REVIEW CREDIT BIDDING DOCUMENTATION AND ANALYSIS AND DISCUSS WITH S. SHULZHENKO (0.8); CALL WITH CLEARY RE APA AND COMMITMENT LETTER COMMENTS (1.2). | | | | |
| 01/11/19 | Shulzhenko, Oleksandr | 9.80 | 10,290.00 | 013 | 55614974 |
| | REVIEW AND COMMENT ON REVISED DRAFT ESL APA (1.8); CONFER AND CORRESPOND WITH S. LEPORIN AND P. BUI RE SAME (0.8); CONFER WITH P. OVERMYER RE SAME (0.6); REVIEW CORRESPONDENCE WITH INSURANCE BROCKERS RE ENDORSEMENTS (0.4); CONFER WITH P. BUI RE SRE HOLDINGS DIP JOINDER (0.4); CORRESPOND WITH AK. PODOLSKI RE PERMITTED SALE OF REAL ESTATE UNDER DIP (0.9); REVIEW RELATED CORRESPONDENCE AND DIP CREDIT AGREEMENT RE SAME (0.5); REVIEW CORRESPONDENCE WITH SKADDEN RE SHIP INVENTORY PURCHASE PRICE ALLOCATION (0.4); REVIEW DIP ICA RE SAME (0.7); REVIEW SHIP SALE ORDER RE SAME (0.8); CONFERENCE CALL WITH SKADDEN AND O. PESHKO RE DIP ABL PREPAYMENT FROM SHIP SALE PROCEEDS (0.5); CORRESPOND WITH S. JACOBSON (SKADDEN) RE SAME (0.3); CORRESPOND WITH LAZARD RE SAME (0.9); CORRESPOND WITH COMPANY RE PRO FORMA INVENTORY CLACULATION RE SHIP SALE (0.8). | | | | |
| 01/11/19 | Bui, Phong T. | 3.00 | 2,070.00 | 013 | 55604024 |
| | REVISE JUNIOR DIP JOINDER DOCUMENTS AND COORDINATE SIGNATURE PAGES AND UCC CHECKLIST (0.5); VARIOUS DISCUSSIONS WITH S. SHULZHENKO AND S. LEPORIN RE DRAFT APA, REFERENCE TO EXISTING FACILITIES THEREIN AND TREATMENT OF FACILITIES, REVIEW AND REVISE APA AND EMAIL EXCHANGED WITH P. OVERMYER AND D. SCHER RE COMMENTS (2.5). | | | | |
| 01/11/19 | Yiu, Vincent Chanhong | 1.10 | 962.50 | 013 | 55597205 |
| | REVIEW DIP BUDGET AND DOCUMENTS WITH RESPECT TO ADMINISTRATIVE EXPENSES ALLOWANCE. | | | | |
| 01/11/19 | Peshko, Olga F. | 0.30 | 276.00 | 013 | 55609334 |
| | REVIEW CASH MANAGEMENT ORDER RE FIRST DATA AND CORRESPOND RE: SAME. | | | | |
| 01/11/19 | O'Muiri, Conor | 2.90 | 1,624.00 | 013 | 55613451 |
| | CALL WITH SKADDEN (.2); REVISE DRAFT ALLONGES AND COORDINATE FOR SIGNATURE AND DELIVERY TO SKADDEN (2.7). | | | | |
| 01/11/19 | Woodford, Andrew | 1.70 | 1,487.50 | 013 | 55615210 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS TO LENDERS COUNSEL AND INSURNACE BROKERS RE INSURANCE ENDORSEMENTS (1.4); CALL WITH INSURANCE BROKER RE DELIVERY OF PROPERTY ENDORSEMENT AND DISCUSSING SAME WITH S. LEPORIN (.3). | | | | |
| 01/11/19 | Reyes, Yahayra | 3.60 | 1,458.00 | 013 | 55740791 |
| | ASSIST K. GRANT WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/11/19 | Simataa, Mwangala | 4.00 | 960.00 | 013 | 55627167 |
| | PREPARE UCC CHECKLIST (.7); COLLATERAL EXCHANGE (3.3). | | | | |
| 01/13/19 | Urquhart, Douglas R. | 2.50 | 3,625.00 | 013 | 55624658 |
| | REVIEW AND RESPOND TO EMAILS RE FINANCING CONDITIONS (0.9); REVIEW REVISED MARKUP OF APA FINANCING PROVISION (1.1); CALL WITH CLEARY RE SAME (0.5). | | | | |
| 01/13/19 | Shulzhenko, Oleksandr | 1.50 | 1,575.00 | 013 | 55615321 |
| | CORRESPOND WITH E. ODONER AND D. URQUHART RE INVENTORY VALUE UNDER DIP (1.1); CORRESPOND WITH S. LEPPORIN AND J. LIOU RE PREPETITION SECURED GUARANTEES (0.4). | | | | |
| 01/13/19 | LePorin, Steven J. | 1.00 | 920.00 | 013 | 55606855 |
| | EMAILS RE GUARANTORS (.5); REVIEW STRUCTURE CHART FOR ALL GUARANTORS (.5). | | | | |
| 01/14/19 | Urquhart, Douglas R. | 4.90 | 7,105.00 | 013 | 55624774 |
| | REVIEW REVISED APA ISSUES AND DISCUSS WITH OVERMYER (1.2); REVIEW REVISED APA RECEIVED FROM CLEARY (0.9); REVIEW AUCTION SCRIPT MARKUP (0.4); FINALIZE FINANCING PAPERS WITH CLEARY AND P. OVERMYER (2.0); RESPOND TO QUESTIONS RE ABL DIP (0.4). | | | | |
| 01/14/19 | Shulzhenko, Oleksandr | 4.40 | 4,620.00 | 013 | 55642678 |
| | REVIEW REVISED ESL APA (0.9); CONFER AND CORRESPOND WITH P. OVERMYER RE SAME (1.1); CORRESPOND WITH O. PESHKO RE SHIP PROCEEDS ALLOCATION (0.4); CONFER WITH S. LEPORIN RE INVENTORY VALUE UNDER DIP CREDIT AGREEMENT AND APA (0.6); REVIEW RELATED DEFINITIONS (0.4); CONFER WITH P OVEMYER RE INVENTORY CP UNDER APA (0.7); CORRESPOND WITH J. LIOU RE GARANTORS OF ESL DEBT (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | LePorin, Steven J. | 4.00 | 3,680.00 | 013 | 55619697 |

BORROWING BASE DISCUSSION WITH APA TEAM (.5); REVIEW DEFINITIONS OF INVENTORY AND APA (1.0); REVIEW APA (1.0); DISCUSSIONS WITH WEIL BANKING TEAM ON APA AND RELATED ISSUES AROUND INVENTORY (.5); INSURANCE EMAILS RE: DELIVERY OF GENERAL LIABILITY (.5); EMAILS AND CONFERENCES WITH WEIL TEAM RE:DELIVERY OF NOTES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | Bui, Phong T. | 0.60 | 414.00 | 013 | 55624823 |

DISCUSS AND EMAIL RE TEAM RE SALE OF REAL ESTATE BY TROY 10 UNDER THE DIP CREDIT AGREEMENTS (0.2); REVIEW EMAILS WITH PAUL WEISS RE REQUEST FOR LIST OF GUARANTORS HOLDING RE COLLATERAL, DISCUSS WITH S. LEPORIN RE SAME, REVIEW PREPETITION FACILITIES AND RESPOND TO D. BYEFF TEAM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | O'Muiri, Conor | 2.40 | 1,344.00 | 013 | 55645187 |

ASSEMBLE SIGNATURE PACKAGE FOR R. RIECKER AND L. VALENTINO (.6); DRAFT PLEDGED COLLATERAL SUPPLEMENT (1.4); DRAFT NEW STOCK TRANSFER POWER AND STOCK CERITFCATE FOR SIGNING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | Woodford, Andrew | 0.70 | 612.50 | 013 | 55619178 |

EMAILS AND CALLS WITH SKADDEN RE GENERAL LIABILITY AND DISCUSS SAME WITH S LEPORIN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | Simataa, Mwangala | 0.40 | 96.00 | 013 | 55674508 |

PREPARE AND MAIL ACKNOWLEDGMENT LETTER PER C. O'MUIRI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Urquhart, Douglas R. | 3.90 | 5,655.00 | 013 | 55645355 |

REVIEW REVISED MARKUP OF APA (0.8); REVIEW ISSUES LIST WITH CLEARY AND OVERMYER (1.2); STATUS EMAILS/RESPONSES (0.4); REVIEW FURTHER REVISED MARKUP OF APA AND FURTHER ISSUES (.8) ; EMAILS AND CALLS TO FINALIZE APA AND COMMITMENT LETTER (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Shulzhenko, Oleksandr | 3.00 | 3,150.00 | 013 | 55642666 |

REVIEW REVISED ESL APA (1.2); CONFER WITH P. OVERMYER RE SAME (0.6); CORRESPOND WITH R. SCHROCK RE ASSUMPTION OF JUNIOR DIP BY ESL PURCHASER (0.4); REVEIW JUNIOR DIP CREDIT AGREEMENT RE SAME (0.4); REVIEW CORRESPONDENCE RE INSURANCE ENDORSEMENTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | LePorin, Steven J. | 2.50 | 2,300.00 | 013 | 55680284 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADVISOR CALL (.5); REVIEW REVISED APA (1.0); DISCUSS BORROWING BASE COMPONENTS (.5); EMAILS AND CONFERENCE RE JOINDERS (.5). | | | | |
| 01/15/19 | Bui, Phong T. | 0.80 | 552.00 | 013 | 55632315 |
| | FOLLOW-UP ON ABL JOINDER AND DISCUSS WITH C. O'MUIRI RE UCC FILINGS TO BE TERMINATED (0.1); REVIEW APA SCHEDULES AND VARIOUS DISCUSSIONS RE SAME, EMAIL WITH PEMA RE APA LIEN SCHEDULES (0.7). | | | | |
| 01/15/19 | O'Muiri, Conor | 0.80 | 448.00 | 013 | 55645212 |
| | REVIEW DRAFT UCC-1 FINANCING STATEMENT AND COMPLETION OF UCC CHECKLIST PROCESS FOR JUNIOR DIP REGISTRATION (.3); FOLLOW UP WITH COMPANY (.5). | | | | |
| 01/15/19 | Woodford, Andrew | 0.50 | 437.50 | 013 | 55630188 |
| | REVIEW AND RESPOND TO EMAILS WITH BROKERS AND SKADDEN RE INSURANCE DELIVERABLES AND DISCUSSING SAME WITH S LEPORIN. | | | | |
| 01/15/19 | Marquez, Francheska | 0.30 | 121.50 | 013 | 55680621 |
| | REVIEW CONSENTS PER J. ELLSWORTH. | | | | |
| 01/15/19 | Reyes, Yahayra | 5.50 | 2,227.50 | 013 | 55742123 |
| | ASSIST K. GRANT WITH ORGANIZATION OF FILES. | | | | |
| 01/16/19 | Urquhart, Douglas R. | 3.90 | 5,655.00 | 013 | 55645683 |
| | REVIEW FURTHER APA AND DISCUSS WITH P. OVERMYER (0.7); DISCUSSIONS RE DELIVERY OF PRO FORMAS (0.3); EMAILS RE INTERCOMPANY/FOREIGN LOAN DOCUMENTS AND PROMISSORY NOTES (0.3); CALL RE DIP MILESTONES (0.3); REVIEW REVISED COMMITMENT PAPERS AND APA (2.0); NUMEROUS EMAILS RE SAME (0.3). | | | | |
| 01/16/19 | Shulzhenko, Oleksandr | 4.20 | 4,410.00 | 013 | 55642702 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND AND CONFER WITH S. LEPORIN RE GLOBAL PROMISSORY NOTE (0.5); CONFER WITH S. SINGH RE SAME (0.3); CONFER WITH N. HWANGPO RE DIP MILESTONES WAIVER (0.5); CALL WITH COMPANY RE JUNIOR DIP DRAW (0.4); REVIEW REVISED DRAFT ESL APA (0.9); CONFER WITH P. OVERMYER RE SAME (0.4); CORRESPOND WITH H. GUTHRIE RE COMMENTS TO APA (0.8); CORRESPOND WITH S. SINGH RE SAME (0.4). | | | | |
| 01/16/19 | LePorin, Steven J. | 3.00 | 2,760.00 | 013 | 55680214 |
| | REVIEW APA AND DISCUSS NEXT STEPS WITH FINANCE TEAM (1.0); REVIEW INTERCOMPANY NOTE AND REVISE FOR HONG KONG FUNDING (1.0); VARIOUS EMAILS AND CALLS RELATED NOTE AND SECURITY AGREEMENT FOR HONG KONG FUNDING (1.0). | | | | |
| 01/16/19 | Bui, Phong T. | 2.10 | 1,449.00 | 013 | 55640775 |
| | REVISE ABL JOINDER DOCUMENT PER SKADDEN COMMENTS AND COORDINATED REVIEW OF UCC1 (0.4); ATTEND CALL WITH SEARS AND LAZARD RE JUNIOR DIP DRAWING (0.2); REVIEW MILESTONE AND DISCUSS WITH S. LEPORIN AND EMAIL WITH N. HWANGPO RE WAIVER REQUEST, SEND WAIVER REQUEST VIA EMAIL TO SKADDEN AND MILBANK/NFR (0.4); REVIEW GLOBAL INTERCOMPANY NOTE AND COLLATERAL AGREEMENT, DISCUSS WITH S. LEPORIN AND C. O'MUIRI RE SIGNATORIES/SUBS PARTY THERETO AND NEXT STEP, EMAIL SEARS AND M-III RE SAME (1.1). | | | | |
| 01/16/19 | O'Muiri, Conor | 0.40 | 224.00 | 013 | 55645227 |
| | CALL WITH LAZARD AND SEARS FINANCE TEAMS TO DISCUSS DRAWING ON THE JUNIOR DIP (.2); EMAIL SKADDEN AND MILLBANK TEAMS FOR COMMENT AND SIGN-OFF ON GLOBAL INTERCOMPANY NOTE (.2). | | | | |
| 01/16/19 | Reyes, Yahayra | 10.70 | 4,333.50 | 013 | 55741890 |
| | ASSIST K. GRANT WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/16/19 | Simataa, Mwangala | 0.60 | 144.00 | 013 | 55674721 |
| | PREPARE UCC CHECKLIST PER P. BUI. | | | | |
| 01/17/19 | Urquhart, Douglas R. | 0.70 | 1,015.00 | 013 | 55649344 |
| | EMAILS RE BID DOCUMENTS AND SCHEDULES (0.4); REVIEW FINAL CHANGES (0.3). | | | | |
| 01/17/19 | Shulzhenko, Oleksandr | 6.80 | 7,140.00 | 013 | 55642754 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER AND CORRESPOND WITH S. LEPORIN RE GLOBAL INTERCOMPANY NOTE (1.4); CORRESPOND WITH R.PRAKASH RE DIP ABL REBALANCING REQUIREMENT (0.5); CONFER WITH S. JACOBSON RE SAME (0.5); CONFERENCE CALL WITH SKADDEN RE INTERCOMPANY NOTE (0.7); REVIEW AND COMMENT ON SKADDEN REVISED DRAFT INTERCOMANY NOTE, COLLATERAL AGREEMENT AND RELATED DIP AMENDMENT (0.9); CORRESPOND WITH S. WILKIS RE MORTGAGES UNDER INTERCOMPANY NOTE (0.5); CORRESPOND WITH A. GOLDINSTEIN RE SAME (0.6); CONFER WITH S. LEPORIN AND C. OMUIRI RE SAME (0.9); REVIEW REVISED DRAFT INTERCOMPANY NOTE AND COLLATERAL AGREEMET (0.8).

01/17/19    LePorin, Steven J.                  10.60    9,752.00    013    55680269
REVISE INTERCOMPANY NOTE AND SECURITY AGREEMENT PER UCC AND SKADDEN COMMENTS (6.0); EMAILS AND CALLS WITH UCC AND SKADDEN RE COMMENTS TO THE INTERCOMPANY NOTE (2.0); ADVISOR CALL (.2); REVIEW PAYOFF LETTER EMAILS (.4);EMAILS AND CALLS WITH BFR TEAM RE INTERCOMPANY NOTE (1.0); EMAILS AND CALLS WITH SEARS RE INTERCOMPANY NOTE (1.0).

01/17/19    Bui, Phong T.                        1.00     690.00    013    55641719
COORDINATE SIGNATURE PAGES/SIGNATORIES FOR INTERCOMPANY NOTES, COLLATERAL AGREEMENT AND AMENDMENTS TO DIP CRAS, DISCUSSED WITH C. O'MUIRI RE SAME (0.8); DISCUSS WITH C. O'MUIRI AND S. LEPORIN RE ABL COUNSEL REQUESTS FOR OPINION AND BERMUDAN SUB PLEDGE (0.1); DISCUSS WITH T. BATIS AND FOLLOW UP WITH SKADDEN RE POST-CLOSING LIEN SEARCHES RESULTS (0.1).

01/17/19    Goldinstein, Arkady                  1.60    1,568.00    013    55696954
CONFER AND CORRESPOND RE INTERCOMPANY NOTE.

01/17/19    O'Muiri, Conor                      10.00    5,600.00    013    55645198
INTERNAL DISCUSSIONS RE: INTERCOMPANY NOTE AND COLLATERAL AGREEMENT (1.7); DRAFT EMAILS TO DIP AND JUNIOR DIP COUNSEL FOR PAYOFF DOCUMENTATION (.5); REVISE INTERCOMPANY NOTE AND RELATED SECURITY AGREEMENT (3.3); CALL RE: REVISIONS TO INTERCOMPANY NOTE AND SECURITY AGREEMENT FROM LENDERS' COUNSEL AND COUNSEL TO THE UCC (3.5); CALL WITH AKIN GUMP TO DISCUSS INTERCOMPANY NOTE AND SECURITY AGREEMENT (.2); CALL WITH SKADDEN TO DISCUSS INTERCOMPANY GLOBAL NOTE (.3); REVISE JUNIOR DIP CREDIT AGREEMENT AMENDMENT (.5).

01/17/19    Marquez, Francheska                  6.10    2,470.50    013    55680724
ASSIST WITH UPLOADING NUMEROUS OF TITLE COMMITMENTS TO DATABASE PER S. BARRON.

01/17/19    Reyes, Yahayra                       5.60    2,268.00    013    55742164

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST K. GRANT WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/17/19 | Simataa, Mwangala | 0.20 | 48.00 | 013 | 55674625 |
| | PREPARE SIGNATURE PAGES PER P. BUI. | | | | |
| 01/18/19 | Urquhart, Douglas R. | 0.30 | 435.00 | 013 | 55656381 |
| | REVIEW MEMO FROM INDIA COUNSEL RE USE OF SECURED NOTES FOR INTERCOMPANY FUNDING. | | | | |
| 01/18/19 | Shulzhenko, Oleksandr | 2.20 | 2,310.00 | 013 | 55663803 |
| | REVIEW SEARS INDIA MEMO RE COLLATERAL (0.6); CONFER WITH S. LEPORIN RE SAME (0.3); REVIEW REVISED DRAFT INTERCOMPANY NOTE AND COLLATERAL AGREEMENT (0.9); REVIEW CORRESPONDENCE WITH COMPANY RE JUNIOR DIP FUNDING (0.4). | | | | |
| 01/18/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 55680271 |
| | FINALIZE INTERCOMPANY NOTE (1.5); EMAILS RE INSURANCE POST CLOSING (.5). | | | | |
| 01/18/19 | Goldinstein, Arkady | 0.70 | 686.00 | 013 | 55697025 |
| | FOLLOW UP CORRESPONDENCE RE INTERCOMPANY NOTE. | | | | |
| 01/18/19 | O'Muiri, Conor | 6.20 | 3,472.00 | 013 | 55649209 |
| | FINALIZE PLEDGED COLLATERAL SUPPLEMENT AND DELIVERY TO SKADDEN (.8); DRAFT EMAILS TO DIP LENDERS RE: PAYOFF DOCUMENTATION (.5); FINALIZE AND COMPILE JOINDER DOCUMENTATION RELATING TO THE JOINDER OF SRE HOLDING CORPORATION (1.2); INTERNAL WEIL FINANCE TEAM MEETING TO DISCUSS INSURANCE DELIVERABLES (.2); FINALIZE INTERCOMPANY NOTE AND SECURITY AGREEMENT WITH VARIOUS LEGAL TEAMS AND SEARS FINANCE (3.5). | | | | |
| 01/18/19 | Woodford, Andrew | 0.80 | 700.00 | 013 | 55648614 |
| | REVIEW AND RESPOND TO EMAILS RE INSURANCE ENDORSEMENTS AND DISCUSS SAME WITH S. LEPORIN AND C. O'MUIRI. | | | | |
| 01/18/19 | Marquez, Francheska | 6.50 | 2,632.50 | 013 | 55680753 |
| | UPLOAD BUSINESS CONTRACTS TO DATABASE PER S. BARRON. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/19 | Aaron-Betton, Merlyn | 2.50 | 825.00 | 013 | 55669006 |
| | ASSIST WITH UPLOADING BUSINESS CONTRACTS TO DATABASE. | | | | |
| 01/18/19 | Gilmartin, Justin | 5.20 | 1,846.00 | 013 | 55681018 |
| | ASSIST WITH UPLOADING BUSINESS CONTRACTS TO DATABASE. | | | | |
| 01/18/19 | Reyes, Yahayra | 8.50 | 3,442.50 | 013 | 55742017 |
| | ASSIST WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/18/19 | Simataa, Mwangala | 4.00 | 960.00 | 013 | 55674504 |
| | COMPILE POST CLOSING UCC CHECKLIST AS REQUESTED BY T. BATTIS. | | | | |
| 01/19/19 | O'Muiri, Conor | 1.10 | 616.00 | 013 | 55649206 |
| | REVISE ASSUMPTION AGREEMENT SCHEDULES FOR JOINDER OF SRE HOLIDNG CORPORATION. | | | | |
| 01/22/19 | Shulzhenko, Oleksandr | 1.70 | 1,785.00 | 013 | 55706341 |
| | REVIEW CORRESPONDENCE WITH COMPANY RE INTERCOMPANY FUNDING DIP AMENDMENT (0.4); REVIEW DRAFT JUIDOR DIP AMENDMENT RE MILESTONE (0.5); CONFER AND CORRESPOND WITH S. LEPORIN RE SAME (0.4); CORRESPOND WITH N. HWANGPO RE JUNIOR DIP FUNDING (0.4). | | | | |
| 01/22/19 | O'Muiri, Conor | 0.60 | 336.00 | 013 | 55724304 |
| | FINALIZE AND CIRCULATE SCHEDULES TO THE INTERCOMPANY NOTE COLLATERAL AGREEMENT. | | | | |
| 01/22/19 | Reyes, Yahayra | 4.50 | 1,822.50 | 013 | 55742025 |
| | ASSIST S. BARRON WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/22/19 | Simataa, Mwangala | 3.10 | 744.00 | 013 | 55721059 |
| | COMPLETE POST-CLOSING UCC CHECKLIST PER T. BATTIS. | | | | |
| 01/23/19 | Shulzhenko, Oleksandr | 1.10 | 1,155.00 | 013 | 55706834 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DIP ABL CREDIT AGREEMENT AND DIP ORDER RE INTERCOMPANY TRANSACTIONS REPORTING (0.6); CORRESPOND WITH C. OMUIRI AND S. LEPORIN RE SAME (0.5). | | | | |
| 01/23/19 | Goldinstein, Arkady | 0.50 | 490.00 | 013 | 55766928 |
| | CORRESPOND RE: DIP REPORTING REQUISITIONS (.2); CONFER AND CORRESPOND TO INQUIRIES (.3). | | | | |
| 01/23/19 | Hwangpo, Natasha | 0.40 | 380.00 | 013 | 55717314 |
| | CORRESPOND WITH WEIL TEAM RE MILESTONE WAVIERS. | | | | |
| 01/23/19 | O'Muiri, Conor | 0.40 | 224.00 | 013 | 55706362 |
| | CALL WITH AIG AND JLT INSURANCE BROKERS TO DISCUSS INSURANCE REQUIREMENTS. | | | | |
| 01/23/19 | Reyes, Yahayra | 5.20 | 2,106.00 | 013 | 55741814 |
| | CALL WITH S. BARRON RE: TITLE DOCUMENTS; REVIEW AND COMPARE CHART; UPLOAD ADDITIONAL TITLE DOCUMENTS. | | | | |
| 01/24/19 | Urquhart, Douglas R. | 1.00 | 1,450.00 | 013 | 55702959 |
| | UPDATE STATUS CALL RE CLOSING/SALES (0.4); DISCUSS INTERCOMPANY FUNDING AND DIP AMENDMEN TERMS FOR LIQUIDATION SALES WITH S. SHULZHENKO AND S. LE PORIN (0.3); REVIEW SKADDEN PROPOSED AMENDMENT TERMS (0.3). | | | | |
| 01/24/19 | Shulzhenko, Oleksandr | 1.50 | 1,575.00 | 013 | 55709164 |
| | CONFER AND CORRESPOND WITH S. LEPORIN RE DIP ABL MILESTONE WAIVER CONDITIONS (0.8); REVIEW CORRESPONDENCE WITH ESL'S COUNSEL AND JUNIOR DIP AGENT COUNSEL RE JUNIOR DIP PAYOFF LETTER (0.4); CORRESPOND WITH P. OVERMYER AND S. LEPORIN RE SAME (0.3). | | | | |
| 01/24/19 | LePorin, Steven J. | 2.50 | 2,300.00 | 013 | 55703137 |
| | CALL WITH SKADDEN RE MILESTONE WAIVER (.5); EMAILS AND INTERNAL DISCUSSION RE SKADDEN PROPOSAL FOR MILESTONE WAIVER (1.0); REVIEW JUNIOR DIP PAYOFF LETTER (1.0). | | | | |
| 01/24/19 | O'Muiri, Conor | 0.50 | 280.00 | 013 | 55707132 |
| | CALL WITH SKADDEN RE: MILESTONES WAIVER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/19 | Reyes, Yahayra | 8.10 | 3,280.50 | 013 | 55742027 |
| | ASSIST S. BARRON WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/25/19 | Urquhart, Douglas R. | 0.50 | 725.00 | 013 | 55703987 |
| | CLOSING STATUS/RESPONSIBILITY CALL. | | | | |
| 01/25/19 | Shulzhenko, Oleksandr | 3.10 | 3,255.00 | 013 | 55707146 |
| | CONFERENCE CALL WITH P. OVERMYER AND S. LEPORIN RE JUNIOR DIP PAYOFF LETTER (0.5); CORRESPOND WITH WEIL CORPORATE RE PAYMENTS UNDER CASCADE RE LOAN AGREEMENT AND APA (1.1); CORRESPOND WITH C. ARTHUR RE SAME (0.3); CONFER AND CORRESPOND WITH P. OVERMYER AND S. LEPORIN RE PAYOFF LETTER UNDER PREPETITION 1.5L LC FACILITY (0.8); CORRESPOND WITH O. PESHKO RE DECEMBER DIP DISCLOSURE FILING (0.4). | | | | |
| 01/25/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 55703340 |
| | PAYOFF EMAILS AND DISCUSSION (1.0); INSURANCE EMAILS AND DISCUSSIONS (.5); AMENDMENT EMAILS AND DISCUSSIONS (.5). | | | | |
| 01/25/19 | O'Muiri, Conor | 2.10 | 1,176.00 | 013 | 55706355 |
| | WORK THROUGH INSURANCE DELIVERABLES WITH LENDERS (1.3); REVIEW DIP AMENDMENT AND DRAFT JUNIOR DIP AMENDMENT (.8). | | | | |
| 01/25/19 | O'Muiri, Conor | 1.40 | 784.00 | 013 | 55706948 |
| | DISCUSSIONS INTERNALLY RE: POST-CLOSING DELIVERABLES. | | | | |
| 01/26/19 | Urquhart, Douglas R. | 0.30 | 435.00 | 013 | 55704288 |
| | REVIEW AND RESPOND TO EMAILS RE LETTER OF CREDIT TREATMENT AND CLOSING CONDITIONS. | | | | |
| 01/26/19 | Shulzhenko, Oleksandr | 0.90 | 945.00 | 013 | 55706681 |
| | CORRESPOND WITH ESL RE TREATMENT OF DIP OUTSTANDING LETTERS OF CREDIT (0.4); CORRESPOND WITH S. SINGH AND N. MUNZ RE SAME (0.5). | | | | |
| 01/27/19 | Urquhart, Douglas R. | 0.50 | 725.00 | 013 | 55703990 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE CLOSING LETTERS OF CREDIT (0.3); REVIEW BFG COMMENTS ON ESL BID TERMS GRID (0.2). | | | | |
| 01/27/19 | Reyes, Yahayra | 9.00 | 3,645.00 | 013 | 55741965 |
| | ASSIST S. BARRON WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/28/19 | Urquhart, Douglas R. | 1.00 | 1,450.00 | 013 | 55727358 |
| | REVIEW DIP PAYOFF LETTERS (0.4); DISCUSS MARKETING PERIOD WITH OVERMYER AND REVIEW APA (0.3); PROCESS/CLOSING CALL (0.3). | | | | |
| 01/28/19 | Shulzhenko, Oleksandr | 2.40 | 2,520.00 | 013 | 55729406 |
| | CONFER WITH J. GOLTSER RE KCD IP LICENSING AGREEMENT (0.4); CORRESPOND WITH S. LEPORIN RE 1.5L LC FACILITY (0.4); CONFER WITH S. LEPORIN AND P. OVERMYER RE STATUS OF LCS NOT ASSUMED BY BUYER (0.4); CONFER WITH P. OVERMYER RE RELEASE OF SEARS OBLIGATIONS UNDER 1.5L LC FACILITY (0.8); REVIEW CORRESPONDENCE WITH CITI'S COUNSEL RE SAME (0.4). | | | | |
| 01/28/19 | LePorin, Steven J. | 2.50 | 2,300.00 | 013 | 55745589 |
| | REVIEW LC SCHEDULE AND LC LANGUAGE IN CITI REIMBURSEMENT AGREEMENT (1.5); CALL RE LC TREATMENT WITH COMPANY AND BUYER (.5); REVIEW PAYOFF LETTERS (.5). | | | | |
| 01/28/19 | O'Muiri, Conor | 1.40 | 784.00 | 013 | 55724308 |
| | COORDINATE UCC CHECKLIST PROCEDURE FOR PAYOFF PROCESS (.3); FOLLOW UP RE: INSURANCE DELIVERABLES (.3); CALL WITH COMPANY, ESL AND WEIL TEAMS TO DISCUSS LETTERS OF CREDIT (.8). | | | | |
| 01/28/19 | Reyes, Yahayra | 3.00 | 1,215.00 | 013 | 55743135 |
| | ASSIST S. BARRON WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/28/19 | Simataa, Mwangala | 3.80 | 912.00 | 013 | 55780375 |
| | PREPARE UCC TERMINATION CHECKLISTS PER C. O'MUIRI. | | | | |
| 01/29/19 | Urquhart, Douglas R. | 0.20 | 290.00 | 013 | 55728430 |
| | REVIEW EMAILS RE DIP CONSENT/AMENDMENT STATUS. | | | | |
| 01/29/19 | Shulzhenko, Oleksandr | 3.70 | 3,885.00 | 013 | 55729403 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PREPETITION ABL AND DIP PAYOFF LETTERS (1.1); CONFER AND CORRESPOND WITH S. LEPORIN AND P. OVERMYER RE SAME (0.8); REVIEW CORRESPONDENCE WITH SKADDEN RE DIP ABL MILESTONE AMENDMENT (0.4): CONFER WITH S.LEPORIN RE SAME (0.3); REVIEW DIP ABL INSURANCE REQUIREMENTS AND RELATED CORRESPONDENCE WITH SKADDEN (0.6); CONFER WITH S. LEPOIRN RE SAME (0.5). | | | | |
| 01/29/19 | Overmyer, Paul J. | 0.70 | 696.50 | 013 | 55730650 |
| | MEETING RE: PAYOFF DOCUMENTATION WITH S. SHULZHENKO AND S. LEPORIN. | | | | |
| 01/29/19 | Cohen, Francesca | 13.90 | 12,162.50 | 013 | 55746919 |
| | CALL WITH SEYFARTH WITH REGARD TO HONG KONG TRANSFER (1); CALL WITH ELP LAW WITH REGARD TO INDIA TRANSFER (0.5); ADVISOR UPDATE CALL (0.5); CLOSING UPDATE CALL (0.5); KEY ISSUES CALL (0.5); ASSIGNMENT / DESIGNATION RIGHTS CALL WITH WEIL BFR (0.5); CALL WITH VON WOBESER RE: MEXICO TRANSFER (0.5); PREPARE STRUCTURE AND DOCUMENTATION FOR OVERSEAS SHARE TRANSFERS (9.9). | | | | |
| 01/29/19 | LePorin, Steven J. | 4.00 | 3,680.00 | 013 | 55746280 |
| | REVIEW AND REVISE PAYOFF LETTERS (1.0); EMAILS AND CONFERENCES RE PAYOFF LETTERS WITH WEIL TEAM (1.0); REVIEW APA FOR PAYOFF CONDITIONS (.5); EMAILS WITH CITI'S COUNSEL RE PAYOFF ANDTERMINATION OF LC FACILITY (1.0); CALL RE KEY ISSUES (.5). | | | | |
| 01/29/19 | O'Muiri, Conor | 4.50 | 2,520.00 | 013 | 55724365 |
| | FOLLOW UP WITH INSURANCE POST-CLOSING DELIVERABLES (.3); CORRESPOND WITH E. CAMPBELL AT CLEARY GOTTLIEB RE: DIP ABL PERFECTION CERTIFICATE (.2); REVIEW DRAFT UCC-3 TERMINATION STATEMENTS FOR DIP ABL AND JUNIOR DIP (4.0). | | | | |
| 01/29/19 | Reyes, Yahayra | 5.50 | 2,227.50 | 013 | 55743021 |
| | ASSIST S. BARRON WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/29/19 | Simataa, Mwangala | 1.80 | 432.00 | 013 | 55780435 |
| | PREPARE UCC TERMINATION CHECKLIST PER C. O'MUIRI. | | | | |
| 01/30/19 | Urquhart, Douglas R. | 1.10 | 1,595.00 | 013 | 55732931 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE DIP AMENDMENT, LC FACILITY TERMINATION/ASSUMPTION (0.3); CLOSING/CHECKLIST CALL (0.3); REVIEW LC ASSUMPTION AGREEMENT (0.5). | | | | |
| 01/30/19 | Shulzhenko, Oleksandr | 3.90 | 4,095.00 | 013 | 55734584 |
| | CONFER WITH S. LEPORIN RE DIP ABL MILESTONE AMENDMENT (0.4); REVIEW RELATED CORRESPONDENCE WITH M-III AND N. HWANGPO RE SAME (0.4); REVIEW AND COMMENT ON REVISED DRAFT PREPETITION AND DIP ABL PAYOFF LETTERS (0.9); CONFER WITH S. LEPORIN RE SAME (0.5); REVIEW REVISED DIP AMENDMENT RE LOANS TO FOREIGN SUBS (0.5); REVIEW AND COMMENTS ON LC FACILITY ASSUMPTION AGREEMENT (0.8); CONFER WITH S. LEPORIN RE SAME (0.4). | | | | |
| 01/30/19 | Cohen, Francesca | 8.30 | 7,262.50 | 013 | 55747582 |
| | KEY ISSUES CALL (0.5); PREPARE STRUCTURE AND DOCUMENTATION FOR OVERSEAS SHARE TRANSFERS (7.8). | | | | |
| 01/30/19 | LePorin, Steven J. | 3.90 | 3,588.00 | 013 | 55745486 |
| | REVISE FORBEARANCE AGREEMENTS; REVIEW SIGNATURE PAGES; EMAILS RE FORBEARANCE AGREEMENTS; CONFERENCES WITH BFR RE CAPITAL LEASES (1.4); REVIEW AND REVISE PAYOFF LETTER AROUND LC TREATMENT (1.5); CONFERENCES RE LC TREATMENT IN PAYOFF LETTERS (1.0). | | | | |
| 01/30/19 | O'Muiri, Conor | 4.70 | 2,632.00 | 013 | 55730344 |
| | ORGANIZE ELECTRONIC RECORDS FOR DIP FINANCING (1.5); FINALIZE DRAFT AMENDMENTS TO DIP CREDIT AGREEMENTS (.8); REVIEW PREPETITION ABL UCC-3 TERMINATION STATEMENTS (2.4). | | | | |
| 01/30/19 | Reyes, Yahayra | 5.00 | 2,025.00 | 013 | 55742852 |
| | ASSIST S. BARRON WITH ORGANIZATION OF DATA ROOM. | | | | |
| 01/31/19 | Urquhart, Douglas R. | 0.70 | 1,015.00 | 013 | 55735603 |
| | REVIEW OMNIBUS MARKUP RESPONSE TO OBJECTIONS RELATED TO DIP FACILITY/FINANCING (0.4); CLOSING UPDATE/STATUS CALL (0.3). | | | | |
| 01/31/19 | Shulzhenko, Oleksandr | 2.90 | 3,045.00 | 013 | 55755212 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. LEPORIN RE DIP RESTRICTIONS ON SRE HOLDING (0.3); REVIEW AND REVISE LC TREATMENT RIDERS FOR SALE ORDER (1.1); CONFER WITH S. LEPORIN AND P. OVERMYER RE SAME (0.7); CORRESPOND WITH S. LEPORIN RE TREATMENT OF FIRST DATA HOLDBACK FOR BORROWING BASE (0.8). | | | | |
| 01/31/19 | LePorin, Steven J. | 1.50 | 1,380.00 | 013 | 55745623 |
| | EMAILS RE INSURANCE CERTIFICATES AND REVIEW CERTIFICATES (.5); EMAILS RE COMMITMENT LETTER AND LC WITH CORPORATE TEAM (.5); EMAILS RE TREATMENT OF ROLLING LCS UNDER THE PAYOFF LETTER (.5). | | | | |
| 01/31/19 | Aaron-Betton, Merlyn | 10.90 | 3,597.00 | 013 | 55755889 |
| | PREPARE SEARS OPERATING LEASE SCHEDULES EXHIBITS A FOR INDIVIDUAL STORES. J. SADON. | | | | |
| 01/31/19 | Reyes, Yahayra | 5.00 | 2,025.00 | 013 | 55755330 |
| | ASSIST S. BARRON WITH ORGANIZATION OF DATA SITE. | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **575.30** | **$391,182.50** | | |
| 12/04/18 | Cameau, Elayne J. | 0.60 | 213.00 | 015 | 55365469 |
| | PREPARE MATERIALS FOR P. GENENDER RE: KEY EMPLOYEE INCENTIVE PLAN AND KEY EMPLOYEE RETENTION PLAN HEARING. | | | | |
| 01/01/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 55569390 |
| | REVIEW NEW DRAFT OF GOING CONCERN BID AND EMPLOYEE BENEFITS COMMENTS. | | | | |
| 01/02/19 | Liou, Jessica | 0.50 | 537.50 | 015 | 55553729 |
| | CALL AND EMAILS RE EE, SERP ISSUES. | | | | |
| 01/02/19 | Wessel, Paul J. | 2.90 | 4,640.00 | 015 | 55568723 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH R. BOYLE RE: TAX ISSUE 8K (.3); FURTHER CALLS AND EMAIL CORRESPONDENCE WITH LAZARD AND WEIL RE: TERM SHEET FOR PBGC, KCD SALE (.8); EMAIL CORRESPONDENCE RE: KERP/KEIP ISSUES (.2); CONFERENCE CALL WITH SEARS AND DELOITTE TO DISCUSS SHIP PAYROLL ISSUE (.6); RELATED FOLLOW UP WITH SEARS (.3); CONFERENCE WITH S. MARGOLIS RE: PARTS DIRECT APA AND REVIEW (.5); CONFERENCE WITH S. MARGOLIS AND J. LIOU RE: SUPPLEMENTAL PENSION ISSUE (.2). | | | | |
| 01/02/19 | Margolis, Steven M. | 1.90 | 2,042.50 | 015 | 55557944 |
| | REVIEW NEW DRAFT OF KEIP/KERP AND CORRESPONDENCE ON SAME (0.5); CONFER WITH P. WESSEL AND A. MISHRA RE: EMPLOYEE ISSUES (0.5); CONFER AND CORRESPOND WITH SHC AND WEIL ON SUPPLEMENTAL BENEFIT PLANS AND REVIEW FIRST DAY WAGE ORDER ON SAME (0.7); CORRESPOND WITH J. LIU RE: SUPPLEMENTAL BENEFIT PLANS (0.2). | | | | |
| 01/02/19 | Mishra, Akansha | 6.80 | 5,372.00 | 015 | 55553333 |
| | MARKUP PARTSDIRECT ELDIS APA (1.8); APA DISCUSSION - GOING CONCERN BID (1.7); REVIEW SHC OPEN ISSUES (.5); INTERNAL M&A PROCESS CALL (.2); DELOITTE CALL ON SEARS FEIN ISSUE (.4); CONFER WITH S. MARGOLIS ON VARIOUS APA BID MARKUPS (.6); SHC SUPPLEMENTAL RETIREMENT PLAN - RETRO-PAYMENT - DISCUSSION WITH SHC AND BFR TEAMS / CONFER WITH S. MARGOLIS (.6); CONFER WITH P. WESSEL AND S. MARGOLIS ON SERAS OPEN ISSUES (.6); REVIEW AND COMMENT ON SHC'S QUESTIONS/CONCERNS AROUND PAYROLL PROCESSING (.4). | | | | |
| 01/02/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 015 | 55563615 |
| | REVIEW AND REVISE PLAN DOCUMENTS (1.6); CORRESPOND WITH COMPANY RE SAME (.3); REVIEW AND REVISE SAME (.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE SERP (.4). | | | | |
| 01/03/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 55556070 |
| | REVIEW CHANGES TO PBGC TERM SHEET AND EMAIL RE: SAME. | | | | |
| 01/03/19 | Fail, Garrett | 0.20 | 260.00 | 015 | 55815070 |
| | ADDRESS EMPLOYEE ISSUE WITH M-III. | | | | |
| 01/03/19 | Liou, Jessica | 0.50 | 537.50 | 015 | 55567507 |
| | CONFER WITH G. FAIL RE EMPLOYEE ISSUES (.1); CONFER WITH M. SKRZYNSKI AND N. HWANGPO RE SAME (.2); CONFER WITH R. WEBER RE EMPLOYEE ISSUES (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Wessel, Paul J. | 1.50 | 2,400.00 | 015 | 55569000 |

EMAIL CORRESPONDENCE COMMENTS RE: KEIP/KERP DOCUMENTS (.2); CONFERENCES WITH S. MARGOLIS RE: SHIP EMPLOYEE ISSUES (.3); CONFERENCE WITH S. MARGOLIS RE: AGENCY AGREEMENTS (.2); REVISE PBGC TERM SHEET, PROPOSAL ON KCD, RELATED EMAIL CORRESPONDENCE (.5); EMAIL CORRESPONDENCE WITH J. MARCUS AND SEARS AND PBGC LIENS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Baer, Lawrence J. | 0.50 | 525.00 | 015 | 55573116 |

EMAILS TO AND FROM L RICHARDS RE REVISIONS TO APA'S.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 55557963 |

CONFER WITH P. WESSEL RE: PBGC, PENSION AND SEVERANCE ISSUES AND REVIEW PBGC PROPOSAL (0.5); REVIEW NEW DRAFTS OF KEIP/KERP DOCUMENTS (0.4); REVIEW ISSUES FROM L. VALENTINO RE: PBGC DOCUMENT REQUEST AND REVIEW WTW PREPARED DOCUMENTS AND CORRESPONDENCE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 015 | 55559627 |

RESEARCH ISSUES RE: CONTINUATION OF CERTAIN TYPES OF EMPLOYEE PROGRAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Mishra, Akansha | 4.50 | 3,555.00 | 015 | 55557354 |

MARKUP PARTSDIRECT APA (.9); CALL WITH SEARS TEAM, WEIL BANKRUPTCY/CORPORATE ON EMPLOYEE LEASING ISSUE / E-MAIL CORRESPONDENCE WITH CORPORATE TEAM TO SUMMARIZE CALL (.8); MARKUP PARTSDIRECT AUCTION DRAFT SCHEDULES (.6); CALL WITH L. VALENTINO AND SHC HR TEAM ON EMPLOYEE LEASING ISSUE / CONTINUATION OF DISCUSSION (.8); E-MAIL CORPORATE CONFERRING ON EMPLOYEE LEASING ISSUE (.7); CALL WITH SIDLEY TO DISCUSS EMPLOYEE LEASING ISSUE (.5); CALL WITH L. VALENTINO ON EMPLOYEE LEASING ISSUE / CONFER WITH S. MARGOLIS ON SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Hwangpo, Natasha | 3.20 | 3,040.00 | 015 | 55563707 |

CORRESPOND WITH COMPANY RE KEIP DISCLOSURES (.2); REVIEW AND REVISE KEIP DOCUMENTS (.8); REVIEW AND REVISE KERP DOCUMENTS (1.6); CORRESPOND WITH AKIN RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SALARIES (.2); REVIEW PENSION TERM SHEET (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Liou, Jessica | 0.20 | 215.00 | 015 | 55571494 |

REVIEW AND RESPOND TO EMAIL FROM M. SKRZYSKI RE EMPLOYEE ISSUES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Wessel, Paul J. | 2.10 | 3,360.00 | 015 | 55570157 |

CALL WITH R. BOYLE RE: TAX MATTERS AND RESCISSION (.5); MEETING WITH S. MARGOLIS AND A. MISHRA RE: SHIP EMPLOYEE LEASING AND BENEFITS ISSUES (.5); FOLLOW UP EMAIL CORRESPONDENCE AND EMPLOYEE LEASING (.2); FINALIZE PBGC TERM SHEET WITH LAZARD (.3); EMAIL CORRESPONDENCE WITH J. MARCUS AND SEARS RE: ISSUES (.3); REVIEW LEASED EMPLOYEE CHART/ANALYSIS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 55557947 |

CONFER WITH P. WESSEL RE: PBGC ISSUES AND DOCUMENTATION REQUEST (0.3); REVIEW ISSUES ON KEIP /KERP AND NEW DRAFTS OF SAME (0.6); REVIEW REVISED PBGC TERM SHEET (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Skrzynski, Matthew | 0.90 | 711.00 | 015 | 55559697 |

CONDUCT RESEARCH RE: EMPLOYEE PROGRAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Mishra, Akansha | 7.20 | 5,688.00 | 015 | 55565550 |

MARKUP PARTSDIRECT SCHEDULES (.8); CALL WITH L. VALENTINO, E. GERAGHTY, N. MUNTZ AND S. MARGOLIS ON EMPLOYEE LEASING ISSUE (.5); CALL WITH L. VALENTINO TO DISCUSS CCHC AND PARTSDIRECT BIDS / / MARKUP BIDS (2.5); ADVISOR CALL (.1); DRAFT EMPLOYMENT LEASING ISSUE CHART (2.2); CONFER WITH P. WESSEL AND S. MARGOLIS ON EMPLOYEE LEASING ISSUE (.5); MARKUP CCHS APA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 015 | 55563695 |

REVIEW AND REVISE PLAN DOCUMENTS (1.2); CORRESPOND WITH COMPANY AND AKIN RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/19 | Fail, Garrett | 0.20 | 260.00 | 015 | 55821106 |

CALL WITH M. MEGHKI RE EMPLOYEES (.1); CALL WITH J. LIOU RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55564838 |

REVIEW PBGC TERM SHEET AND EMAILS RE: PBGC CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/19 | Wessel, Paul J. | 0.60 | 960.00 | 015 | 55570184 |

EMAIL CORRESPONDENCE RE: VARIOUS ISSUES ON BIDDERS (.3); EMAIL CORRESPONDENCE WITH R. SCHROCK AND J. MARCUS RE: PBGC ISSUE RAISED BY RESTRUCTURING COMMITTEE (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 55595968 |

MEETING WITH S. MARGOLIS AND A. MISHRA TO REVIEW PENSION TERMINATION PROCESS, PBGC FORMS, RELATED SALE ISSUES (.5); REVIEW NOTICE OF INTENT TO TERMINATE DRAFT AND RELATED EMAIL CORRESPONDENCE (.4); CONFERENCES AND EMAIL CORRESPONDENCE WITH SEARS AND S. MARGOLIS RE: SHIP EMPLOYEE LEASING ISSUES (.3); EMAIL CORRESPONDENCE WITH S. SINGH RE: PBGC TERM SHEET (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Baer, Lawrence J. | 0.10 | 105.00 | 015 | 55615423 |

EMAIL FROM L RICHARDS RE EMPLOYEE RELEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 55594981 |

REVIEW PENSION PLAN AFN AND NOTICE OF INTENT TO TERMINATE FROM WTW AND SHC AND COMMENTS TO SAME (1.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM RE: PENSION PLAN, PBGC FORM 600 AND BENEFIT PLAN ISSUES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Skrzynski, Matthew | 0.20 | 158.00 | 015 | 55605693 |

RESEARCH ISSUES RE: CERTAIN WORKFORCE PROGRAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Richards, Lauren E. | 0.10 | 69.00 | 015 | 55598804 |

CONFER WITH EMPLOYMENT TEAM RE: REVISIONS TO TPP WAIVER TO BE INCLUDED IN RELEASE FOR TERMINATED EMPLOYEES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Mishra, Akansha | 2.90 | 2,291.00 | 015 | 55574448 |

MARKUP PARTSDIRECT SCHEDULES (0.8); MEET WITH P. WESSEL AND S. MARGOLIS ON SEARS AND PBGC ISSUES / / E-MAIL TO BFR ON CONTROLLED GROUP MEMBER ISSUE (0.8); E-MAIL CORRESPONDENCE WITH S. MARGOLIS ON EMPLOYEE LEASING ISSUE (0.1); MARKUP CCHC APA BID DRAFT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Hwangpo, Natasha | 1.00 | 950.00 | 015 | 55599405 |

TELEPHONE CONFERENCE WITH COMPANY RE COMPENSATION DOCUMENTS (.3); REVIEW AND REVISE SAME (.4); CORRESPOND WITH COMPANY RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Wessel, Paul J. | 1.80 | 2,880.00 | 015 | 55596057 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALLS AND EMAIL CORRESPONDENCE WITH WORKING GROUP ON SHIP SALE, LEASED EMPLOYEE ISSUES AND AGREEMENT (.6); WORK ON ESL BID MATTERS FOR EMPLOYEE PENSION AND SEVERANCE ISSUES (.5); PARTICIPATE IN COMMITTEE UPDATE CALL (.4); REVIEW FORM 600 AND NOIT DRAFT (.3).

01/08/19    Baer, Lawrence J.    3.30    3,465.00    015    55615066
EMAILS TO AND FROM M BURNS RE EMPLOYEE RELEASE ISSUE (.4); EMAIL FROM S HULSEY RE APA EXHIBITS AND SCHEULES; REVIEW SAME (1.2); EMAIL FROM A MISHRA RE EMLOYEE LEASE AGREEMENT AND AMENDMENT TO APA (1.7).

01/08/19    Margolis, Steven M.    0.60    645.00    015    55595038
CONFER AND CORRESPONDENCE ON PENSION PLAN, PBGC AND FORM 600 FILING REQUIREMENTS AND ISSUES.

01/08/19    Skrzynski, Matthew    1.10    869.00    015    55605704
RESEARCH ISSUES RE: CONTROLLED GROUP SCOPE IN CONNECTION WITH PBGC RIGHTS.

01/08/19    Mishra, Akansha    7.00    5,530.00    015    55584623
CONFER WITH SHC TEAM ON OPEN ISSUES ON LIQUIDATION BIDS / ESL BID (.7); REVIEW AND COMMENT ON SHIP EMPLOYEE LEASE AGREEMENT AND APA AMENDMENT (2.9); REVIEW FORM 600 CONTROLLED GROUP MEMBER REQUIREMENTS (.4); MARKUP GOING CONCERN APA (1.5); CONFER WITH C. DE VUONO ON ELDIS BID (.2); GOING CONCERN APA MEETING (.6); CONFER WITH A. SIMON ON BIDS (.1); CONFER WITH S. MARGOLIS RE: SAME (.1); CONFER WITH S. MARGOLIS ON GOING CONCERN APA MARKUP (.5).

01/09/19    Marcus, Jacqueline    1.20    1,650.00    015    55596321
OFFICE CONFERENCE WITH B. AEBERSOLD, M. GENEREAUX, B. HERLIHY AND R. SCHROCK RE: PBGC.

01/09/19    Wessel, Paul J.    3.40    5,440.00    015    55595876
CONFERENCE WITH S. SINGH RE: ESL BID, PBGC MATTERS (.2); MEETING WITH S. MARGOLIS AND A. MISHRA TO DISCUSS EMPLOYEE AND BENEFITS ISSUES IN SHIP, TRANSACTION; LEASED EMPLOYEE AGREEMENT (.5); CALL WITH SEARS TO DISCUSS SALES, EMPLOYEE MATTERS (.5); EMAIL CORRESPONDENCE WITH SEARS RE: PENSION TERMINATION ISSUES (.3); REVIEW NEW MARK UP OF ESL BID, EMPLOYEE AND SEVERANCE ISSUES (.4); INTERNAL WEIL CONFERENCES TO DISCUSS RESPONSE TO BID, KEY ISSUES (.5); PREPARATION OF ISSUES LIST AND MARK UP WITH S. MARGOLIS AND A. MISHRA (.6); REVIEW TPP AND SEVERANCE DETAILS (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Baer, Lawrence J. | 2.80 | 2,940.00 | 015 | 55615503 |

EMAIL FROM N MUNZ RE STATUS OF M&A TRANSACTIONS (.1); EMAIL FROM N MUNZ RE REVISED BID PACKAGE AND REVIEW SAME (1.9); EMAIL FROM S HULSEY RE SAME (.1); PARTICIPATE ON TEAM M&A CALL (.5); REVIEW KEY ISSUES LIST (.1); EMAIL FROM M SKRZYNSKI RE EMPLOYEE RELEASES (.1).

| 01/09/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 55590586 |
|------|----------------------|-------|--------|------|-------|

VARIOUS CONFERENCES AND CORRESPONDENCE ON PBGC AND PENSION PLAN ISSUES, PBGC FORM 600 (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE ON SEVERANCE PLAN, REVISIONS TO SAME AND WAIVER AND GENERAL RELEASE (0.4).

| 01/09/19 | Mishra, Akansha | 10.10 | 7,979.00 | 015 | 55590501 |
|------|----------------------|-------|--------|------|-------|

MARKUP PARTSDIRECT DISCLOSURE SCHEDULES (.2); INTERNAL CALL ON GOING CONCERN APA / MEETING WITH S. MARGOLIS TO DISCUSS (1.3); CALL WITH SHC TO DISCUSS ELA (.5); MARKUP GOING CONCERN APA (1.5); REVIEW AND COMMENT ON SHIP EMPLOYEE LEASE AGREEMENT AND APA AMENDMENT (5.2); MEET WITH S. MARGOLIS TO REVIEW MARKUP OF ELA (.6); MEET WITH S. MARGOLIS AND P. WESSEL ON GOING CONCERN APA (.8).

| 01/10/19 | Liou, Jessica | 0.50 | 537.50 | 015 | 55618194 |
|------|----------------------|-------|--------|------|-------|

REVIEREVIEW AND RESPOND TO EE/INSURANCE ISSUES EMAILS (.1); REVIEW REVISED OPEN ISSUES LISTS (.2); CONFER WITH BLUE CROSS BLUE SHIELD RE CHAPTER 11 CASES (.2).

| 01/10/19 | Wessel, Paul J. | 4.10 | 6,560.00 | 015 | 55614312 |
|------|----------------------|-------|--------|------|-------|

NEGOTIATE EMPLOYEE BENEFITS AND SEVERANCE MATTERS FOR ESL APA (1.5); CONFERENCE CALLS WITH WORKING GROUP RE: UPDATES, OPEN ISSUES AND EMPLOYEE MATTERS (.8); EMAIL CORRESPONDENCE WITH SEARS ON EMPLOYEE AND PENSION MATTERS, TERMINATION (.4); INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: POSSIBLE PBGC SETTLEMENT ISSUES (.5); CONFERENCE WITH S. MARGOLIS RE: BLUE CROSS INQUIRY (.2); REVIEW CLEARY MARK UP, SCHEDULE COMMENTS (.4); REVIEW FORM 600 CONTROLLED GROUP LIST (.3).

| 01/10/19 | Baer, Lawrence J. | 2.00 | 2,100.00 | 015 | 55616393 |
|------|----------------------|-------|--------|------|-------|

REVIEW REVISED GOING CONCERN SCHEDULES AND EXHIBITS (.8); EMAIL FROM L RICHARDS RE EMPLOYEE RELEASES (.7); CONFER WITH L RICHARDS RE APA (.3); EMAIL FROM M SKRZYNSKI RE EMPLOYEE ISSUES (.1); EMAIL FROM M MUNZ RE M&A STATUS (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 55594945 |

REVIEW ISSUES ON BLUECROSS/BLUESHIELD GROUP HEALTH PLAN AND BR IMPACT AND
CORRESPONDENCE ON SAME (0.3); CONFER WITH WEIL AND BCBS COUNSEL RE: SAME AND RELATED
EMPLOYEE ISSUES (0.4); CONFER AND CORRESPONDENCE ON PENSION PLAN AND PBGC ISSUES, FORM
600, ERISA CONTROL GROUP AND REVIEW DOCUMENTS FOR SAME (0.9); REVIEW KEIP/KERP DOCUMENTS
RE: IMPACT IN APAS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Skrzynski, Matthew | 1.10 | 869.00 | 015 | 55606603 |

DISCUSS ISSUES RE: ESA REJECTION WITH A. HWANG (.6); ANALYZE WHETHER CERTAIN PAYMENTS
MAY BE MADE PURSUANT TO PREPETITION EMPLOYEE WAGES MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Podzius, Bryan R. | 0.50 | 437.50 | 015 | 55598122 |

REVIEW INQUIRY FROM COUNSEL TO BLUE CROSS (.2); CALL WITH COUNSEL RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Mishra, Akansha | 6.40 | 5,056.00 | 015 | 55597927 |

CONFERENCE WITH S. MARGOLIS AND T. BRUNO RE: GOING CONCERN SCHEDULES (.5); MARKUP GOING
CONCERN APA (2.3); CONFER WITH T. BRUNO RE: GOING CONCERN DISCLOSURE SCHEDULES (.1); CONFER
WITH L. VALENTINO AND S. MARGOLIS RE: SHIP IOC ISSUE (.2); MARKUP GOING CONCERN SCHEDULES
(1.8); CONFIDENTIALITY AND PROPRIETARY INFORMATION AND INVENTIONS ASSIGNMENT
AGREEMENT BANKRUPTCY CALL (.2); CALL WITH E. GERAGHTY TO DISCUSS SEARS OPEN POINTS / MEET
WITH S. MARGOLIS RE: SAME (.5); REVIEW AND COMMENT ON SHIP EMPLOYEE LEASE AGREEMENT AND
APA AMENDMENT (.5); CONFER WITH SHC RE: HOME SERVICES SCHEDULES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Hwangpo, Natasha | 0.30 | 285.00 | 015 | 55599319 |

TELEPHONE CONFERENCES WITH COMPANY RE EMPLOYEE COMPENSATION AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 015 | 55607838 |

OFFICE CONFERENCE WITH R. SCHROCK, B. AEBERSOLD, B. HERLIHY, M. GENEREAUX AND S. O'NEAL RE:
PBGC ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Wessel, Paul J. | 5.60 | 8,960.00 | 015 | 55615047 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | NEGOTIATIONS WITH ESL GOING CONCERN APA, EMPLOYEE AND SEVERANCE MATTERS INCLUDING ISSUES LISTS, MARK UP, CONFERENCES AND EMAIL CORRESPONDENCE WITH WORKING GROUP AND CLEARY (4.5); CONFERENCE WITH S. SINGH AND S. MARGOLIS RE: PBGC SETTLEMENT MATTERS (.4); REVISIONS TO SHIP LEASED EMPLOYEE AGREEMENT, RELATED EMAIL CORRESPONDENCE AND CALLS WITH WEIL AND SEARS (.3); CONFERENCE WITH E. ODONER RE: EMPLOYEE AND SEVERANCE ISSUES, UCC LETTER (.4). | | | | |
| 01/11/19 | Baer, Lawrence J. | 2.80 | 2,940.00 | 015 | 55615337 |
| | PARTICIPATE ON CONFERENCE CALL WITH S SITLEY AND M BURNS RE EMPLOYEE ISSUES (.5); REVIEW REVISED EMPLOYEE RELEASES AND REVISE SAME (.9); EMAILS TO AND FROM S MARGOLIS AND C DE VUONO RE APA ISSUES (.4); EMAILS, O/C L RICHARDS RE REVISIONS TO SAME (.5); PARTICIPATE ON PARTS DIRECT APA CONFERENCE CALL (.2); REVIEW REVISED DISCLOSURE SCHEDULES (.3). | | | | |
| 01/11/19 | Margolis, Steven M. | 0.40 | 430.00 | 015 | 55598310 |
| | CONFER WITH P. WESSEL RE: PBGC ISSUES AND EMPLOYEE ISSUES. | | | | |
| 01/11/19 | Skrzynski, Matthew | 0.50 | 395.00 | 015 | 55606506 |
| | DISCUSS ISSUES RELATING TO ESA REJECTION WITH A. HWANG AND J. LIOU. | | | | |
| 01/11/19 | Mishra, Akansha | 6.40 | 5,056.00 | 015 | 55614488 |
| | REVIEW AND COMMENT ON SHIP EMPLOYEE LEASE AGREEMENT AND APA AMENDMENT (2.); CALL WITH ELDIS/PARTSDIRECT BUYER COUNSEL (.3); CONFER WITH CORPORATE TEAM (.4); MARKUP GOING CONCERN APA (1.2); CONFER WITH S. MARGOLIS RE: GOING CONCERN APA MARKUP / DRAFT ISSUES LIST / MARKUP APA (2.5). | | | | |
| 01/12/19 | Wessel, Paul J. | 0.60 | 960.00 | 015 | 55616441 |
| | UPDATE BENEFITS ISSUES LIST FOR ESL BID (.3); EMAILS RE: ESL BID AND EMPLOYEE ISSUES (.3). | | | | |
| 01/12/19 | Baer, Lawrence J. | 0.90 | 945.00 | 015 | 55671000 |
| | REVIEW REVISED GOING CONCERN APA (.7); EMAIL FROM H GUTHRIE RE REVISIONS TO APA ISSUES LIST; REVIEW SAME (.2). | | | | |
| 01/12/19 | Mishra, Akansha | 0.80 | 632.00 | 015 | 55614423 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MARKUP APA (.5); CONFER WITH SHIP INTERNAL TEAM (.3). | | | | |
| 01/13/19 | Wessel, Paul J. | 0.20 | 320.00 | 015 | 55615673 |
| | EMAIL CORRESPONDENCE RE: DRAFT MANAGEMENT AGREEMENT. | | | | |
| 01/13/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 55614409 |
| | MARKUP APA. | | | | |
| 01/14/19 | Wessel, Paul J. | 1.90 | 3,040.00 | 015 | 55627410 |
| | REVIEW APA MARK UP FROM CLEARY (.4); EMAIL AND CALLS WITH SEARS WORKING GROUP RE: OPEN BENEFITS ISSUES (.5); REVIEW PBGC DEMAND LETTER TO SEARS AND EMAIL CORRESPONDENCE RE: SAME (.5); CALL ISSUES FOR BUSINESS EMPLOYEE HIRING AND SCHEDULES (.3); EMAIL CORRESPONDENCE WITH PAUL WEISS RE: PENSION REQUEST (.2). | | | | |
| 01/14/19 | Baer, Lawrence J. | 2.80 | 2,940.00 | 015 | 55670504 |
| | REVIEW DRAFT MANAGEMENT AGREEMENT (1.1); REVIEW FURTHER REVISED APA ISSUES LIST (.2); EMAIL FROM H GUTHRIE RE AUCTION (.1); REVIEW FURTHER REVISED APA (.4); EMAIL FROM S HULSEY RE ISSUES LIST (.1); EMAILS FROM S MARGOLIS RE SAME (.3); EMAILS FROM M BURNS RE REJECTION OF ESAS (.1); EMAIL FROM J LIOU RE SAME (.1); EMAILS FROM M SKRZYNSKI RE SAME (.1); EMAIL FROM L RICHARDS RE EMPLOYEE LEASE AGREEMENT AND AMENDMENT TO APA; REVIEW SAME (.3). | | | | |
| 01/14/19 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 55640980 |
| | REVIEW ISSUES ON PENSION PLAN, PBGC, FORM 600 FILING AND CORRESPONDENCE ON SAME. | | | | |
| 01/14/19 | Mishra, Akansha | 1.60 | 1,264.00 | 015 | 55622199 |
| | MARKUP APA (1.2); ADVISOR CALL AND CONFER WITH S. MARGOLIS (.4). | | | | |
| 01/15/19 | Wessel, Paul J. | 1.70 | 2,720.00 | 015 | 55646613 |
| | INTERNAL CONFERENCES RE: PBGC LETTER AND ANALYSIS (.4); REVIEW MANAGEMENT SERVICES AGREEMENT (.5); MULTIPLE MARK UPS OF ESL APA (.8). | | | | |
| 01/15/19 | Baer, Lawrence J. | 2.40 | 2,520.00 | 015 | 55671505 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS FROM J LIOU, P WESSEL AND D BYEFF RE PENSION ISSUE (.2); EMAILS FROM N MUNZ RE APA (.2); EMAILS FROM H GUTHRIE RE MANGEMENT AGREEMENT, APA (.4); EMAIL FROM S MARGOLIS RE SAME (.1); EMAIL FROM E ODONER RE APA (.1); REVIEW REVISED APA (.4); EMAILS FROM S MARGOLIS RE SAME (.4); CONFER AND EMAILS TO AND FROM L RICHARDS RE MANAGEMENT AGREEMENT (.4); REVIEW REVISED SCHEDULES (.2). | | | | |
| 01/15/19 | Mishra, Akansha | 1.40 | 1,106.00 | 015 | 55644566 |
| | CONFERENCE WITH S. MARGOLIS (.9); MARKUP APA (.5). | | | | |
| 01/16/19 | Liou, Jessica | 0.30 | 322.50 | 015 | 55656839 |
| | CONFER WITH M. SKRZINSKI RE ESA REJECTION MOTION. | | | | |
| 01/16/19 | Baer, Lawrence J. | 2.60 | 2,730.00 | 015 | 55671393 |
| | CALL AND EMAIL L RICHARDS RE REVISIONS TO APA (.2); EMAIL FROM N MUNZ RE ESL BID (.1); REVIEW REVISED APA AND DISCLOSURE SCHEDULES (1.5); EMAIL FROM M SKRZYNSKI RE REJECTION OF ESAS (.1); EMAIL FROM M BURNS RE SAME (.1); EMAILS FROM R WEBER RE SAME (.2); EMAILS FROM J LIOU RE SAME (.2); REVIEW RELEASE (.2). | | | | |
| 01/16/19 | Margolis, Steven M. | 1.90 | 2,042.50 | 015 | 55655582 |
| | REVIEW ISSUES ON PENSION PLAN, PBGC AND PLAN TERMINATION AND FORM 600 (1.4); REVIEW ISSUES ON TERMINATION OF NONQUALIFIED BENEFIT PLANS AND EMPLOYEE CORRESPONDENCE AND CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (0.5). | | | | |
| 01/16/19 | Skrzynski, Matthew | 0.60 | 474.00 | 015 | 55656354 |
| | DISCUSS ISSUES RE: ESA REJECTION WITH D. STRAND, R. WEBER, M. BURNS AND J. LIOU, L. BAER. | | | | |
| 01/16/19 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 015 | 55668295 |
| | REVIEW AND REVISE MOTION TO REJECT SEVERANCE LETTERS PER M. SKRZYNSKI. | | | | |
| 01/16/19 | Mishra, Akansha | 2.90 | 2,291.00 | 015 | 55644585 |
| | CONFERENCE WITH S. MARGOLIS (.2); ADDRESS OPEN ISSUES, INCLUDING CONFERENCE WITH WEIL CORPORATE TEAM (2.5); CONFERENCE WITH P. WESSEL AND S. MARGOLIS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Wessel, Paul J. | 2.10 | 3,360.00 | 015 | 55670160 |

FINALIZE APA AND SCHEDULES, REVIEW OF FIRST DOCUMENTS (.5); CONFERENCES WITH S. MARGOLIS AND A. MISHRA TO FOLLOW UP, MANAGEMENT SERVICES (.2); REVIEW NEW PBGC LETTERS AND TERMINATION AGREEMENT RE: INVOLUNTARY TERMINATION (.4); CONFERENCES AND EMAIL CORRESPONDENCE WITH SEARS AND INTERNAL ON PBGC TERMINATION (.3); ERISA ANALYSIS OF DE MINIMIS, CONTROLLED GROUP AND TERMINATION PENSION ISSUES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Baer, Lawrence J. | 3.40 | 3,570.00 | 015 | 55671847 |

REVIEW REVISED AND FINAL DRAFTS OF APA AND DISCLOSURE SCHEDULES (2.1); EMAIL FROM S MARGOLIS RE SAME (.1); EMAIL FROM N MUNZ RE SAME (.1); EMAIL FROM J LIOU RE REJECTION OF ESAS (.1); EMAIL FROM R WEBER RE SAME (.1); EMAIL FROM S MARGOLIS RE CONDUCT OF BUSINESS BETWEEN SIGNING AND CLOSING (.2); REVIEW ANCILLARY AGREEMENTS RELATED TO SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Margolis, Steven M. | 4.90 | 5,267.50 | 015 | 55655610 |

REVIEW NEW DRAFTS OF APA AND SCHEDULES AND ANCILLARY DOCUMENTS AND CORRESPONDENCE ON SAME (1.6); CONFER AND CORRESPOND WITH CLEARY RE: EMPLOYEE ISSUES (0.4); REVIEW ISSUES ON SHIP AND RELATED EMPLOYEE ISSUES AND CORRESPONDENCE WITH SIDLEY (0.5); REVIEW AND RESPOND TO ISSUES FROM J. LIOU RE: REJECTION MOTION FOR ESA AND COORDINATION WITH ESL (0.5); CONFER AND CORRESPOND WITH SHC RE: PBGC FORM 600 AND PENSION PLAN TERMINATIONS, RESEARCH EXCEPTION FOR CONTROL GROUP ENTITY FILINGS AND FORM 600 REQUIREMENTS (0.6); REVIEW LETTERS FOR INVOLUNTARY TERMINATION OF PENSION PLANS FROM PBGC AND RESEARCH ON IMPACT OF SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Mishra, Akansha | 0.10 | 79.00 | 015 | 55650137 |

CONFERENCE WITH S. MARGOLIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/19 | Marcus, Jacqueline | 0.70 | 962.50 | 015 | 55655175 |

CONFERENCE CALL L. VALENTINO AND P. WESSEL RE: PBGC TERMINATION (.6); FOLLOW UP E-MAIL TO CLEARY RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/19 | Wessel, Paul J. | 4.00 | 6,400.00 | 015 | 55671186 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALLS WITH H. ASHNER TO DISCUSS PBGC TERMINATION NOTICE, TERMINATION PENSION AND RELATED MATTERS (.6); INTERNAL CONFERENCES RE: PBGC AND RESPONSE, KCD NEGOTIATIONS (.5); CONFERENCE CALL WITH SEARS TO DISCUSS PBGC NOTICE, DISTRESS TERMINATION OPTION AND EFFECT (.7); FOLLOW UP CALL WITH SEARS RE: PREPARATION OF FORM 600 AND PARTICIPANT NOTICE (.8); FOLLOW UP WITH S. MARGOLIS AND A. MISHRA RE: DISTRESS TERMINATION, RESEARCH PREMIUM ISSUE, LIQUIDATION AND DEMINIMUS TEST (.4); REVIEW RESEARCH CASES AND PBGC REGULATIONS (.5); CONFERENCE WITH J. MARCUS AND EMAILS WITH CLEARY RE: PJT NEGOTIATIONS (.3); EMAILS WITH J. LIOU RE: EMPLOYEE LETTER AND PENSION LUMP SUM (.2).

| 01/18/19 | Baer, Lawrence J. | 1.20 | 1,260.00 | 015 | 55672370 |

EMAIL WITH J LIOU RE CONDUCT OF BUSINESS BETWEEN SIGNING AND CLOSING (.1); REVIEW FINAL TRANSACTION DOCUMENTS (1.1).

| 01/18/19 | Margolis, Steven M. | 4.00 | 4,300.00 | 015 | 55655868 |

REVIEW AND RESEARCH ISSUES ON PENSION PLAN TERMINATION, PBGC AND INVOLUNTARY TERMINATION (2.4); REVIEW ISSUES FROM SHC ON TERMINATION OF NONQUALIFIED PLANS AND EMPLOYEE COMMUNICATIONS (0.3); CONFER WITH WEIL AND SHC RE: PBGC AND PLAN TERMINATION ISSUES (0.6); CONFER WITH WEIL RE: PBGC AND PLAN TERMINATION ISSUES (0.4); CONFER WITH SHC AND WEIL RE: PBGC FORM 600 AND RELATED FILING ISSUES (.3).

| 01/18/19 | Mishra, Akansha | 3.20 | 2,528.00 | 015 | 55650080 |

RESEARCH INVOLUNTARY TERMINATION ISSUES AND DISTRESS TERMINATION ISSUES (1.0); CONFER WITH S. MAROGLIS RE: INVOLUNTARY TERMINATION ISSUES (.4); CONFERENCE CALL WITH SHC TO DISCUSS PBGC INVOLUNATRY TERMINATION ISSUE (1.0); CONFERENCE CALL WITH SHC ON FORM 600 FILING (.8).

| 01/18/19 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 55655755 |

CALLS WITH WEIL TEAM AND COMPANY RE PROCESS.

| 01/19/19 | Wessel, Paul J. | 0.50 | 800.00 | 015 | 55678347 |

CONFERENCES AND EMAIL CORRESPONDENCE WITH SEARS, S. MARGOLIS AND A. MISHRA RE: FORM 600, DRAFT COMMENTS TO NOIT.

| 01/19/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 55655682 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FROM E. GERAGHTY RE: PENSION PLAN NOTICE OF INTENT TO TERMINATE AND PBGC ISSUES AND CORRESPONDENCE ON SAME. | | | | |
| 01/20/19 | Wessel, Paul J. | 0.60 | 960.00 | 015 | 55685632 |
| | EMAILS WITH J. MARCUS AND CLEARY RE: PBGC MATTERS (.2); WORK ON FORM 600 WITH SEARS, S. MARGOLIS AND A. MISHRA (.4). | | | | |
| 01/20/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 55656090 |
| | RESEARCH PBGC PLAN TERMINATION AND PENSION ISSUES FOR DE MINIMIS FILINGS (1.4); REVIEW PROPOSED CHANGES TO NOIT FOR PBGC INVOLUNTARY TERMINATION V. DISTRESS AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 01/20/19 | Mishra, Akansha | 1.70 | 1,343.00 | 015 | 55671972 |
| | RESEARCH "DE MINIMIS" RULE WITH RESPECT TO PBGC TERMINATION PREMIUMS. | | | | |
| 01/21/19 | Marcus, Jacqueline | 0.70 | 962.50 | 015 | 55706889 |
| | PREPARE FOR (.2) AND PARTICIPATE ON CALL WITH CLEARY RE: PBGC ISSUES (.5). | | | | |
| 01/21/19 | Liou, Jessica | 0.90 | 967.50 | 015 | 55696431 |
| | CALL WITH M. SKRZYNSKI RE REJECTION MOTION (.3); REVIEW AND REVISE ESA REJECTION MOTION (.6). | | | | |
| 01/21/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 55695004 |
| | CALL WITH CLEARY AND J. MARCUS TO DISCUSS PBGC NEGOTIATIONS, NEXT STEPS (.8); FOLLOW UP EMAIL CORRESPONDENCE WITH CLEARY RE: PBGC COMMUNICATIONS, PENSION TERMINATION AND REVISIONS TO TERMINATION BULLETS (.6). | | | | |
| 01/21/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 55663661 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON PENSION PLAN TERMINATION ISSUES, NOIT AND PBGC INVOLUNTARY TERMINATION AND REVIEW DOCUMENTS AND COMMENTS TO SAME. | | | | |
| 01/21/19 | Skrzynski, Matthew | 0.60 | 474.00 | 015 | 55723570 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL OF ESL ADVISORS, INCLUDING S. O'NEIL, AND WEIL TEAM, INCLUDING J. MARCUS AND P. WESSEL, TO DISCUSS STRATEGY WITH RESPECT TO PBGC AND PENSION PLAN TERMINATION. | | | | |
| 01/21/19 | Hwangpo, Natasha | 0.80 | 760.00 | 015 | 55717419 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND CLEARY RE PBGC (.5); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 01/22/19 | Epstein, Michael A. | 0.50 | 750.00 | 015 | 55831465 |
| | REVIEW PBGC LETTER. | | | | |
| 01/22/19 | Liou, Jessica | 2.50 | 2,687.50 | 015 | 55696453 |
| | CONFER WITH M. SKRZYNSKI AND S. MARGOLIS RE EMPLOYEE RELATED ISSUES (1.0); SEVERANCE AGREEMENT REJECTION ISSUES (.5); CONFER WITH M. SKRZYNSKI RE REJECTION ISSUES (.5); EMAIL RE TRANSITION PAY PLAN COMMENTS (.2); REVIEW AND RESPOND TO EMAIL RE REJECTION MOTION (.3). | | | | |
| 01/22/19 | Wessel, Paul J. | 2.60 | 4,160.00 | 015 | 55695039 |
| | CALL WITH H. ASHNER RE: PBGC MATTERS, PLAN TERMINATION AND DISTRESS FILING (.7); CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: SHIP TRANSACTION (.2). CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: ESL CLOSING, EMPLOYEE ISSUES (.3); CALL WITH SEARS TO DISCUSS FORM 600 ISSUES (.3); REVIEW CURRENT DRAFTS, INFORMATION FROM SEARS FOR FILINGS, NOIT (.5); EMAIL CORRESPONDENCE RE: ESA REJECTION MOTION (.2); REVIEW PBGC LETTER TO KCD BOARD AND RELATED EMAIL CORRESPONDENCE (.4). | | | | |
| 01/22/19 | Baer, Lawrence J. | 1.00 | 1,050.00 | 015 | 55716925 |
| | EMAILS FROM J LIOU, L RICHARDS, M SKRZYNSKI AND M BURNS RE EMPLOYEE RELEASES (.3); REVIEW DRAFT MOTION FOR REJECTION OF EXECUTIVE AGREEMENTS (.4); EMAIL FROM S MARGOLIS RE SAME (.1); EMAIL FROM J LIOU RE SAME (.1); EMAIL FROM N MUNZ RE APA ISSUES RELATED TO REJECTION OF EXECUTIVE AGREEMENTS (.1). | | | | |
| 01/22/19 | Margolis, Steven M. | 8.00 | 8,600.00 | 015 | 55696391 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW ISSUES ON APA AND EMPLOYEE ISSUES, TSA, EMPLOYEE LEASE AGREEMENT AND PROPOSALS FOR SAME (0.8); CONFER WITH E. GERAGHTY RE: TREATMENT OF BENEFIT PLANS UNDER APA (0.3); CONFER WITH J. LIOU RE: REJECTION OF ESAS (0.2) AND CORRESPONDENCE RE: ESAS WITH CLEARY (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE RE: GENERAL RELEASE AND WAIVER FOR TRANSITION PAY PLAN AND REVIEW DOCUMENTS FOR SAME (0.5); CONFER AND CORRESPONDENCE ON PENSION PLAN TERMINATION AND PBGC FORM 600 ISSUES AND REVIEW SAME (2.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND E. GERAGHTY RE: TRANSITION OF SEARS HEALTH AND WELFARE PLANS AND SELF-INSURED BENEFIT PLAN ISSUES (0.6); REVIEW ISSUES AND CORRESPONDENCE ON STATUS OF NEGOTIATIONS WITH PBGC, CLEARY DISCUSSIONS ON SAME AND PBGC NOTICE OF INTENT TO TERMINATE (0.3); REVIEW DOCUMENTS ON CONTROL GROUP AND NON-DEBTOR FOR PBGC FORM 600 FROM R. BOYLE (0.9); CONFER WITH J. DOWNING RE: LUMP SUM PENSION DISTRIBUTIONS AND RESEARCH ON SAME (0.8); REVIEW LETTER FROM PBGC TO KCD RE: PPPFA AND CONFER AND CORRESPONDENCE ON SAME (0.5); REVIEW ISSUES ON SETTLEMENT WITH PBGC AND CORRESPONDENCE ON SAME (0.4); DRAFT ISSUES LIST FOR EMPLOYEE ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Skrzynski, Matthew | 3.70 | 2,923.00 | 015 | 55723437 |

CORRESPOND WITH A. ADLER, A. FAROVITCH, C. PRICE, AND R. FITZGERALD RE: CHANGES TO KERP LIST AND RESOLVE / DILIGENCE QUESTIONS RE: SAME (3.0); DISCUSS ISSUES RELATING TO ESA REJECTION WITH J. LIOU, C. ALLEN, AND C. ROSENBLOOM AND CORRESPOND WITH SAME RE: SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Richards, Lauren E. | 0.10 | 69.00 | 015 | 55697312 |

CONFER WITH BENEFITS AND BANKRUPTCY TEAMS RE: REVISIONS TO TPP WAIVER LANGUAGE AND REVIEW CORRESPONDENCE WITH CLIENT RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Mishra, Akansha | 1.00 | 790.00 | 015 | 55679610 |

CALL WITH S. MARGOLIS AND J. DOWNING ON SEARS LUMP SUM PAYMENT ISSUE (.3); CONFER WITH S. MARGOLIS ON SEARS OPEN ISSUES AND ON TPP WAIVER COMMENTS / CONFER WITH WEIL LABOR ON TPP WAIVER COMMENTS / E-MAIL TO WEIL FINANCE ON TPP WAIVER COMMENTS (.4); CONFER WITH S. MARGOLIS ON OPEN SEARS/PBGC ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/19 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 55717426 |

CORRESPOND WITH WEIL TEAM RE EMPLOYEE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Baer, Lawrence J. | 4.60 | 4,830.00 | 015 | 55717087 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL WITH J LIOU RE REJECTION OF EXECUTIVE AGREEMENTS (.1); EMAIL WITH N MUNZ AND
EVERCORE RE TERMINATION OF TRANSACTION (.1); EMAILS FROM S MARGOLIS RE EMPLOYEE LEASE
AGREEMENT; REVIEW SAME (1.1); PARTICIPATE IN M&A PROCESS CALLS (1.1); CONFER WITH S.
MARGOLIS RE EMPLOYEE LEASING AGREEMENT (.5); EMAIL FROM N MUNZ RE SAME (.1); REVIEW
CLOSING CHECKLIST (.3); EMAILS TO AND FROM S MARGOLIS; M BURNS RE ASSUMPTION OF CBAS (.4);
CONFER AND EMAILS L RICHARDS RE OFFERS OF EMPLOYMENT (.5); CALL S MARGOLIS RE SAME (.1);
EMAILS TO AND FROM C HAYDAY RE BUYER'S ASSUMPTION OF CBAS (.3).

| 01/23/19 | Margolis, Steven M. | 5.20 | 5,590.00 | 015 | 55696340 |

VARIOUS CONFERENCES AND CORRESPONDENCE ON PENSION AND PBGC ISSUES, FORM 600, FORM 601,
CONTROL GROUP, NONDEBTOR ENTITIES CLAIMS BY PBGC V. SEARS RE AND KCD, BOARD APPROVAL OF
PENSION PLAN TERMINATION AND FILING, IMPACT OF DISTRESS TERMINATION BY
SHCV.INVOLUNTARY TERMINATION BY PBGC (5.2).

| 01/23/19 | Skrzynski, Matthew | 2.30 | 1,817.00 | 015 | 55723435 |

CORRESPOND WITH D. STRAND A. ADLER, A. FAROVITCH RE: QUESTIONS IN CONNECTION WITH
CHANGES TO KERP PARTICIPANTS (1.4); DISCUSS ISSUES RE: ESA REJECTION WITH J. LIOU, D. STRAND,
AND R. WEBER (.9).

| 01/23/19 | Mishra, Akansha | 4.10 | 3,239.00 | 015 | 55683355 |

PROCESS AND ENTITIES CALL (.6) CONFER WITH S. MARGOLIS ON SEARS ISSUES (2.0); INTERNAL
MEETING WITH WEIL IP AND CORPORATE TO DISCUSS EMPLOYEE LEASING ISSUE (.4); CONFERENCE
CALL WITH SEARS TEAM ON FORM 600 / CONFER WITH P. WESSEL AND S. MARGOLIS ON SAME (.9);
CONFER WITH P. WESSEL AND S. MARGOLIS (.2).

| 01/24/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 015 | 55706831 |

REVIEW LETTERS RE: PENSION TERMINATION (.2); CONFERENCE CALL WITH P. WESSEL, S. MARGOLIN, S.
SINGH (.3); PREPARE APPLICATION TO BERMUDA MONETARY AUTHORITY (1.1).

| 01/24/19 | Wessel, Paul J. | 3.40 | 5,440.00 | 015 | 55695729 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREP AND CONFERENCE CALL WITH SEARS, ESL, EY AND CLEARY TO DISCUSS EMPLOYEE AND BENEFITS TRANSITION MATTERS FOR CLOSING (.8); CALLS WITH PBGC TO DISCUSS INVOLUNTARY AND DISTRESS TERMINATION ISSUES, ESL NEGOTIATIONS (.7); MEETINGS WITH S. MARGOLIS AND A. MISHRA TO DISCUSS CLOSING ISSUES AND PENSION ISSUES (.5); CONFERENCE CALL WITH J. MARCUS AND S. SINGH RE: PBGC STATUS, CLAIMS AND DEMANDS AGAINST NON-DEBTOR ENTITIES (.5); FURTHER WORK ON FORM 600 FILINGS, NOIT DRAFT FOR FILING OF DISTRESS INCLUDING CALLS WITH H. ASHNER AND SEARS (.9). | | | | |
| 01/24/19 | Baer, Lawrence J. | 2.10 | 2,205.00 | 015 | 55717150 |
| | PARTICIPATE ON EMPLOYEE ISSUES CONFERENCE CALLS (1.5); EMAILS J GODIO AND L RICHARDS RE CLOSING CHECKLIST (.4); REVIEW EMPLOYEE TRANSITION ISSUES LIST (.2). | | | | |
| 01/24/19 | Margolis, Steven M. | 8.70 | 9,352.50 | 015 | 55696408 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH H. ASHNER AND RAY BOYLE RE: DE MINIMIS ENTITIES FOR PBGC FORM 600 FILING (1.4); CORRESPONDENCE ON FORM 601 (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. GERAGHTY RE: RESPONSES FOR PBGC FORM 600 AND DRAFT SAME (2.1); REVIEW NEW ITEMS FROM S. BOKKE AND R. BOYLE RE: DE MINIMIS ENTITIES (0.8); VARIOUS CONFERENCES WITH P. WESSEL AND PBGC RE: PLAN TERMINATION ISSUES (0.6); VARIOUS CONFERENCES WITH J. MARCUS, SINGH AND P. WESSEL RE: PBGC ISSUES (0.4); FURTHER CONFER AND CORRESPONDENCE WITH H. ASHNER RE: PBGC FORM 600 FILING AND RESPONSES AND CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH SEARS, EY, CLEARY RE: EMPLOYEE TRANSITION ISSUES, LEASE, PAYROLL AND BENEFITS (1.5) PREPARE, REVIEW AND REVISE DOCUMENTS FOR SAME (0.8). | | | | |
| 01/24/19 | Skrzynski, Matthew | 3.40 | 2,686.00 | 015 | 55723501 |
| | CORRESPOND WITH D. STRAND, A. ADLER, AND A. FAROVITCH RE: KERP PARTICIPANT LIST (2.3); DISCUSS ISSUES RE: ESA REJECTION WITH J. LIOU (.4); ANALYZE WHETHER CERTAIN PAYMENTS MAY BE MADE PURSUANT TO PREPETITION EMPLOYEE WAGES MOTION (.7). | | | | |
| 01/24/19 | Podzius, Bryan R. | 0.30 | 262.50 | 015 | 55697118 |
| | CALL WITH S. MARGOLIS RE: EMPLOYEE BENEFIT PLANS (.1); CALL WITH P. VAN GROLL AND S. MARGOLIS RE: SAME (.2). | | | | |
| 01/24/19 | Mishra, Akansha | 7.50 | 5,925.00 | 015 | 55688059 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH H. ASHNER AND SHC TEAM TO DISCUSS DE MINIMIS ANALYSIS FOR FORM 600 (1.0); CONFER WITH S. MARGOLIS ON SEARS ISSUES (0.9); INTERNAL SHC CALL (1.0); INTERNAL SHC CALL (0.3); DRAFT UNANIMOUS WRITTEN CONSENT (1.6); DRAFT VARIOUS FORM 600 RELATED RESPONSES (0.9); CONFER WITH P. WESSEL AND S. MARGOLIS (1.3); CONFERENCE CALL WITH CLEARY TO DISCUSS EMPLOYEE LEASING ISSUE (0.5). | | | | |
| 01/24/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 015 | 55717259 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE PBGC ISSUES (.4); REVIEW AND ANALYZE LETTERS RE SAME (.3); CORRESPOND WITH SAME RE SAME (.1); DRAFT AND REVISE PBGC LETTER (1.1). | | | | |
| 01/25/19 | Singh, Sunny | 0.70 | 840.00 | 015 | 55838606 |
| | CALLS WITH P. WESSEL RE: PBGC. | | | | |
| 01/25/19 | Wessel, Paul J. | 3.80 | 6,080.00 | 015 | 55715504 |
| | WORK ON DISTRESS TERMINATION FILING AND PROCESS FOR ALL CONTROLLED GROUP MEMBERS (2.0); CALLS WITH PBGC RE: STATUS (.4); ESL SALE CALL WITH CLEARY AND SEARS TO DISCUSS EMPLOYEE LEASING (.5); REVIEW EMPLOYEE LEASING AGREEMENT DRAFT (.4); EMAIL CORRESPONDENCE WITH H. ASHNER RE: PBGC MATTERS (.3); EMAIL CORRESPONDENCE WITH GROUP RE: ESL ASSUMPTION OF SEVERANCE (.2). | | | | |
| 01/25/19 | Baer, Lawrence J. | 3.30 | 3,465.00 | 015 | 55717367 |
| | CALL L RICHARDS RE EMPLOYEE ISSUES (.1); PARTICIPATE ON CLOSING PROCESS CALLS (1.0); PARTICIPATE IN EMPLOYEE ISSUES CALLS (1.1); REVIEW REVISED CLOSING CHECKLIST (.2); REVIEW REVISED EMPLOYEE TRANSITION ISSUES LIST (.3); EMAIL FROM S MARGOLIS RE EMPLOYEE LEASE AGREEMENT (.1); EMAIL FROM R SCHROCK RE SAME (.1); REVIEW SCHEDULE OF TRANSFERRED AGREEMENTS (.4). | | | | |
| 01/25/19 | Margolis, Steven M. | 5.50 | 5,912.50 | 015 | 55696403 |
| | REVIEW AND REVISE PENSION PLAN TERMINATION BOARD RESOLUTIONS AND CONFER AND CORRESPONDENCE WITH A. MISHRA RE: SAME (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE ON PBGC FORM 600 FILING AND ISSUES, DRAFTING AND PREPARATION OF 150 CONTROL GROUP MEMBER FILINGS, REQUIRED DOCUMENTS AND RESPONSES (4.2); REVIEW ISSUES ON PBGC CLAIMS IN BR AND TREATMENT OF SAME (0.6). | | | | |
| 01/25/19 | Skrzynski, Matthew | 3.70 | 2,923.00 | 015 | 55723474 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH D. STRAND, A. FAROVITCH, N. HWANGPO, R. WEBER AND M. MEGHJI RE: QUESTIONS WITH RESPECT TO KERP LIST AND COMPILE RESPONSES TO SAME. | | | | |
| 01/25/19 | Mishra, Akansha | 5.20 | 4,108.00 | 015 | 55696344 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS (1.8); DRAFT UNANIMOUS WRITTEN CONSENT (1.6); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.2); CONFERENCE CALL WITH CLEARY, EY AND SEARS AND WEIL TO DISCUSS EMPLOYEE TRANSITION ISSUE / CONFER WITH P. WESSEL AND S. MARGOLIS ON SAME (.4); DRAFT VARIOUS FORM 600 RELATED RESPONSES (.2); INTERNAL SHC CALL (1.0). | | | | |
| 01/25/19 | Hwangpo, Natasha | 3.20 | 3,040.00 | 015 | 55717459 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE KEIP KERP DILIGENCE (.5); DRAFT LETTER IN RESPONSE RE PBGC (2.3); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 01/26/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 55722637 |
| | CALLS AND EMAIL CORRESPONDENCE WITH SEARS, WEIL AND CLEARY WORKING GROUP ON PBGC MATTERS INCLUDING LIST ON TERMINATION FILING, SETTLEMENT DISCUSSIONS, RESPONSES TO PBGC LETTERS TO NON-DEBTOR ENTITIES (.8); EMAIL CORRESPONDENCE WITH CLEARY RE: ISSUES FOR ESL CLOSING AND EMPLOYEE LEASING (.3). | | | | |
| 01/26/19 | Baer, Lawrence J. | 0.70 | 735.00 | 015 | 55756061 |
| | EMAIL FROM A MISHRA RE DRAFT EMPLOYEE LEASE AGREEMENT AND REVIEW SAME. | | | | |
| 01/26/19 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 55696848 |
| | REVIEW BOARD CONSENT FOR PENSION PLAN TERMINATION (0.3); VARIOUS CORRESPONDENCE ON PBGC FORM 600 FILING AND ISSUES (0.3). | | | | |
| 01/26/19 | Mishra, Akansha | 1.50 | 1,185.00 | 015 | 55707453 |
| | DRAFT UNANIMOUS WRITTEN CONSENT (.7); CONFERENCE CALL WITH CLEARY BENEFITS AND S. MARGOLIS TO DISCUSS EMPLOYEE LEASING AGREEMENT CALL WITH S. MARGOLIS ON SAME (.8). | | | | |
| 01/27/19 | Wessel, Paul J. | 3.20 | 5,120.00 | 015 | 55722616 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH H. ASHNER RE: DISTRESS TERMINATION FILINGS (.3); FINALIZE DRAFT OF UWC FOR PLAN TERMINATION AND RELATED REVIEW OF PLANS (.8); DRAFT MEMO TO BOARD FOR UWC PLAN TERMINATION APPROVAL AND RELATED EMAIL CORRESPONDENCE (1.0); EMAIL CORRESPONDENCE RE: QUESTIONS FROM SHC ON DE MINIMIS TEST FOR FORM 600 (.3); EMAIL CORRESPONDENCE RE: SEVERANCE REIMBURSEMENT ISSUE UNDER ESL APA (.4); REVIEW AND COMMENT ON DRAFT LETTER TO PBGC (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/19 | Baer, Lawrence J. | 0.40 | 420.00 | 015 | 55755866 |

EMAIL FROM S MARGOLIS RE EMPLOYEE LEASE AGREEMENT AND EMAIL FROM S SINGH RE SAME (.1); EMAIL FROM H GUTHRIE RE FOREIGN ENTITY ACQUISITION STRUCTURE (.1); EMAILS AMONG WEIL TEAM RE SAME (.1); EMAIL FROM J LIOU RE KERP/KEIP (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 55740895 |

CORRESPONDENCE ON PBGC FORM 600 AND FILING ISSUES AND REVISION TO SAME (0.7); CORRESPONDENCE ON BOARD RESOLUTIONS APPROVING TERMINATION OF PENSION PLANS AND PBGC FILINGS AND REVIEW ISSUES ON SAME (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/19 | Mishra, Akansha | 1.50 | 1,185.00 | 015 | 55707757 |

DRAFT UNANIMOUS WRITTEN CONSENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Wessel, Paul J. | 4.50 | 7,200.00 | 015 | 55734103 |

CALL WITH H. ASHNER TO DISCUSS FORM 600 FILINGS, OPEN ISSUES AND LITIGATION STRATEGY (.7); FINALIZE BOARD UWC MEMO FOR PLAN TERMINATION (.5); RESPOND TO DIRECTOR QUESTION, CALL WITH L. VALENTINO RE: TERMINATION PREMIUM (.6); CONFERENCES WITH S. MARGOLIS AND A.MISHRA RE: ESL SALE ISSUES AND LEASING CONFERENCE CALL (.4); EMAIL CORRESPONDENCE AND INTERNAL CALL RE: SPARROW ENTITIES FORM 600 (.5); CALL WITH MOFO TO DISCUSS FORM 600 FOR SPARROW, ANALYSIS AND EXECUTION (.6); CALLS WITH S. SINGH AND J. MARCUS RE: PLAN TERMINATION, PBGC, DISTRICT COURT ACTION, RESPONSE AND STRATEGY IN LITIGATION FOR DISTRESS TERMINATION (.5); PARTICIPATE IN PORTION OF RESTRUCTURING COMMITTEE CALL (.3); EMAIL CORRESPONDENCE WITH K. DESCOVICH RE: 8K (.2); EMAIL CORRESPONDENCE RE: KEIP/KERP ON SALE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Baer, Lawrence J. | 2.30 | 2,415.00 | 015 | 55756648 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE ON EMPLOYEE LEASE AGREEMENT CALL (.3); CALL L RICHARDS RE SAME (.1) PARTICIPATE ON M&A CALL (.4); PARTICIPATE ON CLOSING CALL (.2); EMAILS TO AND FROM M SKRZYNSKI RE CBAS (.2); EMAIL FROM S SITLEY RE SAME (.1); EMAIL FROM M BURNS RE SHUTDOWN AGREEMENT (.1); EMAILS FROM S MARGOLIS RE EMPLOYEE LEASE AGREEMENT (.2); EMAIL FROM H GUTHRIE RE SAME (.1); EMAIL FROM R WEBER RE FOREIGN EMPLOYEES (.1); EMAIL FROM J GODIO RE CLOSING CHECKLIST (.1); EMAIL A MISHRA RE SAME (.1); EMAILS FROM S MARGOLIS; J GORHAM RE FOREIGN EMPLOYEES (.2); EMAILS FROM N MUNZ RE SAME (.1).

| 01/28/19 | Margolis, Steven M. | 6.10 | 6,557.50 | 015 | 55740703 |
|----------|---------------------|------|----------|-----|----------|

REVIEW AND REVISE BOARD RESOLUTIONS FOR PLAN TERMINATION AND SUMMARY MEMORANDUM CORRESPONDENCE ON SAME (0.3); CORRESPOND WITH E. GERAGHTY RE: PBGC FORM 600 FILINGS (0.2); CORRESPOND WITH H. ASHNER RE: PBGC FORM 600 RESPONSES AND REVISIONS TO SAME (0.7); REVIEW WEIL DRAFT OF PBGC RESPONSE LETTER AND CORRESPONDENCE ON SAME (0.6); CONFER AND CORRESPONDENCE WITH WEIL AND E. GERAGHTY AND L. VALENTINO RE: FORM 600 FILING, RESPONSES AND SIGNATORIES (3.4); REVIEW ISSUES FOR SPARROW ENTITIES AND FILING OF SCHEDULE F (0.9).

| 01/28/19 | Mishra, Akansha | 3.60 | 2,844.00 | 015 | 55731652 |
|----------|-----------------|------|----------|-----|----------|

PROCESS AND ENTITIES CALL (.3); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.4); DRAFT UNANIMOUS WRITTEN CONSENT (.1); CALL WITH MOFO ON SPARROW ENTITIES AND FORM 600 FILING / DISCUSS WITH S. MARGOLIS AND P. WESSEL ON SAME (2.5); CONFER WITH P. WESSEL AND S. MARGOLIS (.2); KEY ISSUES FOR CLOSING CONFERENCE CALL (.1).

| 01/29/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 55736222 |
|----------|--------------------|------|----------|-----|----------|

CALL WITH P. WESSEL, S. MARGOLIS RE: PBGC DISTRESS TERMINATION APPLICATION AND FOLLOW UP CALL WITH M. LIGHTNER RE: SAME (.6); CALL WITH P. WESSEL, M. LIGHTNER, AND B. MILLER RE: SAME (.5);.

| 01/29/19 | Wessel, Paul J. | 3.70 | 5,920.00 | 015 | 55734790 |
|----------|-----------------|------|----------|-----|----------|

CALL WITH MOFO AND WEIL TO DISCUSS SPARROW ENTITIES, PBGC FILING (.5); REVIEW SPARROW PBGC WAIVER (.3); UPDATE COVER LETTER AND FORM 600 FOR FILING (.8); MEETINGS WITH S. MARGOLIS, A. MISHRA, L. VALENTINO AND E. GERAGHTY RE: PLAN TERMINATION DISTRESS FILING MATTERS (.7); CALLS WITH WEIL, MOFO AND CLEARY TO DISCUSS SPARROW FORM 600 SIGNATURES, ALTERNATIVES (.9); REVIEW CLEARY COMMENTS TO LEASED EMPLOYEE AGREEMENT (.5).

| 01/29/19 | Baer, Lawrence J. | 4.20 | 4,410.00 | 015 | 55756728 |
|----------|-------------------|------|----------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON INTERNATIONAL EMPLOYEE CALL WITH SEYFARTH (.4); PARTICIPATE ON INTERNAL ESL CLOSING CALL (.7); PARTICIPATE ON CLEARY CLOSING CALL (.8); EMAIL FROM N MUNZ RE FOREIGN EMPLOYEES (.1); EMAILS FROM S MARGOLIS RE SAME (.2); EMAIL FROM J JONES RE SAME (.1); REVIEW REPLY PAPERS IN SUPPORT OF SALE MOTION (1.1); REVIEW REVISED DRAFT EMPLOYEE LEASE AGREEMENT (.8). | | | | |
| 01/29/19 | Margolis, Steven M. | 6.90 | 7,417.50 | 015 | 55741196 |
| | CORRESPOND WITH WEIL ON PBGC FORM 600 FILING ISSUES (0.3); REVIEW AND REVISE PBGC FORM 600 DOCUMENTS AND COVER LETTER (3.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH CLEARY, MOFO AND WEIL RE: SPARROW ENTITIES AND PPBGC FORM 600 SCHEDULE F ISSUES (3.0); REVIEW PPPFA AMENDMENT RE: WAIVER OF SPARROW ENTITIES BY PBGC (0.5). | | | | |
| 01/29/19 | Skrzynski, Matthew | 3.50 | 2,765.00 | 015 | 55779714 |
| | CORRESPOND WITH D. STRAND AND A. FAROVITCH RE: QUESTIONS ON KERP LIST (2.0); CORRESPOND WITH R. WEBER, M. BURNS, C. ALLEN, A. ADLER, C. PRICE, AND CLEARY, MILBANK, AND AKIN TEAMS RE: CERTAIN REJECTION MOTIONS (1.2); DISCUSS ISSUES RE: ESA REJECTION (.3). | | | | |
| 01/29/19 | Richards, Daniel Spencer | 0.30 | 168.00 | 015 | 55728428 |
| | PREPARE AND RESEARCH IN ANTICIPATION OF INITIAL STRATEGY MEETING. | | | | |
| 01/29/19 | Richards, Lauren E. | 1.40 | 966.00 | 015 | 55742349 |
| | PARTICIPATE ON CALL TO DISCUSS EMPLOYEES IN FOREIGN JURISDICTIONS AND POTENTIAL TRANSFER OF FOREIGN ENTITIES AND RELATED EMPLOYEES (0.3); REVIEW CORRESPONDENCE FROM TEAM AND CLIENT RE: EMPLOYEES OUTSIDE UNITED STATES (0.2); PARTICIPATE ON CALL TO DISCUSS CLOSING CHECKLIST PROGRESS WITH CLEARY AND OTHER PARTIES (0.7); PARTICIPATE ON CALL WITH WEIL TEAM TO DISCUSS KEY CLOSING ISSUES AND CLOSING CHECKLIST PROGRESS (0.2). | | | | |
| 01/29/19 | Mishra, Akansha | 5.10 | 4,029.00 | 015 | 55731657 |
| | CONFERENCE CALL WITH MOFO ON FORM 600 SPARROW ENTITY ISSUE; CONFER WITH S. MARGOLIS ON SAME AND REVIEW AMENDMENT TO PPFA ON RELEASE ISSUE (1.2); REVIEW CLEARY'S EMPLOYEE LEASING AGREEMENT DRAFT (.2); CONFER WITH P. WESSEL AND S. MARGOLIS (1.7); CALL WITH SHC, WEIL AND SEYFARTH TO DISCUSS OVERSEAS ENTITIES (.3); CALL WITH CLEARY ON CLOSING UPDATES (.5); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.4); INTERNAL WEIL CONFERENCE CALL (.2); CALL WITH MOFO AND CLEARY ON PBGC FORM 600 SPARROW ISSUE (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Wessel, Paul J. | 5.80 | 9,280.00 | 015 | 55756515 |

REVIEW CLEARY DRAFT OF LEASED EMPLOYEE AGREEMENT (.9); WORK WITH WEIL TEAM ON LEASED EMPLOYEE AGREEMENT AND RELATED ISSUES, APA INTEGRATION (.5); CALLS AND EMAIL CORRESPONDENCE WITH SEARS AND WTW TO FINALIZE FORM 600 AND 601 FOR FILING (1.2); REVIEW NON-US EMPLOYEE ISSUES (.4); EMAILS AND CALLS WITH SEARS TEAM RE: PBGC/PENSION ISSUES AND STRATEGY (.5); CALL WITH H. ASHNER TO DISCUSS LITIGATION STRATEGY AND DISTRESS FILINGS (.5); EMAILS WITH S. MARGOLIS AND CLEARY RE: SEVERANCE CALCULATION, EMPLOYEES INCLUDED (.3); FINALIZE SPARROW SIGNATURE AUTHORIZATION AND FILING FOR FORM 600 (.6); CONFERENCE WITH LITIGATION TEAM TO DISCUSS EXPECTED PBGC DISTRICT COURT ACTION, ISSUES PRESENTED AND STRATEGY (.6); PARTICIPATE IN PARTIAL RESTRUCTURING COMMITTEE CALL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Baer, Lawrence J. | 7.20 | 7,560.00 | 015 | 55757281 |

CALL, CONFERENCES AND EMAILS WITH L. RICHARDS RE EMPLOYEE LEASE AGREEMENT (.8); PARTICIPATE ON CONFERENCE CALL WITH CLEARY RE EMPLOYEE LEASE AGREEMENT (.5); PARTICIPATE ON CONFERENCE CALL RE TSA (.3); PARTICIPATE ON M&A CONFERENCE CALL (.3); PARTICIPATE ON CLOSING CALL (.1); PARTICIPATE ON CONFERENCE CALL WITH SEARS MANAGEMENT TO DISCUSS EMPLOYEE LEASE AGREEMENT (.5); EMAILS FROM J. GORHAM RE FOREIGN EMPLOYEES (.3); EMAILS FROM S. MARGOLIS RE SAME (.7); REVIEW REVISED EMPLOYEE LEASE AGREEMENT (.8); REVIEW REVISED CLOSING CHECKLIST (.4); EMAILS FROM A. MISHRA RE REVISED DRAFTS OF EMPLOYEE LEASE AGREEMENT AND REVIEW SAME (1.2); REVIEW REVISED REPLY IN SUPPORT OF SALE MOTION (.9); EMAILS FROM F. COHEN RE FOREIGN EMPLOYEES AND REVIEW STRUCTURE CHARTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Margolis, Steven M. | 4.90 | 5,267.50 | 015 | 55741027 |

MANAGEMENT EMPLOYEE OFFER CALL AND REVIEW MATERIALS FOR SAME (1.2); REVIEW ISSUES FOR NON-US EMPLOYEES AND DRAFT CHART FOR SAME (0.7); CORRESPONDENCE ON NON-US EMPLOYEE ISSUES (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH SHC, MOFO, CLEARY AND WEIL ON PBGC FORM 600, SCHEDULE F FOR SPARROW ENTITIES AND REVIEW DOCUMENTS, PLEDGE AGREEMENT AND ANCILLARY DOCUMENTS FOR SAME (1.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH F. COHEN AND SEYFARTH ON NON-US EMPLOYEE ISSUES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 015 | 55779713 |

CORRESPOND WITH R. WEBER, M. BURNS, C. ALLEN, A. ADLER, C. PRICE, AND CLEARY, MILBANK, AND AKIN TEAMS RE: CERTAIN REJECTION MOTIONS (.4); ATTEND CALL TO DISCUSS EMPLOYEE LEASING AGREEMENT WITH S. SITLEY, L. BAER, L. VALENTINO AND S. MARGOLIS (.4); CORRESPOND WITH D. STRAND AND A. FAROVITCH RE: QUESTIONS ON KERP LIST (.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Richards, Daniel Spencer | 1.90 | 1,064.00 | 015 | 55740130 |

CALL TO DISCUSS BACKGROUND AND PREMIUM PENALTY ISSUE (.8); MEETING TO DISCUSS STRATEGY AND RESEARCH ISSUES (.5); RESEARCH INVOLUNTARY TERMINATION PROCEEDINGS VENUE ISSUE (.6).

| 01/30/19 | Mishra, Akansha | 7.40 | 5,846.00 | 015 | 55731697 |

CONFER WITH S. MARGOLIS ON SEARS ISSUES (1.7); SEARS CLOSING CALL (.1); CONFERENCE CALL WITH CLEARY TO DISCUSS BONUSES (1.0); CONFER WITH S. DOWNIE ON EMPLOYMENT AGREEMENT AMENDMENT (.2); REVIEW EMPLOYEE LEASING AGREEMENT, INCLUDING MARKING UP SAME (1.6); CALL WITH MOFO ON SPARROW ENTITIES AND FORM 600 FILING AND DISCUSS WITH S. MARGOLIS AND P. WESSEL ON SAME (.9); CONFER WITH P. WESSEL AND S. MARGOLIS (.4); INTERNAL WEIL CONFERENCE CALL (1.5).

| 01/31/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55736229 |

REVIEW LATEST TERMS OF PBGC SETTLEMENT OFFER.

| 01/31/19 | Wessel, Paul J. | 4.40 | 7,040.00 | 015 | 55756808 |

CALLS WITH PBGC TO DISCUSS DISTRESS TERMINATION APPLICATION, POSSIBLE SETTLEMENT AND DISTRICT COURT ACTION (.8); CALL WITH SEARS TEAM RE: PBGC STATUS, SETTLEMENT ALTERNATIVES, EXPECTED LITIGATION (.5); CONFERENCE WITH J. BROWN (WTW) RE: FORM 601 FILING AND REVIEW WITH S. MARGOLIS (.6); INTERNAL MEETING TO REVIEW LEASE EMPLOYEE AGREEMENT (.5); WORK WITH S. MARGOLIS AND A. MISHRA ON REVISIONS TO LEASE AGREEMENT AND REVISED LANGUAGE (.6); REVIEW NEW ESL PROPOSAL TO PBGC FOR SETTLEMENT AND RELATED EMAIL CORRESPONDENCE WITH J. MARCUS (.5); REVIEW GOING CONCERN SERVICES AGREEMENT DRAFT (.3); REVIEW DRAFT 8K FOR PBGC AND PLAN TERMINATION (.3); REVIEW CLEARY DRAFT OF APA AMENDMENT (.3).

| 01/31/19 | Baer, Lawrence J. | 6.40 | 6,720.00 | 015 | 55758155 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S MARGOLIS RE EMPLOYEE LEASE AGREEMENT (.8); CALL AND EMAILS L RICHARDS RE SAME (.4); PARTICIPATE ON CLOSING CALL (.4); PARTICIPATE IN CONFERENCE CALL WITH SEARS MANAGEMENT RE EMPLOYEE LEASE AGREEMENT (.4); EMAILS TO AND FROM S MARGOLIS RE EMPLOYEE LEASE AGREEMENT (.6); EMAIL FROM L SPRINGER RE EMPLOYEE AND TRANSITION ISSUES (.2); REVIEW DRAFT TSA (.8); EMAIL FROM S SITLEY RE EMPLOYEE LEASE AGREEMENT (.1); REVIEW TSA SERVICES SCHEDULES (.2); FURTHER REVIEW AND REVISION MULTIPLE DRAFTS OF EMPLOYEE LEASING AGREEMENT (1.2); COFER WITH L RICHARDS RE SAME (.3); EMAILS A MISHRA RE SAME (.2); EMAIL FROM J GORHAM RE FOREIGN EMPLOYEE ISSUE (.1); EMAIL FROM S MARGOLIS RE APA AMENDMENT (.1); EMAIL FROM L RICHARDS RE SAME (.1); EMAIL F COHEN RE FOREIGN EMPLOYEES (.1); EMAIL FROM S SITLEY RE SAME (.1); REVIEW REVISED CLOSING CHECKLIST (.3). | | | | |
| 01/31/19 | Margolis, Steven M. | 2.40 | 2,580.00 | 015 | 55740488 |
| | VARIOUS CONFERENCES AND CORRESPOND WITH WTW RE: PBGC FORM 600, 601 AND RELATED FILING ISSUES AND REVIEW DOCUMENTATION ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PBGC AND WEIL RE: SETTLEMENT OF PBGC CLAIM, PBGC LITIGATION ISSUES, DISTRESS V. INVOLUNTARY TERMINATION ISSUES (1.2); CORRESPONDENCE ON DISTRESS TERMINATION ISSUES (0.4); REVIEW ISSUES ON S-8 FILING AND CONFER WITH K. DESCOVICH RE: SAME (0.3). | | | | |
| 01/31/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 015 | 55779701 |
| | CORRESPOND WITH D. STRAND AND A. FAROVITCH RE: QUESTIONS ON KERP LIST (.8); CORRESPOND WITH R. WEBER, M. BURNS, C. ALLEN, A. ADLER, C. PRICE, AND CLEARY, MILBANK, AND AKIN TEAMS RE: CERTAIN REJECTION MOTIONS (.5). | | | | |
| 01/31/19 | Richards, Daniel Spencer | 2.90 | 1,624.00 | 015 | 55739617 |
| | MEETING TO DISCUSS RESEARCH (.2); REVIEW DOCUMENTS, CORRESPONDENCE, AND CASE LAW RELATING TO TERMINATION (2.7). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **370.90** | **$393,193.50** | | |
| 01/09/19 | Singh, Sunny | 2.50 | 3,000.00 | 016 | 55605944 |
| | REVIEW AND REVISE DRAFT EXCLUSIVITY MOTION. | | | | |
| 01/09/19 | Van Groll, Paloma | 0.20 | 175.00 | 016 | 55627951 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 01/12/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 5.00 | 4,375.00 | 016 | 55627938 |
| 01/20/19 | Singh, Sunny<br>REVISE EXCLUSIVITY EXTENSION MOTION. | 2.00 | 2,400.00 | 016 | 55665863 |
| 01/21/19 | Skrzynski, Matthew<br>DILIGENCE INFORMATION IN SUPPORT OF EXCLUSIVITY MOTION. | 1.50 | 1,185.00 | 016 | 55723550 |
| 01/21/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 2.00 | 1,750.00 | 016 | 55723794 |
| 01/22/19 | Singh, Sunny<br>REVIEW DRAFT EXCLUSIVITY MOTION. | 1.20 | 1,440.00 | 016 | 55693477 |
| 01/22/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 1.70 | 1,487.50 | 016 | 55723867 |
| 01/23/19 | Van Groll, Paloma<br>REVISE EXCLUSIVITY MOTION. | 1.10 | 962.50 | 016 | 55723860 |
| 01/24/19 | Singh, Sunny<br>REVIEW EXCLUSIVITY MOTION. | 0.40 | 480.00 | 016 | 55706619 |
| 01/24/19 | Van Groll, Paloma<br>REVISE EXCLUSIVITY MOTION. | 0.60 | 525.00 | 016 | 55723820 |
| 01/27/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 1.30 | 1,137.50 | 016 | 55723864 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/19 | Van Groll, Paloma<br>REVISE EXCLUSIVITY MOTION. | 0.90 | 787.50 | 016 | 55723900 |
| 01/29/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 1.90 | 1,662.50 | 016 | 55779869 |
| 01/31/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 0.20 | 175.00 | 016 | 55779858 |
| 01/31/19 | Zaslav, Benjamin<br>ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO EXTEND EXCLUSIVE. | 0.60 | 144.00 | 016 | 55780699 |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **23.10** | **$21,686.50** | | |
| 12/19/18 | Peshko, Olga F.<br>CALLS AND CORRESPOND WITH CLIENT AND ARI COUNSEL RE: CONTRACT AND LEASES AND RELATED CLAIMS (1.9); REVIEW ARI CONTRACTS (.3). | 2.20 | 2,024.00 | 017 | 55681257 |
| 01/02/19 | Goslin, Thomas D.<br>REVIEW INFORMATION RE CONTRACT ASSUMPTION PROCESS. | 0.30 | 315.00 | 017 | 55569098 |
| 01/02/19 | Podzius, Bryan R.<br>CALL WITH G. FAIL AND CLIENT RE: TREATMENT OF EXECUTORY CONTRACTS. | 0.90 | 787.50 | 017 | 55591741 |
| 01/04/19 | Fail, Garrett<br>CALL WITH SEARS TEAM RE EXECUTORY CONTRACT ANALYSIS. | 0.50 | 650.00 | 017 | 55564938 |
| 01/04/19 | Stauble, Christopher A.<br>CONDUCT RESEARCH FOR A. GOLDINSTEIN RE: TURNOVER OF PROPERTY. | 1.40 | 567.00 | 017 | 55576943 |
| 01/08/19 | Liou, Jessica | 0.70 | 752.50 | 017 | 55586263 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH P. VAN GROLL RE CONTRACT CURES (.2); CALL RE CONTRACT CURES WITH DELOITTE, SEARS, M-III, AND P. VAN GROLL (.5). | | | | |
| 01/08/19 | Miller, Jeri Leigh | 0.60 | 474.00 | 017 | 55821324 |
| | CALL WITH P. VAN GROLL, J. LIOU AND M-III TEAM RE: EXECUTORY CONTRACTS SCHEDULE. | | | | |
| 01/08/19 | Guthrie, Hayden | 0.70 | 665.00 | 017 | 55577229 |
| | PARTICIPATE ON CALL RE: EXECUTORY CONTRACTS AND CURE COSTS. | | | | |
| 01/08/19 | Van Groll, Paloma | 1.20 | 1,050.00 | 017 | 55821365 |
| | ATTEND CURE CONTRACT CALL. | | | | |
| 01/10/19 | Liou, Jessica | 1.00 | 1,075.00 | 017 | 55617636 |
| | CALL WITH DELOITTE AND P. VAN GROLL RE CONTRACTS (.5) AND REVIEW AND RESPOND TO EMAILS RE SAME (.5). | | | | |
| 01/14/19 | Skrzynski, Matthew | 0.90 | 711.00 | 017 | 55656270 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/15/19 | Skrzynski, Matthew | 0.30 | 237.00 | 017 | 55656238 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/16/19 | Skrzynski, Matthew | 0.40 | 316.00 | 017 | 55656327 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/17/19 | Fail, Garrett | 0.50 | 650.00 | 017 | 55665800 |
| | CALL WITH SEARS RE CONTRACT ANALYSIS FOR ASSUMPTION AND REJECTION. | | | | |
| 01/18/19 | Stauble, Christopher A. | 1.60 | 648.00 | 017 | 55667460 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/19 | Skrzynski, Matthew | 3.50 | 2,765.00 | 017 | 55656274 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/21/19 | Skrzynski, Matthew | 3.40 | 2,686.00 | 017 | 55723559 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/22/19 | Peshko, Olga F. | 4.90 | 4,508.00 | 017 | 55715906 |
| | REVIEW, CORRESPOND AND CALLS WITH WEIL TEAM AND COUNTERPARTIES RE: RESPONSES TO CURE NOTICE AND ADEQUATE ASSURANCE (3.9); DRAFT TRACKER OF SAME (.8); CALL AND CORRESPOND WITH CLEARY RE: SAME (.2). | | | | |
| 01/23/19 | Liou, Jessica | 0.40 | 430.00 | 017 | 55696947 |
| | REVIEW AND RESPOND TO EMAILS RE CURE, REJECTION OF EMPLOYEE SEVERANCE AGREEMENTS. | | | | |
| 01/25/19 | Miller, Jeri Leigh | 0.90 | 711.00 | 017 | 55716628 |
| | CALL WITH CURE COSTS WEIL TEAM RE: WORK IN PROCESS. | | | | |
| 01/28/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 017 | 55779715 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/29/19 | Skrzynski, Matthew | 0.60 | 474.00 | 017 | 55779773 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/29/19 | DiDonato, Philip | 1.00 | 560.00 | 017 | 55750794 |
| | CALL WITH FINANCIAL ADVISOR TO DISCUSS CURE OBJECTIONS. | | | | |
| 01/30/19 | Liou, Jessica | 6.00 | 6,450.00 | 017 | 55782059 |
| | REVIEW AND RESPOND TO EMAILS RE SALE AND CURE ISSUES (1.3); REVIEW AND REVISE CURE OBJECTION CHART (1.7); CONFERS WITH CURE TEAM RE OPEN ISSUES (2.0); CONFER WITH CLEARY RE SAME (1.0). | | | | |
| 01/30/19 | Skrzynski, Matthew | 0.10 | 79.00 | 017 | 55779789 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/31/19 | Liou, Jessica | 0.70 | 752.50 | 017 | 55780958 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS AND VOICEMAILS RE CURE OBJECTIONS AND ADEQUATE ASSURANCE ISSUES RELATED TO SEARS SALE. | | | | |
| 01/31/19 | Skrzynski, Matthew | 2.80 | 2,212.00 | 017 | 55779687 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 01/31/19 | Zaslav, Benjamin | 1.00 | 240.00 | 017 | 55780612 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION (.6); ASSIST WITH PREPARATION, FILE AND SERVE SECOND OMNIBUS MOTION OF DEBTORS FOR ORDER APPROVING REJECTION OF CERTAIN EXECUTORY CONTRACTS (.4). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **39.80** | **$33,816.50** | | |
| 12/01/18 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 55340978 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 12/18/18 | Goltser, Jonathan | 0.20 | 175.00 | 018 | 55481783 |
| | WEEKLY CATCHUP CALL. | | | | |
| 01/01/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 55552470 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS, ADVISORS AND PARTIES IN INTEREST. | | | | |
| 01/02/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 55556105 |
| | REVIEW AND RESPOND VARIOUS CASE EMAILS. | | | | |
| 01/02/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 55565330 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH DEBTORS, ADVISORS, AND PARTIES IN INTEREST. | | | | |
| 01/02/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 55553718 |
| | REVIEW EMAILS RE ORDINARY COURSE PROFESSIONALS, UTILITIES, TAXES. | | | | |
| 01/02/19 | Miller, Jeri Leigh | 0.70 | 553.00 | 018 | 55553022 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/02/19 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55606067 |
| | REVIEW CORRESPONDENCE AND CORRESPONDENCE RE: ONGOING MATTERS. | | | | |
| 01/03/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 018 | 55556034 |
| | REVIEW AND RESPOND VARIOUS CASE EMAILS (.8); PARTICIPATE IN WIP MEETING (.9); CALL WITH R. SCHROCK (.1). | | | | |
| 01/03/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 55556082 |
| | PREPARE FOR (.2) AND PARTICIPATE IN CONFERENCE CALL WITH R. FITZGERALD, J. KESTECHER, ETC. RE: STATUS (.5). | | | | |
| 01/03/19 | Singh, Sunny | 0.80 | 960.00 | 018 | 55564468 |
| | ATTEND TEAM MEETING. | | | | |
| 01/03/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 55568973 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, DEBTOR, ADVISOR TEAMS AND PARTIES IN INTEREST (.6); WEIL BFR TEAM WIP MEETING RE CALENDAR, WIP, STATUS AND STRATEGIES (PARTIAL) (.5). | | | | |
| 01/03/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 55567287 |
| | REVIEW AND RESPOND TO EMAILS (.3); ATTEND WIP MEETING (PARTIAL) (.5). | | | | |
| 01/03/19 | Arthur, Candace | 0.50 | 497.50 | 018 | 55565893 |
| | PARTICIPATE IN TEAM WIP MEETING (PARTIAL). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | De Vuono, Christina A. | 0.50 | 490.00 | 018 | 55568846 |
| | ATTEND WEIL INTERNAL STATUS UPDATE (PARTIAL). | | | | |
| 01/03/19 | LePorin, Steven J. | 0.50 | 460.00 | 018 | 56165043 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 01/03/19 | Skrzynski, Matthew | 0.90 | 711.00 | 018 | 55559497 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 01/03/19 | Goldinstein, Arkady | 1.40 | 1,372.00 | 018 | 55606989 |
| | ATTEND WIP MEETING (.9); REVIEW CORRESPONDENCE (.5). | | | | |
| 01/03/19 | Van Groll, Paloma | 1.00 | 875.00 | 018 | 55817364 |
| | PREPARE FOR AND ATTEND WIP MEETING. | | | | |
| 01/03/19 | Apfel, Joshua H. | 1.30 | 1,274.00 | 018 | 55633344 |
| | ATTEND WIP MEETING (.9); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.4). | | | | |
| 01/03/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 018 | 55553373 |
| | ATTEND WIP MEETING. | | | | |
| 01/03/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 018 | 55817957 |
| | ATTEND WIP MEETING. | | | | |
| 01/03/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 55571807 |
| | ATTEND WIP MEETING. | | | | |
| 01/03/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 018 | 55571569 |
| | ATTEND WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Podzius, Bryan R. | 1.00 | 875.00 | 018 | 55591706 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/03/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 55617411 |
| | ATTEND WIP MEETING (.8); REVIEW EMAILS RE: CASE UPDATES (.2). | | | | |
| 01/03/19 | Hwangpo, Natasha | 0.60 | 570.00 | 018 | 55562997 |
| | ATTEND WIP MEETING WITH WEIL TEAM (PARTIAL). | | | | |
| 01/04/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 55563973 |
| | OFFICE CONFERENCE WITH S. SINGH AND EMAIL RE: POSSIBLE ADDITIONAL DEBTOR (.2); REVIEW AND RESPOND TO VARIOUS CASE EMAILS (.8). | | | | |
| 01/04/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 55565190 |
| | EMAILS WITH WEIL, ADVISORS, PARTIES IN INTEREST RE WIP, NEW PLEADINGS, BANKRUPTCY-RELATED ADVICE. | | | | |
| 01/04/19 | Skrzynski, Matthew | 0.90 | 711.00 | 018 | 55559469 |
| | COORDINATE CONTINGENCY PLANNING RE: POTENTIAL ADDITIONAL DEBTOR. | | | | |
| 01/04/19 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55598353 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/04/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 55571045 |
| | PREPARE NEW DEBTOR-ENTITY FOR FILING. | | | | |
| 01/04/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55618490 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 01/06/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 55564257 |
| | VARIOUS CASE EMAILS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/19 | Liou, Jessica | 0.10 | 107.50 | 018 | 55571348 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 01/06/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 018 | 55618785 |
| | ATTEND DAILY COMMUNICATIONS CALL WITH CLIENT. | | | | |
| 01/07/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 018 | 55594001 |
| | VARIOUS EMAILS (.5); CALL WITH R. SCHROCK RE: VARIOUS (.1); PARTICIPATION IN WIP MEETING (.9); OFFICE CONFERENCE WITH S. SINGH AND R. SCHROCK (.3). | | | | |
| 01/07/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 55611975 |
| | WEIL BFR WIP MEETING (.9); CONFER WITH J. MARCUS AND S. SINGH RE SALE STRATEGY AND WIP (.1); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, ADVISOR, DEBTOR TEAMS AND PARTIES IN INTEREST (.1). | | | | |
| 01/07/19 | Arthur, Candace | 0.80 | 796.00 | 018 | 55583220 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/07/19 | Descovich, Kaitlin | 0.50 | 475.00 | 018 | 55597710 |
| | TEAM MEETING (PARTIAL). | | | | |
| 01/07/19 | Miller, Jeri Leigh | 2.00 | 1,580.00 | 018 | 55605593 |
| | ATTEND WORK IN PROCESS CALL WITH WEIL BFR TEAM (.8); REVIEW AND RESPOND TO CASE CORRESPONDENCE (1.2). | | | | |
| 01/07/19 | Apfel, Joshua H. | 1.10 | 1,078.00 | 018 | 55633303 |
| | ATTEND WIP MEETING (.8); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 01/07/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 018 | 55571679 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 018 | 55826446 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 01/07/19 | DiDonato, Philip | 0.50 | 280.00 | 018 | 55573076 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 018 | 55623252 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/19 | Podzius, Bryan R. | 1.00 | 875.00 | 018 | 55627368 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/07/19 | Peshko, Olga F. | 0.70 | 644.00 | 018 | 55780244 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 018 | 55618828 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/19 | Hwangpo, Natasha | 0.40 | 380.00 | 018 | 55826625 |
| | ATTEND WIP MEETING WITH WEIL TEAM. | | | | |
| 01/08/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 55593951 |
| | OFFICE CONFERENCE WITH R. SCHROCK RE: STATUS CONFERENCE AND REAL ESTATE PROCESS (.4); REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS (1.0). | | | | |
| 01/08/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 55620447 |
| | CONFER WITH S. SINGH RE STATUS AND STRATEGY (.1); EMAILS WITH WEIL, DEBTOR AND ADVISOR TEAMS RE SAME (.2). | | | | |
| 01/08/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 55586256 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE UPCOMING FILINGS. | | | | |
| 01/08/19 | Arthur, Candace | 0.30 | 298.50 | 018 | 56078425 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH R. SCHROCK RE: CASE STATUS AND SALE PROCESS. | | | | |
| 01/08/19 | Miller, Jeri Leigh | 0.70 | 553.00 | 018 | 55606088 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/08/19 | Goldinstein, Arkady | 0.80 | 784.00 | 018 | 55598359 |
| | REVIEW CORRESPONDENCE AND CORRESPOND RE ONGOING MATTERS. | | | | |
| 01/09/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 55607448 |
| | REVIEW AND RESPOND TO VARIOUS CASE EMAILS. | | | | |
| 01/09/19 | Fail, Garrett | 2.30 | 2,990.00 | 018 | 55612071 |
| | CALL WITH ADVISORS AND DEBTORS RE STATUS AND STRATEGY (.5); EMAILS WITH WEIL TEAMS, ADVISORS AND DEBTORS RE SAME (.1); CONFER WITH R. SCHROCK RE STATUS AND STRATEGY (.7); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS AND ADVISORS (1.0). | | | | |
| 01/09/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 55612919 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS, DEBTORS, PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES AND WIP. | | | | |
| 01/09/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 55618170 |
| | REVIEW AND RESPOND TO EMAILS RE SALE AND OTHER ISSUES. | | | | |
| 01/09/19 | Prugh, Amanda Pennington | 0.80 | 784.00 | 018 | 55596381 |
| | PARTICIPATE IN INTERNAL TEAM CALL RE: CASE STATUS IN PREPARATION FOR UPCOMING HEARINGS. | | | | |
| 01/09/19 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55598333 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 01/09/19 | DiDonato, Philip | 0.60 | 336.00 | 018 | 55591590 |
| | CALL WITH FINANCIAL ADVISORS TO DISCUSS BANKS AND LIQUIDATION VALUE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55618480 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 01/10/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 018 | 55607244 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY AND STATUS. | | | | |
| 01/10/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 55608723 |
| | ATTEND TEAM MEETING. | | | | |
| 01/10/19 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 55612427 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS, PARTIES IN INTEREST RE WIP (.2); PARTICIPATE IN WEIL BFR TEAM WIP MEETING RE CALENDAR, PENDING MOTIONS (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS, PARTIES IN INTEREST (1.0). | | | | |
| 01/10/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 55617314 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/10/19 | Arthur, Candace | 0.70 | 696.50 | 018 | 55617300 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 01/10/19 | Miller, Jeri Leigh | 1.40 | 1,106.00 | 018 | 55606227 |
| | ATTEND WEIL WORK IN PROGRESS MEETING (.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.8). | | | | |
| 01/10/19 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 55605826 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 01/10/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 018 | 55597172 |
| | ATTEND WIP MEETING. | | | | |
| 01/10/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 55823759 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 01/10/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 1.00 | 560.00 | 018 | 55591564 |
| 01/10/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 0.40 | 224.00 | 018 | 55626099 |
| 01/10/19 | Peshko, Olga F.<br>ATTEND WIP MEETING. | 0.50 | 460.00 | 018 | 55614413 |
| 01/10/19 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: CASE UPDATE (.1); ATTEND WIP MEETING (.3). | 0.40 | 276.00 | 018 | 55618941 |
| 01/10/19 | Hwangpo, Natasha<br>ATTEND WIP MEETING WITH WEIL TEAM. | 0.40 | 380.00 | 018 | 55599306 |
| 01/11/19 | Liou, Jessica<br>KCD DISCUSSION. | 0.50 | 537.50 | 018 | 55823001 |
| 01/11/19 | Margolis, Steven M.<br>CONFER WITH P.WESSEL AND S. SINGH ON UPDATE. | 0.20 | 215.00 | 018 | 55598302 |
| 01/11/19 | Miller, Jeri Leigh<br>REVIEW AND RESPOND TO CASE CORRESPONDENCE. | 0.70 | 553.00 | 018 | 55606160 |
| 01/12/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | 0.60 | 825.00 | 018 | 55607100 |
| 01/13/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | 2.00 | 2,750.00 | 018 | 55607008 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/19 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 55599465 |
| | CORRESPOND WITH WEIL TEAM RE SEARS RE UPDATES (.4); CORRESPOND WITH SAME AND COMPANY RE NEXT STEPS (.3). | | | | |
| 01/14/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55672960 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 01/15/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 55647296 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/15/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 55656575 |
| | ATTEND WIP MEETING. | | | | |
| 01/15/19 | Arthur, Candace | 0.80 | 796.00 | 018 | 55670638 |
| | PARTICIPATE IN SEARS WIP MEETING WITH TEAM. | | | | |
| 01/15/19 | Miller, Jeri Leigh | 0.70 | 553.00 | 018 | 55630594 |
| | ATTEND SEARS WORK IN PROGRESS MEETING. | | | | |
| 01/15/19 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 55656309 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 01/15/19 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55696961 |
| | REVIEW CORRESPONDENCE AND CORRESPOND RE ONGOING MATTERS. | | | | |
| 01/15/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 018 | 55630584 |
| | ATTEND WIP MEETING. | | | | |
| 01/15/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 55668824 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/19 | DiDonato, Philip | 0.70 | 392.00 | 018 | 55654651 |
| | ATTEND WIP MEETING. | | | | |
| 01/15/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 55656810 |
| | PREP FOR TEAM MEEING (0.2); ATTEND TEAM MEETING (0.8). | | | | |
| 01/15/19 | Podzius, Bryan R. | 0.90 | 787.50 | 018 | 55674683 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/15/19 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 55628057 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 01/15/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 55672711 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 01/15/19 | Hwangpo, Natasha | 0.60 | 570.00 | 018 | 55830010 |
| | ATTEND WIP MEETING WITH WEIL TEAM. | | | | |
| 01/15/19 | Morris, Sharron | 0.60 | 213.00 | 018 | 55669667 |
| | EMAILS WITH TEAM RE: UPCOMING HEARINGS. | | | | |
| 01/16/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 55647164 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 01/16/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 55665264 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 01/16/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 55656825 |
| | REVIEW AND RESPOND TO CASE STRATEGY EMAILS. | | | | |
| 01/16/19 | Goldinstein, Arkady | 0.30 | 294.00 | 018 | 55696999 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND RE ONGOING MATTERS. | | | | |
| 01/16/19 | Hwang, Angeline Joong-Hui<br>REVIEW CASE UPDATE EMAILS. | 0.20 | 138.00 | 018 | 55672754 |
| 01/17/19 | Marcus, Jacqueline<br>REVIEW E-MAILS. | 0.90 | 1,237.50 | 018 | 55660450 |
| 01/17/19 | Fail, Garrett<br>REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST, INCLUDING RE SALE (1.0);<br>WEIL BFR WIP MEETING (.1). | 1.10 | 1,430.00 | 018 | 55665549 |
| 01/17/19 | Arthur, Candace<br>TEAM WIP MEETING. | 0.20 | 199.00 | 018 | 55671217 |
| 01/17/19 | Miller, Jeri Leigh<br>REVIEW AND RESPOND TO CASE CORRESPONDENCE. | 0.70 | 553.00 | 018 | 55645257 |
| 01/17/19 | Skrzynski, Matthew<br>ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS<br>GO-FORWARD STRATEGY. | 0.10 | 79.00 | 018 | 55656376 |
| 01/17/19 | Diktaban, Catherine Allyn<br>ATTEND WIP MEETING. | 0.10 | 56.00 | 018 | 55830512 |
| 01/17/19 | DiDonato, Philip<br>PREPARE MATERIALS FOR WIP MEETING (.6); AND ATTEND (.1) WIP MEETING. | 0.70 | 392.00 | 018 | 55655275 |
| 01/17/19 | Lewitt, Alexander G.<br>PREP FOR WIP MEETING (0.2); WIP MEETING (0.1). | 0.30 | 168.00 | 018 | 55657024 |
| 01/17/19 | Peshko, Olga F. | 0.40 | 368.00 | 018 | 55654977 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (.2); CONFER WITH WEIL TEAM RE: HEARING PREP (.2). | | | | |
| 01/17/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 018 | 55673051 |
| | REVIEW CASE UPDATE EMAILS (.6); ATTEND WIP MEETING (.2). | | | | |
| 01/17/19 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 55830541 |
| | ATTEND WIP MEETING WITH WEIL TEAM. | | | | |
| 01/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 55655289 |
| | REVIEW E-MAILS. | | | | |
| 01/18/19 | Skrzynski, Matthew | 0.10 | 79.00 | 018 | 55656246 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 01/18/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 55673153 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 01/19/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 55665196 |
| | REVIEW, ANALYSIS AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS, DEBTORS, AND PARTIES IN INTEREST. | | | | |
| 01/20/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 018 | 55655398 |
| | REVIEW AND RESPOND TO VARIOUS E-MAILS RE: CASE STATUS. | | | | |
| 01/21/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 55706514 |
| | VARIOUS CASE EMAILS (.4); PARTICIPATE IN WIP MEETING (.6). | | | | |
| 01/21/19 | Westerman, Gavin | 1.10 | 1,320.00 | 018 | 55716262 |
| | PARTICIPATE ON STATUS CALL (.2); REVIEW EMAIL CORRESPONDENCE (.4); CALL WITH N. MUNZ (.5). | | | | |
| 01/21/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 55665558 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL WITH WEIL BFR TEAM. | | | | |
| 01/21/19 | Liou, Jessica<br>ATTEND WIP MEETING. | 0.60 | 645.00 | 018 | 55696427 |
| 01/21/19 | Skrzynski, Matthew<br>ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | 0.40 | 316.00 | 018 | 55723560 |
| 01/21/19 | Van Groll, Paloma<br>PREPARE MATERIALS FOR AND ATTEND WIP MEETING. | 1.00 | 875.00 | 018 | 55723878 |
| 01/21/19 | Diktaban, Catherine Allyn<br>PREPARE MATERIALS FOR AND ATTEND WIP MEETING. | 0.70 | 392.00 | 018 | 55716201 |
| 01/21/19 | DiDonato, Philip<br>PREPARE MATERIALS FOR AND ATTEND WIP MEETING. | 1.00 | 560.00 | 018 | 55697802 |
| 01/21/19 | Lewitt, Alexander G.<br>PARTICIPATE ON WIP MEETING. | 0.50 | 280.00 | 018 | 55711183 |
| 01/21/19 | Peshko, Olga F.<br>ATTEND WIP MEETING. | 0.30 | 276.00 | 018 | 55716513 |
| 01/21/19 | Hwang, Angeline Joong-Hui<br>ATTEND WIP MEETINGS. | 0.50 | 345.00 | 018 | 55717967 |
| 01/21/19 | Hwangpo, Natasha<br>TELEPHONE CONFERENCE WITH WEIL TEAM RE WIP MEETING. | 0.60 | 570.00 | 018 | 55717455 |
| 01/22/19 | Marcus, Jacqueline | 0.10 | 137.50 | 018 | 55831499 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS CASE E-MAILS. | | | | |
| 01/22/19 | Fail, Garrett | 2.60 | 3,380.00 | 018 | 55704714 |
| | CALL WITH SEARS AND ADVISORS RE STATUS AND STRATEGY (.1); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, ADVISOR TEAMS, AND PARTIES IN INTEREST (2.5). | | | | |
| 01/22/19 | Goldinstein, Arkady | 0.90 | 882.00 | 018 | 55766787 |
| | CONFER RE: SPARROW LOANS INTEREST (.4); REVIEW SPARROW DOCUMENTS AND EMAIL CLIENTS (.5). | | | | |
| 01/22/19 | Van Groll, Paloma | 0.10 | 87.50 | 018 | 55723816 |
| | REVIEW TEAM EMALS. | | | | |
| 01/23/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 55733327 |
| | REVIEW AND RESPOND TO VARIOUS E-MAILS RE: CASE STRATEGY. | | | | |
| 01/23/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 55705786 |
| | EMAILS RE WIP WITH DEBTORS, ADVISORS. | | | | |
| 01/23/19 | Miller, Jeri Leigh | 0.20 | 158.00 | 018 | 55683974 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/24/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 55706259 |
| | PARTICIPATE IN WIP MEETING (.3); REVIEW AND RESPOND TO CASE EMAILS (.6). | | | | |
| 01/24/19 | Skrzynski, Matthew | 0.20 | 158.00 | 018 | 55723492 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 01/24/19 | Goldinstein, Arkady | 0.30 | 294.00 | 018 | 55766837 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 01/24/19 | Apfel, Joshua H. | 0.30 | 294.00 | 018 | 55710807 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 01/24/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 018 | 55694969 |
| | ATTEND WIP MEETING. | | | | |
| 01/24/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 018 | 55838571 |
| | ATTEND WIP MEETING. | | | | |
| 01/24/19 | DiDonato, Philip | 0.60 | 336.00 | 018 | 55710462 |
| | ATTEND WIP MEETING (.3); PREPARE MATERIALS FOR SAME (.3). | | | | |
| 01/24/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 018 | 55710818 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 01/24/19 | Podzius, Bryan R. | 0.50 | 437.50 | 018 | 55697131 |
| | PARTICIPATE IN WIP MEETING (.3); PREPARE FOR SAME (.2). | | | | |
| 01/24/19 | Peshko, Olga F. | 0.40 | 368.00 | 018 | 55715505 |
| | PARTICIPATE ON WIP MEETING. | | | | |
| 01/24/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 55717789 |
| | ATTEND WIP MEETING. | | | | |
| 01/24/19 | Hwangpo, Natasha | 0.90 | 855.00 | 018 | 55717528 |
| | ATTEND WIP MEETINGS WITH WEIL TEAM (.7); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 01/25/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 55717832 |
| | ATTEND WIP MEETING. | | | | |
| 01/26/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 018 | 55698285 |
| | REVIEW AND RESPOND TO VARIOUS CASE E-MAILS RE: STRATEGY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/19 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 55705903 |
| | EMAILS WITH WEIL TEAMS, DEBTORS AND ADVISORS RE BANKRUPTCY RELATED ADIVICE AND ISSUES. | | | | |
| 01/28/19 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 55736392 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/28/19 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 55750271 |
| | EMAILS WITH WEIL TEAMS, DEBTORS, ADVISORS AND PARTIES IN INTEREST, INCLUDING RE SALES AND VENDOR ISSUES (1); PARTICIPATE IN WEIL BFR WIP MEETING (.7). | | | | |
| 01/28/19 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 55779829 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 01/28/19 | Goldinstein, Arkady | 1.70 | 1,666.00 | 018 | 55766966 |
| | ATTEND WIP MEETING (.6); CONFER RE: SPONSORS AND PBGC ISSUE (.5); CORRESPOND RE: SPARROW INTEREST PAYMENTS (.6). | | | | |
| 01/28/19 | Van Groll, Paloma | 0.90 | 787.50 | 018 | 55723811 |
| | ATTEND WIP MEETING (.8); PREPARE FOR SAME (.1). | | | | |
| 01/28/19 | Apfel, Joshua H. | 0.50 | 490.00 | 018 | 55780642 |
| | ATTEND WIP MEETING. | | | | |
| 01/28/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 018 | 55724672 |
| | PARTICIPATE ON WIP MEETING. | | | | |
| 01/28/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 018 | 55745208 |
| | ATTEND WIP MEETING. | | | | |
| 01/28/19 | DiDonato, Philip | 0.80 | 448.00 | 018 | 55718040 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 01/28/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 55761483 |
| | ATTEND WIP MEETING. | | | | |
| 01/28/19 | Podzius, Bryan R. | 0.70 | 612.50 | 018 | 55766964 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/28/19 | Peshko, Olga F. | 0.70 | 644.00 | 018 | 55780249 |
| | ATTEND WIP MEETING. | | | | |
| 01/28/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 55764799 |
| | ATTEND WIP MEETING. | | | | |
| 01/28/19 | Hwangpo, Natasha | 0.50 | 475.00 | 018 | 55779882 |
| | ATTEND WIP MEETING WITH WEIL TEAM. | | | | |
| 01/29/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 55844238 |
| | REVIEW AND RESPOND TO VARIOUS E-MAILS RE: CASE STATUS. | | | | |
| 01/29/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 55736244 |
| | REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS FROM WEIL TEAMS, DEBTORS, ADVISORS, PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES AND ADVICE. | | | | |
| 01/29/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 55762366 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 01/29/19 | Miller, Jeri Leigh | 0.50 | 395.00 | 018 | 55728764 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/30/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 018 | 55852174 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO VARIOUS E-MAILS RE: CASE STATUS. | | | | |
| 01/30/19 | Descovich, Kaitlin | 0.40 | 380.00 | 018 | 55750685 |
| | DAILY TEAM CALL. | | | | |
| 01/30/19 | Goldinstein, Arkady | 0.60 | 588.00 | 018 | 55766885 |
| | FOLLOW UP RE: ONGOING ISSUES (.3); CORRESPOND RE: SPARROW (.3). | | | | |
| 01/31/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 55736255 |
| | PARTICIPATE IN WIP MEETING (.4); REVIEW AND RESPOND TO VARIOUS CASE E-MAILS (.6). | | | | |
| 01/31/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 55744712 |
| | WEIL BFR WIP MEETING. | | | | |
| 01/31/19 | Arthur, Candace | 0.50 | 497.50 | 018 | 55743599 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 01/31/19 | Skrzynski, Matthew | 0.40 | 316.00 | 018 | 55779708 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 01/31/19 | Van Groll, Paloma | 0.40 | 350.00 | 018 | 55779775 |
| | ATTEND WIP MEETING. | | | | |
| 01/31/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 018 | 55855031 |
| | ATTEND WIP MEETING. | | | | |
| 01/31/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 018 | 55763612 |
| | ATTEND WIP MEETING. | | | | |
| 01/31/19 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 55780066 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 01/31/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 55779710 |
| | ATTEND WIP MEETING. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **123.80** | **$123,436.50** | | |
| 12/13/18 | Lee, Kathleen | 1.60 | 672.00 | 019 | 55455884 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR DECEMBER 14, 2018. | | | | |
| 12/20/18 | Peshko, Olga F. | 5.20 | 4,784.00 | 019 | 55681406 |
| | PREPARE FOR HEARING (1.2); ATTEND HEARING (4). | | | | |
| 01/01/19 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 55553251 |
| | REVIEW DOCKET, REVISE, FILE AND SERVE AGENDA FOR JANUARY 2, 2019 (.6); REVISE PROPOSED ORDER TO COURT AND SUBMIT TO CHAMBERS FOR APPROVAL (.8). | | | | |
| 01/02/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 019 | 55556035 |
| | ATTEND HEARING RE: MTNS. | | | | |
| 01/02/19 | Friedmann, Jared R. | 0.20 | 225.00 | 019 | 55569007 |
| | CALL WITH J. MISHKIN RE: MTN HEARING AND UPCOMING HEARING PREPARATION. | | | | |
| 01/02/19 | Mishkin, Jessie B. | 2.60 | 2,730.00 | 019 | 55567803 |
| | PREPARE FOR AND ATTEND HEARING SEEKING APPROVAL FOR MTNS SALE (2.5); CALL WITH C. DUVUONO RE: VISA LITIGATION APA STRATEGY (.1). | | | | |
| 01/02/19 | Miller, Jeri Leigh | 0.40 | 316.00 | 019 | 55553033 |
| | DRAFT ORDER RE: MTNS. | | | | |
| 01/02/19 | Stauble, Christopher A. | 1.10 | 445.50 | 019 | 55552190 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE PROPOSED ORDER (.3); COORDINATE WITH CHAMBERS AND TEAM RE: UPCOMING HEARING DATES (.8). | | | | |
| 01/02/19 | Peene, Travis J. | 0.90 | 216.00 | 019 | 55590429 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FIRST SUPPLEMENTAL DECLARATION AND DISCLOSURE STATEMENT OF RAY C. SCHROCK, P.C. | | | | |
| 01/03/19 | Stauble, Christopher A. | 2.00 | 810.00 | 019 | 55565051 |
| | COORDINATE STATUS CONFERENCE WITH CHAMBERS AND TEAM (1.6); COORDINATE WITH CHAMBERS AND TEAM RE: UPCOMING HEARING DATES (.4). | | | | |
| 01/03/19 | Zaslav, Benjamin | 0.30 | 72.00 | 019 | 55596881 |
| | SUBMIT ORDER ENLARGING TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL OF RELATED PROCEEDINGS TO CHAMBERS FOR APPROVAL. | | | | |
| 01/04/19 | Odoner, Ellen J. | 0.60 | 960.00 | 019 | 55818584 |
| | PARTICIPATE IN CHAMBERS CONFERENCE. | | | | |
| 01/04/19 | Marcus, Jacqueline | 0.60 | 825.00 | 019 | 55564116 |
| | PARTICIPATE IN TELEPHONIC CHAMBERS CONFERENCE WITH WEIL TEAM, AKIN, SKADDEN, CLEARY. | | | | |
| 01/04/19 | Fail, Garrett | 0.50 | 650.00 | 019 | 55564979 |
| | CHAMBERS CONFERENCE RE SALE PROCESS. | | | | |
| 01/04/19 | Liou, Jessica | 0.60 | 645.00 | 019 | 55571423 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 01/04/19 | Schrock, Ray C. | 0.50 | 775.00 | 019 | 55564443 |
| | ATTEND CHAMBERS CONFERENCE. | | | | |
| 01/04/19 | Munz, Naomi | 1.00 | 1,050.00 | 019 | 55818613 |
| | STATUS CONFERENCE WITH BANKRUPTCY COURT AND OTHER COUNSEL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Descovich, Kaitlin | 0.90 | 855.00 | 019 | 56077944 |
| | CHAMBERS CONFERENCE AND DISCUSSION. | | | | |
| 01/04/19 | DiDonato, Philip | 0.60 | 336.00 | 019 | 55562002 |
| | STATUS CONFERENCE WITH CHAMBERS. | | | | |
| 01/04/19 | Hwangpo, Natasha | 0.70 | 665.00 | 019 | 55562960 |
| | TELEPHONICALLY ATTEND STATUS CONFERENCE. | | | | |
| 01/04/19 | Stauble, Christopher A. | 1.80 | 729.00 | 019 | 55576927 |
| | COORDINATE STATUS CONFERENCE FOR JANUARY 8TH WITH CHAMBERS AND TEAM. | | | | |
| 01/04/19 | Zaslav, Benjamin | 0.40 | 96.00 | 019 | 55596949 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF STATUS CONFERENCE. | | | | |
| 01/07/19 | Stauble, Christopher A. | 3.80 | 1,539.00 | 019 | 55575912 |
| | ASSIST WITH PREPARATION FOR STATUS CONFERENCE ON JANUARY 8TH (1.9); COORDINATE FUTURE HEARING DATES WITH CHAMBERS (.6); REVISE, FILE AND SERVE NOTICE OF AGENDA FOR HEARING ON JANUARY 8, 2019 (1.3). | | | | |
| 01/07/19 | Zaslav, Benjamin | 2.10 | 504.00 | 019 | 55665420 |
| | ASSIST WITH PREPARATION OF JANUARY 8TH HEARING MATERIALS (1.7); ASSIST WITH PREPARATION OF HEARING AGENDA (0.4). | | | | |
| 01/08/19 | Danilow, Greg A. | 5.50 | 8,800.00 | 019 | 55821291 |
| | PARTICIPATE IN COURT APPEARANCE RE: BIDDING. | | | | |
| 01/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 019 | 55594078 |
| | TELEPHONIC PARTICIPATION IN STATUS CONFERENCE. | | | | |
| 01/08/19 | Singh, Sunny | 4.00 | 4,800.00 | 019 | 55608486 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN HEARING. | | | | |
| 01/08/19 | Mishkin, Jessie B. | 1.10 | 1,155.00 | 019 | 55627235 |
| | TELEPHONICALLY ATTEND SALE HEARING (.5); DISCUSSIONS RE: POST-HEARING LITIGATION STRATEGY WITH J. FRIEDMANN AND P. GENENDER (.6). | | | | |
| 01/08/19 | Van Groll, Paloma | 4.00 | 3,500.00 | 019 | 55620644 |
| | PREPARE FOR AND ATTEND SALE HEARING STATUS CONFERENCE. | | | | |
| 01/08/19 | DiDonato, Philip | 0.30 | 168.00 | 019 | 55591549 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 01/08/19 | Podzius, Bryan R. | 0.30 | 262.50 | 019 | 55627446 |
| | REVIEW AGENDA FOR JANUARY 10 HEARING. | | | | |
| 01/08/19 | Hwangpo, Natasha | 0.50 | 475.00 | 019 | 55599381 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 01/08/19 | Stauble, Christopher A. | 3.70 | 1,498.50 | 019 | 55583882 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS. | | | | |
| 01/08/19 | Zaslav, Benjamin | 0.80 | 192.00 | 019 | 55665678 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS. | | | | |
| 01/08/19 | Kleissler, Matthew | 1.50 | 360.00 | 019 | 55664373 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON 1/8/2019. | | | | |
| 01/09/19 | Marcus, Jacqueline | 0.10 | 137.50 | 019 | 55607633 |
| | REVIEW AGENDA LETTER. | | | | |
| 01/09/19 | Stauble, Christopher A. | 3.20 | 1,296.00 | 019 | 55590371 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE AUCTION WITH CHAMBERS AND TEAM RE: JANUARY 14TH (.9); COORDINATE WITH COURT RE: PREPARATION OF CERTIFIED ORDERS (I) APPROVING THE SALE OF CERTAIN REAL PROPERTY, ((II) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN UNEXPIRED LEASES IN CONNECTION THEREWITH, AND (III) GRANTING RELATED RELIEF FOR SALE CLOSINGS (.5); ASSIST WITH PREPARATION OF JANUARY 18TH HEARING AGENDA (1.8). | | | | |
| 01/09/19 | Zaslav, Benjamin | 2.20 | 528.00 | 019 | 55665074 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING AGENDA. | | | | |
| 01/10/19 | Marcus, Jacqueline | 0.10 | 137.50 | 019 | 55607443 |
| | REVIEW HEARING AGENDA. | | | | |
| 01/10/19 | Arthur, Candace | 0.30 | 298.50 | 019 | 55617179 |
| | REVIEW HEARING AGENDA. | | | | |
| 01/10/19 | Van Groll, Paloma | 0.50 | 437.50 | 019 | 55628140 |
| | REVIEW AND REVISE AGENDA. | | | | |
| 01/10/19 | Peshko, Olga F. | 0.10 | 92.00 | 019 | 55614194 |
| | CORRESPONDENCE RE: AGENDA AND REVIEW SAME. | | | | |
| 01/10/19 | Stauble, Christopher A. | 3.30 | 1,336.50 | 019 | 55607236 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING AGENDA. | | | | |
| 01/10/19 | Zaslav, Benjamin | 1.40 | 336.00 | 019 | 55665492 |
| | SUBMIT PROPOSED STIPULATION AND ORDER BY AND AMONG THE VILLAGE OF HOFFMAN ESTATES, SEARS HOLDINGS CORPORATION AND COMMUNITY UNIT SCHOOL DISTRICT 300 CONCERNING FUNDS HELD PURSUANT TO THE ECONOMIC DEVELOPMENT AREA AND TAX INCREMENT ALLOCATION ACT TO CHAMBERS FOR APPROVAL (.3); ASSIST WITH PREPARATION OF JANUARY 18TH HEARING AGENDA (1.1). | | | | |
| 01/11/19 | Peshko, Olga F. | 0.10 | 92.00 | 019 | 55609062 |
| | REVIEW AND COMMENT ON AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Rutherford, Jake Ryan | 5.10 | 4,029.00 | 019 | 55597297 |
| | IDENTIFY AND COLLECT KEY DOCUMENTS FOR LITIGATION TEAM (1.1); COORDINATE WITH COPYCENTER TO PREPARE BINDERS (.2); REVIEW KEY DOCUMENTS (2.0); REVIEW AEBERSOLD DECLARATION (1.8). | | | | |
| 01/11/19 | Stauble, Christopher A. | 0.30 | 121.50 | 019 | 55607523 |
| | REVISE JANUARY 18TH HEARING AGENDA. | | | | |
| 01/11/19 | Zaslav, Benjamin | 1.70 | 408.00 | 019 | 55665031 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING AGENDA. | | | | |
| 01/11/19 | Kleissler, Matthew | 0.60 | 144.00 | 019 | 55664464 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS PROPOSED ORDERS RE: ORDER DENYING FRANKLIN LIFT STAY MOTION, AND RYSEWYK STIPULATION, AGREEMENT AND ORDER GRANTING RELIEF FROM STAY. | | | | |
| 01/13/19 | Arthur, Candace | 0.40 | 398.00 | 019 | 55670536 |
| | REVIEW DRAFT AGENDA AND EMAIL TEAM RE: AGENDA FOR UPCOMING HEARING. | | | | |
| 01/14/19 | Arthur, Candace | 0.20 | 199.00 | 019 | 55670603 |
| | REVIEW DRAFT AGENDA FOR HEARING. | | | | |
| 01/14/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 019 | 55829506 |
| | REVIEW FEBRUARY OMNIBUS HEARING AGENDA. | | | | |
| 01/14/19 | Stauble, Christopher A. | 2.90 | 1,174.50 | 019 | 55626021 |
| | REVISE JANUARY 18TH HEARING AGENDA (1.5); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.8); CONFERS WITH CHAMBERS RE: SAME (.6). | | | | |
| 01/14/19 | Zaslav, Benjamin | 1.90 | 456.00 | 019 | 55665902 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING AGENDA (.7); ASSIST WITH PREPARATION OF CHAMBERS MATERIALS FOR THE JANUARY 18TH HEARING (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 55705313 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING MATERIALS. | | | | |
| 01/15/19 | Fail, Garrett | 1.00 | 1,300.00 | 019 | 56068970 |
| | CALL WITH COURT RE AUCTION. | | | | |
| 01/15/19 | Descovich, Kaitlin | 1.00 | 950.00 | 019 | 55829586 |
| | ATTENTION TO CHAMBERS CONFERENCE. | | | | |
| 01/15/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 019 | 55656847 |
| | CALL ON SEARS HEARING AGENDA WITH A. HWANG (.1); EMAIL ON JANUARY 18TH HEARING AGENDA TO B. ZASLOV AND C. STAUBLE (.1); REVISE JANUARY 18TH SEARS HEARING AGENDA (0.1); EMAIL O. PESHKO ON (SAME) (0.1). | | | | |
| 01/15/19 | Peshko, Olga F. | 0.10 | 92.00 | 019 | 55628039 |
| | CORRESPOND RE: AGENDA. | | | | |
| 01/15/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 019 | 55672733 |
| | PREPARE FOR HEARING. | | | | |
| 01/15/19 | Hwangpo, Natasha | 0.80 | 760.00 | 019 | 55655621 |
| | CORRESPOND WITH WEIL TEAM RE AGENDA (.3); CORRESPOND WITH WEIL TEAM RE HEARING ISSUES (.5). | | | | |
| 01/15/19 | Stauble, Christopher A. | 4.40 | 1,782.00 | 019 | 55630996 |
| | REVISE JANUARY 18TH HEARING AGENDA (3.6); CONFERS WITH CHAMBERS RE: SAME (.8). | | | | |
| 01/15/19 | Zaslav, Benjamin | 0.80 | 192.00 | 019 | 55666617 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING AGENDA. | | | | |
| 01/16/19 | Marcus, Jacqueline | 0.10 | 137.50 | 019 | 55647292 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AGENDA. | | | | |
| 01/16/19 | Arthur, Candace | 0.20 | 199.00 | 019 | 55671175 |
| | REVIEW AGENDA FOR UPCOMING HEARING (.2). | | | | |
| 01/16/19 | Van Groll, Paloma | 1.90 | 1,662.50 | 019 | 55657344 |
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 01/16/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 019 | 55657109 |
| | REVISE JANUARY 18TH HEARING AGENDA. | | | | |
| 01/16/19 | Peshko, Olga F. | 0.20 | 184.00 | 019 | 55639123 |
| | REVIEW AND CORRESPOND RE: AGENDA FOR HEARING. | | | | |
| 01/16/19 | Stauble, Christopher A. | 6.20 | 2,511.00 | 019 | 55639623 |
| | REVISE AGENDA FOR JANUARY 18TH HEARING (4.5); CONFER WITH CHAMBERS (5 X'S) RE: SAME (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: SAME (.7). | | | | |
| 01/16/19 | Zaslav, Benjamin | 1.20 | 288.00 | 019 | 55666017 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING MATERIALS. | | | | |
| 01/16/19 | Fabsik, Paul | 1.40 | 525.00 | 019 | 55633144 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR JANUARY 18TH HEARING. | | | | |
| 01/16/19 | Keschner, Jason | 3.00 | 720.00 | 019 | 55695031 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 18, 2019. | | | | |
| 01/17/19 | Arthur, Candace | 3.60 | 3,582.00 | 019 | 55671288 |
| | PREPARE FOR CONTESTED HEARING. | | | | |
| 01/17/19 | Perry, Shelby Taylor | 1.80 | 1,008.00 | 019 | 55646493 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE RFPS SERVED ON DEBTORS BY UCC (.7); REVIEW AND ANALYZE BACKGROUND DOCUMENTS (.8); PREPARE FOR AND PARTICIPATE ON CALL WITH A. PRUGH, J. CROZIER, J. RUTHERFORD, O. MILLER, AND J. CHRISTIAN RE: RFPS (.3). | | | | |
| 01/17/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 019 | 55673073 |
| | PREP FOR HEARING. | | | | |
| 01/17/19 | Hwangpo, Natasha | 0.20 | 190.00 | 019 | 55655848 |
| | CORRESPOND WITH PARTIES RE CHAMBERS CONFERENCE (.1); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 01/17/19 | Lee, Kathleen | 2.30 | 966.00 | 019 | 55663847 |
| | ASSIST WITH PREPARATION OF HEARING ON JANUARY 18, 2019. | | | | |
| 01/17/19 | Stauble, Christopher A. | 8.00 | 3,240.00 | 019 | 55645768 |
| | COORDINATE HEARING WITH CHAMBERS AND TEAM RE: SALE HEARING ON FEBRUARY 1ST (.7); REVISE AGENDA FOR JANUARY 18TH (2.1); CONFER WITH CHAMBERS (4 X'S) RE: SAME (.8); ASSIST WITH PREPARATION OF MATERIALS RE: SAME (4.4). | | | | |
| 01/17/19 | Zaslav, Benjamin | 13.50 | 3,240.00 | 019 | 55666460 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING MATERIALS. | | | | |
| 01/17/19 | Peene, Travis J. | 3.90 | 936.00 | 019 | 55704689 |
| | ASSIST WITH PREPARATION OF JANUARY 18TH HEARING MATERIALS. | | | | |
| 01/17/19 | Fabsik, Paul | 4.80 | 1,800.00 | 019 | 55642727 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR JANUARY 18TH HEARING. | | | | |
| 01/17/19 | Kleissler, Matthew | 2.60 | 624.00 | 019 | 55664167 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR JANUARY 18TH HEARING. | | | | |
| 01/17/19 | Keschner, Jason | 2.30 | 552.00 | 019 | 55694988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR JANUARY 18TH HEARING. | | | | |
| 01/17/19 | Keschner, Jason | 5.60 | 1,344.00 | 019 | 55695091 |
| | ASSIST WITH FILING OF SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS. ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 18, 2019. | | | | |
| 01/18/19 | Marcus, Jacqueline | 5.50 | 7,562.50 | 019 | 55655185 |
| | PARTICIPATION IN CHAMBERS CONFERENCE RE: ESL AND OMNIBUS HEARING. | | | | |
| 01/18/19 | Singh, Sunny | 3.50 | 4,200.00 | 019 | 55666200 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 01/18/19 | Fail, Garrett | 3.50 | 4,550.00 | 019 | 55665573 |
| | CONFERENCES WITH PARTIES IN INTEREST PRIOR TO HEARING (1.0); CHAMBERS CONFERENCE (.5); ADDITIONAL CONFERENCES WITH PARTIES IN INTEREST PRIOR TO HEARING (.5); OMNIBUS HEARING (1.5). | | | | |
| 01/18/19 | Liou, Jessica | 2.00 | 2,150.00 | 019 | 55657005 |
| | ATTEND HEARING. | | | | |
| 01/18/19 | Schrock, Ray C. | 5.70 | 8,835.00 | 019 | 55663864 |
| | REVIEW DOCUMENTS IN PREP FOR OMNIBUS HEARING (1.9); ATTEND OMNIBUS HEARING AND CHAMBERS CONFERENCE (3.8). | | | | |
| 01/18/19 | Mishkin, Jessie B. | 6.90 | 7,245.00 | 019 | 55649456 |
| | PREPARE FOR AND ATTEND CHAMBERS CONFERENCE AND OMNIBUS DATE HEARING IN ADVANCE OF SALE HEARING (4.3); VARIOUS INTERNAL DISCOVERY STRATEGY AND PLANNING COMMUNICATIONS AND ANALYSIS RE: SAME (2.6). | | | | |
| 01/18/19 | Arthur, Candace | 4.50 | 4,477.50 | 019 | 55671330 |
| | ATTEND AND PARTICPATE IN OMNIBUS HEARING. | | | | |
| 01/18/19 | Van Groll, Paloma | 4.70 | 4,112.50 | 019 | 55657342 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING. | | | | |
| 01/18/19 | DiDonato, Philip | 1.30 | 728.00 | 019 | 55654689 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 01/18/19 | Peshko, Olga F. | 1.50 | 1,380.00 | 019 | 55654988 |
| | ATTEND HEARING. | | | | |
| 01/18/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 019 | 55673106 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 01/18/19 | Hwangpo, Natasha | 2.50 | 2,375.00 | 019 | 55655743 |
| | ATTEND JANUARY 18TH OMNIBUS HEARING AND CHAMBERS CONFERENCE. | | | | |
| 01/18/19 | Stauble, Christopher A. | 2.20 | 891.00 | 019 | 55666788 |
| | COORDINATE OBTAINING COURT CERTIFIED DE MINIMIS ORDER FOR A. HWANG (.4); FILE AND SERVE 2015.3 REPORT (.3); ASSIST WITH COORDINATION OF HEARING MATERIALS FOR HEARING ON JANUARY 18TH (1.5). | | | | |
| 01/18/19 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 55667434 |
| | REVIEW OUTSTANDING PROPOSED ORDERS WITH CHAMBERS (.6); COORDINATE FUTURE TRIAL AND HEARING DATES WITH CHAMBERS (.8). | | | | |
| 01/18/19 | Zaslav, Benjamin | 0.50 | 120.00 | 019 | 55666107 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018. | | | | |
| 01/18/19 | Kleissler, Matthew | 0.20 | 48.00 | 019 | 55664326 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS MATERIALS RE: PROPOSED DEEDS LIFT STAY STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/19 | Keschner, Jason | 2.40 | 576.00 | 019 | 55695086 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 18, 2019. | | | | |
| 01/22/19 | Stauble, Christopher A. | 0.40 | 162.00 | 019 | 55723075 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 01/23/19 | Van Groll, Paloma | 2.30 | 2,012.50 | 019 | 55723885 |
| | PREPARE HEARING AGENDA. | | | | |
| 01/23/19 | Stauble, Christopher A. | 0.70 | 283.50 | 019 | 55721332 |
| | COORDINATE EVIDENTIARY HEARING SCHEDULE WITH TEAM AND CHAMBERS RE: SALE HEARING. | | | | |
| 01/25/19 | Stauble, Christopher A. | 1.50 | 607.50 | 019 | 55721373 |
| | COORDINATE EVIDENTIARY HEARING SCHEDULE WITH TEAM AND CHAMBERS RE: SALE HEARING (.9); DRAFT FEBRUARY 4, 2019 HEARING AGENDA (.6). | | | | |
| 01/27/19 | Stauble, Christopher A. | 1.30 | 526.50 | 019 | 55721106 |
| | DRAFT FEBRUARY 4, 2019 AGENDA. | | | | |
| 01/28/19 | Stauble, Christopher A. | 2.60 | 1,053.00 | 019 | 55721159 |
| | DRAFT FEBRUARY 4, 2019 HEARING AGENDA. | | | | |
| 01/28/19 | Zaslav, Benjamin | 1.20 | 288.00 | 019 | 55780571 |
| | ASSIST WITH PREPARATION WITH FEBRUARY 4, 2019 HEARING MATERIALS. | | | | |
| 01/28/19 | Peene, Travis J. | 1.80 | 432.00 | 019 | 55758520 |
| | ASSIST WITH PREPARATION OF FEBRUARY 4, 2019 HEARING AGENDA. | | | | |
| 01/28/19 | Keschner, Jason | 2.20 | 528.00 | 019 | 55801524 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FEBRUARY 4, 2019 HEARING. | | | | |
| 01/29/19 | Stauble, Christopher A. | 5.80 | 2,349.00 | 019 | 55727047 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SALE AND CURE OBJECTIONS AND REVISE AGENDA FOR 2/4/2019 (3.5); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.4); ASSIST WITH PREPARATION OF HEARING AGENDA FOR 2/14/2018 (.3); CONFERS WITH CHAMBERS RE: SALE HEARING ON 2/4/2019 (.6). | | | | |
| 01/29/19 | Zaslav, Benjamin | 4.00 | 960.00 | 019 | 55780603 |
| | ASSIST WITH PREPARATION OF FEBRUARY 4, 2019 HEARING MATERIALS (1.8); ASSIST WITH PREPARATION OF FEBRUARY 14, 2019 HEARING AGENDA (2.2). | | | | |
| 01/29/19 | Keschner, Jason | 3.80 | 912.00 | 019 | 55801459 |
| | ASSIST WITH PREPARATION OF FEBRUARY 4TH HEARING MATERIALS. | | | | |
| 01/30/19 | Stauble, Christopher A. | 2.50 | 1,012.50 | 019 | 55732859 |
| | CONFER WITH CHAMBERS AND TEAM RE: COORDINATION OF HEARINGS ON FEBRUARY 4, 2019 AND FEBRUARY 14, 2019 (1.2); ASSIST WITH PREPARATION OF HEARING AGENDA FOR FEBRUARY 14, 2019 (1.3). | | | | |
| 01/30/19 | Zaslav, Benjamin | 4.20 | 1,008.00 | 019 | 55780628 |
| | ASSIST WITH PREPARATION OF FEBRUARY 4, 2019 HEARING AGENDA (.6); ASSIST WITH PREPARATION OF FEBRUARY 4, 2019 HEARING MATERIALS (3.6). | | | | |
| 01/31/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 019 | 56078385 |
| | PARTICIPATION IN CHAMBERS CONFERENCE WITH COURT AND FOLLOW UP RE: SAME. | | | | |
| 01/31/19 | Singh, Sunny | 1.40 | 1,680.00 | 019 | 55758654 |
| | PARTICIPATE IN CHAMBERS CONFERENCE (.8); FOLLOW UP WITH WEIL TEAM RE: SAME (.6). | | | | |
| 01/31/19 | Van Groll, Paloma | 0.50 | 437.50 | 019 | 55779695 |
| | ATTEND GOB HEARING. | | | | |
| 01/31/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 019 | 56163194 |
| | CALL WITH COURT. | | | | |
| 01/31/19 | Stauble, Christopher A. | 6.10 | 2,470.50 | 019 | 55739739 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SALE AND CURE OBJECTIONS AND REVISE FEBRUARY 4TH HEARING AGENDA (3.4); PREPARE HEARING MATERIALS FOR SAME (2.7). | | | | |
| 01/31/19 | Zaslav, Benjamin | 7.60 | 1,824.00 | 019 | 55780589 |
| | ASSIST WITH PREPARATION OF SALE ORDER BINDER FOR J, MARCUS (.8); ASSIST WITH PREPARATION OF FEBRUARY 4, 2019 HEARING MATERIALS (6.8). | | | | |
| 01/31/19 | Keschner, Jason | 3.00 | 720.00 | 019 | 55801516 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SALETRAIL ON 02/04/2019. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **256.50** | **$159,804.00** | | |
| 01/02/19 | LePorin, Steven J. | 3.50 | 3,220.00 | 020 | 55564074 |
| | CALL WITH INSURANCE BROKER, COMPANY AND WEIL RE INSURANCE (1.0); REVIEW INSURANCE EMAILS AND CONSOLIDATE INFORMATION FOR PURPOSES OF COMPLETING INSURANCE (1.0);CALL RE INTERCOMPANY NOTE (1.0);EMAILS RE INSURANCE ITEMS (.5). | | | | |
| 01/02/19 | Woodford, Andrew | 3.30 | 2,887.50 | 020 | 55553226 |
| | CALL WITH COMPANY, SKADDEN AND AON RE INSURANCE DELIVERABLES AND DRAFT EMAILS RE SAME. | | | | |
| 01/03/19 | LePorin, Steven J. | 0.50 | 460.00 | 020 | 55564528 |
| | CONFERENCE WITH INTERNAL WEIL TEAM RE OPEN ISSUES ON INSURANCE AND STOCK CERTIFICATES (.5). | | | | |
| 01/04/19 | Podzius, Bryan R. | 0.30 | 262.50 | 020 | 55598047 |
| | CALL WITH COUNSEL TO CHUBB (.2); EMAIL WITH CLIENT RE: SAME (.1). | | | | |
| 01/04/19 | Woodford, Andrew | 1.80 | 1,575.00 | 020 | 55585160 |
| | ATTEND TO EMAILS AND CALLS WITH SKADDEN RE INSURANCE ENDORSEMENTS. | | | | |
| 01/07/19 | LePorin, Steven J. | 1.00 | 920.00 | 020 | 55821576 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE INSURANCE. | | | | |
| 01/07/19 | Woodford, Andrew | 4.00 | 3,500.00 | 020 | 55563623 |
| | CALL WITH ADVISORS (0.3); REVIEW AND RESPOND TO NUMEROUS EMAILS RE INSURANCE ENDORSEMENTS (3.7). | | | | |
| 01/08/19 | LePorin, Steven J. | 2.50 | 2,300.00 | 020 | 55607104 |
| | EMAILS AND CONFERENCES RE INSURANCE (1.0); EMAILS AND CONFERENCES RE POST CLOSING NOTES AND STOCK CERTIFICATE (1.5). | | | | |
| 01/09/19 | Podzius, Bryan R. | 0.80 | 700.00 | 020 | 55627427 |
| | CONFER WITH COUNSEL TO CHUBB (.5); CONFER WITH COUNSEL TO NORTH CAROLINA SELF INSURER (.3). | | | | |
| 01/11/19 | LePorin, Steven J. | 0.50 | 460.00 | 020 | 55823535 |
| | EMAILS RE INSURANCE. | | | | |
| 01/11/19 | Podzius, Bryan R. | 0.70 | 612.50 | 020 | 55598090 |
| | DRAFT AIG MOTION CNO AND REVISED ORDER. | | | | |
| 01/15/19 | Podzius, Bryan R. | 0.30 | 262.50 | 020 | 55674655 |
| | FINALIZE CNO FOR AIG MOTION. | | | | |
| 01/15/19 | Stauble, Christopher A. | 0.50 | 202.50 | 020 | 55630963 |
| | FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR AUTHORITY TO ENTER INTO POSTPETITION INSURANCE PROGRAM WITH INSURANCE AFFILIATES OF AMERICAN INTERNATIONAL GROUP, INC. | | | | |
| 01/16/19 | Stauble, Christopher A. | 0.40 | 162.00 | 020 | 55639689 |
| | PREPARE PROPOSED ORDER AUTHORIZING DEBTORS TO ENTER INTO POSTPETITION INSURANCE PROGRAM WITH INSURANCE AFFILIATES OF AMERICAN INTERNATIONAL GROUP, INC. [ECF NO. 1448] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Podzius, Bryan R. | 0.20 | 175.00 | 020 | 55660642 |
| | EMAILS WITH CLIENT AND COUNSEL TO AIG RE: AIG INSURANCE ORDER. | | | | |
| 01/17/19 | Woodford, Andrew | 0.40 | 350.00 | 020 | 55649239 |
| | REVIEW AND RESPOND TO EMAILS RE INSURANCE AND DISCUSSING SAME WITH S. LEPORIN AND C. O'MUIRI. | | | | |
| 01/22/19 | LePorin, Steven J. | 1.00 | 920.00 | 020 | 55704189 |
| | EMAILS RE INSURANCE AND CALL RE SAME WITH INSURANCE PROVIDER. | | | | |
| 01/22/19 | Podzius, Bryan R. | 0.30 | 262.50 | 020 | 55674574 |
| | CALL WITH COUNSEL TO CHUBB (.2); EMAIL CLIENT RE: SAME (.1). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **22.00** | **$19,232.00** | | |
| 12/20/18 | Peshko, Olga F. | 2.20 | 1,012.00 | 022 | 55681279 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 01/02/19 | Mishkin, Jessie B. | 0.50 | 262.50 | 022 | 55809737 |
| | NON-WORKING TRAVEL RETURN FROM HEARING. | | | | |
| 01/08/19 | Singh, Sunny | 0.80 | 480.00 | 022 | 55608184 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 01/08/19 | Van Groll, Paloma | 2.50 | 1,093.75 | 022 | 55620428 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 01/08/19 | Hwangpo, Natasha | 1.50 | 712.50 | 022 | 55599437 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS RE STATUS CONFERENCE (.8); RETURN TRAVEL RE SAME (.7). | | | | |
| 01/11/19 | Hwangpo, Natasha | 5.40 | 2,565.00 | 022 | 55599328 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL FROM NYC, NY TO TORONTO CA RE SEARS RE BOARD MEETING (2.4); RETURN TRAVEL RE SAME (3.0). | | | | |
| 01/17/19 | Marcus, Jacqueline | 7.50 | 5,156.25 | 022 | 55655496 |
| | TRAVEL TO TORONTO FOR SEARS RE BOARD MEETING. | | | | |
| 01/18/19 | Fail, Garrett | 2.10 | 1,365.00 | 022 | 55665093 |
| | TRAVEL TO (1) AND FROM (1.1) COURT. | | | | |
| 01/18/19 | Liou, Jessica | 1.00 | 537.50 | 022 | 55657265 |
| | TRAVEL TO HEARING IN WHITE PLAINS. | | | | |
| 01/18/19 | Liou, Jessica | 0.80 | 430.00 | 022 | 55657269 |
| | TRAVEL FROM WHITE PLAINS TO NEW YORK. | | | | |
| 01/18/19 | Van Groll, Paloma | 1.70 | 743.75 | 022 | 55657322 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 01/18/19 | Peshko, Olga F. | 1.80 | 828.00 | 022 | 55830717 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 01/18/19 | Hwang, Angeline Joong-Hui | 2.00 | 690.00 | 022 | 55673156 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 01/18/19 | Hwangpo, Natasha | 1.20 | 570.00 | 022 | 55655557 |
| | TRAVEL FROM NYC, NY TO WHITEPLAINS, NYC RE HEARING (.6); RETURN TRAVEL RE SAME (.6). | | | | |
| 01/23/19 | Fail, Garrett | 0.40 | 260.00 | 022 | 55704845 |
| | RETURN FROM DEPOSITION. | | | | |
| 01/28/19 | Rutherford, Jake Ryan | 3.90 | 1,540.50 | 022 | 55727139 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL FROM DFW TO WEIL NY OFFICES. | | | | |
| 01/31/19 | Rutherford, Jake Ryan | 1.00 | 395.00 | 022 | 55740051 |
| | TRAVEL FROM DEPOSITION (.5); TRAVEL TO DEPOSITION (.5). | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **36.30** | **$18,641.75** | | |
| 12/03/18 | Arthur, Candace | 1.50 | 1,492.50 | 023 | 55843628 |
| | CALL WITH LANDLORDS COUNSEL RE: PUERTO RICO PROPERTY (.3); CALL WITH CLIENTS RE: AMERCO TRANSACTION AND OTHER PENDING REAL ESTATE MATTERS (.3); EMAIL COMPANY RE: INSURANCE LOSS CLAIM (.2); DRAFT EMAIL TO LANDLORDS COUNSEL RE: SAME (.2); CALL WITH CLIENT RE: PUERTO RICO PROPERTY AND REPAIRS (.1); EMAIL COUNSEL FOR LANDLORD OF PROPERTY IN CONNECTION WITH SAME (.4). | | | | |
| 12/21/18 | Kelly, Daniel Robert | 0.60 | 336.00 | 023 | 55492329 |
| | MEET WITH TEAM RE: PSA WORKSTREAMS. | | | | |
| 12/26/18 | Kelly, Daniel Robert | 0.90 | 504.00 | 023 | 55495959 |
| | REVIEW AND REVISE NDA AND FORWARD FOR REVIEW. | | | | |
| 01/01/19 | Diktaban, Catherine Allyn | 4.00 | 2,240.00 | 023 | 55570128 |
| | REVIEW MIDWOOD MOTION AND ACCOMPANYING EMAIL CORRESPONDENCE AND LETTERS (2.1); DRAFT TIMELINE OF ALL EVENTS AND SUMMARY OVERVIEW OF ISSUES TO DISCUSS WITH CLIENT AND C. ARTHUR (1.9). | | | | |
| 01/02/19 | Bond, W. Michael | 7.30 | 11,680.00 | 023 | 55567911 |
| | REVIEW ISSUES LIST IN PREPARATION FOR CLEARY CALL (.4); CONFERENCE CALL WITH CLEARY ON ESL BID (1.5); REVIEW AND COMMENT ON VARIOUS DRAFTS OF PSAS AND LSAS AND DISCUSS WITH Y. NERSESYAN AND A. PODOLSKY (1.8); CORRESPOND WITH SEARS AND M-III RE CONTRACT FORMS (.3); CALL WITH W. GALLAGHER TO DISCUSS APPRAISALS (.3); CALLS WITH M. GERSHON AND E. WILLIAMS RE ISSES ON ESL BID (.4); REVIEW AND MARKUP BIDS WITH RE COMMENTS (1.3); CONFERENCE CALL WITH D. HERMAN, J. SEALES AND Y. NERSESYAN RE OPEN ITEMS (.7); CORRESPONDENCE AND CALLS RE UHAUL AND MINNESOTA (.3); CORRESPONDENCE AND CALLS WITH M. GERSHON RE SHIP (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/02/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 55556101 |
| | VARIOUS REAL ESTATE RELATED EMAILS. | | | | |
| 01/02/19 | Herman, David | 5.40 | 6,480.00 | 023 | 55583081 |
| | INTERNAL MEETING WITH REAL ESTATE TEAM TO GO OVER STATUS (.9) REVIEW STATUS LISTS ON SALES AND PROGRESS (1.8). REVIEW JLL COMMENTS TO LISTING AGREEMENT AND REVISED DRAFT (.6); REVIEW COMMENTS AND REVISIONS TO REAL ESTATE FORMS (1.6); BULK SALES REVIEW IN CHICAGO (.5). | | | | |
| 01/02/19 | Meyrowitz, Melissa | 1.50 | 1,575.00 | 023 | 55571001 |
| | CONFER WITH AC PODOLSKY RE: REQUIREMENTS OF CLARKSVILLE CONTRACT RELATED TO REA, ESTOPPELS (.8); CONFER ON MODIFYING FORM RELATING TO INCONSISTENCIES (.7). | | | | |
| 01/02/19 | Arthur, Candace | 8.60 | 8,557.00 | 023 | 55565715 |
| | REVIEW LIQUIDATOR BIDS AND PREPARE ISSUES LIST (1.6); REVISE SAME IN CONNECTION WITH BID (1.6); REVIEW AND REVISE 5TH AMENDMENT TOMINNEAPOLIS DISTRIBUTION CENTER AGREEMENT (.7); CALL WITH J. SEALES TO DISCUSS SAME (.2); REVISE STIPULATION FOR RECEIVER (2.7); REVIEW LEASE COMMENCEMENT LETTER (.2); DRAFT LANGUAGE FOR LEASE COMMENCEMENT LETTER AND CIRCULATE SAME TO J. MARCUS AND J. SEALES (.8); CONFER WITH A. HWANG ON LANDLORD SETTLEMENT LETTERS (.3); EMAILS WITH CLIENT ON SAME (.2); REVIEW PRECEDENT IN CONNECTION WITH SAME (.3). | | | | |
| 01/02/19 | Seales, Jannelle Marie | 10.80 | 10,746.00 | 023 | 55569864 |
| | CALL WITH C. ARTHUR (.3); MEET WITH K. GRANT RE: U-HAUL CLOSING (.5); REVIEW AND REVISE LISTING AGREEMENT (2.5); EMAILS WITH SEARS AND WEIL PARTNERS RE: COORDINATION OF REAL ESTATE ALL HANDS CALL (.5); EMAILS RE: MN DISTRIBUTION CENTER SALE (.4); REVIEW REVISIONS TO FIFTH AMENDMENT OF PSA (.6); EMAILS RE: REVISIONS TO PSA AND LSA FORMS (1.0); CALLS, TASKS AND EMAILS IN CONNECTION U-HAUL CLOSING (3.0); EMAILS AND TASKS RE: VARIOUS REAL ESTATE SALES (2.0). | | | | |
| 01/02/19 | Podolsky, Anne Catherine | 9.10 | 9,054.50 | 023 | 55565301 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH M BOND AND Y NERSEYAN RE COMMENTS TO FORM DOCUMENTS (0.8); REVISE DRAFT LSA AND DRAFT PSA FORMS (3.6); CONFER WITH M MEYROWITZ RE FORM REVISIONS AND BUYER QUESTIONS (0.8); CORESPOND WITH AKIN RE SAME (0.3); REVIEW CLOSING DOCUMENTS (1.3); CALL WITH BUYER'S COUNSEL RE AMENDMENT COMMENTS (0.5); CALL WITH M BOND, D HERMAN, J SEALES AND Y NERSEYAN RE REAL ESTATE SALE PROCESSES AND DILIGENCE EFFORT (0.5); CORRESPOND WITH Y NERSEYAN RE STALKING HORSE FORM ISSUES (0.8); CALL WITH BUYER'S COUNSEL RE LEASE ASSIGNMENT PROCEDURES (0.5). | | | | |
| 01/02/19 | Namerow, Derek | 5.30 | 3,657.00 | 023 | 55570806 |
| | DRAFT EMAIL TO BUYER'S COUNSEL FOR LITHONIA (.4); PREPARE FOR CALL WITH BUYER'S COUNSEL FOR LITHONIA (.7); REVIEW TITLE COMPANY COMMENTS TO CLOSING DOCUMENTS (.9); REVISE AND UPDATE CLOSING DOCUMENTS FOR MEMPHIS, TOLLESON, LITHONIA AND WESTLAND (2.1); REVIEW DRAFT FORM PSA AND LSA FOR FUTURE DRAFTING(1.0); UPDATE INTERNAL TRACKER (.2). | | | | |
| 01/02/19 | Neuhauser, David | 3.80 | 2,622.00 | 023 | 55569904 |
| | REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (3.3); UPDATE CLOSING CHECKLIST (.5). | | | | |
| 01/02/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 023 | 55569881 |
| | REVIEW MIDWOOD LEASE, FACTS, AND REVISE SUMMARY ACCORDINGLY (1.2); REVIEW RENT CONFIRMATION CORRESPONDENCE FROM CLIENT RE: LANDLORD RENT STATUS INQUIRY (.2). | | | | |
| 01/02/19 | Barron, Shira | 0.10 | 56.00 | 023 | 55565468 |
| | EMAIL RE: COMMITMENT TO CLIENT. | | | | |
| 01/02/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 55571595 |
| | EMAIL RE: REQUEST FOR INFORMATION FROM A. FUCCILLO (.1); CALL ON REQUEST FOR INFORMATION FROM A. FUCCILLO (.2); REVIEW NOTICE OF GLOBAL BIDDING PROCEDURES FOR STORE # 1023 (.2); EMAIL RE: REQUEST FOR INFORMATION TO T. BANASZAK (.1). | | | | |
| 01/02/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,104.00 | 023 | 55617355 |
| | RESPOND TO LANDLORD INQUIRIES. | | | | |
| 01/02/19 | Jaikaran, Elizabeth Shanaz | 2.30 | 1,817.00 | 023 | 55563848 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLOSING DOCUMENTS FOR STREETSBORO/ELYRIA AND JACKSON, MI SALES. | | | | |
| 01/02/19 | Nersesyan, Yelena | 5.00 | 4,375.00 | 023 | 55552347 |
| | EMAIL COMMUNICATION AND CALL WITH CLIENT RE: BULK SALES NOTICE ISSUES IN CHICAGO, IL (.5); REVISE FORM OF STALKING HORSE CONTRACT OF SALE, CIRCULATE TO CLIENT AND AKIN GUMP FOR REVIEW (1.0); DRAFT STALKING HORSE OFFER CONTRACT OF SALE (LEASE SALE) (2.5); INTERNAL EMAIL COMMUNICATION WITH BFR TEAM RE: CONTRACT OF SALE (.3); MEETING RE: CLOSING STATUS (.7). | | | | |
| 01/03/19 | Bond, W. Michael | 8.00 | 12,800.00 | 023 | 55569488 |
| | CONFERENCE CALL WITH JLL RE VALUATION REVIEW (.9); WORK ON DRAFT FORMS FOR SALE OF LEASES AND FEE PROPERTIES (.9); CALL WITH ADVISORS AND UCC RE RE SALE PROCESS (.5); INTERNAL WEIL CALLS ON SALES PROCESS (.5); WORK ON LEASE ABSTRACTS (.4); WORK ON MARKUP OF BIDS AND DISCUSS WITH J. RUDIN (1.6); CONFERENCE CALL WITH SEARS TEAM TO REVIEW PENDING TRANSACTIONS (1.2); CALLS WITH M. GERSHON AND J. BORDEN RE SCHEDULES AND TIMING (.5); REVIEW LEASE VALUE SCHEDULE FROM R. PUERTO (.3); CORRESPONDENCE RE ISSUES ON RENEWAL NOTICES (.2); CALLS WITH WEIL TEAM ONM ESL (.5); CORRESPOND AND CALLS RE SHIP CLOSING (.5). | | | | |
| 01/03/19 | Zylberberg, Samuel M. | 2.80 | 3,430.00 | 023 | 55565300 |
| | REVIEW LATEST REVISIONS TO PURCHASE CONTRACTS AND DISCUSS WITH A. PODOLSKY. | | | | |
| 01/03/19 | Marcus, Jacqueline | 3.40 | 4,675.00 | 023 | 55555979 |
| | CALL WITH D. HERMAN RE: ASSET PURCHASE AGREEMENTS (.2); CONFERENCE CALL WITH AKIN, HOULIHAN, M-III, SEARS TEAM AND M. BOND RE: REAL ESTATE MATTERS (.5); CALL WITH M. BOND (.4); REVIEW LETTER RE: COMMENCEMENT OF LEASE TERM (.2); CALL WITH J. SEALES RE: SPARROW MASTER LEASE (.2); OFFICE CONFERENCE WITH C. ARTHUR RE: REAL ESTATE ISSUES (.2); CONFERENCE CALL WITH J. BORDEN, R. PUERTO, E. WILLIAMS, M. BOND, D. HERMAN, ETC. RE: PENDING REAL ESTATE TRANSACTIONS (1.6); FOLLOW UP EMAIL RE: SAME (.1). | | | | |
| 01/03/19 | Azcuy, Beatriz | 7.20 | 8,640.00 | 023 | 55565218 |
| | COORDINATE AND PREPARE LEASE ABSTRACT FORM AND REVIEW OF LEASES. | | | | |
| 01/03/19 | Herman, David | 6.40 | 7,680.00 | 023 | 55583870 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TOP 25 LEASES INFORMATION AND ABSTRACTS INCLUDING FORM (2.2). CALL WITH SEARS AND M-III ON PSA STATUS (1.4); CALL ON REAL ESTATE PROCESS WITH M-III, AKIN AND OTHERS (.8); REVIEW STATUS OF PSAS AND INTERNAL FOLLOW UP (1.7); REVIEW REVISED LISTING AGREEMENT (.3). | | | | |
| 01/03/19 | Meyrowitz, Melissa | 11.50 | 12,075.00 | 023 | 55571138 |
| | REVIEW COMMENTS FROM BUYER'S COUNSEL TO CLARKSVILLE LEASE RELATED DOCUMENTS (1.8); REVISE DOCUMENTS (.9); REVIEW LEASE DOCUMENTATION (2.6); REVIEW DRAFTS FROM E. JAIKARAN RELATING TO FEE PROPERTY (2.1); PREPARE COMMENTS SHEET (4.1). | | | | |
| 01/03/19 | Arthur, Candace | 3.20 | 3,184.00 | 023 | 55565545 |
| | EMAIL CLIENT COMMENTS TO LEASE COMMENCEMENT LETTER (.1); CALL WITH J. MARCUS RE: SAME (.1); DRAFT OBJECTION TO LEASE REJECTION (1.3); EMAIL J. BACKMAN COUNSEL FOR ROCKORD LANDLORD (.1); CALL WITH C. STAUBLE RE: LEASE REJECTION (.1); REAL ESTATE CLOSING PROCESS CALL WITH J. MARCUS, REAL ESTATE TEAM AND CLIENT (1.5). | | | | |
| 01/03/19 | Seales, Jannelle Marie | 15.80 | 15,721.00 | 023 | 55570072 |
| | EMAILS WITH D. HERMAN RE: PSA FORM FOR PROCESS SALES (.3) EMAILS WITH D. HERMAN AND B. ACUZY RE: TOP 25 MOST VALUABLE LEASES (.5). EMAILS WITH K. GRANT RE: 25 MOST VALUABLE LEASES (.3). COORDINATE ALL HANDS CALL RE: REAL ESTATE PROCESS (.5).  EMAIL RE: COLUMBUS, OH LEASE (.3). EMAIL C ARTHUR RE: SAME (.3). EMAIL WITH D. NAMEROW RE: TITLE AFFIDAVITS (.1). REVIEW AND PROVIDE COMMENTS TO NON-DEBTOR TITLE AFFIDAVITS IN CONNECTION WITH U-HAUL SALE (1.0). EMAILS RE: UPDATES TO SALES TRACKER (.5). CALL WITH COUNSEL FOR INDEPENDENT DIRECTORS (.5). EMAIL S. SCALZO RE: CONDEMNATION PROCEEDINGS (.5). EMAILS WITH C. DIKTABAN RE: LOCAL COUNSELS (.5). EMAIL D. NAMEROW RE: LANGUAGE IN U-HAUL PSA RE: CERTAIN CLOSING DELIVERABLES (.5). EMAILS WITH MI LOCAL COUNSEL AND NM LOCAL COUNSEL FOR U-HAUL TRANSACTION (.5). EMAILS RE: BROKER INVOICES FOR U-HAUL TRANSACTION (1.0) EMAILS C. ARTHUR AND J. MARCUS RE: BK QUESTIONS FOR U-HAUL CLOSING (1.0). EMAIL CLEARY RE: UPDATE ON CLOSING DATE FOR U-HAUL TRANSACTION (.1). CREATE SUMMARY OF STATUS OF PSA FORMS (.5). EMAIL A. PODOLSKY AND Y NERSESYAN RE: SAME. (.2). CALL WITH J. MARCUS RE: U-HAUL CLOSING (.2). EMALS RE: KFC LEASE FOR U-HAUL CLOSING (.5). REVISE LISTING AGREEMENT (1.5). EMAIL SAME TO D. HERMAN (.2). REVISE LISTING AGREEMENT (.3). SEND REVISED LISTING AGREEMENT TO JLL (.2).  EMAILS WITH A. GOLDINSTEIN RE: SPARROW RENT (.2). CALL WITH SEARS, M-III, AND WEIL RE: REAL ESTATE PROCESS (1.7). DISCUSS CALL WITH D. HERMAN, AC PODOLSKY AND Y. NERSESYAN (.3). CALLS, EMAILS AND TASKS IN CONNECTION WITH VARIOUS REAL ESTATE SALES (1.6). | | | | |
| 01/03/19 | Podolsky, Anne Catherine | 11.80 | 11,741.00 | 023 | 55564913 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH B AZCUY AND D HERMAN RE LEASE DILIGENCE (0.5); REAL ESTATE PROCESS CALL WITH CLIENT, WEIL BFR TEAM, AND WEIL REAL ESTATE TEAM (1.5); REVISE DE MINIMIS CONTRACTS (3.6); CALLS AND CORRESOND WITH Y NERSEYAN RE SAME (0.8); CORRESPOND WITH WEIL BFR TEAM RE SALE NOTICE INFORMATION (0.8); REVIEW LITHONIA CLOSING DOCUMENTS (1.3); CALLS AND CORRESPOND WITH TITLE CO RE DE MINIMIS SALES CLOSINGS (1.2); PREPARE DEAL CATEGORIZATION ANQALYSIS (2.1).

| 01/03/19 | Namerow, Derek | 8.50 | 5,865.00 | 023 | 55570707 |

REVIEW PSA, AMENDMENT AND TITLE COMMITMENT FOR TOLLESON TO DETERMINE WHAT INFORMATION SHOULD BE PROVIDED TO BK TEAM FOR THE DRAFTING OF A SALE NOTICE (.9); REVIEW AND COMPARE NON DEBTOR TITLE AFFIDAVIT AGAINST THE FORM AFFIDAVIT FROM SEARS PREFILING FOR J. SEALES AND MADE APPLICABLE REVISIONS (.8); REVIEW U-HAUL PSA FOR PROVISIONS RELATING TO SECURITY DEPOSIT AND RENTS FOR J. SEALES (1.1); FOLLOW UP WITH BK GROUP RE: WHETHER TAXES SHOULD BE INCLUDED IN THE SALE NOTICE FOR DE MINIMIS SALES (.6); COORDINATE ACCESS FOR BUYER TO THE PREMISES OF LITHONIA BETWEEN SEARS AND BUYER'S COUNSEL (.5); REVIEW LANDLORD TERMINATION ISSUE FOR STORE 4749 AND COORDINATE RESPONSE WITH BK GROUP (1.6); REACH OUT TO THE TITLE COMPANY TO DETERMINE WHAT IS NECESSARY TO CLEAR TITLE (.6); REVISE CLOSING DOCUMENTS FOR MEMPHIS AND LITHONIA (.8); REVIEW BLAST RESPONSES FOR WESTLAND AND LITHONIA (1.0); REVISE CLOSING CHECKLISTS (.3); UPDATE INTERNAL TRACKER (.3).

| 01/03/19 | Neuhauser, David | 6.00 | 4,140.00 | 023 | 55569959 |

REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (3.9); EMAILS RE: NDAS (.4); UPDATE CLOSING CHECKLIST (.5); REVIEW PRELIMINARY TITLE COMMITMENT (1.2).

| 01/03/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 55570822 |

RESEARCH VARIOUS LEASE INQUIRIES SENT FROM THIRD PARTIES/LANDLORDS.

| 01/03/19 | Barron, Shira | 1.00 | 560.00 | 023 | 55565177 |

MEET WITH ACP RE: COVINA (.2); SEND STREETSBORO DOCUMENTS (.1); FOLLOW UP ON TITLE FOR COVINA AND SEND TO BUYER (.2); SEND HOUSTON BLACKLINES (.1); SEND CLARKSVILLE DOCUMENTS (.1); UPDATE CHECKLIST FOR COVINA (.1); SEND CHECKLISTS AND FORMS INTERNALLY (.2).

| 01/03/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55571568 |

EMAIL RE: GOB NOTICE TO A. HWANG.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Hwang, Angeline Joong-Hui | 3.20 | 2,208.00 | 023 | 55618050 |

RESPOND TO LANDLORD EMAILS (1); REVISE DRAFT STIPULATION WITH LANDLORDS (1); FOLLOW UP WITH CLIENT RE: LANDLORD LETTERS (.5); FOLLOW UP WITH REAL ESTATE TEAM RE: DE MINIMIS NOTICES (.2); REVISE AND CIRCULATE DRAFT SETTLEMENT LETTERS (.3); DISCUSS WITH C. ARTHUR RE: LEASE REJECTION NOTICE (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Jaikaran, Elizabeth Shanaz | 3.30 | 2,607.00 | 023 | 55563276 |

REVIEW PSA AND AMENDMENTS (0.8); PREPARE CHECKLIST OF CLOSING DELIVERABLES IN CONNECTION WITH MINNEAPOLIS, MN SALE (0.4); REVIEW PSA AND AMENDMENTS (0.5); PREPARE CHECKLIST OF CLOSING DELIVERABLES IN CONNECTION WITH CLARKSVILLE, TN SALE (1.1); PREPARE CLOSING DOCUMENTS (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Nersesyan, Yelena | 3.40 | 2,975.00 | 023 | 55556060 |

CIRCULATE JACKSON, MI CONTRACT OF SALE TO CLIENT FOR REVIEW (.4); PARTICIPATE ON ALL HANDS CALL WITH CLIENT (1.3); UPDATE OVERLAND PARK, KS CONTRACT OF SALE (1.); REVISE AND CIRCULATE CONTRACT OF SALE FOR NEW LENOX, IL. (.4); CALL WITH C. SCHWARTZ OF SEARS RE: NEW LENOX, IL CONTRACT (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Stauble, Christopher A. | 0.20 | 81.00 | 023 | 56084119 |

CONDUCT RESEARCH FOR C. ARTHUR RE: ORDER SIGNED ON 12/28/2018 APPROVING THE REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Bond, W. Michael | 5.60 | 8,960.00 | 023 | 55568301 |

CONFERENCE CALL WITH SEARS TEAM ON BIDS (1.6); REVIEW APAS IN PREPARATION FOR CALL (.8); CONFERENCE CALL WITH JLL (.5); WORK ON STALKING HORSE FORMS FOR FEE AND LEASEHOLDS AND RELATED CORRESPONDENCE (1.3); CALLS WITH W. GALLAGHER (.4); CALLS WITH J. SEALES RE UHAUL AND MINNESOTA (.3); CALLS WITH M. GERSHON RE ESL, SHIP AND DISCLOSURE SCHEDULES (.4); CORRESPONDENCE RE SHIP CLOSING WITH M. GERSHON, A. SIMON AND SIDLEY (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Connolly, Annemargaret | 0.60 | 810.00 | 023 | 55568950 |

REVIEW STATUS OF AGREEMENTS WITH M. BOND (.1); REVIEW FORM ASSET SALE AGREEMENTS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 55564389 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP RE: VARIOUS REAL ESTATE MATTERS. | | | | |
| 01/04/19 | Azcuy, Beatriz | 6.20 | 7,440.00 | 023 | 55564003 |
| | REVIEW AND PROVIDE COMMENTS TO LEASE ABSTRACTS. | | | | |
| 01/04/19 | Herman, David | 3.30 | 3,960.00 | 023 | 55585418 |
| | TOP 25 LEASES INFORMATION AND ABSTRACTS INCLUDING FORM (.9). REVIEW STATUS OF PSAS AND INTERNAL FOLLOW UP (1.8); REVIEW UHAUL QUESTIONS ON CLOSING AND ALLOCATIONS (.6). | | | | |
| 01/04/19 | Arthur, Candace | 3.00 | 2,985.00 | 023 | 55565934 |
| | REVISE SUMMARY AND RESPONSE TO MIDWOOD MOTION (.5); EMAIL C. DIKTABAN RE: MIDWOOD MOTION (.2); CALL WITH LAZARD RE: REJECTED LEASE (.2); REVIEW COMMENTS TO LANDLORD SETTLEMENT LETTER AND EMAIL A. HWANG RE: SAME (.2); REVIEW UHAUL BROKER INVOICES AND EMAIL J. MARCUS ON SAME (.3); EMAIL C. STAUBLE RE: LEASE REJECTION ORDER (.1); CALL WITH C. DIKTABAN RE: MIDWOOD MOTION (.3); CALL WITH A. HWANG RE: OPEN REAL ESTATE MATTERS (.2); RESPOND TO EMAIL OF LANDLORD'S COUNSEL RE: RESOLUTION OF OBJECTION (.5); REVIEW COUNSEL'S RESPONSE TO SAME (.1); DRAFT OUTLINE OF NOTICE AND EMAIL A. HWANG RE: LEASE REJECTION ORDER (.4). | | | | |
| 01/04/19 | Seales, Jannelle Marie | 9.90 | 9,850.50 | 023 | 55570328 |
| | CALL WITH W. HILDBOLD AS COUNSEL FOR SPARROW DIRECTORS (.3). EMAILS RE: U-HAUL KFC LEASE (.5). EMAILS RE: ARIOUS PSA AND TERMINATION OF LEASE FORMS (2.0). CALL WITH M. BOND RE: VARIOUS REAL ESTATE TASKS (.3). EMAILS RE: REVISIONS TO LISTING AGREEMENT (1.0). CALLS AND EMAILS RE: U-HAUL CLOSING (5.0). EMAILS WITH SEARS RE: STATUS OF BUENA PARK AND HOUSTON PSAS(.5). EMAILS WITH A. CONNOLLY WITH PSA FORMS (.3). | | | | |
| 01/04/19 | Podolsky, Anne Catherine | 9.10 | 9,054.50 | 023 | 55565138 |
| | CALL WITH PROJECT ADVISORS (0.2); CORRESPONDENCE RE BROKERS FEE ARRANGEMENTS AND TAX BILLS FOR DE MINIMIS SALE NOTICES (0.8); REVISE LSA (3.9); CORRESPONDENCE RE SAME (0.7); PREPARE REDACTED SALES FORMS FOR SALES PROCESS (2.2); MULTIPLE CORRESPONDENCE RE CLARKESVILLE GROUND LEASE / REA ISSUE (0.9); CORRESPONDENCE RE CHICAGO BULK SALES (0.4). | | | | |
| 01/04/19 | Namerow, Derek | 5.80 | 4,002.00 | 023 | 55570885 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CONTRACTS FOR LITHONIA, WESTLAND, MEMPHIS AND TOLLESON FOR TAX REQUIREMENTS (1.6); CORRESPOND WITH THE TITLE COMPANY RE: UPDATED TAX INFORMATION DUE AT CLOSING (.5); UPDATE AND COMPILE ALL LITHONIA CLOSING DOCUMENTS AND SENT TO THE TITLE COMPANY FOR REVIEW (.7); REVIEW AND UPDATE CLOSING CHECKLISTS FOR LITHONIA, WESTLAND, MEMPHIS AND TOLLESON (1.5); CROSS CHECK PROPERTIES WITH LATEST GOB LIST (1.2); UPDATE INTERNAL TRACKER (.3). | | | | |
| 01/04/19 | Neuhauser, David | 1.30 | 897.00 | 023 | 55569801 |
| | REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (.6); REVIEW PRELIMINARY TITLE COMMITMENT (.7). | | | | |
| 01/04/19 | Rudin, Joshua N. | 2.00 | 1,840.00 | 023 | 55569797 |
| | CALL RE: MARKUPS OF ASSET PURCHASE AGREEMENTS (1.7); DRAFT NOTES RE: CALL DISCUSSION. (0.3). | | | | |
| 01/04/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 55571159 |
| | CONFERENCE WITH C. ARTHUR RE: THE SUMMARY OF MIDWOOD ARGUMENTS. | | | | |
| 01/04/19 | Barron, Shira | 6.10 | 3,416.00 | 023 | 55565208 |
| | SEND DOCUMENTS INTERNALLY (.1); OVERVIEW OF CURRENT SALES (.2); PREPARE LEASE ABSTRACT FOR HAYWARD (.5); PREPARE LEASE ABSTRACT FOR REDWOOD CITY (5.3). | | | | |
| 01/04/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 023 | 55571844 |
| | EMAIL ON 2018 CAM RECONCILIATION PAYMENTS TO J. BAUMAN (0.1); EMAIL ON (SAME) TO J. BAUMAN (.2); CALL ON REQUEST FOR INFORMATION TO D. MEEGAN (.2); CALL ON REQUEST FOR INFORMATION TO A. FUCCILLO (0.1); EMAIL ON SERVICE ADDRESS UPDATE TO PRIME CLERK (0.1); EMAIL ON REQUEST FOR INFORMATION TO A. FUCCILLO (.1); EMAILS ON REQUEST FOR INFORMATION TO J. BORDEN (0.1); ANALYSIS RE: QUESTION FROM D. MEEGAN ON REQUEST FOR INFORMATION (0.1); REVIEW LEASE FOR STORE # 3483 TERMINATION DATE (0.1). | | | | |
| 01/04/19 | Hwang, Angeline Joong-Hui | 3.30 | 2,277.00 | 023 | 55618704 |
| | REVIEW AND RESPOND TO LANDLORD INQUIRIES (2.3); REVIEW COMMENTS TO SETTLEMENT LETTERS AND RESPOND (.5); DRAFT AND REVISE NOTICE RE: EXTENSION OF LEASE REJECTION OBJECTION PERIOD (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Jaikaran, Elizabeth Shanaz | 5.80 | 4,582.00 | 023 | 55562692 |

REVIEW INTERNAL FORM LEASE TERMINATION AND SEARS LEASE TERMINATION (0.2); REVISE INTERNAL FORM LEASE TERMINATION (0.3); CONFER WITH JANNELLE SEALES RE: SAME (0.2); CONFER WITH TITLE COMPANY RE: TAX BILL FOR STREETSBORO/ELYRIA (0.4); PREPARE LIST OF SELLER'S MONETARY OBLIGATIONS FROM PSA (0.9); REVIEW LEASE DOCUMENTS (1.5); PREPARE LEASE ABSTRACT OF SALIENT TERMS FOR SEARS STORE #3127 AND FOR SALIENT TERMS OF SUBLEASE AGREEMENT (2.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Nersesyan, Yelena | 4.90 | 4,287.50 | 023 | 55555986 |

REVIEW EMAIL RECEIVED FROM MARK NORA RE: BULK SALES NOTICE ISSUE (0.3); REVIEW NDA WITH DANIEL SOSO (0.3); REDACT STALKING HORSE PSA AND LSA FOR PUBLISHING (1.0); REVISE FORM CONTRACTS FOR STALKING HORSE OFFERS (1.2); CALL WITH ILLINOIS DEPARTMENT OF REVENUE TO DISCUSS BULK SALES NOTICE PROVISIONS FOR CHICAGO PROPERTIES; SNED A SUMMARY OF THE COVERSATION TO CLIENT (0.6); REVIEW RICHMOND, CA CONTRACT OF SALE DRAFT (1.0); CALL WITH CLIENT AND BUYER'S COUNSEL WITH RESPECT TO CHICAGO, IL PROPERTIES, SEND FOLLOW-UP EMAIL (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/05/19 | Bond, W. Michael | 3.20 | 5,120.00 | 023 | 55568154 |

REVIEW PROCESS LETTER AND PROVIDE COMMENTS AND RELATED CORRESPONDENCE WITH W. GALLAGHER AND WEIL (1.4); CONFERENCE CALL WITH UCC RE PROCESS (1.4); FOLLOW UP CALLS AND CORRESPONDENCE WITH J. MARCUS AND J. BORDEN (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/05/19 | Marcus, Jacqueline | 2.70 | 3,712.50 | 023 | 55564524 |

CONFERENCE CALL WITH M. BOND, W. GALLAGHER, J. BORDEN, AKIN, HOULIHAN AND FTI RE: REAL ESTATE ISSUES (.8); FOLLOW UP CALL WITH M. BOND AND SEARS TEAM (.5); CALL WITH M. BOND (.2); EMAIL R. SCHROCK RE: SAME (.5); EMAILS RE: REAL ESTATE (.3); CONFERENCE CALL WITH J. SEALES, J. LANZKON AND S. O'NEAL RE: UHAUL SALE (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/05/19 | Arthur, Candace | 0.70 | 696.50 | 023 | 55567301 |

DEBTOR/UCC CALL RE: REAL ESTATE SALE PROCESS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/05/19 | Seales, Jannelle Marie | 9.40 | 9,353.00 | 023 | 55569995 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL FROM AKIN RE: FINAL COMMENTS TO LEASE TERMINATION AGREEMENT (.1); REVISE LEASE TERMINATION AGREEMENT (.5); SEND LEASE TERMINATION AGREEMENT TO W. GALLAGHER, ET AL. (.3); EMAILS FROM W. GALLAGHER RE: LEASE TERMINATION AGREEMENT (.3); REVIEW EMAILS TO DETERMINE IF DE MINIS LSA WAS FINALIZED. (.2) EMAILS TO A.C. RE: FINAL DE MINIMIS LSA. (.2) SEND EMAIL TO B. GALLAGHER WITH FINAL LSA. (.2) EMAIL FROM W. GALLAGHER RE: FINAL LSA. (.2) EMAIL TO AKIN RE: FINAL COMMENTS TO PSA (AUCTION FORM). (.2) DRAFT EMAIL TO Y. NERSESYAN RE: EDITS TO FINAL PSA FORM. (.3) EMAILS FROM M. BOND RE: AUCTION BID PROCESS. (1.0) EMAIL TO AC PODOLSKY RE: FINAL AUCTION BID PROCESS. (.3) DRAFT LETTER OF EXTENSION FOR U-HAUL CONTRACT (1.0). EMAIL TO UHAUL RE: REQUEST TO EXTEND CLOSING DATE FOR U-HAUL SALE (.3). EMAILS TO THE TITLE COMPANY RE: TITLE AFFIDAVIT NEGOTIATIONS FOR NON-DEBTOR SELLERS FOR U-HAUL.(.5) EMAIL CLEARY FOLLOWING UP ON STIPULATION REQUEST FOR U-HAUL SALE. (.2) EMAILS TO AC PODOLSKY AND M. MEYROWITZ RE: BANKRUPTCY LANGUAGE FOR CONVEYANCE DOCUMENTS FOR U-HAUL TRANSACTION. (.2) ALL HANDS CALL RE: AUCTION PROCESS. (.9) CALL WITH SEARS TEAM AND WEIL TEAM RE: AUCTION PROCESS (.4). EMAILS RE: CALL WITH CLEARY RE: U-HAUL CLOSING. (.1) CALL WITH CLEARY(.5). EMAILS RE: ALLOCATION OF PROCEEDS (1.0). EMAILS AND TASKS IN CONNECTION REAL ESTATE SALES (.5). | | | | |
| 01/05/19 | Podolsky, Anne Catherine | 6.50 | 6,467.50 | 023 | 55565164 |
| | REVISE DE MINIMIS PSA FORM AND LSA FORM (1.6); CORRESPONDENCE RE SAME (0.8); CALL WITH WEIL BFR, REAL ESTATE, M-III AND CREDITORS RE AUCTION PROCESS (1.0); CALL WITH CLIENT RE SAME (0.4); REVISE FORM CLOSING DOCUMENTS (2.1); REVIEW AND RESPOND TO EMAIL RE: SAME (0.6). | | | | |
| 01/05/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 55571000 |
| | CORRESPOND WITH CLIENT AND DRAFT SUMMARY FOR CLIENT RE: REAL ESTATE LEASE AND MOTION FILED BY A NON-DEBTOR PARTY (.4); ARRANGE FOR CALL WITH CLIENT RE: REAL ESTATE LEASE AND MOTION FILED BY A NON-DEBTOR PARTY (.1). | | | | |
| 01/05/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55571917 |
| | PREPARE GOB NOTICE FOR REMAINING STORES. | | | | |
| 01/05/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 023 | 55618459 |
| | REVIEW SUBLEASE RE: REJECT LEASE (1); REVISE SETTLEMENT LETTERS (.7). | | | | |
| 01/06/19 | Bond, W. Michael | 5.00 | 8,000.00 | 023 | 55605562 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM AND SEARS RE PROCESS (.4); FOLLOW UP CALLS AND CORRESPONDENCE WITH WEIL TEAM ON PROCESS (.6); CONFERENCE CALL WITH AKIN (.2); REVIEW, REVISE AND COMMENT ON VARIOUS DRAFTS OF PROCESS LETTER AND RELATED CORRESPONDENCE (1.7); CORRESPOND AND REVIEW DOCUMENTS RE SHIP CLOSING (.7); REVIEW CITIBANK ESCROW AGREEMENT (.2); WORK ON FORM APAS (.8); CORRESPONDENCE RE WIRE COSTS (.2); CORRESPONDENCE RE UHAUL CLOSING (.2). | | | | |
| 01/06/19 | Marcus, Jacqueline | 3.20 | 4,400.00 | 023 | 55564813 |
| | CONFERENCE CALL WITH J. BORDEN, R. PUERTO, W. GALLAGHER, R. SCHROCK AND M. BOND RE: REAL ESTATE SALE PROCESS (.6); EMAIL P. DUBLIN AND CALL WITH M. BOND RE: FOLLOW UP (.1); VARIOUS REAL ESTATE EMAILS (.3); CONFERENCE CALL WITH M. BOND, P. DUBLIN, A. MILLER AND S. BRAUNER RE: SALES PROCESS (.3); FOLLOW UP RE: UHAUL ALLOCATION (.1); EMAIL RE: AKIN CALL (.2); REVISE PROCESS LETTER AND EMAILS RE: SAME (.7); REVIEW SPREADSHEET RE: UHAUL ALLOCATION AND FOLLOW UP (.3); REVIEW GOB ORDER AND GLOBAL BIDDING PROCEDURES ORDER RE: SERITAGE ISSUES (.6). | | | | |
| 01/06/19 | Arthur, Candace | 0.70 | 696.50 | 023 | 55565969 |
| | DRAFT OUTLINE OF STIPULATION RESOLVING LEASE REJECTION OBJECTION. | | | | |
| 01/06/19 | Seales, Jannelle Marie | 5.50 | 5,472.50 | 023 | 55617278 |
| | CONFERENCE CALL WITH K. GRANT RE: U-HAUL CLOSING AND BUENA PARK DILIGENCE SUMMARY (.5). REVIEW DILIGENCE SUMMARY FOR BUENA PARK (.5) REVIEW LOI RE: BUENA PARK (.5). EMAILS WITH R. PUERTO RE: LOI FOR BUENA PARK (.5). DRAFT BUENA PARK PSA. (3.5). | | | | |
| 01/06/19 | Diktaban, Catherine Allyn | 4.60 | 2,576.00 | 023 | 55618756 |
| | REVIEW MIDWOOD LEASE, FACTS, AND DRAFT OBJECTION TO MIDWOOD'S MOTION. | | | | |
| 01/06/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 55571815 |
| | DRAFT STIPULATION RE: OBJECTION OF JAMES J. THOMPSON TRUST/KFC. | | | | |
| 01/06/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 023 | 55618673 |
| | REVIEW AND RESPOND TO EMAILS RE: GREENHORN OBJECTION (.4); REVISE SETTLEMENT LETTERS (.2). | | | | |
| 01/06/19 | Jaikaran, Elizabeth Shanaz | 0.30 | 237.00 | 023 | 55563041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CLOSING CHECKLIST AND GENERATE LIST OF ACTION ITEMS FOR STREETSBORO/ELYRIA CLOSING. | | | | |
| 01/06/19 | Nersesyan, Yelena | 0.40 | 350.00 | 023 | 55558800 |
| | EMAILS RE: STALKING HORSE PSA AND LSA TO AKIN GUMP. | | | | |
| 01/07/19 | Bond, W. Michael | 8.40 | 13,440.00 | 023 | 55605747 |
| | CALLS WITH W. GALLAGHER (.3); CONFERENCE CALL WITH JLL (.7); CONFERENCE CALL WITH A&G (.8); NUMEROUS CALLS AND CORRESPONDENCE RE PROCESS LETTER (1.4); REVIEW AND COMMENT ON REVISIONS TO PROCESS LETTER (1.6); WORK ON FORMS OF APA AND RELATED CORRESPONDENCE (1.5); CORRESPONDENCE AND CALLS RE BUENA PARK (.3); CORRESPONDENCE AND CALLS WITH M. GERSHON (.3); WORK ON SHIP CO-OCCUPANCY ISSUES (.5); REVIEW INVENTORY OF DILIGENCE MATERIALS AND RELATED CORRESPONDENCE (.3); CALLS WITH J. MARCUS AND W. GALLAGHER RE SERITAGE (.3); REVIEW A&G COMMENTS AND JLL COMMENTS (.4). | | | | |
| 01/07/19 | Zylberberg, Samuel M. | 2.20 | 2,695.00 | 023 | 55590878 |
| | REVIEW LEASEHOLD REVISED CONTRACT OF SALE FORM. | | | | |
| 01/07/19 | Marcus, Jacqueline | 4.00 | 5,500.00 | 023 | 55594179 |
| | PREPARE ALLOCATION OF UHAUL FEES (.3); CALL WITH M. BOND (.2); CALL WITH W. GALLAGHER RE: REAL ESTATE PROCESS (.5); REVIEW PROCESS LETTER (.2); OFFICE CONFERENCE WITH P. VAN GROLL RE: GLOBAL PROCEDURES (.1); REVIEW ROCKAWAY SETTLEMENT LETTER (.1); CALL WITH P. DUBLIN RE: REAL ESTATE RESERVE PRICES, SERITAGE (.2); VARIOUS EMAILS RE: REAL ESTATE PROCESS LETTER (.2); CALL WITH M. BOND RE: REAL ESTATE PROCESS (.2); CALL WITH M. BOND AND J. SEALES (.1); CALL WITH J. SEALES, AC PODOLSKY (.2); CONFERENCE CALL WITH S. BRAUNER, P. DUBLIN AND R. SCHROCK RE: REAL ESTATE TIMELINE (.4); OFFICE CONFERENCE WITH A. HWANG RE: NOTICE OF LEASE REJECTION (.1); REVIEW VARIOUS FORMS OF REAL ESTATE AGREEMENTS (1.2). | | | | |
| 01/07/19 | Azcuy, Beatriz | 4.00 | 4,800.00 | 023 | 55609439 |
| | CONDUCT REAL ESTATE RELATED DILIGENCE. | | | | |
| 01/07/19 | Herman, David | 3.80 | 4,560.00 | 023 | 55755909 |
| | TOP 25 LEASES INFORMATION AND ABSTRACTS INCLUDING FORM (1.4). REVIEW STATUS OF PSAS AND INTERNAL FOLLOW UP (1.8); REVIEW UHAUL QUESTIONS ON CLOSING AND ALLOCATIONS (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/19 | Arthur, Candace | 3.70 | 3,681.50 | 023 | 55583105 |

CALL WITH J. SEALES ON PENDING SALES AND ALTERNATIVE AUCTION TIMELINE (.2); ALLOCATION METHODOLOGY FOR UHAUL TRANSACTION (.4); CALL WITH M. BOND RE: ANTI-ASSIGNMENT PROVISIONS ON LEASES (.1); CALL WITH MIDWOOD'S COUNSEL RE: STATUS OF LEASE (.2); REVISE NOTICE CORRECTING LEASE REJECTION ORDER (.7); CALL WITH CLIENT AND C. DIKTABAN RE: RESPONSE TO MIDWOOD LANDLORD MOTION (1.4); REVISE YODER TERMINATION STIPULATION AND EMAIL C. DIKTABAN AND J. MARCUS RE: SAME (.7).

| 01/07/19 | Seales, Jannelle Marie | 10.40 | 10,348.00 | 023 | 55617597 |

REVIEW FORM PSA (1.0). EMAILS TO M. BOND AND Y. NERSESYAN RE: SAME (.5). CALL WITH CHICAGO TITLE RE: ESCROW AGENT FOR AUCTION (.5). EMAILS, CALL AND REVIEWS ON U-HAUL CLOSING AND AMENDMENT FOR CLOSING EXTENSION (5.0). EMAILS RE; SALEM, VA STORE (.5). REVIEW AND REVISE ESCROW AGREEMENT (1.0). FURTHER REVISE ESCROW AGREEMENT (1.0). CALL WITH J. MARCUS RE: BID FORM(.3). CALL WITH J. MARCUS AND M. BOND RE: BID FORMS (.3). CALL WITH AC PODOLSKY AND J. MARCUS RE: BID FORMS (.3).

| 01/07/19 | Namerow, Derek | 8.90 | 6,141.00 | 023 | 55619037 |

FOLLOW UP WITH COUNSEL RE: AMENDMENT FOR LITHONIA (.5); COMPILE LIST AND FOLLOW UP WITH CTT ON OUTSTANDING CLOSING ITEMS (1.1); DISCUSS WITH BFR RE: BK REQUIREMENTS FROM CTT FOR CLOSING (.6); DRAFT ESCROW INSTRUCTION LETTERS FOR TOLLESON AND WESTLAND (1.5); DRAFT AMENDMENT TO U-HAUL PSA FOR J. SEALES (2.1); REVISE NON-DEBTOR TITLE AFFIDAVIT (1.3); UPDATE INTERNAL TRACKER (.3); WORK ON BLAST RESPONSES AND CORRESPOND WITH SEARS RE: MISSING RESPONSES (.9); REACH OUT TO SEARS RE: RENT FOR PREMISES IN MASSAPEQUA, NY (.6).

| 01/07/19 | Diktaban, Catherine Allyn | 3.80 | 2,128.00 | 023 | 55618860 |

CONFERENCE WITH C. ARTHUR RE: MIDWOOD MOTION (.1); CONFERENCE WITH A. HWANG RE: MIDWOOD MOTION (.1); REVIEW MIDWOOD MOTION AND DRAFT OBJECTION (1.4); CONFERENCE WITH CLIENT AND C. ARTHUR RE: MIDWOOD MOTION AND FACTS OF THE CASE (1.6); COMPILE ALL EMAIL CORRESPONDENCE AND EVIDENCE SENT BY CLIENT AND SUBMIT FOR BINDERS TO BE PREPARE FOR MYSELF AND C. ARTHUR (.2); LOCATE AND SEND C. ARTHUR THE ORIGINAL LEASE FOR THE YODER/KMART AMENDED LEASE TERMINATION AGREEMENT (.2); REVISE YODER/KMART AMENDED LEASE TERMINATION AGREEMENT (.2).

| 01/07/19 | Barron, Shira | 0.30 | 168.00 | 023 | 55584701 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CHECK FOR EXPIRED LEASES IN CORAL GABLES (.2); FIND LEASE DOCUMENTS FOR THE BANKRUPTCY GROUP (.1). | | | | |
| 01/07/19 | Lewitt, Alexander G. | 6.50 | 3,640.00 | 023 | 55623155 |

DRAFT STIPULATION AGREEMENT AND ORDER WITH JAMES J. THOMPSON TRUST/KFC (3.0); EMAIL COPY OF (SAME) TO A. HWANG (0.1); MEETING ON (SAME) WITH A. HWANG (0.4); INCORPORATE EDITS ON (SAME) FROM A. HWANG (0.2); GOB NOTICE FOR ALL REMAINING STORES (0.1); EMAIL RE: SAME TO S. SINGH AND P. VAN GROLL (0.1); EMAIL ON (SAME) TO N. ZATZKIN (0.1); REVIEW GOB ORDER RE: OBJECTIONS (0.5); EMAIL RE: GOB OBJECTIONS TO S. SINGH AND P. VAN GROLL (0.1); DRAFT EMAIL TO COMPANY ON GOB OBJECTIONS FILED (0.3); EMAIL ON GOB OBJECTIONS TO C. ARTHUR (0.1); EMAIL RE: REQUEST FOR INFORMATION FROM J. DELGADO (.1); CALL ON REQUEST FOR INFORMATION FROM T. SKANDLE (.2); CALL ON REQUEST FOR INFORMATION FROM B. NELSON (0.1); EMAIL ON GOB NOTICE TO N. ZATZKIN (0.1); REVIEW REAL ESTATE SALES PROCESS LETTER FOR STORE # 3823 FOR LISTING (0.1); REVIEW LIMITED OBJECTION OF 1 IMESON PARK BLVD LLC TO GOB NOTICE (0.5); EMAIL ON SAME TO S. SINGH AND P. VAN GROLL (0.1); PULL GOB SCHEDULES (1ST, 2ND, 3RD WAVE) FOR J.L. MILLER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Hwang, Angeline Joong-Hui | 6.80 | 4,692.00 | 023 | 55618548 |

RESPOND TO LANDLORD INQUIRIES (3); CIRCULATE DRAFTS OF SETTLEMENT LETTERS AND EXECUTED VERSION (.3); RESEARCH RE: DOCTRINE OF LACHES (1.7); REVISE DRAFT STIPULATIONS (1.5); COORDINATE FILING OF OBJECTION DEADLINE NOTICE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Jaikaran, Elizabeth Shanaz | 3.10 | 2,449.00 | 023 | 55609696 |

REVISE CLOSING DOCUMENTS RE: STREETSBORO/ELYRIA PER THE DIRECTIVE OF TITLE COMPANY (1.5); TRANSMIT CLOSING DOCUMENTS TO CLIENT FOR THEIR REVIEW AND APPROVAL (0.2); REVIEW LEASE DOCUMENTS (0.9); PREPARE SUBLEASE ABSTRACT OF SALIENT TERMS FOR SEARS STORE #3127 (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Nersesyan, Yelena | 5.70 | 4,987.50 | 023 | 55565794 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

UPDATE STALKING HORSE FORMS IN PREPARATION FOR PUBLICATION (0.5); EMAIL COMMUNICATION WITH TITLE COMPANY RE: UPDATED TITLE COMMITMENT FOR SALEM, VA PROPERTY (0.3); REVIEW NOTICE OF CONTRACT TERMINATION RECEIVED FROM C. SCHWARTZ RE: CHICAGO CONTRACT TERMINATION (0.4); INTERNAL COMMUNICATION WITH D. SOSO RE: RICHMOND, CA CLOSING (0.3); FINALIZE AND CIRCULATE THE STALKING HORSE LEASE SALE AGREEMENT TO CLIENT AND AKIN GUMP (0.8); REVISE CONTRACT FORM, REDACT ADDITIONAL INFORMATION FOR PUBLICATION (0.5); REVIEW PSA AND THE EXISTING DEAL FILE FOR SALEM, VA PROPERTY (0.6); INTERNAL COMMUNICATION RE: STORES THAT ARE SUBJECT TO AGENCY AGREEMENT (0.4); INTERNAL EMAIL COMMUNICATION RE: THE FORM OF ESCROW AGREEMENT TO BE ATTACHED TO THE PSA AND LSA (0.4); REVIEW EMAIL FROM BUYER'S COUNSEL ON CHICAGO PROPERTIES AND EMAIL CLIENT RE: SAME (.5); EMAIL COMMUNICATION WITH JLL RE: REMOVING CERTAIN CHICAGO, IL, PROPERTIES FROM THEIR LIST (.4); REVIEW REAL ESTATE PROCESS DISTRIBUTED INTERNALLY (.3); EMAIL COMMUNICATION WITH CLIENT RE: REAL ESTATE BROKER INVOLVED IN SALEM, VA SALE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Stauble, Christopher A. | 0.70 | 283.50 | 023 | 55575950 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF EXTENDED OBJECTION DEADLINE WITH RESPECT TO THE DECEMBER 19, 2018 LEASE REJECTION NOTICE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Bond, W. Michael | 7.00 | 11,200.00 | 023 | 55606538 |

CALLS WITH M. GERSHON RE SHIP AND ESL (.5); MEET WITH WEIL TEAM RE ESL BID (.5); REVIEW PRIOR MARKUP OF ESL BID AND DISCLOSURE SCHEDULES (.9); CORRESPONDENCE RE SHIP TRANSFER TAX ISSUES (.2); WORK ON FORM ESCROW AGREEMENT AND RELATED CORRESPONDENCE (.8); WORK ON REVISING FORMS OF AGREEMENTS FOR AUCTION (1.3); REVIEW SPREADSHEETS OF PROPERTIES AND SCHEDULES FROM M-III (.6); CORRESPONDENCE RE TULSA AND SHIP AND CONFERENCE CALL WITH SEARS TEAM TO DISCUSS (.8); CORRESPONDENCE RE SHIP CO-OCCUPANCY AND DISCUSS WITH M. GERSHON (.5); DISCUSS DATA REQUESTS WITH K. GRANT AND REVIEW INFORMATION AND CORRESPONDENCE WITH D. PHELPS (.5); CORRESPONDENCE AND CALLS RE UHAUL SALE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 023 | 55593962 |

MEET WITH M. BOND (.2); REVIEW DE MINIMIS SALE NOTICE (.1); EMAILS RE: REAL ESTATE ISSUES (.6); CONFERENCE CALL WITH M. BOND, W. GALLAGHER AND J. BORDEN RE: REAL ESTATE (.4); CALL WITH C. ARTHUR RE: TALKING POINTS FOR JLL (.1); ANALYZE UHAUL ALLOCATION (1.0); REVIEW JLL TALKING POINTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Azcuy, Beatriz | 4.00 | 4,800.00 | 023 | 55609644 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT REAL ESTATE RELATED DILIGENCE. | | | | |
| 01/08/19 | Herman, David | 1.90 | 2,280.00 | 023 | 55756123 |
| | TOP LEASES AND ASSET INFORMATION AND ABSTRACTS INCLUDING FORM (.8); REVIEW STATUS OF PSAS AND INTERNAL FOLLOW UP (1.1). | | | | |
| 01/08/19 | Meyrowitz, Melissa | 3.20 | 3,360.00 | 023 | 55619893 |
| | CONVERSION OF AMENDMENT (2.3); REVISE CLOSING DOCUMENTS (.9). | | | | |
| 01/08/19 | Arthur, Candace | 4.50 | 4,477.50 | 023 | 55616927 |
| | EMAILS WITH C. DIKTABAN RE: MIDDLEBURG HEIGHTS GOB (.2); REVISE STIPULATION RESOLVING OBJECTION TO LEASE REJECTION (.8); CALL WITH A. HWANG RE: OPEN REAL ESTATE ISSUES CONCERNING FORECLOSED PROPERTIES AND GOB (.3); EMAIL C. DIKTABAN RE: STORE 4257 AND LANDLORD REQUEST FOR ACCESS (.2); MEET WITH J. MARCUS RE: FORM PSAS (.1); EMAIL A. LEWITT RE: RESPONSE TO GOB OBJECTION (.2); EMAIL A. LEWITT RE: OBJECTIONS TO GOB NOTICE (.2); MEET WITH A. HWANG RE: TITLE COMPANY REGARD TO SALES (.2); DRAFT TALKING POINTS FOR JLL IN CONNECTION WITH REAL ESTATE SALE (.3); DRAFT TALKING POINTS FOR JLL SALES PROCESS AND EMAIL J. MARCUS ON SAME (1.0); REVISE REAL ESTATE RELATED STIPULATIONS (.9); EMAIL C. STAUBLE AND A. HWANG RE: KMART FIRST DAY BANKRUPTCY DOCUMENTS (.1). | | | | |
| 01/08/19 | Seales, Jannelle Marie | 13.00 | 12,935.00 | 023 | 55616874 |
| | EMAILS RE' AMENDMENT TO U-HAUL PSA (1.5); EMAILS AND TASK RE: U-HAUL CLOSING (3.0); SEARS HEARING (1.0); EMAILS RE: VARIOUS SALE FORMS. REVISE VARIOUS SALE FORMS (1.0); CALL WITH JLL RE: FORM PSA AND FORM LSA (.5); FURTHER REVISE SAME. (1.0); CALLS TO J. BORDEN RE: EDITS TO FORM PSA AND LSA (.5); FURTHER REVISE FORM PSA AND LSA (.5); EMAILS AND TASKS RE: ESL APA (2.0); EMAILS AND CALLS RE: CONDEMNATION SALES AND VARIOUS INDIVIDUAL SALES (2.0). | | | | |
| 01/08/19 | Podolsky, Anne Catherine | 13.80 | 13,731.00 | 023 | 55607207 |
| | SALE STATUS CONFERENCE (0.5); MEET WITH M MEYROWITZ RE CLARKSVILLE OPEN ISSUES (0.5); REVISE FORM PSA AND LSA (2.0); CORRESPONDENCE RE SAME (0.8); REVISE ESCROW AGREEMENT (1.4); CORRESPONDENCE RE SAME (0.4); REVIEW AND REVISE CLOSING DOCUMENTS (2.4); CALLS AND CORRESPONDENCE WITH TITLE CO RE CLOSINGS AND RECORDED DOCUMENTS (1.2); CALLS AND CORRESPONDENCE RE PENDING SALES (1.1); PREPARE DOCUMENTATION RE SAME (3.1); MEET WITH D NAMEROW RE CLOSING ISSUES (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Namerow, Derek | 6.70 | 4,623.00 | 023 | 55618962 |

FOLLOW UP ON BLAST RESPONSES (.6); DRAFT NEW BLAST FOR MEMPHIS AND TOLLESON (1.0); RECIRCULATE MEMPHIS CLOSING DOCUMENTS TO BUYER'S COUNSEL (.4); DILIGENCE RE: WESTLAND (.7); UPDATE CLOSING CHECKLISTS FOR LITHONIA, WESTLAND; TOLLESON; AND MEMPHIS (.8); REVISE AMENDMENT TO UHAUL PSA (2.8); CIRCULATE COPY OF THE FILED SALE NOTICE FOR WESTLAND (.2); UPDATE INTERNAL TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Neuhauser, David | 6.20 | 4,278.00 | 023 | 55617327 |

REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (3.2); REVIEW PRELIMINARY TITLE COMMITMENT (.5); REVIEW AND ANALYZE LEASE PURCHASE AGREEMENT AND UNDERLYING LEASE DOCUMENTS (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 023 | 55618731 |

COMMUNICATE WITH CLIENT RE: THE MIDWOOD OBJECTION (.4); CONDUCT RESEARCH AND DRAFT MIDWOOD OBJECTION (3.1); CONDUCT RESEARCH AND CALL VARIOUS REAL ESTATE INQUIRIES SUBMITTED BY LANDLORD COUNSELS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Barron, Shira | 3.20 | 1,792.00 | 023 | 55584659 |

MEET WITH K. GRANT RE: ORGANIZING DATA ROOM (.2); ORGANIZE DATA ROOM FOR ASSIGNED PROPERTIES (3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Kelly, Daniel Robert | 2.70 | 1,512.00 | 023 | 55613376 |

MEET WITH TEAM RE: FIXING DATA ROOM AND BEGIN SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 55626000 |

CALL ON RESPONSE LETTER TO LANDLORD DEFAULT LETTER FOR STORE # 3725 ASSIGNMENT WITH A. HWANG (.2); DRAFT EMAIL ON GOB NOTICE FILED AND OBJECTIONS RECEIVED TO COMPANY TO S. SINGH FOR REVIEW (0.2); EMAIL RE: SAME TO C. ARTHUR AND J. MARCUS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Hwang, Angeline Joong-Hui | 3.40 | 2,346.00 | 023 | 55618879 |

RESPOND TO LANDLORD INQUIRIES (2); REVIEW LANDLORD DEFAULT LETTER AND DISCUSS WITH C. ARTHUR (.4); DISCUSS WITH C. ARTHUR RE: OBJECTION TO GREENHORN MOTION (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Soso, Daniel | 5.40 | 3,726.00 | 023 | 55603877 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TITLE DOCUMENTS. | | | | |
| 01/08/19 | Jaikaran, Elizabeth Shanaz | 3.60 | 2,844.00 | 023 | 55609825 |

PREPARE CLOSING DOCUMENTS FOR SALE OF STREETSBORO/ELYRIA STORE (1.6); CONFER WITH TITLE COMPANY RE: OPEN ITEMS(0.7); SEND CLOSING DOCUMENTS TO PURCHASER FOR REVIEW AND COMMENT (0.2); REVIEW LEASE DOCUMENTS (0.8); PREPARE LEASE ABSTRACT OF SALIENT TERMS FOR SEARS STORE #1125 (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Nersesyan, Yelena | 4.10 | 3,587.50 | 023 | 55575971 |

EMAILS WITH CLIENT RE: CHICAGO PROPERTIES, AND RE: SALEM PROPERTY (.5); REVIEW NDA FOR SALEM PROPERTY (.4); FOLLOW-UP WITH CLIENT RE: RICHMOND, CA, AND RIVERSIDE, CA DEALS (.4); FOLLOW-UP EMAIL WITH CLIENT RE: STATUS OF OVERLAND PARK, KS DUE DILIGENCE PERIOD (.4); CALL WITH C. SCHWARTZ RE: STATUS OF VARIOUS CONTRACTS (.4); INTERNAL MEETING TO REVIEW RICHARDSON, CA AND RIVERSIDE, CA CONTRACTS (.5); INTERNAL EMAILS RE: VARIOUS PROCESSES FOR CLOSINGS (.6); INTERNAL EMAILS RE: THE PROCESS FOR A SALE OF LEASES (.5); EMAIL COMMUNICATION WITH CLIENT RE: EL PASO, TX PROPERTY CLOSING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Zaslav, Benjamin | 0.60 | 144.00 | 023 | 55665026 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS STORE #1150 (WESTLAND, OH).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Bond, W. Michael | 9.10 | 14,560.00 | 023 | 55616069 |

CALL WITH JLL (.6); CALL WITH UCC (1.1); DISCUSS ESL WITH D. HERMAN (.3); WORK ON TALKING POINTS AND RELATED CORRESPONDENCE RE RE PROCESS (1.3); CORRESPONDENCE AND CALLS ON SHIP WITH M. GERSHON AND A. SIMON (.2); CORRESPOND WITH R. SHROCK AND M-III RE SALES PROCESS AND DISCUSS WITH W. GALLAGHER (.6); REVIEW SHIP ASSIGNMENT FORM AND RELATED CORRESPONDENCE (.5); WORK ON CHICAGO TITLE ESCROW AGREEMENT (.7); CORRESPONDENCE RE UHAUL AND DISCUSS WITH J. SEALES (.3); WORK ON REVISED FORMS OF PSA FOR AUCTION (1.1); WORK ON GOING CONCERN OCCUPANCY AGREEMENT (.7); REVIEW WASHINGTON PRIME BID AND RELATED CORRESPONDENCE (.5); WORK ON ISSUES LIST AND MARKUP (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Marcus, Jacqueline | 3.50 | 4,812.50 | 023 | 55596244 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: REAL ESTATE PROCESS (.4); REVISE UHAUL ALLOCATION SPREADSHEET (.3); CONFERENCE CALL WITH JLL, W. GALLAGHER, J. BORDEN AND M. BOND RE: REAL ESTATE PROCESS (.7); CALL WITH J. RODBURG (VORNADO) (.2); REVIEW REA AMENDMENT AND EMAILS RE: SAME (.3); EMAIL RE: LANDLORD LEASE TERMINATION (.2); EMAIL RE: UHAUL ALLOCATION (.3); CALL WITH C. ARTHUR RE: STIPULATION ON REJECTED SUBLEASE (.1); CONFERENCE CALL WITH M. BOND, HOULIHAN AND FTI RE: REAL ESTATE ISSUES (1.0). | | | | |
| 01/09/19 | Azcuy, Beatriz | 4.00 | 4,800.00 | 023 | 55609485 |
| | CONDUCT REAL ESTATE RELATED DILIGENCE. | | | | |
| 01/09/19 | Herman, David | 7.70 | 9,240.00 | 023 | 55620305 |
| | REVIEW GOING CONCERN APA AND ISSUES LISTS FROM DEC 21 AND DEC 28 DRAFTS (2.4); MEET WITH M. BOND RE: GOING CONCERN APA AND DEAL (1); REVIEW, COMMENT AND REVISE REVISED GOING CONCERN APA AND PUTTING TOGETHER AN ISSUE LIST (3.8); INTERNAL CALL WITH FULL CORPORATE TEAM AND SPECIALISTS ON REVISED GOING CONCERN APA (.5). | | | | |
| 01/09/19 | Arthur, Candace | 2.40 | 2,388.00 | 023 | 55617662 |
| | EMAIL UHAUL COUNSEL IN CONNECTION WITH ROCKFORD LEASE (.2); REVISE AND SEND TALKING POINTS (.2); CALL WITH CLIENT, J. MARCUS, M. BOND, M-III AND JLL RE: REAL ESTATE SALE PROCESS (.4); CALL RE: ESL BID WITH REAL ESTATE, M&A AND BANKRUPTCY TEAMS (.7); EMAIL COUNSEL IN CONNECTION WITH UHAUL SALE AND THE ROCKFORD LEASE (.2); REVIEW LANDLORD DEFAULT LETTER AND RELATED RESPONSE (.7). | | | | |
| 01/09/19 | Seales, Jannelle Marie | 11.60 | 11,542.00 | 023 | 55617439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH U-HAUL'S COUNSEL (.5); MEET WITH K. GRANT RE: U-HAUL CLOSING (.5); MEET WITH D. HERMAN, AC PODOLSKY AND Y. NERSESYAN RE: GOING FORWARD AUCTION BIDS (.5); CALL WITH PA LOCAL COUNSEL FOR U-HAUL (.2); CALL WITH J. KIM FROM MORRISON AND FOERESTER RE: CONDEMNATION PROCEEDINGS. (.3); CALL WITH MICHIGAN LOCAL COUNSEL FOR U-HAUL (.3); ADDITIONAL CALL WITH MI LOCAL COUNSEL FOR U-HAUL (.2) EMAILS AND TASKS IN CONNECTION WITH U-HAUL CLOSING (3.0); CALL WITH R. PUERTO RE: GOING FORWARD AUCTION (.5); REVISE JLL PSA AND LSA AUCTION FORMS (1.0); EMAIL REVISED JLL PSA AND LSA FORMS TO JLL. (.2); EMAIL REVISED JLL AND PSA FORMS TO AKIN GUMP (.1); MEET WITH M. BOND RE: EDITS TO JLL PSA FORM (.2); REVISE AUCTION ESCROW AGREEMENT (1.0); EMAIL REVISED ESCROW AGREEMENT TO CHICAGO TITLE (.1) EMAIL REVISED ESCROW AGREEMENT TO AKIN GUMP. EMAILS WITH AKIN GUMO RE: SIGN OFF ON ESCROW AGREEMENT FORM, PSA FORM AND LSA FORM (.5); MEET WITH Y. NERSESYAN RE: VARIOUS QUESTIONS ON DE MINIMIS DEALS (.5); EMAILS AND TASKS IN CONNECTION WITH VARIOUS REAL ESTATE SALES AND BIDS AND GOING CONCERN BIDS AND ISSUES (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Podolsky, Anne Catherine | 17.40 | 17,313.00 | 023 | 55607517 |

CALLS AND CORREPSONDENCE RE AUCTION PROCESS (0.5); REVIEW AND REVISE JLL TALKING POINTS (0.8); CORRESPONDENCE RE SAME (0.5); REVIEW LANDLORD BID (1.8); CORRESPONDENCE RE SAME (0.6); REVIEW AND REVISE FORM ESCROW AGREEMENT ( 2.2); CORRESPONDENCE RE UHAUL SALE ALLOCATION (0.9); REVIEW AND REVISE AUCTION FORM PSA AND LSA (2.6); CORRESPONDENCE RE ESL BID (0.7); CORRESPONDENCE RE DE MINIMIS TITLE REQUIREMENTS AND SALE NOTICES (0.8); REVIEW AND REVISE LITHONIA SALE DOCUMENTS (1.9); REVIEW AND REVISE CLARKSVILLE CLOSING DOCUMENTS (1.8); CORRESPONDENCE RE STREETSBORO/ELYRIA TITLE REQURIEMENTS (0.6); CORRESPONDECE WITH CLIENT AND WEIL REAL ESTATE TEAM RE POTENTIAL CONTRACTS (0.8); EMAIL WITH TOLLESON PROPERTY ATTORNEY RE (0.3); CORRESPONDECE RE WESTLAND SALE NOTICE AND CLOSING PROCESS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Sadon, Joseph S. | 6.30 | 5,512.50 | 023 | 55620013 |

REVIEW AND REVISE REAL ESTATE RELATED CORRESPONDENCE (1.2); REVIEW APA/BID SUBMISSION (3.2); CONFERENCE WITH D. HERMAN (.5); MARK UP OCCUPANCY AGREEMENT (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Godio, Joseph C. | 5.90 | 4,071.00 | 023 | 55590861 |

CONFORM SERVICES AGREEMENT AND EMPLOYEE LEASING AGREEMENT (1.6); REVIEW AND REVISE SHIP BILL OF SALE, ASSIGNMENT AND ASSUMPTION AGREEMENT (.5); CLOSING CHECKLIST CALL WITH SIDLEY (.4); COORDINATE WITH A. SIMON AND SPECIALISTS RE: ALL SELLER CLOSING DELIVERABLES FOR THE SHIP/SERVICE.COM TRANSACTION (3.3); SEARS - ESL BID STATUS CALL (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Namerow, Derek | 5.30 | 3,657.00 | 023 | 55619055 |

REVIEW AND MODIFY NEWLY RECEIVED CLOSING FORMS FOR LITHONIA (.7); REVISE ALL LITHONIA CLOSING DOCUMENTS (1.1); FOLLOW UP WITH COUNSEL FOR WESTLAND (.2); UPDATE CLOSING CHECKLISTS FOR TOLLESON, MEMPHIS, LITHONIA AND WESTLAND (.9); UPDATE INTERNAL TRACKER (.3); DISCUSS AND CORRESPOND WITH BFR RE: REQUIRED CLOSING DELIVERABLES (.6); UPDATE BLAST RESPONSES FOR TOLLESON AND MEMPHIS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Neuhauser, David | 7.10 | 4,899.00 | 023 | 55618063 |

REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (3.0); REVIEW PRELIMINARY TITLE COMMITMENT (.5); REVIEW AND ANALYZE RECIPROCAL EASEMENT AGREEMENTS (.7); UPDATE CLOSING CHECKLIST (.3); REVIEW AND ANALYZE LEASE PURCHASE AGREEMENT (2.0); EMAIL CORRESPONDENCE RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Diktaban, Catherine Allyn | 7.10 | 3,976.00 | 023 | 55618617 |

MANAGE REAL ESTATE INQUIRIES FROM LANDLORDS COUNSELS (.9); RESEARCH FOR MIDWOOD OBJECTION (3.2); DRAFT AND REVISE MIDWOOD OBJECTION (2.6); REVISE YODER/KMART AMENDED LEASE TERMINATION AGREEMENT PER J. MARCUS AND CRICULATE TO CLIENT AND OPPOSING COUNSEL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Barron, Shira | 4.70 | 2,632.00 | 023 | 55591115 |

ORGANIZE DATA ROOM FOR ASSIGNED PROPERTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | DiDonato, Philip | 1.70 | 952.00 | 023 | 55591510 |

REVIEW REAL ESTATE BID.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Kelly, Daniel Robert | 6.40 | 3,584.00 | 023 | 55612907 |

DOWNLOAD, REORGANZE INTO FOLDERS, AND THEN RE-UPLOADING TO DATA ROOM FOR SPECIFIC PROPERTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Lewitt, Alexander G. | 4.30 | 2,408.00 | 023 | 55625980 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT STIPULATION AGREEMENT AND ORDER WITH PENNYMAC (1.0); EMAIL GOB NOTICE DISTRIBUTION CENTER OBJECTION TO N. ZATZKIN (0.1); EMAIL ON (SAME) TO P. VAN GROLL (0.1); EMAIL ON (SAME) TO N. SNYDER (0.1); DRAFT ESPONSE LETTER TO LANDLORD DEFAULT LETTER FOR STORE # 3725 (1.9); EMAIL COPY OF (SAME) TO A. HWANG FOR REVIEW (0.1); EMAIL ON KMART/SHILLINGTON LEASE PAYMENTS TO K. NEWMAN (.1); REVIEW OF FREEDOM, CA LEASE (.2); EMAIL ON LETTER TO LANDLORD DEFAULT LETTER FOR STORE # 3725 TO C. ARTHUR (.1); REVIEW QUALIFIED BID CHECKLIST (.1); ESL BID STATUS CALL (.5). | | | | |
| 01/09/19 | Hwang, Angeline Joong-Hui | 6.00 | 4,140.00 | 023 | 55618359 |
| | REVIEW AND RESPOND TO LANDLORD INQUIRIES (3); FOLLOW UP RE: U-HAUL SALE CLOSURE REQUIREMENTS (1); EXCHANGE EMAILS RE: KMART BANKRUPTCY FILINGS IN RELATION TO LANDLORD MOTION (1); FOLLOW UP RE: AUTO STAY MOTIONS RELATED TO FORECLOSURE ACTIONS (1). | | | | |
| 01/09/19 | Jaikaran, Elizabeth Shanaz | 8.00 | 6,320.00 | 023 | 55609119 |
| | PREPARE CLOSING DOCUMENTS RE: MINNEAPOLIS, MN SALE (1.3); REVISE CLOSING DOCUMENTS RE: CLARKSVILLE, TN (1.8); CONFER WITH TITLE COMPANY RE: CLOSING DOCUMENTS (0.8); CONFER WITH MELISSA MEYROWITZ RE: CLOSING DOCUMENTS (0.7); CONFER WITH BANKRUPTCY RE: OPEN ITEMS REQUIRED BY TITLE COMPANY (0.6); CONFER WITH TITLE COMPANY RE: ADDITIONAL REQUIRED DELIVERABLES (0.7); REVIEW TITLE COMMITMENT RE: JACKSON, MI SALE (1.6); CONFER WITH YELENA NERSESYAN RE: TITLE COMMITMENT ITEMS (0.5). | | | | |
| 01/09/19 | Nersesyan, Yelena | 6.70 | 5,862.50 | 023 | 55584327 |
| | INTERNAL MEETING TO REVIEW TITLE COMMITMENT FOR JACKSON, MI PROPERTY (.5); CALL WITH M. HOEING AND POTENTIAL CLIENT, AURORA (1.0); EMAIL COMMUNICATION WITH BFR TEAM RE: LEASE SALE PROCESS (.3); INTERNAL MEETING TO DISCUSS THE CHANGES IN SALE PROCESS (.4); INTERNAL MEETING AND COMMUNICATION WITH TITLE COMPANY AND SURVEYOR (1.1); REVIEW REVISIONS TO PSA FOR SALEM, VA WITH RESPECT TO THE LEASES (.4); REVIEW AND REVISE REINSTATEMENT AGREEMENT FOR CHICAGO PROPERTIES, EMAIL BUYER'S ATTORNEY RE: BULK SALES NOTICE EMAIL (2.0); DRAFT ENGAGEMENT LETTER FOR AURORA (1.0). | | | | |
| 01/10/19 | Bond, W. Michael | 10.00 | 16,000.00 | 023 | 55606190 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND CORRESPONDENCE WITH M. GERSHON RE SCHEDULES AND REVIEW SCHEDULES (1.4); CONFERENCE CALL WITH CLEARY TO NEGOTIATE RE ISSUES (.7); WORK ON REVISIONS TO APA AND OCCUPANCY AGREEMENT BASED ON CLEARY CALL (1.1); CALL WITH SIDLEY RE CO-OCCUPANCY AND FOLLOW UP CALLS AND CORRESPONDENCE (.9); WORK ON LIST OF RE ASSETS FOR ESL BID AND CALLS WITH W. GALLAGHER AND M. GERSHON TO DISCUSS AND REVIEW N. ZATZKIN SPREADSHEETS (1.5); REVISE ISSUES LIST (.4); CALLS AND CORRESPONDENCE RE BIDDERS (.7); WORK ON REVISIONS TO PSA AND LSA FORMS AND RELATED CORRESPONDENCE (.9); CALL WITH D. KOLIUS (.2); CORRESPONDENCE AND CALLS RE UHAUL CONTRACT (.3); CORRESPONDENCE AND CALLS RE MECHANICS LIENS (.3); REVIEW SHIP ORDER AND RELATED CORRESPONDENCE AND CALLS AND CORRESPONDENCE RE SHIP ISSUES (.8); REVIEW DESIGNATION AGREEMENT (.3); CALL WITH M-III AND WEIL (.3); CORRESPONDENCE RE CASUALTY PROVISIONS (.2). | | | | |
| 01/10/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 55607048 |
| | REVIEW CHANGES TO YODER STIPULATION (.1); EMAILS RE: REAL ESTATE (.4); CALL WITH J. RODBURG (.2); CALL WITH B. WEISSBURG RE: PROCESS (.1); FOLLOW UP RE: WASHINGTON PRIME (.2); CALL WITH J. SEALES RE: WASHINGTON PRIME (.2); REVIEW CHANGES TO KFC STIPULATION (.2); CALL WITH R. GOLD AND P. OWENS (.2); EMAIL RE: SPARROW PROPERTIES (.1). | | | | |
| 01/10/19 | Azcuy, Beatriz | 4.00 | 4,800.00 | 023 | 55609608 |
| | CONDUCT REAL ESTATE RELATED DILIGENCE. | | | | |
| 01/10/19 | Arthur, Candace | 5.80 | 5,771.00 | 023 | 55617338 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH POTENTIAL BIDDERS IN CONNECTION WITH AUCTION (.4); CALL WITH J. SEALES AND O. PESHKO RE: SHIP SALE TRANSACTION (.1); CALL VARIOUS LANDLORDS RE: BIDS AND UPCOMING AUCTION (.7); CALLS WITH LANDLORDS RE: SALES PROCESS (.9); CALL WITH LANDLORD COUNSEL RE: AUCTION (.2); CALL WITH SKADDEN RE: LIENS ON DE MINIMIS ASSETS (.2); CALL WITH P. DIDONATO RE: SAME (.1); CONFERENCE WITH J. MARCUS RE: QUALIFIED BIDDERS (.2); REVIEW UHAUL ALLOCATION (.2); CALL WITH M. MORRIS RE: PURCHASING SEARS ASSETS (.3); CALL RE: UPCOMING AUCTION (.1); CALL WITH BIDDER RE: ASSETS FOR SALE (.2); EMAIL CLIENT RE: OIL TANK REMOVAL AT PROPERTY (.1); CALL WITH C. DIKTABAN RE: YODER STIPULATION (.1); CALL WITH J. SEALES RE: STATUS OF OPEN REAL ESTATE MATTERS (.2); CALL D. KIRBY RE: GREENHORN MOTION (.2); MEET WITH J. MARCUS RE: SAME (.1); CONFERENCE WITH J. MARCUS ON REA (.1); CALL WITH MOFO RE: AMENDMENT TO THE REA (.1); REVIEW AND REVISE STIPULATION WITH JAMES J. THOMPSON TRUST (.5); EMAILS WITH COMPANY AND M-III RE: DISCHARGE OF MECHANICS LIEN (.4); REVIEW AND REVISE C. DIKTABAN'S EMAIL TO UCC RE: YODER STIPULATION (.1); REVIEW AND REVISE A. HWANG UCC EMAIL ON LEASE REJECTION STPULATION (.1); EMAIL G. FAIL RE: MECHANIC'S LIEN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Seales, Jannelle Marie | 11.00 | 10,945.00 | 023 | 55617165 |

EMAILS AND CALLS IN CONNECTION WITH ESL APA AND AUCTION (6.0); EMAILS AND CALLS IN CONNECTION WITH U-HAUL (4.0); EMAILS AND CALLS IN CONNECTION WITH VARIOUS SALES (1.0).

| 01/10/19 | Podolsky, Anne Catherine | 12.00 | 11,940.00 | 023 | 55607589 |

CORRESPOND RE POTENTIAL CONTRACTS (0.8); CALL WITH CLIENT RE GREENSPOINT/HOUSTON DEAL (0.5); REVISE DRAFT LSA AND PSA (1.2); CORRESPONDENCE RE UHAUL ALLOCATION OF PROCEEDS (0.5); CORRESPONENCE RE UHAUL TITLE REQUIREMENTS (0.8); DRAFT LITHONIA ESTOPPEL (1.2); CORRESPONDENCE RE SAME (0.5); DRAFT DE MINIMIS REQUIREMENTS MEMO (1.6); CORRESPONDENCE RE LANDLORD BID (0.8); REVISE ESCROW AGREEMENT (0.5); CORRESPOND WITH ESCROW AGENT RE LANDLORD CONTACT (0.8); CORRESPONDECE RE STREETSBORO / ELYRIA TITLE AGENT QUESTIONS (0.7); REVIEW AND REVISE ESL SCHEDULES (2.1).

| 01/10/19 | Sadon, Joseph S. | 7.80 | 6,825.00 | 023 | 55619921 |

REVIEW AND RESPOND TO REAL ESTATE RELATED CORRESPONDENCE (.9); REVIEW APA/BID SUBMISSION (2.5); CONFERENCE WITH D. HERMAN AND M. BOND (1); MARK UP OCCUPANCY AGREEMENT (.6); MARK UP APA (2.8).

| 01/10/19 | Namerow, Derek | 8.60 | 5,934.00 | 023 | 55619154 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ESCROW INSTRUCTION LETTERS FOR LITHONIA, MEMPHIS, TOLLESON AND WESTLAND (2.8); UPDATE CLOSING CHECKLISTS FOR SAME (.8); DRAFT DE MINIMIS SALES SUMMARY FOR A.C. PODOLSKY AND DISTRIBUTE SAME (1.0); UPDATE BLAST SUMMARY CHECKLISTS (1.1); DRAFT ESTOPPEL CERTIFICATE FOR LITHONIA AND REVIEW DILIGENCE DOCUMENTS FOR LITHONIA (2.8); UPDATE INTERNAL TRACKER (.1). | | | | |
| 01/10/19 | Neuhauser, David | 7.40 | 5,106.00 | 023 | 55617041 |
| | REVIEW AND ANALYZE REINSTATEMENT AGREEMENT (1.1); REVIEW AND ANALYZE BULK SALES NOTICE AND CORRESPONDENCE RE: SAME (1.8); REVIEW PRELIMINARY TITLE COMMITMENT (.5); DRAFT PURCHASE AND SALE AGREEMENT (4.0). | | | | |
| 01/10/19 | Diktaban, Catherine Allyn | 4.60 | 2,576.00 | 023 | 55618641 |
| | RESEARCH, REVISE AND DRAFT MIDWOOD OBJECTION (3.6); ADDRESS REAL ESTATE INQUIRES AND SUBMIT ANY NEEDED INFORMATION TO COMPANY FOR CONFIRMATION (.7); CORRESPOND WITH CLIENT RE: UPDATES ON YODER/KMART AMENDED LEASE TERMINATION AGREEMENT (.1); DRAFT EMAIL AND CIRCULATE YODER/KMART AMENDED LEASE TERMINATION AGREEMENT TO UCC AND DIP LENDERS FOR REVIEW (.2). | | | | |
| 01/10/19 | Barron, Shira | 1.50 | 840.00 | 023 | 55598269 |
| | REVIEW DATAROOM UPDATES (1.2); FOLLOW UP ON COVINA TITLE EXCEPTIONS (.1); RESEARCH TITLE FOR JLL (.2). | | | | |
| 01/10/19 | DiDonato, Philip | 3.10 | 1,736.00 | 023 | 55591546 |
| | REVIEW REAL ESTATE BID FROM MIDWOOD. | | | | |
| 01/10/19 | Kelly, Daniel Robert | 1.60 | 896.00 | 023 | 55615411 |
| | DOWNLOAD EL PASO DOCUMENTS FROM SEARS SITE, UPLOAD SAME TO IMANAGE; PREPARE CHART OF CHAIN OF TITLE AND INTERNAL NOTES RE: EL PASO PROPERTY. | | | | |
| 01/10/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 023 | 55626019 |
| | REVIEW OFFER FOR QUALIFIED BID (1.3); EMAIL ON SAME TO C. ARTHUR (0.4); CALL ON REQUEST FOR INFORMATION FROM A. FUCCILLO (.1); CALL ON REQUEST FOR INFORMATION WITH S. ARON (.1). | | | | |
| 01/10/19 | Hwang, Angeline Joong-Hui | 5.10 | 3,519.00 | 023 | 55619188 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO LANDLORD INQUIRIES (2.5); COMPILE EXHIBITS FOR GREENHORN OBJECTION (.2); REVISE STIPULATIONS (1); DISCUSS WITH AND EMAIL OPPOSING COUNSEL RE: AUTOMATIC STAY RELIEF MOTIONS (.4); REVIEW REAL ESTATE BID (1). | | | | |
| 01/10/19 | Soso, Daniel | 2.70 | 1,863.00 | 023 | 55604780 |
| | ATTENTION TO INTRALINKS WEBSITE. | | | | |
| 01/10/19 | Jaikaran, Elizabeth Shanaz | 2.80 | 2,212.00 | 023 | 55609319 |
| | SEARCH FOR TITLE COMMITMENTS FOR THREE DE MINIMIS PROPERTIES (.8); PREPARE CLOSING DOCUMENTS FOR SALE OF MINNEAPOLIS, MN PROPERTY (1.2); REVIEW UPDATED TITLE COMMITMENT FOR JACKSON, MI FOR OPEN ISSUES (0.5); CONFER WITH TITLE COMPANY RE: NECESSARY CHANGES TO BE REFLECTED IN NEXT COMMITMENT (0.3). | | | | |
| 01/10/19 | Nersesyan, Yelena | 4.40 | 3,850.00 | 023 | 55591436 |
| | REVIEW BIDS RECEIVED AND PREPARE COMMENTS TO SAME (2.0); EMAILS WITH ILLINOIS DEPARTMENT OF REVENUE REGRADING TERMINATION OF BULK SALE ORDERS; REVIEW TERMINATION NOTICES (.6); INTERNAL EMAILS RE: SALE PROCESS FOR LEASES (.4); INTERNAL EMAIL COMMUNICATION RE: THE LIST OF EXECUTED CONTRACTS (.3); REVIEW CLOSING FILES FOR OPEN ITEMS (.6); EMAILS AND DISCUSSION WITH D. KELLY RE: EL PASO, TX PROPERTY (.5). | | | | |
| 01/11/19 | Bond, W. Michael | 9.60 | 15,360.00 | 023 | 55606094 |
| | CORRESPONDENCE AND CALLS AND REVIEW SPREADSHEET RE GOB STORES (.5); REVIEW APPRAISAL INFORMATION FROM JLL AND DISCUSS WITH W. GALLAGHER (.7); WORK ON LIST OF REAL PROPERTY FOR ESL BID AND RELATED CALLS AND CORRESPONDENCE WITH M. GERSHON AND CLEARY (1.3); CALL WITH E. ODONER, N. MUNZ AND G. WESTERMAN (.3); WORK ON DISCLOSURE SCHEDULES AND NUMEROUS CALLS WITH M. GERSHON RE SAME (2.0); WORK ON FORM LEASE ASSIGNMENT (.4); REVIEW AND COMMENT ON REVISED TERM OF APA (1.0); CORRESPONDENCE RE SHIP (.3); CORRESPONDENCE AND CALLS RE BIDDING PROCESS FOR RE (.5); REVIEW CHARTS BY M-III AND WEIL AND JLL BIDS (.9); CORRESPOND WITH ESCROW AGENT RE BIDS (.6); CORRESPONDENCE RE GOB MOTION (.2); REVIEW SUBMITTED DISCLOSURE SCHEDULES (.9). | | | | |
| 01/11/19 | Azcuy, Beatriz | 4.00 | 4,800.00 | 023 | 55609418 |
| | CONDUCT REAL ESTATE RELATED DILIGENCE. | | | | |
| 01/11/19 | Arthur, Candace | 3.40 | 3,383.00 | 023 | 55617248 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH LANDLORD'S COUNSEL RE: SALE PROCESS (.2); EMAIL A. LEWITT RE: SAME (.1); CALL WITH R. ZUCKER RE: LANDLORD PARTICIPATION IN AUCTION (.5); EMAILS WITH JLL RE: INBOUND BIDS (.3); REVIEW BID SUMMARIES AND DRAFT UPDATE ON QUALIFIED BIDDERS (2.1); EMAIL M. BOND RE: COORDINATING CALLS AMONG CLIENT AND JLL (.2).

01/11/19    Seales, Jannelle Marie             10.00    9,950.00    023    55617376
EMAILS AND TASKS IN CONNECTION WITH U-HAUL CLOSING (2.0); EMAILS AND CALLS IN CONNECTION WITH AUCTION (4.0); EMAILS AND CALLS IN CONNECTION WITH ESL APA (4.0).

01/11/19    Podolsky, Anne Catherine           10.70    10,646.50   023    55607661
ADVISORS CALL (0.2); REVIEW BIDS (2.5); CORRESPONDENCE RE SAME (1.2); CALLS AND CORRESPONDENCE WITH BANKING TEAM RE STREETSBORO / ELYRIA DIP ISSUE (1.1); CALL AND CORRESPONDENCE WITH STREETSBORO / ELYRIA TITLE AGENT RE DIP ISSUE (1.3); CORRESPONDENCE RE LSA AND PSA FORM CHANGES (0.8); CORRESPOND WITH ESCROW AGENT RE INCOMING BIDS (1.4); CORRESPONDECE RE LITHONIA ESTOPPEL (0.4); CORRESPONDENCE RE LANDLORD BID (0.5); CALL WITH WEIL REAL ESTATE AND BFR TEAMS RE BID EVALUATION AND MESSAGING (0.5); REVIEW AND REVISE ESL BID SCHEDULES (0.8).

01/11/19    Sadon, Joseph S.                    6.10    5,337.50    023    55619932
CORRESPONDENCE (1.2); REVIEW APA/BID SUBMISSION (.6); CONFERENCE WITH D. HERMAN AND M. BOND (1.1); MARK UP ASSIGNMENT OF LEASES AGREEMENT (1.9); MARK UP APA (1.3).

01/11/19    Neuhauser, David                   12.10    8,349.00    023    55617497
REVIEW, ANALYZE AND COMMENT ON VARIOUS PURCHASE AND SALE AGREEMENTS (3.5); REVIEW TITLE COMMITMENTS (1.1) AND CORRESPONDENCE RE: SAME (.5); DRAFT ESTOPPEL CERTIFICATE FOR LITHONIA (1.5); UPDATE CLOSING CHECKLISTS (1.0); UPDATE BLAST RESPONSE CHART (.8); FINALIZE ESCROW INSTRUCTION LETTERS FOR LITHONIA, MEMPHIS, TOLLESON AND WESTLAND (1.5); PREPARE BID LIST SUMMARY CHART (2.2).

01/11/19    Diktaban, Catherine Allyn           5.00    2,800.00    023    55618713
RESEARCH, REVISE, AND DRAFT MIDWOOD OBJECTION (3.7); REVIEW AND GATHER INFORMATION FOR LANDLORD REQUESTS RE: CERTAIN PROPERTIES/STORES (.6); CONFERENCE WITH LANDLORDS RE: THEIR INQUIRIES (.5); DRAFT EMAIL SUMMARY OF THE KMART/AT HOME FACTS SURROUNDING THIS LEASE AND SUBMIT TO C. ARTHUR (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Barron, Shira | 0.40 | 224.00 | 023 | 55598265 |

CALL AND EMAILS WITH TITLE COMPANY RE: MANTENO, GLENDALE AND MORRISVILLE.

| 01/11/19 | Lewitt, Alexander G. | 4.30 | 2,408.00 | 023 | 55626014 |

CALL ON REAL ESTATE SALES PROCESS TO D. NAMEROW (0.1); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION FOR WELLS FARGO (ECF NO.1518) (0.3); CALL ON LVNV FUNDING LLC WITH C. DIKTABAN (0.3); DRAFT EMAIL TO CLIENT (0.1); DRAFT EMAIL TO COUNSEL (0.2); EMAIL RE: LVNV FUNDING LLC TO C. ARTHUR (0.1); DRAFT GOB NOTICE (.6); REAL ESTATE PROCESS CALL (.2); REVIEW STONEWATER PROPERTIES USA BID (.3); CALL ON REQUEST FOR INFORMATION FROM T. FOLEY (.2); REQUEST FOR INFORMATION FROM J. BAUMAN (0.1); EMAIL ON (SAME) TOT. BANASZAK (0.1); CALL ON REQUEST FOR INFORMATION WITH S. ARON (0.2); CALL ON (SAME) WITH A. HWANG (0.1); EMAIL ON (SAME) TO S. ARON (0.1); CALL ON (SAME) TO S. ARON (0.1); REVIEW WHITE OAK LANDLORD BID (1.2).

| 01/11/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 023 | 55619195 |

REVIEW AND RESPOND TO REAL ESTATE-RELATED EMAILS.

| 01/11/19 | Soso, Daniel | 2.60 | 1,794.00 | 023 | 55616071 |

REVIEW TITLE COMMITMENTS.

| 01/11/19 | Nersesyan, Yelena | 2.20 | 1,925.00 | 023 | 55597336 |

FOLLOW- UP EMAIL WITH DEPARTMENT OF REVENUE RE: BULKS SALES TERMINATION NOTICE, EMAIL COMMUNICATION WITH SELLER'S ATTORNEY (.5); INTERNAL ALL HANDS CALL RE: BID REVIEW (.3); EMAIL COMMUICATION WITH CLIENT RE: JACKSON, MI CLOSING (.4); INTERNAL MEETING WITH D. NEUHAUSER TO DISCUSS TITLE REPORTS (.5); INTERNAL MEETING WITH D. SOSO TO DISCUSS TITLE REPORTS. (.5).

| 01/11/19 | Kleissler, Matthew | 0.50 | 120.00 | 023 | 55663671 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF GREENHORN VENTURES LLC.

| 01/12/19 | Bond, W. Michael | 9.10 | 14,560.00 | 023 | 55605716 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | NUMEROUS CALLS WITH M. GERSHON AND J. SEALES TO DISCUSS DISCLOSURE SCHEDULES (1.4); REVIEW AND COMMENT ON DISCLOSURE SCHEDULES (1.6); CALLS WITH M-III, SEARS AND JLL RE BIDS AND RESPONSES (.8); WORK ON TALKING POINTS FOR RE BIDDERS AND RELATED CORRESPONDENCE (.6); CALLS AND CORRESPONDENCE WITH H. GUTHRIE AND E. ODONER RE RE COMMENTS AND ISSUES (.9); CONTINUED REVIEW OF APA AND MAKE ISSUES LIST (1.5); CORRESPONDENCE WITH BIDDERS (.3); REVIEW CLEARY COMMENTS AND CORRESPONDENCE WITH J. LANZKRON (.7); REVIEW BID CHART AND CHART FROM N. ZATZKIN (.4); MARK UP APA WITH RE COMMENTS (.3); CORRESPONDENCE RE SHIP (.2); REVIEW AND COMMENT ON ISSUES LIST (.4). | | | | |
| 01/12/19 | Arthur, Candace | 5.90 | 5,870.50 | 023 | 55615489 |
| | CALL WITH REAL ESTATE TEAM, CLIENTS AND M-III RE: BIDS RECEIVED (.4); CALL WITH JLL, CLIENTS, M-III AND REAL ESTATE TEAM RE: BIDS RECEIVED AND NEXT STEPS (.3); DRAFT RESPONSE FOR JLL TO SEND TO BIDDERS RE: AUCTION PARTICIPATION (.8); REVISE SAME AS PER COMMENTS RECIEVED (.2); DRAFT TALKING POINTS FOR JLL IN CONNECTION WITH UPCOMING AUCTION (1.1); REVISE SAME (.3); EMAILS WITH M. BOND ON TALKING POINTS AND FORM EMAIL TO BIDDERS (.3); EMAIL J. MARCUS IN CONNECTION WITH SAME (.1); REVIEW R. SCHROCK EMAIL TO BIDDER RE: AUCTION PARTICIPATION (.1); REVIEW REAL ESTATE BIDS RECEIVED (1.6); REVIEW JLL TRACKER OF SAME (.3); EMAILS WITH J. SEALES RE: BUENA PARK (.2); EMAIL A. LEWITT RE: REPLY TO OBJECTION TO GOB NOTICE (.2). | | | | |
| 01/12/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 55618139 |
| | EMAILS AND CALLS IN CONNECTION WITH AUCTION (3.0); EMAILS AND CALLS IN CONNECTION ESL APA (3.0); EMAILS AND CALLS IN CONNECTION WITH U-HAUL SALE (2.0). | | | | |
| 01/12/19 | Podolsky, Anne Catherine | 2.50 | 2,487.50 | 023 | 55607165 |
| | CALL WITH M-III AND WEIL RE BID MESSAGING (0.4); CALL WITH JLL RE SAME (0.5); CALLS AND CORRESPONDENCE RE ESL SCHEDULES (0.8); CORRESPONDENCE WITH BIDDERS COUNSEL (0.3); REVIEW AND REVISE JLL TALKING POINTS (0.5). | | | | |
| 01/12/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 55824430 |
| | ATTEND INTERNAL PRE-CALL RE: REAL ESTATE BIDS. | | | | |
| 01/12/19 | Barron, Shira | 1.40 | 784.00 | 023 | 55598264 |
| | RESEARCH LEASES/ SUBLEASES FOR ESL DEAL. | | | | |
| 01/12/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 023 | 55626087 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT REPLY TO LIBBY OBJECTION (1.9); INTERNAL REAL ESTATE SALES PROCESS CALL (0.2); REVIEW REAL ESTATE BID (0.3); EMAIL REAL ESTATE BID TO C. ARTHUR (0.2); REVIEW LIBBY OBJECTION (0.2); DRAFT EMAIL ON LIBBY OBJECTION (0.2); REVIEW GOB FINAL ORDER AND MOTION (0.1); EMAIL TO P. VAN GROLL ON (SAME) (0.1). | | | | |
| 01/12/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 023 | 55619116 |
| | REVIEW EMAILS RE: REAL ESTATE-RELATED STIPULATIONS (.3); CALL RE: REAL ESTATE BIDS (.3). | | | | |
| 01/13/19 | Arthur, Candace | 0.90 | 895.50 | 023 | 55671042 |
| | EMAIL A. LEWITT RE: STATUS OF LIBBY LEASE IN CONNECTION WITH GO FORWARD SALE (.1); EMAIL COUNTERPARTIES TO UHAUL TRANSACTION RE: ANTICIPATED CLOSING (.1); REVIEW EMAIL FROM A. LEWITT RE: DRAFT REPLY TO LIBBY OBJECTION TO GOB NOTICE (.2); RESPOND TO EMAIL ON SAME (.5);. | | | | |
| 01/13/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 55669834 |
| | CONFERENCE CALL WITH M. BOND AND POLSINELLI RE: DISCLOSURE SCHEDULES TO ESL BID APA (.5). EMAILS RE: DISCLOSURE OF LISTING AGREEMENTS (.5). EMAIL WITH M. BOND RE: DISCLOSURE OF LISTING AGREEMENTS (.3). TASKS, EMAILS AND CALLS IN CONNECTION WITH THE REAL ESTATE ASPECTS OF ESL BID APA. (6.7). | | | | |
| 01/13/19 | Sadon, Joseph S. | 2.40 | 2,100.00 | 023 | 55671709 |
| | CORRESPONDENCE (.5); REVIEW APA/BID SUBMISSION (.2); MARK UP OCCUPANCY AGREEMENT (.9); MARK UP APA (.8). | | | | |
| 01/13/19 | Barron, Shira | 0.70 | 392.00 | 023 | 55646940 |
| | UPLOAD SUBLEASES FROM LIVELINKS TO INTRALINKS. | | | | |
| 01/13/19 | DiDonato, Philip | 1.80 | 1,008.00 | 023 | 55654673 |
| | REVIEW REAL ESTATE BIDS FOR QUALIFIED STATUS. | | | | |
| 01/13/19 | Lewitt, Alexander G. | 7.40 | 4,144.00 | 023 | 55626007 |
| | DRAFT GOB NOTICE FOR ALL REMAINING STORES (0.2); EMAIL N. ZATZKIN RE: SAME (0.1); DRAFT REPLY TO LIBBY OBJECTION (7.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 55619125 |
| | REVIEW REAL ESTATE-RELATED EMAILS. | | | | |
| 01/14/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 55664442 |
| | CORRESPONDENCE RE SHIP CLOSING AND DISCUSS WITH M. GERSHON. | | | | |
| 01/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 55647189 |
| | E-MAIL AKIN RE: SERITAGE LEASE RECAPTURE. | | | | |
| 01/14/19 | Azcuy, Beatriz | 3.80 | 4,560.00 | 023 | 55665279 |
| | DILIGENCE FEE SIMPLE PROPERTIES. | | | | |
| 01/14/19 | Arthur, Candace | 8.70 | 8,656.50 | 023 | 55670869 |

EMAILS TO C. DIKTABAN RESPONDING TO VARIOUS INBOUND REAL ESTATE INQUIRIES (.2); REVIEW AND REVISE RESPONSE TO LANDLORD DEFAULT LETTER (1.1); FURTHER REVISE RESPONSE TO LANDLORD DEFAULT LETTER (.3); REVIEW C. DIKTABAN EMAIL TO CLIENT RE: ACCESS CODES (.1); EMAILS WITH CLIENT RE: DISCHARGE OF MECHANICS LIEN (.2); SEVERAL MEETINGS WITH A. HWANG RE: PENDING STIPULATIONS (.3); REVISE EMAIL TO LANDLORD COUNSEL RE: ACCESS CODES (.2); EMAIL C. DIKTABAN RE: REAL ESTATE INQUIRIES (.1); REVIEW CLIENT EMAILS ON LEASE PAYMENTS (.2); REVISE COVER EMAIL TO LANDLORD RE: DEFAULT LETTER (.2); EMAILS WITH A. HWANG AND J. MARCUS RE: DEBTORS' RESPONSE TO DEFAULT LETTER (.4); EMAIL A. LEWITT RE: LANDLORD EMAIL (.1); REVIEW EMAIL FROM J. MARCUS ON ACQUISITIONS (.1); CALL WITH J. SEALES RE: PENDING SALES AND NEXT STEPS (.3); REVIEW LANDLORD EMAILS RE: AUCTION ATTENDANCE (.3); DRAFT REPLY TO GOB OBJECTION (1.3); EMAILS WITH A. LEWITT RE: SAME (.4); REVIEW UHAUL SALE ALLOCATION AND CLOSING EMAILS (.2); DRAFT RESPONSE TO OBJECTION TO GOB NOTICE (1.9); EMAILS WITH A. LEWITT RE: GOB OBJECTION (.2); EMAIL J. MARCUS AND S. SINGH RE: ENCUMBERED REAL ESTATE PROCEEDS (.1); EMAIL A. HWANG RE: LETTER TO TITLE COMPANY ON UHAUL SALE (.1); EMAILS WITH A. LEWITT RE: OPEN ISSUES ON LIBBY OBJECTION TO GOB NOTICE (.4).

| 01/14/19 | Seales, Jannelle Marie | 10.00 | 9,950.00 | 023 | 55670029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CLOSING CHECKLIST CALL FOR U-HAUL CLOSING (1.0); EMAILS RE: EDITS TO FIRPTA AFFIDAVITS (1.0); EMAILS RE: SRC SIG PAGES FOR U-HAUL CLOSING (.5); REVIEW ASSIGNMENT AND ASSUMPTION DOCS PREPARED BY BUYER'S COUNSEL FOR U-HAUL CLOSING (2.0); EMAILS WITH LOCAL COUNSEL RE: TRANSFER TAX FORMS (1.3); REVIEW CLOSING CHECKLIST FOR U-HAUL CLOSING (.5); EMAILS TO D. NAMEROW WITH DRAFTS OF ALL THE CLOSING DOCS (1.0); EMAIL TO TITLE COMPANY RE: LIST OF OUTSTANDING DELIVERABLES FOR U-HAUL CLOSING (.5); EMAILS RE: TRANSFER TAXES IN FL (.5); EMAILS TO D. NAMEROW WITH EDITS TO TITLE AFFIDAVIT FOR U-HAUL CLOSING (.5); EMAILS TO BANKRUPTCY TEAM RE: BANKRUPTCY DELIVERABLES FOR U-HAUL CLOSING (.5); EMAILS TO SEARS RE: SECURITY DEPOSITS FOR LEASES BEING ASSIGNED TO U-HAUL (.5); EMAILS TO C. O'CONNOR RE: GOOD STANDING CERTIFICATES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/19 | Podolsky, Anne Catherine | 9.80 | 9,751.00 | 023 | 55664204 |

MEET WITH L JAIKARAN RE STREETSBORO / ELYRIA DIP ISSUE (0.4); CALLS AND CORRESPONDENCE RE ESL BID AND SCHEDULE MATTERS (2.6 ); CORRESPONDENCE RE SERITAGE LEASE ISSUE (0.4); REVIEW AND REVISE UHAUL CLOSING DOCUMENTS (3.1); CALLS AND CORRESPONDENCE RE SAME (1.8); REVIEW CLARKSVILLE CLOSING DOCUMENTS (1.0); MEET WITH M. MEYROWITZ TO DISCUSS OPEN ISSUES RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/19 | Sadon, Joseph S. | 6.20 | 5,425.00 | 023 | 55671761 |

CORRESPONDENCE (.5); REVIEW APA/BID SUBMISSION (2.9); MARK UP OCCUPANCY AGREEMENT (.2); MARK UP APA (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/19 | Namerow, Derek | 10.70 | 7,383.00 | 023 | 55666613 |

REVIEW ALL ANCILLARY CLOSING DOCUMENTS FOR 13 SITES (2.4); PREPARE SELLER SIGNATURE PAGES FOR ALL CLOSING DOCUMENTS FOR 13 SITES (2.1); MEET WITH J. BORDEN TO COORDINATE SIGNATURE AND COMPLETE SIGNATURES BLOCKS WITH NAME/TITLE THEREAFTER (.8); CORRESPOND WITH TITLE COMPANY RE: ACCEPTABILITY OF INCORPORATION OF COMMENTS TO EACH OF THE DEEDS AND REVISE ACCORDINGLY (2.2); PREPARE BUYER SIGNATURE PAGES AND CIRCULATE TO BUYER'S COUNSEL (.8); MEET WITH COUNSEL FOR NON-DEBTOR ENTITY (SRC FACILITIES) TO OBTAIN SIGNATURE PAGES (.2); REVISE NON-DEBTOR TITLE AFFIDAVIT FORM AND CIRCULATE TO CTT FOR SIGN-OFF (.6); FURTHER REVISE DEEDS TO INCLUDE A REFERENCE TO THE TITLE COMMITMENT NUMBER (1.1); PULL AND COMPILE FINAL EXECUTED DOCUMENTS FOR WESTLAND AND CIRCULATED TO S. BARRON (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/19 | Neuhauser, David | 3.10 | 2,139.00 | 023 | 55671852 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE AND COMMENT ON VARIOUS PURCHASE AND SALE AGREEMENTS (2.2); REVIEW TITLE COMMITMENTS (.6); UPDATE CHECKLISTS (.3). | | | | |
| 01/14/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 023 | 55668746 |
| | EMAIL WITH LANDLORDS' COUNSELS RE: VARIOUS REAL ESTATE INQUIRIES (.5); EMAIL WITH CLIENT TO LEARN MORE INFORMATION RE: REAL ESTATE INQUIRIES (.5); EMAIL INTERNALLY AND SUMMARIZE INQUIRIES/CONVERSATIONS (.5). | | | | |
| 01/14/19 | Barron, Shira | 5.10 | 2,856.00 | 023 | 55647234 |
| | UPLOAD EXECUTED PSAS TO INTRALINKS (1.1); MEET WITH J. SEALES RE: CLOSING AND REQUESTING TITLE (.2); GO OVER CLARKSVILLE TITLE AND PSA WITH M. MEYROWITZ (2); CLARKSVILLE DOCUMENT EDITS (1.8). | | | | |
| 01/14/19 | Lewitt, Alexander G. | 7.60 | 4,256.00 | 023 | 55656529 |
| | REVIEW GOB OMNIBUS OBJECTION CHART (.3); REVIEW AFFIDAVIT OF SERVICE FOR 365(D)(4) MOTION (0.3); REVIEW AFFIDAVIT OF SERVICE FOR 365(D)(4) ORDER (0.2); REVIEW ESL BID FOR STORE # 2328 (.1); EMAIL ON REQUEST FOR INFORMATION TO S. ARON (.1); DRAFT GOB NOTICE (0.2); EMAIL N. ZATZKIN ON (SAME) (0.1); EMAIL P. VAN GROLL ON (SAME) (0.1); RESEARCH ON RELATIONSHIP OF BIDDERS (0.3); REVIEW WELLS FARGO FORECLOSURE RELATED OBJECTION (ECF NO. 1518) TO TRY AND DETERMINE THE (SAME) (0.2); CALL ON (SAME) WITH A. HWANG (0.2); EMAIL ON ECF NO. 1507 TO C. ARTHUR (.2); RESEARCH ON 2ND CIR. CASES ON WILLFUL VIOLATION OF THE AUTOMATIC STAY FOR RE DEFAULT K3725 (1.0); DRAFT FORECLOSURE RELATED AUTOMATIC STAY STIPULATIONS ( 2.4); CALL WITH A. HWANG ON (SAME) (0.1); EMAIL COPIES OF (SAME) TO J. MARCUS; EMAIL TO J. MARCUS ON (SAME) (0.1); INCORPORATE J. MARCUS EDITS TO FORECLOSURE RELATED AUTOMATIC STAY STIPULATIONS (1.5); EMAIL ON GOB PROCESS TO T. CORRIGAN (.1); EMAIL GOB NOTICE SCHEDULE TO N. ZATZKIN (.1). | | | | |
| 01/14/19 | Hwang, Angeline Joong-Hui | 8.40 | 5,796.00 | 023 | 55672831 |
| | REVIEW AND RESPOND TO REAL ESTATE RELATED INQUIRIES (5); REVIEW STIPULATIONS (1); REVISE RESPONSE LETTER TO LANDLORD AND CIRCULATE FOR REVIEW (1.4); DRAFT RESPONSE TO CHICAGO TITLE COMPANY RE: CLOSING REQUIREMENTS (1). | | | | |
| 01/14/19 | Soso, Daniel | 6.50 | 4,485.00 | 023 | 55664533 |
| | DRAFT LEASE ABSTRACTS (5.9); REVIEW TITLE COMMITMENT (0.6). | | | | |
| 01/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 55647245 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OFFICE CONFERENCE WITH C. ARTHUR RE: VARIOUS PENDING MATTERS. | | | | |
| 01/15/19 | Azcuy, Beatriz | 4.80 | 5,760.00 | 023 | 55665105 |
| | REVIEW AND REVISE LEASE ABSTRACTS. | | | | |
| 01/15/19 | Herman, David | 5.20 | 6,240.00 | 023 | 55658407 |
| | REVIEW AND COMMENT ON REVISED GOING CONCERN APA AND OCCUPANCY AGREEMENTS (4.4); INTERNAL CALLS/MEETINGS WITH M. BOND (.8). | | | | |
| 01/15/19 | Meyrowitz, Melissa | 3.60 | 3,780.00 | 023 | 55668290 |
| | REVIEW LEGAL DESCRIPTION (.4); REVIEW TITLE REPORT (.8); REVISE ESCROW LETTER (.9); CONFER E. JAIKARAN ON MODIFIED DOCUMENTATION AND NEXT STEPS (1.1); CORRESPONDENCE ON TRANSFER OF LEASES FROM KMART (.4). | | | | |
| 01/15/19 | Arthur, Candace | 7.20 | 7,164.00 | 023 | 55671067 |
| | EMAIL CLIENT RE: AMENDMENT TO REA (.1); CALL WITH LANDLORD'S COUNSEL (.3); EMAIL YODER'S COUNSEL RE: ASSUMPTION OF THE AGREEMENT (.2); CALL WITH A. LEWITT RE: LANDLORD OBJECTION (.1); DRAFT EMAIL TO CLIENT RE: PROPOSED SETTLEMENT OF MECHANICS LIEN (.4); REVISE DEBTOR'S RESPONSE LETTER TO THE UCC IN CONNECTION WITH SERITAGE MASTER LEASE (.7); CALL WITH A. LEWITT AND LANDLORD RE: STATUS OF LEASE (.2); MEET WITH J. MARCUS RE: SEVERAL OPEN REAL ESTATE MATTERS (.4); EMAIL C. DIKTABAN RE: STIPULATION WITH LANDLORD TO ASSIGN LEASE (.2); REVISE DEBTORS' RESPONSE TO UCC SERITAGE LETTER (.4); DRAFT REPLY TO LIBBY OBJECTION TO GOB NOTICE (4.2). | | | | |
| 01/15/19 | Seales, Jannelle Marie | 12.00 | 11,940.00 | 023 | 55669957 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CLEARY RE: SETTLEMENT STATEMENT FOR U-HAUL CLOSING (1.0); EMAILS WITH POLSINELLI RE: PROPERTIES THAT WILL BE EXCLUDED FROM SALE TO ESL (1.5); NUMEROUS EMAILS WITH SEARS INTERNAL TEAM RE: SECURITY DEPOSITS FOR EACH ASSIGNED U-HAUL LEASE (1.5); EMAILS RE: TITLE AFFIDAVIT NEGOTIATION WITH TITLE COMPANY FOR THE U-HAUL CLOSING (1.0); EMAILS WITH BANKRUPTCY TEAM TITLE COMPANY'S RE: REQUIREMENTS FOR U-HAUL CLOSING (.5); EMAIL FROM J. BORDEN RE: ESTOPPEL FOR SHIP SALE (.3); EMAILS WITH C. O'CONNOR RE: ORDERING GOOD STANDING CERTIFICATES FOR U-HAUL CLOSING AND REVIEW OF RECEIVED GOOD STANDING CERTIFICATES (1.5); NUMEROUS EMAILS WITH S. NIERMAN'S TEAM RE: BATTLE CREEK LOCATION (1.2); EMAILS RE: YODER/KMART LEASE TERMINATION (.5) EMAILS RE: MECHANICS LIEN RELEASE FOR U-HAUL CLOSING (.5); EMAILS WITH BUYER'S COUNSEL FOR U-HAUL SALE RE: CLOSING DOCUMENT NEGOTIATIONS (2.5). | | | | |
| 01/15/19 | Podolsky, Anne Catherine | 9.50 | 9,452.50 | 023 | 55663656 |
| | CALLS AND CORRESPONDENCE RE PENDING SALES AND ESL BID SCHEDULES (1.8); REVIEW CLARKSVILLE TITLE ISSUES (1.9); CONFER WITH M MEYROWITZ RE SAME (0.8); REVIEW DRAFT UHAUL SALE SETTLEMENT STATEMENTS (1.5); CORRESPONDENCE WITH WEIL BFR TEAM RE DE MINIMIS NOTICES (0.4); CORRESPONDENCE RE GOB PROCEDURES (0.5); REVIEW AND REVISE CLOSING DOCUMENTS IN PREPARATION FOR UHAUL CLOSING (2.6). | | | | |
| 01/15/19 | Sadon, Joseph S. | 3.20 | 2,800.00 | 023 | 55671832 |
| | CORRESPONDENCE (.4); REVIEW APA/BID SUBMISSION (1.1); MARK UP OCCUPANCY AGREEMENT (.1); MARK UP APA (1.6). | | | | |
| 01/15/19 | Namerow, Derek | 9.60 | 6,624.00 | 023 | 55666290 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH BUYER'S COUNSEL RE: FORM OF NY DEED AND DESIRE TO INCLUDE WITH A COVENANT (.4); REVISE ALL FIRPTA AFFIDAVITS AND CIRCULATE TO BUYER'S COUNSEL (.8); RESEARCH FORM OF NY DEED THAT CONTAINS COVENANTS AND REVISED/REDRAFTED ACCORDINGLY (1.3); REVISE BUYER SIGNATURE PACKET AT REQUEST OF BUYER'S COUNSEL (.5); DRAFT EMAIL TO BUYER'S COUNSEL RE: INCORPORATION OF COMMENTS INTO CLOSING DOCUMENTS (.7); COMPILE ALL CLOSING DOCUMENTS FOR THE NON-DEBTOR ENTITIES AND CIRCULATE TO COUNSEL FOR SRC FACILITIES (1.1); CORRESPOND WITH CTT RE: FORM OF NEW MEXICO SPECIAL WARRANTY DEED WITH THE INCLUSION OF WARRANTY LANGUAGE AND REVISED NEW MEXICO DEED ACCORDINGLY (.9); COMPILE EXECUTED U-HAUL PSA AND AMENDMENT FOR S. BARRON (.2); FURTHER REVISED DEEDS AND TITLE AFFIDAVITS FOR ALL 13 PROPERTIES AND SENT CLEAN AND BLACKLINES TO CTT FOR SIGN-OFF (2.1); DRAFT SIGNATURE PAGES FOR UNILATERAL LEASE TERMINATIONS AND SENT TO CTT FOR SIGN-OFF (.8); CORRESPOND WITH LOCAL COUNSEL FOR IL PROPERTIES RE: TAX FORM AND INCLUSION OF LEGAL DESCRIPTION (.2); MEET WITH L. VALENTINO TO OBTAIN SIGNATURES AND COMPLETED NAME/TITLE THEREAFTER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 023 | 55668759 |

EMAIL WITH C. ARTHUR RE: DRAFTING A STIPULATION FOR A LEASE ASSIGNMENT (.1); EMAILS WITH LANDLORD'S COUNSEL RE: SAME (.2); REVIEW SAMPLE LEASE ASSIGNMENT AND LOCATE AND REVIEW LEASE AND LEASE ASSIGNMENT PROVISIONS (.3); RESPOND TO LANDLORD COUNSEL INQUIRIES FOR VARIOUS STORE LOCATIONS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Barron, Shira | 10.60 | 5,936.00 | 023 | 55647267 |

COMPILE AND SEND TITLE FOR THE ESL BID (2.4); DETERMINE ENTITY NAMES FOR EACH FEE AND LEASEHOLD INTEREST (2.9); OBTAIN SIGNATURE ON ESTOPPAL FROM JANE (.2); PREPARE DISCLOSURE SCHEDULE BASED ON BROKERAGE AGREEMENTS (1.6); UPLOAD TITLE TO INTRALINKS (.6); EDITS TO CLARKSVILLE BILL OF SALE, DEED, ESCROW INSTRUCTION LETTER, FIRPTAS (1.3); WORK WITH LAZARD TO UPLOAD DISTRIBUTION CENTER AGREEMENTS FOR THE UCC (.4); CORRESPOND WITH TITLE COMPANY AND PARTNERS RE: STATUS OF TITLE REPORTS (.3); UPLOAD TITLE COMMITMENTS TO INTRALINKS (.6); CONFER LOCAL COUNSEL RE: SEAR'S ENTITIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Kelly, Daniel Robert | 3.30 | 1,848.00 | 023 | 55669307 |

DETERMINE NON-SEARS ENTITIES WITH S. BARRON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Lewitt, Alexander G. | 5.50 | 3,080.00 | 023 | 55656680 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL ON POSTPETITION TAX PAYMENT TO J. BAUMAN (.1); RESEARCH AUTOMATIC STAY AND
PURCHASE OPTIONS IN LEASES (.2); REVIEW GOB ORDER FOR OBJECTION DEADLINE (.3); INCOPORATE J.
MARCUS EDITS INTO DEBTORS' RESPONSE LETTER TO UCC RE: SERITAGE RECAPTURE (.3); CHECK
WHETHER STORE IS PART OF THE ESL BID (0.1); EMAIL SAME TO C. ARTHUR (0.1); REVIEW GOB FINAL
ORDER FOR GOB PROCESS (.5); REVIEW GOB NOTICE (0.1); EMAIL GOB NOTICE TO P. VAN GROLL (0.1);
DRAFT GOB NOTICE [ALL REMAINING STORES] (0.9); EMAILS ON GOB NOTICE [ALL REMAINING STORES]
TO N. ZATZKIN (0.3); CALL ON SAME TO N. ZATZKIN (0.2); EMAILS ON SAME TO P. VAN GROLL (0.1);
EMAIL ON SAME TO N. ZATZKIN (0.1); REVISE GOB NOTICE [3 DCS] (0.4); REVIEW SAME (0.4); REVIEW OF
VICTOR REAGAN FAMILY TRUST RESERVATION OF RIGHTS (0.5); MEETING ON SAME WITH C. ARTHUR
(0.2); CALL ON SAME WITH C. ARTHUR AND T.  SCANNELY (0.2); REVIEW OF FORECLOSURE RELATED
AUTOSTAY STIPULATIONS WITH C. ARTHUR (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Hwang, Angeline Joong-Hui | 4.20 | 2,898.00 | 023 | 55672833 |

REVIEW AND RESPOND TO REAL ESTATE RELATED INQUIRIES (3); FINALIZE AND COORDINATE FILING
OF NOTICE OF PRESENTMENT OF STIPULATION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Soso, Daniel | 1.80 | 1,242.00 | 023 | 55664499 |

REVIEW TITLE EXCEPTION DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Jaikaran, Elizabeth Shanaz | 1.20 | 948.00 | 023 | 55671949 |

PREPARE CLOSING DOCUMENTS RE: STREETSBORO/ELYRIA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/19 | Nersesyan, Yelena | 0.60 | 525.00 | 023 | 55626482 |

EMAIL CORRESPONDENCE WITH CLIENT RE: JACKSON, MI PROPERTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 55633313 |

REVIEW REPLY TO LIBBEY OBJECTION TO GOB ORDER (.5); REVIEW CHANGES TO SAME (.2); CALLS WITH
C. ARTHUR, C. STAUBLE RE: SAME (.2); OFFICE CONFERENCE WITH C. ARTHUR RE: LIBBEY HEARING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Azcuy, Beatriz | 3.70 | 4,440.00 | 023 | 55665082 |

CONDUCT RESEARCH RE FL TAXES (1.6); REVIEW FEE DILIGENCE (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Arthur, Candace | 8.60 | 8,557.00 | 023 | 55670847 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT REPLY TO LIBBY GOB OBJECTION (3.7); EMAIL A. LEWITT RE: OPEN ISSUES WITH DRAFT OF SAME (.2); EMAILS AND CALLS TO COUNSEL FOR LIBBY RE: THEIR OBJECTION TO GOB NOTICE (.4); REVIEW REVISED REPLY TO LIBBY OBJECTION AND EMAIL J. MARCUS ON SAME (.3); RESEARCH STAY RELATED ARGUMENT IN CONNECTION WITH DRAFTING REPLY TO LIBBY OBJECTION (1.0); EMAILS WITH A. LEWITT RE: SAME (.2); REVISE REPLY TO SAME (.2); MEET WITH J. MARCUS RE: REVISIONS TO REPLY TO LIBBY OBJECTION (.2); FILE REPLY TO LIBBY OBJECTION (.3); CALL WITH COUNSEL FOR LIBBY RE: RESOLUTION OF OBJECTION (.2); CONFER WITH J. MARCUS AND S. SINGH RE: SAME (.2); CONFER WITH A. HWANG ON SALE OF CLARKSVILLE LEASEHOLD INTEREST (.2); EMAILS WITH A. HWANG RE: CURE FOR SANTA ROSA MALL (.2); EMAIL TITLE AGENT RE: CLOSING UHAUL TRANSACTION (.2); REVISE DRAFT OF SAME (.4); EMAIL LANDLORD RE: STIPULATION RESOLVING OBJECTION TO REJECTION NOTICE (.2); EMAIL LANDLORD COUNSEL RE: INSURANCE SETTLEMENT (.1); REVIEW EMAILS TO CLIENT RE: WINTERIZING LEASED PREMISES (.2); CALL WITH LANDLORD COUNSEL RE: ASSUMPTION AND ASSIGNMENT OF LEASE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Seales, Jannelle Marie | 14.00 | 13,930.00 | 023 | 55669848 |

EMAILS WITH M. GERSHON AND S. BARRON RE: UPDATED TITLE REPORTS (.5) CLOSING CHECKLIST CALL WITH BUYER FOR U-HAUL (1.0) EMAILS WITH BANKRUPTCY GROUP RE: BANKRUPTCY DELIVERABLES FOR U-HAUL CLOSING (.5). EMAILS RE: GOOD STANDINGS FOR U-HAUL CLOSING (1.5). EMAILS WITH P. JONES RE: U-HAUL PRORATIONS AND DRAFT SETTLEMENT STATEMENT (1.0) EMAILS WITH VARIOUS LOCAL COUNSELS RE: COMPLETION OF TRANSFER TAX FORMS FOR U-HAUL CLOSING (1.5) EMAILS WITH R. PUERTO RE: STATUS OF U-HAUL CLOSING (.5). EMAILS WITH C. DIKTABAN RE: RETENTION OF LOCAL COUNSEL FOR U-HAUL DOCUMENT REVIEW (.5) EMAILS WITH TITLE COMPANY RE: CLOSING DOCUMENTS AND SIGNATURE PAGES FOR U-HAUL CLOSING (1.5) NUMEROUS EMAILS WITH LOCAL COUNSEL RE: SIGNOFF ON CLOSING DOCUMENTS FOR U-HAUL SALE AND WHETHER AN AMENDMENT TO THE PSA WAS REQUIRED FOR LOCAL LAW PROVISIONS (3.0) REVIE REVISED DRAFTS OF THE SETTLEMENT STATEMENTS FOR U-HAUL CLOSING (1.0) EMAILS WITH D. NAMEROW WITH COMMENTS ON REVISIONS TO DEEDS (1.0) EMAILS RE: TITLE CLEARANCE LIST FOR U-HAUL CLOSING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Podolsky, Anne Catherine | 12.70 | 12,636.50 | 023 | 55663967 |

CALLS AND CORRESPONDENCE RE UHAUL SALE CLOSING (3.6); REVIEW AND REVISE CLOSING DOCUMENTS FOR UHAUL SALE CLOSING (2.8); CORRESPONDENCE RE DE MINIMIS SALE NOTICES (0.5); CALLS AND CORRESPONDENCE RE DE MINIMIS SALE CLOSINGS (1.8); REVIEW AND REVISE TITLE AND CLOSING DOCUMENTS FOR DE MINIMIS SALES (3.4); CORRESPONDENCE RE CLARKSVILLE LEASE ISSUES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Namerow, Derek | 11.50 | 7,935.00 | 023 | 55665878 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT 6 NOTICE TO TENANT LETTERS AND CIRCULATE TO BUYER'S COUNSEL FOR REVIEW (1.4); UPDATE AND CIRCULATE NM DRAFT DEED TO LOCAL COUNSEL FOR REVIEW (.5); FINALIZE PLAT ACT AFFIDAVITS FOR THE TWO IL PROPERTIES AND CIRCULATED TO LOCAL COUNSEL FOR REVIEW (.4); FURTHER REVISE 13 TITLE AFFIDAVITS AND SENT TO CTT FOR SIGN-OFF (1.2); COMPILE FINAL 13 DEEDS AND SEND TO CTT TO CONFIRM SIGN OFF (.7); UPDATE TERMINATION OF MEMORANDUM OF LEASES AND CIRCULATED TO CTT (.8); CIRCULATE REMAINING DEEDS TO LOCAL COUNSEL FOR REVIEW AND MODIFIED ALL BASED ON COMMENTS RECEIVED (2.8); MODIFY TRANSFER TAX FORMS FOR WI AND MI (.5); REVISE TITLE AFFIDAVITS TO REMOVE LICENSED BUSINESS FROM EXHIBIT A (.6); COMPILE AND CIRCULATE FINAL FIRPTA AFFIDAVITS (.4); REVISE OCCUPANCY AGREEMENTS AND CIRCULATE TO BUYER'S COUNSEL (.7); REVISE TRANSFER TAX FORMS FOR NY AND CA (.3); DRAFT UNILATERAL LEASE TERMINATIONS FOR IL AND WI (.6); CORRESPOND WITH LOCAL COUNSEL ON COMPLETION OF TAX FORM AND REACH OUT TO BUYER'S COUNSEL TO OBTAIN APPLICABLE INFORMATION (.6).

| 01/16/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 023 | 55668898 |

DRAFT AT HOME LEASE ASSUMPTION STIPULATION, AGREEMENT, AND ORDER (.8); REVIEW LANDLORD COUNSEL INQUIRIES AND CORRESPOND WITH COMPANY AND LANDLORD COUNSELS (.6); REVISE AND DRAFT MIDWOOD OBJECTION (.3).

| 01/16/19 | Barron, Shira | 6.60 | 3,696.00 | 023 | 55647281 |

PULL TITLE FOR POLSENELLI (1.1); CORRESPOND WITH TITLE COMPANY RE: TOP 25 PROPERTIES FOR OUTSTANDING TITLE (.3); CORRESPOND WITH POLSENELLI RE: NON-SEARS ENTITIES THAT ARE SHOWING UP ON TITLE (.4); CONFER WITH PARALEGALS TO UPLOAD TITLE REPORTS TO INTRALINKES (2.2); CHECK ENTITY NAMES ON TITLE POLICES FOR ESL BIDS (2.4); INTERNAL CORRESPONDANCE ON TITLE REPORTS (.2).

| 01/16/19 | Lewitt, Alexander G. | 5.50 | 3,080.00 | 023 | 55657026 |

REVISE GOB NOTICE (0.5); CALL ON SAME TO N. ZATZKIN (.3); CALL ON REQUEST FOR INFORMATION FROM S. ARON WITH A. HWANG (0.1); CALL ON REQUEST FOR INFORMATION WITH S. ARON (0.1); EMAIL SAME TO COMPANY (0.2); EMAIL ON STATUS OF GOB NOTICE [3 DCS] TO P. VAN GROLL (0.1); REVIEW EMAIL CHAIN RE GOB NOTICE [3 DCS] (0.3); CALL ON STATUS OF GOB NOTICE [3 DCS] TO N. ZATZKIN (0.2); DRAFT GOB NOTICE [ALL REMAINING STORES] (0.1); UPDATE GOB NOTICE [3 DCS] (0.1); REVISE LIBBY OBJECTION TO GOB NOTICE REPLY (1.8); CALL P. CAROTHERS ON ADJOURNING THE LIBBY OBJECTION (0.2); CALL P. CAROTHERS ON SAME (0.1); REVIEW LIBBY OBJECTION REPLY FOR GRAMMAR (1.0); EMAILS ON VICTOR REAGAN TRUST LITIGATION DOCUMENT REQUESTS TO C. ARTHUR (.1); REVIEW VICTOR REAGAN TRUST LEASE (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Hwang, Angeline Joong-Hui | 5.30 | 3,657.00 | 023 | 55673033 |

REVIEW AND RESPOND TO REAL ESTATE RELATED INQUIRIES (4.5); DISCUSS WITH C. ARTHUR AND A.C. PODOLSKY RE: DE MINIMIS SALE ISSUE (.3); FOLLOW UP WITH SEARS RE: SANTA ROSA MALL (.5).

| 01/16/19 | Nersesyan, Yelena | 0.40 | 350.00 | 023 | 55632739 |

EMAIL COMMUNICATION WITH CLIENT RE: CHICAGO PROPERTY.

| 01/17/19 | Bond, W. Michael | 9.40 | 15,040.00 | 023 | 55664361 |

WORK ON FINALIZING APA AND RELATED SCHEDULES AND NUMEROUS CALLS AND CORRESPONDENCE RE SAME (4.5); VARIOUS CORRESPONDENCE RE SPARROW ISSUES IS APA AND CALLS WITH J. LANZKRON AND M. GERSHON TO DISCUSS AND DRAFT PROPOSED AMENDMENT LANGUAGE (2.1); FOLLOW UP ON PROPERTY LIST ISSUES AND CALLS WITH W. GALLAGHER, N. ZATZKIN AND M. GERSHON AND RELATED CORRESPONDENCE (1.1); CONFERENCE CALL WITH W. GALLAGHER AND J. BORDEN (.3); CALLS AND CORRESPONDENCE RE AMERCO DEAL (.3); CONFERENCE CALL WITH WEIL TEAM RE CLOSING PROCESS (.3); REVIEW SPARROW MASTER LEASE (.3); CORRESPONDENCE RE ESCROWS AND LIBBY OBJECTION (.2); REVIEW DRAFT NOTICE AND COMMENT (.3).

| 01/17/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 023 | 55655279 |

REVIEW STIPULATION RE: THOMPSON TRUST (.5); REVIEW SERITAGE RECAPTURE NOTICES (.1); CALL WITH C. ARTHUR RE: LIBBY OBJECTION (.1); REVIEW LIBBY STIPULATION (.2).

| 01/17/19 | Azcuy, Beatriz | 4.70 | 5,640.00 | 023 | 55664952 |

CALL WITH WEIL TEAM RE NEXT STEPS (.6); FINALIZE ABSTRACTS (3.1); REVIEW APA (1).

| 01/17/19 | Herman, David | 3.50 | 4,200.00 | 023 | 55756020 |

REVIEW AND COMMENT ON ISSUE LIST (.5); REVIEW AND COMMENT ON REVISED APA (2.5); REVIEW AND COMMENT REVISED OCCUPANCY AND MANAGEMENT AGREEMENTS (.5).

| 01/17/19 | Meyrowitz, Melissa | 4.40 | 4,620.00 | 023 | 55668560 |

PREPARE ADJUSTMENTS FOR UHAUL TRANSACTION.

| 01/17/19 | Arthur, Candace | 6.30 | 6,268.50 | 023 | 55671083 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT STIPULATION WITHDRAWING LIBBY OBJECTION TO GOB NOTICE (1.7); INTERNAL EMAILS RE: SAME (.3); EMAILS TO LIBBY COUNSEL RE: SAME (.1); EMAIL COUNSEL FOR CASCADE AGENT RE: UHAUL TRANSACTION (.2); CALL WITH J. SEALES ON SAME (.2); REVIEW PLEADINGS IN CONNECTION WITH GREENHORN MOTION (1.8); CALL WITH SKADDEN RE: SAME (.2); CALLS WITH A. HWANG RE: SAME (.2); REVIEW SUPPLEMENTAL PLEADING FILED BY GREENHORN (.2); CALL WITH CLIENT RE: SAME (.2); EMAILS TO CLIENT RE: SAME (.2); REVIEW CLIENT RESPONSIVE DOCUMENTS TO SAME (.3); EMAILS TO C. DIKTABAN RE: WARM SPRINGS PROMENADE LEASE (.2); CALL WITH CLIENT RE: LEASE COMMENCEMENT LETTER (.2); REVISE DRAFT OF SAME AND EMAIL CLIENT COMMENTS (.3).

| 01/17/19 | Seales, Jannelle Marie | 15.00 | 14,925.00 | 023 | 55669159 |
|----------|------------------------|-------|-----------|-----|----------|

EMAILS TO WI LOCAL COUNSEL FOR U-HAUL CLOSING (1.0) EMAILS WITH CHICAGO TITLE RE: STATEMENT FROM BANKRUPTCY ATTORNEYS FOR U-HAUL CLOSING (1.0) REVIEW PRELIMINARY PRORATIONS FOR U-HAUL CLOSING (1.0) CONFERENCE CALL WITH BUYER'S COUNSEL RE: PRORATIONS FOR U-HAUL CLOSING (.5) NUMEROUS EMAILS WITH BUYER'S COUNSEL RE: TAX AND UTILITIES PRORATIONS FOR U-HAUL CLOSING (1.5) EMAILS WITH G. SANDSTROM AT SEARS RE: BROKER AFFIDAVITS FOR U-HAUL CLOSING (.5) EMAILS TO TITLE WITH REVISIONS TO SETTLEMENT STATEMENT FOR U-HAUL CLOSING (1.5) EMAILS WITH TITLE COMPANY RE: TRANSFER TAX DOCUMENTATION FROM PA LOCAL COUNSEL (.5). EMAILS RE: IL TRANSFER TAX FORMS FOR U-HAUL CLOSING (1.0). EMAILS WITH R. PUERTO RE: STATUS OF U-HAUL CLOSING (.5). EMAILS TO DEBEVOISE AND BFR TEAM RE: CASCADE PROCEEDS FROM U-HAUL CLOSING (.5). EMAILS WITH BUYER'S COUNSEL RE: TRANSFER AFFIDAVIT FOR MI PROPERTY AND OTHER OUTSTANDING BUYER CLOSING DELIVERABLES (.5). REVIEW ESCROW AGREEMENT FOR U-HAUL CLOSING (1.5). EMAILS RE: INFORMATION FOR 1099 FORM FOR U-HAUL CLOSING (.5) EMAILS WITH CA LOCAL COUNSEL RE: NATURAL HAZARD REPORTS (.5). EMAILS WITH CLEARY RE: WIRE INSTRUCTIONS AND BREAK-OUT OF PROCEEDS FOR U-HAUL CLOSING (.5) EMAILS WITH TITLE COMPANY RE: TITLE CLEARANCE LIST FOR U-HAUL CLOSING (.5). EMAILS TO BK TEAM AND L. VALENTINO RE: CONFIRMATION OF WIRE INSTRUCTIONS (.5) DRAFT AMENDMENT TO PSA (1.0).

| 01/17/19 | Podolsky, Anne Catherine | 6.90 | 6,865.50 | 023 | 55663962 |
|----------|--------------------------|------|----------|-----|----------|

UHAUL SALE CLOSING (3.9); CALL WITH WEIL RE TEAM RE APA DELIVERABLES (0.2); CALLS AND CORRESPONDENCE WITH TITLE CO RE STREETSBORO/ELYRIA REQUIREMENTS (0.8); MEET WITH E JAIKARAN RE SAME (0.2); CORRESPONDENCE WITH ESCROW AGENT RE RELEASE OF FUNDS (0.4); CORRESONDENCE WITH G CHANEY RE WESTLAND CLOSING (0.3); CORRESONDENCE WITH CLARKSVILLE BUYER'S COUNSEL RE CLOSING DOCUMENTS AND STIPULATION TIME FRAME (0.3); REVIEW CLARKSVILLE CLOSING DOCUMENTS (0.8).

| 01/17/19 | Namerow, Derek | 8.90 | 6,141.00 | 023 | 55666414 |
|----------|----------------|------|----------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH LOCAL COUNSEL FOR WI ON TAX FORMS (.5); FOLLOW UP WITH BUYER'S COUNSEL RE OCCUPANCY AGREEMENTS (.4); UPDATE AND FOLLOW UP WITH CTT ON NY TAX FORMS (1.2); DRAFT UNILATERAL LEASE TERMINATIONS (3.1); PREPARE SIGNATURE PAGES FOR CA HAZARD DISCLOSURES FOR BOTH BUYER AND SELLER AND CIRCULATE TO BOTH PARTIES (.8); REVISE TWO BROKER AFFIDAVIT FORMS AND 1099 (.7); REVISE BILL OF SALE, GENERAL ASSIGNMENT AND 4 ASSIGNMENT AND ASSUMPTION OF LEASES AND SENT TO CTT FOR SIGN OFF (2.2). | | | | |
| 01/17/19 | Neuhauser, David | 0.70 | 483.00 | 023 | 55671920 |
| | REVIEW AND ANALYZE TITLE COMMITMENT. | | | | |
| 01/17/19 | Diktaban, Catherine Allyn | 6.30 | 3,528.00 | 023 | 55668585 |
| | CONFER WITH V. DRIVER, LANDLORDS COUNSEL, FOR AT HOME RE: KMART/AT HOME LEASE ASSUMPTION STIPULATION (.1); CORRESPOND WITH CLIENT AND INTERNALLY RE: VARIOUS LANDLORD COUNSEL REQUESTS AND INQUIRIES (.8); DRAFT RESPONSES TO LANDLORDS COUNSELS RE: THEIR INQUIRIES (.5); CONTINUE DRAFT, EDIT AND REVISE KMART/AT HOME STIPULATION, AGREEMENT, AND ORDER RE: LEASE ASSIGNMENT (3.6); FURTHER CORRESPONDENCE WITH LANDLORD COUNSELS RE: VARIOUS PROPERTIES AND INQUIRIES (.6); REVISE MIDWOOD OBJECTION (.7). | | | | |
| 01/17/19 | Barron, Shira | 2.30 | 1,288.00 | 023 | 55647285 |
| | UPLOAD LICENSE AGREEMENTS TO INTRALINKS (2.1); CORRESPOND WITH BANKRUPTCY GROUP RE: GO DARK PROVISIONS (.1); RESEARCH TROY COOLIDGE NO. 10 ENTITY INFORMATION (.1). | | | | |
| 01/17/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 55657007 |
| | CALL ON GOB NOTICE [3 DCS] WITH N. ZATZKIN (0.1); EMAIL RE SAME TO J. MARCUS AND S. SINGH (0.1); REVIEW VICTOR REAGAN TRUST LEASE FILE FOR CONFIDENTIALITY PROVISION (.6); EMAILS WITH C. ARTHUR ON VICTOR REAGAN TRUST LITIGATION DOCUMENT REQUESTS (.1). | | | | |
| 01/17/19 | Hwang, Angeline Joong-Hui | 5.20 | 3,588.00 | 023 | 55673062 |
| | REVIEW AND RESPOND TO REAL ESTATE RELATED INQUIRIES (2); REVIEW KMART BANKRUPTCY FILINGS RELATED TO GREENHORN MOTION (1.2); COORDINATE WITH PARALEGALS RE: MATERIALS FOR GREENHORN MOTION (1); FINALIZE STIPULATIONS AND COORDINATE FILING OF NOTICE OF PRESENTMENT OF STIPULATIONS (1). | | | | |
| 01/17/19 | Jaikaran, Elizabeth Shanaz | 0.60 | 474.00 | 023 | 55672040 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. PODOLSKY RE: NON-DEBTOR SUBSIDIARY DISPOSITION ISSUE (0.2); CONFER WITH TITLE COMPANY RE: SAME (0.4). | | | | |
| 01/18/19 | Bond, W. Michael | 4.40 | 7,040.00 | 023 | 55663999 |
| | CONFERENCE CALL WITH JLL (.5); CALLS WITH W. GALLAGHER AND N. ZATZKIN RE PROPERTY LISTS (.3); CALLS AND CORRESPONDENCE RE UHAUL CLOSING (.5); CALLS AND CORRESPONDENCE WITH M. GERSHON (.5); REVIEW SPREADSHEETS FROM N. ZATZKIN (.4); REVIEW NOTICE OF APA AND COMMENT (.5); CORRESPONDENCE RE MESSAGES TO BIDDERS (.3); REVIEW APA RE CLOSING PROCESS (1.4). | | | | |
| 01/18/19 | Meyrowitz, Melissa | 3.10 | 3,255.00 | 023 | 55668982 |
| | PREPARE OF EMAIL TO BUYER'S COUNSEL WITH ALL CLOSING DOCUMENTS (1.7); REVIEW AND REVISE ALL DOCUMENTS ON SYSTEM (1.4). | | | | |
| 01/18/19 | Arthur, Candace | 2.20 | 2,189.00 | 023 | 55670562 |
| | EMAIL ABACUS RE: STATUS OF GOB SALES (.1); EMAILS TO C. DIKTABAN RE: REAL ESTATE STIPULATIONS (.2); EMAIL A. HWANG AND C. DIKTABAN RE: LANDLORD REQUESTS FOR LEASE PAYMENTS (.1); EMAIL LANDLORD COUNSEL RE: SUBPOENAS AND DISCOVERY REQUESTS MADE IN CONNECTION WITH LEASE (.2); REVIEW SUBPOENAS, INTERROGATORIES, DEPOSITIONS SERVED BY SAME (1.1); EMAILS WITH J. MARCUS AND A. LEWITT ON SAME (.1); EMAIL J. MISHKIN AND J. FRIEDMANN ON SAME (.1); SUBMIT STIPULATION WITHDRAWING OBJECTION TO GOB MATTER TO CHAMBERS (.3). | | | | |
| 01/18/19 | Seales, Jannelle Marie | 8.50 | 8,457.50 | 023 | 55669539 |
| | NUMEROUS EMAILS TO TITLE COMPANY WITH COMMENTS TO SETTLEMENT STATEMENTS (1.0); EMAILS TO CLEARY RE: STATUS OF CLOSING AND TIMING OF WIRES (.5); EMAILS WITH BANKRUPTCY GROUP RE: FINALIZATION OF PRORATIONS FOR U-HAUL SALE (.5); EMAILS TO MORRISON AND FOERESTER RE: PRORATIONS SCHEDULE (1.0); CALL TO MORRISON AND FOERESTER RE: AMENDMENT TO U-HAUL PSA (.3); EMAILS RE: AMENDMENT TO U-HAUL PSA (1.2); EMAILS TO TITLE COMPANY RE: LIEN STATUS OF APPLE VALLEY STORE AND EMAIL WITH EVIDENCE OF LIEN RELEASE (1.0); EMAILS WITH VARIOUS COUNSELS REPRESENTING SELLER ENTITLES TO SIGN OFF ON SETTLEMENT STATEMENT AND PROCEED TO CLOSE (1.0); EMAILS WITH TITLE COMPANY RE: CLOSING APPROVALS (.5); EMAIL TO DEBEVOISE RE: SETTLEMENT STATEMENT (.5); CALLS, EMAILS AND TASKS IN CONNECTION WITH ESL BID APA (1.0). | | | | |
| 01/18/19 | Podolsky, Anne Catherine | 4.90 | 4,875.50 | 023 | 55664428 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND CORRESPONDENCE WITH TITLE CO RE DE MINIMIS SALE CLOSINGS (1.8); REVIEW DRAFT SALE NOTICES FOR DE MINIMIS SALES (1.2); CORESPONDENCE RE SAME (0.2); CORRESPONDENCE RE UHAUL SETTLEMENET STATEMENT AND CLOSING DOCUMENTS (0.6); CORRESPOND WITH CLARKSVILLE PURCHASER'S COUNSEL RE CLOSING DOCUMENTS AND TIMING (0.5); CONFER WITH M MEYROWITZ RE SAME (0.6). | | | | |
| 01/18/19 | Namerow, Derek | 5.90 | 4,071.00 | 023 | 55666083 |
| | COMPILE AND CIRCULATE NEWLY DRAFT 2ND AMENDMENT TO U-HAUL PSA TO SEARS AND SRC FACILITIES (.3); FOLLOW UP WITH BFR ON SALE NOTICES (.5); CORRESPOND WITH COUNSEL FOR TOLLESON ON STATUS OF SALE/CLOSING (.5); DISCUSS WITH A. HWANG ON STATUS OF BK REQUIREMENTS FOR DM SALES (.5); REVIEW STATUS OF CLOSING DOCUMENTS FOR MEMPHIS, TOLLESON, WESTLAND AND LITHONIA AND FOLLOW UP WITH CTT ON UPDATED CLOSING CHECKLIST (1.4); FINALIZE ESTOPPEL CERTIFICATE AND CIRCULATED TO LITHONIA COUNSEL (.5); REVISE CLOSING DOCUMENTS BASED ON COMMENTS FROM CTT (.9); REVISE 2ND AMENDMENT TO U-HAUL PSA FOR J. SEALES (.6); REVIEW TAX REQUIREMENTS FOR 4 UPCOMING CLOSING FOR A.C. PODOLSKY (.7). | | | | |
| 01/18/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 023 | 55668422 |
| | CORRESPOND WITH CLIENT RE: MIDWOOD OBJECTION (.2); REVIEW INVOICES AND OTHER FACTS RE: MIDWOOD OBJECTION (.3); REVISE AND DRAFT MIDWOOD OBJECTION (.6). | | | | |
| 01/18/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 55657398 |
| | CONFER WITH PARALEGALS RE UPLOADING BUSINESS CONTRACTS TO EACH STORE (.3); CORRESPOND WITH AKIN AND SEND TITLE POLICIES TO THEM FOR REVIEW (1.0); CORRESPOND WITH POLSINELLI RE: UPLOADING BUSINESS CONTRACTS (.1); CONFER ON CLARKSVILLE TRANSACTION (.5). | | | | |
| 01/18/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 55657046 |
| | REVIEW GOB NOTICE [3 DCS] (0.2); EMAIL ON FILING SAME TO PARAS (0.1); EMAIL RE: SAME TO P. VAN GROLL (0.1); REVIEW LANDLORD DEFAULT LETTER FROM S. ARON (0.1); CONFER WITH A. HWANG RE SAME (0.1); EMAIL ON SAME TO COMPANY (0.1). | | | | |
| 01/18/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 023 | 55673119 |
| | RESPOND TO REAL ESTATE RELATED INQUIRIES. | | | | |
| 01/18/19 | Jaikaran, Elizabeth Shanaz | 1.20 | 948.00 | 023 | 55671716 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLARKSVILLE, TN CLOSING DOCUMENTS. | | | | |
| 01/18/19 | Peene, Travis J. | 0.40 | 96.00 | 023 | 55705742 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF INTENT TO CONDUCT STORE CLOSING SALES. | | | | |
| 01/19/19 | Bond, W. Michael | 1.60 | 2,560.00 | 023 | 55683648 |
| | CORRESPONDENCE RE REAL ESTATE DISCOVERY ISSUES (.3); CORRESPONDENCE RE INCLUDED PROPERTY ISSUES AND REVIEW OF SPREADSHEETS AND SCHEDULES (.5); REVIEW APA RE CHECKLIST (.8). | | | | |
| 01/19/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 55668719 |
| | REVIEW LANDLORD'S COUNSEL'S REQUEST TO TURN STIPULATION INTO MOTION AND FOLLOW-UP WITH C. ARTHUR RE: SUGGESTED WAY TO PROCEED. | | | | |
| 01/19/19 | Perry, Shelby Taylor | 1.40 | 784.00 | 023 | 55649622 |
| | PREPARE RESPONSES TO VICTOR REAGAN FAMILY TRUST RFPS (1.0); EMAILS WITH WEIL TEAM (.4). | | | | |
| 01/19/19 | Barron, Shira | 1.20 | 672.00 | 023 | 55657361 |
| | REVIEW CHECKLISTS AND CLARKSVILLE DOCUMENT DRAFTS. | | | | |
| 01/20/19 | Bond, W. Michael | 3.20 | 5,120.00 | 023 | 55683641 |
| | CORRESPOND WITH J. MARCUS (.2); DRAFT TEXT FOR CORRESPONDENCE WITH BIDDERS (.5); REVIEW WORKING CAPITAL SCHEDULE AND COMMENT (.5); REVIEW EXCLUSION LIST FROM N. ZATZKIN (.3); CORRESPONDENCE RE APPRAISALS (.3); REVIEW APA RE RE ISSUES (1.4). | | | | |
| 01/20/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 55715869 |
| | DRAFT, RESEARCH, AND REVISE MIDWOOD OBJECTION. | | | | |
| 01/21/19 | Bond, W. Michael | 3.10 | 4,960.00 | 023 | 55683834 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE RE APA DISCOVERY ISSUES (.3); CALL WITH E. ODONER (.3); CALL WITH J. BORDEN, N. ZATZKIN AND W. GALLAGHER RE CLOSING PROCESS AND REVIEW AGREEMENT AND PREPARE FOR CALL (.9); PREPARE LIST OF CLEARY ISSUES FOR APA (.8); CORRESPONDENCE RE VACANT LAND ISSUES AND REVIEW INFORMATION FROM N. ZATZKIN (.6); CALL WITH J. MARCUS (.2).

| 01/21/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 55707128 |

CONFERENCE CALL WITH J. MISHKIN, J. FRIEDMAN, AND C. ARTHUR RE: MIDWOOD MANAGEMENT (.2); EMAILS RE: SIOUX FALLS (.2); CALL WITH M. BOND (.2).

| 01/21/19 | Podolsky, Anne Catherine | 0.80 | 796.00 | 023 | 55705818 |

CORRESPOND WITH BUYER'S ATTORNEY AND M MEYROWITZ RE CLARKSVILLE CLOSING DOCUMENTS AND PROPERTY THEFT.

| 01/21/19 | Sadon, Joseph S. | 5.10 | 4,462.50 | 023 | 55747720 |

CORRESPONDENCE (.6); PREPARE EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (4.5).

| 01/21/19 | Namerow, Derek | 0.90 | 621.00 | 023 | 55716566 |

COMPILE ALL OCCUPANY AGREEMENTS AND CIRCULATE TO TITLE COMPANY (.7); CORRESPOND WITH SEARS RE: STATUS OF FULLY EXECUTED DOCUMENTS (.2).

| 01/21/19 | Diktaban, Catherine Allyn | 3.10 | 1,736.00 | 023 | 55715157 |

REVIEW LANDLORD COUNSEL'S INQUIRIES AND CORRESPOND TO INQUIRIES (.3); DRAFT MIDWOOD OBJECTION (2.7); COORDINATE WITH DELOITTE AND M-III RE PROPERTIES AFFECTED BY BID (.1).

| 01/21/19 | Barron, Shira | 0.40 | 224.00 | 023 | 55704992 |

LOOK INTO CLARKSVILLE STORE INFORMATION TO RESPOND TO PURCHASER'S COUNSEL.

| 01/21/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55711391 |

CALL ON VICTOR REAGAN TRUST DISCOVERY REQUEST.

| 01/21/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 55718279 |

REVIEW AND RESPOND TO REAL ESTATE-RELATED EMAILS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Bond, W. Michael | 4.30 | 6,880.00 | 023 | 55683677 |

CALL WITH M. GERSHON (.2); CALL WITH WEIL TEAM RE CLOSING AND RELATED CORRESPONDENCE (.8); CALLS WITH W. GALLAGHER AND N. ZATZKIN RE LAND AND WAREHOUSES AND REVIEW SPREADSHEET (1.2); CALL WITH J. MARCUS (.2); CORRESPONDENCE RE APA ISSUES (.3); CORRESPONDENCE WITH CLEARY (.2); CORRESPONDENCE AND CALLS RE PROPERTY SALES ISSUES (.7); CORRESPOND WITH P. GENENDER AND M. WELCH AND DISCUSS WITH M-III (.5); CORRESPONDENCE RE SERITAGE ENVIRONMENTAL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 55716551 |

CALL WITH M. BOND (.1); CALL WITH J. RODBURG (.1); VARIOUS REAL ESTATE RELATED E-MAILS (.5); E-MAIL LANDLORD (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Azcuy, Beatriz | 6.90 | 8,280.00 | 023 | 55706730 |

REVIEW AND COORDINATE REAL ESTATE DILIGENCE AND DRAFT DOCUMENTATION PER ESL APA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Arthur, Candace | 10.40 | 10,348.00 | 023 | 55715608 |

CALL WITH CLIENT RE: MOTION OF SANTA ROSA MALL AND RELIEF REQUESTED (.7); REVIEW UNDERLYING DOCUMENTS IN CONNECTION WIH SAME (1.7); CONDUCT RESEARCH RELATED TO SAME (2); EMAIL COUNSEL FOR GREENHORN RE: MECHANICS LIEN (.2); EMAIL CLIENT IN CONNECTION WITH SAME (.2); EMAIL P. VAN GROLL AND A. HWANG RE: LANDLORD INQUIRIES ON STATUS OF CERTAIN LEASES (.2); EMAIL COUNSEL FOR AT HOME IN CONNECTION WITH ASSUMPTION STIPULATOIN (.2); CONFER WITH C. DIKTABAN ON SAME (.3); REVIEW CLIENT EMAILS IN CONNECTION WITH TREATMENT OF MONARK LEASES (.4); EMAILS TO P. VAN GROLL ON SAME (.2); CALL WITH N. ZATKIN RE: SAME (.2); EMAIL A. LEWITT RE: LEASE RECAPTURE NOTIECS AND RELATED RESEARCH (.2); RESEARCH SAME (.8); EMAIL COUNSEL FOR YODER IN CONNECTION WITH REVISIONS TO TERMINATION RE: ASSUPMTION OF LEASE TERMINATION AGREEMENT (.2); REVISE SAME (1.3); EMAIL CLIENT RE: REJECTION OF CERTAIN MONARK RELATED LEASES (.1); EMAIL A. LEWITT RE: VICTOR FAMILY TRUST LIMITED OBJECTION (.1); ADDRESS INBOUND SALE INQUIRIES FOR PENDING SALE TO ESL AFFILIATE (1); EMAIL P. DIDONATO RE: DE MINIMIS SALE REPORTING REQUIREMETS (.3); EMAIL SALES TEAM RE: TREATMENT OF TAXES UNDER ASSET PURCHASE AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 023 | 55716053 |

CALL WITH M. BOND, B AZCUY, Y. NERSESYAN, AND A.C. PODOLSKY. (.5). EMAILS RE: U-HAUL CLOSING DOCUMENTS (1.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Podolsky, Anne Catherine | 7.80 | 7,761.00 | 023 | 55704550 |

CONFER WITH M MEYROWITZ RE CLARKSVILLE CLOSING DOCUMENT REVISIONS (0.5); MEET WITH D NAMEROW RE OPEN CLOSING ITEMS ON DE MINIMIS SALES (0.5); CALL PREP WITH WEIL RE TEAM RE TRANSFORM CLOSING (0.5); PREPARE DRAFT MEMO RE NON CONTRAVENTION (1.8); REVIEW DRAFT DEED AND ASSIGNMENT OF LEASE (1.2); CORRESPONDENCE WITH TITLE CO ON DE MINIMIS SALES (0.6); CORRESPONDENCE WITH M-III RE EXLUDED PROPERTIES (0.6); REVIEW DRAFT SALE NOTICES FOR DE MINIMIS ORDERS (0.7); REVISE DE MINIMIS CLOSING DOCUMENTS PER TITLE CO'S INSTRUCTION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Namerow, Derek | 6.70 | 4,623.00 | 023 | 55716803 |

CORRESPOND WITH TITLE COMPANY RE: STATE REQUIREMENTS FOR UPCOMING DE MINIMIS SALES (.5); REVISE CLOSING DOCUMENTS FOR TOLLESON, WESTLAND AND LITHONIA (1.1); REVIEW ALL FINAL U-HAUL CLOSING DOCUMENTS DISTRIBUTED BY THE TITLE COMPANY FOR ACCURACY FOR J. SEALES (2.8); UPDATE CLOSING CHECKLISTS FOR LITHONIA, TOLLESON AND WESTLAND (.6); UPDATE INTERNAL TRACKER (.3); REVIEW GA TRANSFER TAX REQUIREMENTS RE: SEARS AS NON-RESIDENT STATUS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Neuhauser, David | 0.40 | 276.00 | 023 | 55711413 |

REVIEW AND ANALYZE PURCHASE AGREEMENT EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 023 | 55716519 |

REVISE YODER/KMART STIPULATION PER C. ARTHUR'S AND LANDLORD'S COUNSELS COMMENTS (2.2); CONFER WITH LANDLORD'S COUNSEL RE: SITUATION AT PROPERTY (.1), CONFER WITH CLIENT RE: SAME (.2) AND EMAILS INTERNALLY RE: SAME (.2); REVISE KMART/AT HOME STIPULATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Barron, Shira | 1.60 | 896.00 | 023 | 55704965 |

PULL TITLE REPORTS FOR DE MINIMIS SALES AND ADVISE BANKRUPTCY ON RECAPTURE PROVISION (.1), CALL WITH TITLE COMPANY RE: OUTSTANDING PROPERTIES (1); COMPILE CHART FOR M. BOND AND J. SEALES RE: OUTSTANDING PROPERTIES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | DiDonato, Philip | 1.70 | 952.00 | 023 | 55697746 |

CONDUCT RESEARCH RELATED TO QUARTERLY DE MINIMIS ASSET REPORTS (1.0); FILE DE MINIMIS ASSET SALE NOTICES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 023 | 55710719 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL ON LANDLORD INQUIRY WITH D. NAMEROW (0.1);  EMAIL ON VICTOR REAGAN TRUST MATERIAL TO C. ARTHUR (0.5); REVIEW ESL APA (0.1); REVIEW ESL BID FOR STORE NOS. 5866 AND 5185 (0.2); EMAIL ON (SAME) TO N. ZATZKIN (0.1); CALL ON WATER LEAK WITH D. FRANKEL (0.3).

| 01/22/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 55717933 |

REVIEW AND RESPOND TO REAL ESTATE-RELATED INQUIRIES/EMAILS.

| 01/22/19 | Jaikaran, Elizabeth Shanaz | 0.30 | 237.00 | 023 | 55707100 |

CONFER WITH BUYER'S COUNSEL RE: CLOSING TIMELINE (STREETSBORO/ELYRIA) (0.2); CONFER WITH A. PODOLSKY RE: SAME (0.1).

| 01/22/19 | Nersesyan, Yelena | 3.40 | 2,975.00 | 023 | 55667162 |

EMAIL CORRESPONDENCE WITH SEARS RE: TWO CHICAGO,IL PROPERTIES (0.4); REVIEW LIST OF EXCLUDED PROPERTIES RECEIVED FROM M III (0.5); INTERNAL CALL TO DISCUSS CLOSING PROCESS UNDER GOING CONCERN APA (0.4); EMAIL COMMUNICATION WITH TITLE COMPANY RE: QUITCLAIM DEED FORM (0.3); INTERNAL EMAIL COMMUNICATION RE: THE BANKRUPTCY LANGUAGE FOR THE DEED (0.4); INTERNAL EMAIL COMMUNICATION RE: CHECKLIST (0.4); REVIEW LICENSE AGREEMENTS FOR LANGUAGE DISCUSSED ON THE CALL (1.0).

| 01/23/19 | Bond, W. Michael | 9.10 | 14,560.00 | 023 | 55703196 |

MEET WITH P. GENENDER AND J. FRIEDMANN (.5); CALL WITH P. GENENDER, J. FRIEDMANN AND M. WELCH (.6); CALL WITH P. GENENDER, J. FRIEDMANN AND W. GALLAGHER (.9); TRANSFER TAX CALL WITH PWC AND DELOITTE (.8); CALL WITH CLEARY RE (.4); CALL WITH WEIL RE TEAM (.5); CALL WITH WEIL M&A TEAM (.5); REVIEW VALUATION SPREADSHEETS (.7); REVIEW TRANSFER TAX SPREADSHEETS (.6); CORRESPONDENCE WITH M. GERSHON AND B. AZCUY (.4); WEEKLY JLL CALL (.5); WORK ON CHECKLIST OF RE ISSUES (.7); CORRESPONDENCE RE ESCROW DEPOSITS (.2); DAILY ADVISOR CALL (.2); CORRESPONDENCE AND CALLS RE EXCLUDED ASSET SALES (.5); CORRESPONDENCE AND CALLS RE SERVICE.COM (.3); CALL AND CORRESPONDENCE WITH N. MUNZ AND REVIEW OF APA RE QUESTION (.3); CORRESPONDENCE AND CALLS RE MAKING APPRAISALS AND SCHEDULES AVAILABLE (.5).

| 01/23/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 023 | 55715243 |

CALL WITH Y. NERSESYAN RE: REAL ESTATE CLOSINGS AND E-MAIL RE: SAME (.2); OFFICE CONFERENCE WITH C. ARTHUR RE: SANTA ROSA MALL (.1); OFFICE CONFERENCE WITH C. ARTHUR RE: VARIOUS REAL ESTATE ISSUES AND E-MAILS RE: SAME (.4); REVIEW RESEARCH RE: SERITAGE RECAPTURE RIGHT (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Azcuy, Beatriz | 8.70 | 10,440.00 | 023 | 55707309 |

REVIEW AND COORDINATE REAL ESTATE DILIGENCE AND DRAFT DOCUMENTATION PER ESL APA.

| 01/23/19 | Arthur, Candace | 6.50 | 6,467.50 | 023 | 55715864 |

EMAIL FOLEY RE: FORMAL DISCOVERY REQUESTS (.1); EMAIL WITH CLIENT RE: PROPERTY TAX (.1); EMAIL C. DIKTABAN RE: SAME (.1); MEET WITH J. MARCUS RE: SANTA ROSA MALL (.2); CALL WITH COUNSEL FOR SANTA ROSA MALL (.4); CALL WITH CLIENT RE: SANTA ROSA MALL (.4); REVIEW AND REVISE YODER LEASE TERMINATION STIPULATION (1.6); EMAIL LAZARD RE: SANTA ROSA (.2); EMAIL A. LEWITT RE: STORE #4257 (.1); CALL WITH COUNSEL FOR VICTOR FAMILY TRUST RE: STATUS OF SUBLEASE (.3); EMAIL J. MISHKIN RE: SAME; (.1); FOLLOW UP EMAILS WITH J. FRIEDMANN, J. MISHKIN AND J. MARCUS ON SAME (.3); CALL WITH COUNSEL FOR VICTOR FAMILY TRUST (.3); EMAIL COUNSEL FOR VICTOR FAMILY TRUST RE: FORMAL DISCOVERY DEMANDS AND LEASE STATUS (.5); FURTHER REVISE LEASE TERMINATION STIPULATION (.4); EMAIL CLEARY RE: FILING OF APA SCHEDULES (.3); ADDRESS INBOUND INQUIRIES RE: PENDING SALE (1.1).

| 01/23/19 | Arthur, Candace | 0.30 | 298.50 | 023 | 55715898 |

REVIEW DE MINIMIS SALE NOTICES FOR LITHONIA, TOLLESON AND MEMPHIS.

| 01/23/19 | Seales, Jannelle Marie | 8.20 | 8,159.00 | 023 | 55715367 |

CLOSING CALL WITH REAL ESTATE GROUP (.5). CALL WITH J. REZWIN AND C. SUTTON AT CHICAGO TITLE (.5). M&A CLOSING CHECKLIST CALL (.7). CLOSING CALL WITH CLEARY AND WEIL (.5) INTERNAL CLOSING CALL WITH TEAM (.7). CALL WITH BUYER'S COUNSEL FOR U-HAUL RE; PRORATIONS (.3). TASKS, EMAILS AND CALLS RE: ESL/SEARS CLOSING (5.0).

| 01/23/19 | Podolsky, Anne Catherine | 5.40 | 5,373.00 | 023 | 55705434 |

CALL WITH WEIL RE RE APA CLOSING (0.5); CALL WITH WEIL M&A AND OTHER SPECIALIST TEAMS RE PREP FOR CLEARY CALL (0.5); CALL WITH CLEARY RE APA CLOSING ITEMS (0.6); CORRESPOND WITH TITLE CO RE CLOSING REQUIREMENTS FOR APA (0.8); REVIEW DRAFT SALE NOTICES FOR DE MINIMIS SALES (1.5); CORRESPONDENCE RE SAME (0.3); CONFER WITH B AZCUY RE TITLE AFFIDAVIT DRAFT (0.4); CALL WITH WEIL RE RE APA DRAFT EXHIBITS (0.8).

| 01/23/19 | Sadon, Joseph S. | 4.80 | 4,200.00 | 023 | 55747358 |

REVIEW AND RESPOND TO CORRESPONDENCE (.7); PREPARE EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (4.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/19 | Rudin, Joshua N. | 2.30 | 2,116.00 | 023 | 55711519 |

CALL TO DISCUSS LEASE SCHEDULES. (0.3). REVIEW DATA ROOM (0.5). AND DRAFT LEASE SCHEDULES. (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/19 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 023 | 55716668 |

EMAIL WITH CLIENT RE: THE WATER ISSUES AT A PROPERTY/STORE (.2); REVIEW PROPERTY TAX ISSUE FOR A CERTAIN PROPERTY SUBMITTED BY LANDLORD, DRAFT RESPONSE AND CORRESPOND WITH PROFESSIONAL AND CLIENT RE; THE MATTER (.4); RESEARCH WHETHER CERTAIN PROPERTIES ARE A PART OF THE ESL BID (.3) AND COMMUNICATE SUCH WITH PERTINENT LANDLORDS COUNSELS (.2); REVISE MIDWOOD OBJECTION (.6); REVISE YODER/KMART STIPULATION PER C. ARTHUR'S COMMENTS (.7) AND RECIRCULATE REVISED STIPULATION TO LANDLORD'S COUNSEL FOR REVIEW WITH SUMMARY OF THE CHANGES MADE (.1); CORRESPOND WITH LANDLORD COUNSELS RE: VARIOUS PROPERTY QUESTIONS THEY HAVE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/19 | Barron, Shira | 6.40 | 3,584.00 | 023 | 55704903 |

MEET WITH J. SEALES AND EMAIL CORRESPONDENCE RE: TITLE UPDATES (.3); CALL WITH CTC TO DISCUSS OUTSTANDING TITLE REPORTS SINCE YESTERDAY (1.5); CALL WITH B. AZCUY RE: GROUND LEASES/ DEEDS/ LEASED PROPERTIES FOR THE ESL BID (.7); UPLOAD TITLE POLICIES (.5); CORRESPOND WITH AKIN AND TITLE COMPANY RE: MISSING MORTGAGES ON TITLE REPORTS (.7); CHECK OUTSTANDING TITLE POLICIES/ CORRESPOND WITH TITLE COMPANY RE: GROUND LEASE REQUESTS (1.9); UPDATE CLARKSVILLE CLOSING DOCUMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55711637 |

CALL RE: WATER LEAK WITH D. FRANKEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 023 | 55718109 |

DISCUSS WITH C. DIKTABAN RE: FORECLOSURE-RELATED STIPULATIONS AND EMAIL RELEVANT DOCUMENTS (.3); REVIEW AND RESPOND TO REAL ESTATE-RELATED EMAILS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/19 | Soso, Daniel | 1.60 | 1,104.00 | 023 | 55684613 |

INTERNAL CALL RE: SALE (0.6) ATTENTION TO TITLE COMMITMENTS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/19 | Jaikaran, Elizabeth Shanaz | 5.30 | 4,187.00 | 023 | 55707224 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH J. RUDIN AND J. SADON RE: ASSIGNMENT SCHEDULING WORK STREAM (0.2); REVIEW PURCHASE AGREEMENT FOR SCHEDULE OF LEASES (0.4); CALL WITH REAL ESTATE GROUP RE: DISTRIBUTION OF WORK STREAMS FOR QUIT CLAIM DEEDS AND ASSIGNMENT SCHEDULES (0.2); PREPARE LEASE SCHEDULES (3.3); CONFER WITH BUYER'S COUNSEL RE: CLOSING DATE, APPROPRIATION OF LAND, AND CLOSING DOCUMENTS (0.4); CONFER WITH A. PODOLSKY RE: SAME (0.1); REVIEW DOCUMENTS RE TO THE APPROPRIATION SUIT. (STREETSBORO/ELYRIA) (0.7). | | | | |
| 01/23/19 | Nersesyan, Yelena | 5.10 | 4,462.50 | 023 | 55686009 |
| | WORK ON GOING CONCERN CHECKLIST (4.6); CALL WITH SEARS AND M III (.5). | | | | |
| 01/23/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 55729190 |
| | SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (2078 ROUTE 481, FULTON, NEW YORK 13069) TO CHAMBERS FOR APPROVAL. | | | | |
| 01/24/19 | Bond, W. Michael | 6.00 | 9,600.00 | 023 | 55704961 |
| | CALL WITH J. BORDEN, W. GALLAGHER AND N. ZATZKIN TO DISCUSS PRORATIONS (1.0); CORRESPOND FROM CLEARY RE MISCELLANEOUS ISSUES AND FOLLOW UP WITH WEIL TEAM (.5); WORK ON TRANSFER DOCUMENTS AND RE CHECKLIST AND RELATED CALLS AND CORRESPONDENCE (1.6); CORRESPONDENCE RE CURE CORSTS (.3); REVIEW TRANSFER TAX SCHEDULES AND RELATED CORRESPONDENCE AND CALL WITH J. FRIEDMANN (.9); CALL WITH J. FRIEDMANN (.2); CALLS WITH W. GALLAGHER (.4); CORRESPOND AND CALLS RE PURSUING SALES OF EXCLUDED ASSETS (.3); REVIEW APA RE PRORATION PROVISIONS (.3); DISCUSS SERITAGE AND OTHER ISSUES WITH J. MARCUS (.3); CORRESPONDENCE RE CHICAGO TITLE (.2). | | | | |
| 01/24/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 023 | 55706410 |
| | REVIEW YODER/KFC STIPULATIONS (.2); OFFICE CONFERENCE WITH M. BOND RE: REAL ESTATE ISSUES (.2); FOLLOW UP EMAILS RE: REAL ESTATE (.3); CALL WITH M. STERHEIM RE: SERITAGE (.2); CALL WITH M. BOND (.3). | | | | |
| 01/24/19 | Azcuy, Beatriz | 9.20 | 11,040.00 | 023 | 55707130 |
| | REVIEW AND COORDINATE REAL ESTATE DILIGENCE AND DRAFT DOCUMENTATION PER ESL APA. | | | | |
| 01/24/19 | Arthur, Candace | 4.70 | 4,676.50 | 023 | 55715502 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE THOMSON STIPULATION (.7); EMAILS WITH CLIENT RE: STATUTORY LEASE RELATED DEADLINES (.2) EMAIL S. SINGH RE: SAME (.1); FOLLOW UP EMAIL WITH CLIENT RE: SAME (.1); EMAIL LANDLORD COUNSEL RE: REVISIONS TO STIPULATION RESOLVING LEASE REJECTION (.1); FURTHER REVISE SAME (.2); EMAIL CLIENT RE: ALLEGED LANDLORD DEFAULTS (.1); EMAILS TO A. HWANG, A. LEWITT TO SAME (.2); EMAIL C. DIKTABAN RE: RESPONSE LETTER TO LANDLORD (.1); DRAFT RESPONSE TO LANDLORD DEFAULT LETTER (#3484) (1.0); FINALIZE THOMPSON STIPULATION (.2); DRAFT RESPONSE LETTER TO WOLF LANDLORD (.8); DRAFT LANDLORD RESPONSE LETTER TO ALLEGED DEFAULTS (.5); REVIEW REVISED REJECTION ORDER (.2); CONFERENCE WITH A. HWANG RE: LANDLORD INQUIRY (.2). | | | | |
| 01/24/19 | Podolsky, Anne Catherine | 8.00 | 7,960.00 | 023 | 55704494 |
| | REVIEW DRAFT APA RE CHECKLIST (1.2); MEET WITH D NAMEROW RE LITHONIA AND TOLLESON CLOSING ITEMS (0.5); CORREPSOND WITH CLIENT RE SAME (0.4); REVIEW APPROPRIATION ISSUE FOR ELYRIA SALE (1.1); DRAFT ISSUES LIST FOR CLARKSVILLE CLOSING DOCUMENTS (1.2); DRAFT TRANSFORM CLOSING DOCUMENTS (3.6). | | | | |
| 01/24/19 | Namerow, Derek | 6.10 | 4,209.00 | 023 | 55716654 |
| | UPDATE CLOSING DOCUMENTS FOR DE MINIMIS TRANSACTIONS AND REVIEW TITLE COMMITMENTS FOR CLOSING REQUIREMENTS (1.8); CALL WITH COUNSEL FOR LITHONIA SALE (.3); DRAFT EMAIL TO BFR RE: DISPUTE FROM LITHONIA COUNSEL (.4); REVIEW BLAST RESPONSES FOR TITLE AFFIDAVIT SCHEDULES AND REACHED OUT TO SEARS TO FILL IN GAPS (1.1); REVIEW TRANSFER TAX REQUIREMENTS FOR GA (.7); REACH OUT TO GA LOCAL COUNSEL FOR INPUT ON TAX FORMS (.2); UPDATE TITLE AFFIDAVITS (.5); CIRCULATE SALE NOTICES TO OPPOSING COUNSEL FOR BOTH LITHONIA AND TOLLESON AS WELL AS SEARS (.5); FOLLOW UP ON LANDLORD INQUIRIES RE: LEASE ASSUMPTION FOR STORES 1205 AND 1290 (.6). | | | | |
| 01/24/19 | Rudin, Joshua N. | 2.50 | 2,300.00 | 023 | 55710848 |
| | REVIEW AND ANALYZE DATA ROOM. (1.0). DRAFT LEASE SCHEDULES RE: SAME. (1.5). | | | | |
| 01/24/19 | Diktaban, Catherine Allyn | 5.10 | 2,856.00 | 023 | 55716749 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INFORMATION RE: AN ALLEGED SURRENDERED PROPERTY AND DRAFT RESPONSE LETTER RE: SAME (1.1); REVIEW FACTS AND PLEADINGS SURROUNDING THE AMENDED REJECTION ORDER (.5), REVISE LANGUAGE IN AMENDED REJECTION ORDER TO ADDRESS (1.2); REVIEW AND RESPOND TO LANDLORD EMAILS/INQUIRIES (.3); DRAFT STIPULATION RE: LIFTING AUTOMATIC STAY TO PROCEED WITH FORECLOSURE ACTION (.6); RESPOND TO LANDLORD'S COUNSELS RE: THEIR VARIOUS PROPERTY-RELATED INQUIRIES AND WHETHER THEIR LEASE IS AFFECTED BY THE ESL BID (.5); DRAFT FACTUAL SUMMARY EMAIL FOR CLIENT RE: VARIOUS MOTIONS TO LIFT STAY TO FORECLOSE, AND DEBTORS' INTEREST IN SUCH FORECLOSURE ACTIONS (.7); CORRESPOND WITH CLIENT RE: VARIOUS MOTIONS TO LIFT STAY (.2). | | | | |
| 01/24/19 | Barron, Shira | 6.30 | 3,528.00 | 023 | 55705357 |
| | COMPILE TITLE COMMITMENTS FOR DEED DRAFTING AND UPDATE CHART (2.5); CALLS WITH TITLE COMPANY RE: OUTSTANDING POLICIES (2.7); CALL WITH TITLE COMPANY RE: ILLINOIS AND PR PROPERTIES (.5); UPDATE CLARKSVILLE CHECKLIST (.3); EXPLAIN TO PARALEGALS HOW/WHERE TO UPLOAD COMMITMENTS (.3). | | | | |
| 01/24/19 | DiDonato, Philip | 2.90 | 1,624.00 | 023 | 55710765 |
| | ATTEND MEETING TO DISCUSS CURE OBJECTIONS (.7); REVIEW DOCKETS AND CURE OBJECTIONS AND ORGANIZE FOR TEAM USE (2.2). | | | | |
| 01/24/19 | Lewitt, Alexander G. | 6.70 | 3,752.00 | 023 | 55711191 |
| | RESEARCH RE RECAPTURE NOTICE (4.7); EMAIL RE SAME TO C. ARTHUR AND J. MARCUS (0.3); RESEARCH PURCHASE OPTIONS IN LEASES (1.7). | | | | |
| 01/24/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 023 | 55718193 |
| | REVIEW AND RESPOND TO REAL ESTATE-RELATED EMAILS. | | | | |
| 01/24/19 | Soso, Daniel | 3.40 | 2,346.00 | 023 | 55709678 |
| | REVIEW TITLE COMMITMENTS (0.8); REVISE QUIT-CLAIM DEED FORMS (1.4) DRAFT EXHIBITS FOR LEASE ASSIGNMENTS (1.2). | | | | |
| 01/24/19 | Jaikaran, Elizabeth Shanaz | 6.50 | 5,135.00 | 023 | 55706741 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SCHEDULES OF LEASE DOCUMENTS FOR ASSIGNMENT AGREEMENTS (5.3); CONFER WITH CLIENT RE: APPROPRIATION LAWSUIT (0.2); CONFER WITH BUYER'S COUNSEL RE: APPROPRIATION (0.2); CONFIRM CLOSING DATE FOR DISPOSITION WITH CLIENT AND BUYER'S COUNSEL (0.3); REVIEW GROUND LEASE TERMS FOR GROUND LEASE ESTOPPEL.  (STREETSBORO/ELYRIA) (.5). | | | | |
| 01/24/19 | Nersesyan, Yelena | 2.20 | 1,925.00 | 023 | 55685998 |
| | REVISE CLOSING CHECKLIST (1.0); EMAILS WITH CLIENT RE: CHICAGO AND NEW LENOX PROPERTIES (0.4); REVISE FORM TITLE AFFIDAVIT (0.4); CALL WITH CLIENT RE: KMART NY PERMIT ISSUES (0.4). | | | | |
| 01/24/19 | Zaslav, Benjamin | 1.50 | 360.00 | 023 | 55729104 |
| | ASSIST WITH PREPARATION FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS STORE #3628 (TOLLESON, AZ) (.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER RESOLVING OBJECTION OF JAMES J. THOMPSON TRUST TO LEASE REJECTION NOTICE (.5); ASSIST WITH PREPARATION FILE AND SERVE . NOTICE OF DE MINIMIS ASSET SALE FOR SEARS STORE #1251 (LITHONIA, GA) [ECF NO. 1785] (.5). | | | | |
| 01/25/19 | Bond, W. Michael | 6.70 | 10,720.00 | 023 | 55704825 |
| | CALL WITH WEIL M&A AND BFR TEAMS (.6); CONFERENCE CALL WITH J. FRIEDMANN AND W. GALLAGHER (.5); CALLS WITH W. GALLAGHER (.6); REVIEW TSA AND PROVIDE COMMENTS (.5); CORRESPOND WITH CLEARY TEAM (.5); CALLS AND CORRESPONDENCE WITH B. AZCUY (.7); CONFERENCE CALL WITH J. BORDEN AND W. GALLAGHER (.5); REVIEW CORRESPONDENCE AND CHARTS RE APA SCHEDULES AND APPRAISALS (1.4); CORRESPONDENCE RE CURE COST ISSUES (.3); CORRESPONDENCE RE 2020 RE LOAN AND REVIEW APA (.3); CORRESPOND AND REVIEW APA RE 8.8(B) ISSUE (.3); CALLS AND CORRESPONDENCE RE APPRAISALS (.3); REVIEW UPDATED CHECKLIST (.2). | | | | |
| 01/25/19 | Azcuy, Beatriz | 9.80 | 11,760.00 | 023 | 55706907 |
| | REVIEW AND COORDINATE REAL ESTATE DILIGENCE AND DRAFTING OF DOCUMENTATION PER ESL APA. | | | | |
| 01/25/19 | Arthur, Candace | 5.70 | 5,671.50 | 023 | 55715389 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. HWANG RE: CURE CLAIMS (.2); EMAILS RE: ESL BID AND SANTA ROSA PROPERTY CURE (.3); EMAIL BANKING AND M&A TEAMS RE: CASCADE LOAN AND ESL APA (.4); REVIEW SALES RELATED EMAILS RE: CURE AMOUNTS (.3); INTERNAL SALE STRATEGY CALL WITH J. LIOU, S. SINGH, O. PESHKO, A. HWANG, P. VAN GROLL AND P. DIDONATO (1.1); EMAIL J. MARCUS RE: SANTA ROSA MALL CURE CLAIM (.2); CALL WITH SEARS RE: INSURANCE OF SANTA ROSA MALL (.3); REVIEW SANTA ROSA PLEADING (.7); CALL WITH COUNSEL RE: REVISIONS TO THE STIPULATION (.4); EMAIL COUNSEL FOR VICTOR FAMILY TRUST RE: DISCOVERY (.2); EMAIL TO COUNSEL FOR YODER RE: INDEMNIFICATION OBLIGATIONS (.3); REVISE LETTER TO LANDLORD COUNSEL RE: OBJECTION TO LEASE REJECTION (1.3). | | | | |
| 01/25/19 | Podolsky, Anne Catherine | 8.70 | 8,656.50 | 023 | 55704506 |
| | MULTIPLE CORRESPONDENCE WITH CASCADE LOAN (0.3); CORRESPOND WITH M-III WITH DE MINIMIS SALE TIMING AND PROCEEDS (0.8); DRAFT TRANSFORM CLOSING DOCUMENTS (2.9); REVIEW AND REVISE CLARKSVILLE CLOSING DOCUMENTS (2.1); CORRESPOND WITH CLIENT RE SAME (0.3); REVIEW ELYRIA AMENDMENT (0.5); CORRESPONDENCE RE TITLE CO APPROVAL (0.8); MEET WITH D NAMEROW RE TOLLESON AND LITHONIA CLOSINGS (0.5); CORRESPOND WITH BUYER'S COUNSEL RE SAME (0.5). | | | | |
| 01/25/19 | Namerow, Derek | 3.90 | 2,691.00 | 023 | 55716532 |
| | REVIEW AND REVISE ALL NOTICE LETTERS FOR U-HAUL TRANSACTION AND REVIEW LEASES FOR U-HAUL TRANSACTION TO DETERMINE NOTICE ADDRESSES (1.7); REVIEW OPEN ITEMS FOR TOLLESON AND LITHONIA TRANSACTION (.5); FOLLOW UP WITH LOCAL COUNSEL FOR GA RE: TRANSFER TAX ISSUES (.3); CORRESPOND WITH COUNSEL FOR TOLLESON RE SETTING CLOSING DATE (.4); CORRESPOND WITH COUNSEL FOR LITHONIA RE: SETTING CLOSING DATE (.4); ANNOTATE CHECKLISTS FOR FOLLOW-UP ITEMS (.6). | | | | |
| 01/25/19 | Neuhauser, David | 3.30 | 2,277.00 | 023 | 55710795 |
| | DRAFT ASSIGNMENT OF LEASE EXHIBITS. | | | | |
| 01/25/19 | Diktaban, Catherine Allyn | 4.50 | 2,520.00 | 023 | 55716789 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW LANDLORD'S COMMENTS TO YODER/KMART STIPULATION AND FURTHER REVISE YODER/KMART STIPULATION PER C .ARTHUR'S AND LANDLORD'S COUNSELS COMMENTS (1.1); RECIRCULATE TO ALL PARTIES FOR REVIEW IN PREPARATION FOR EXECUTION (.2); CONDUCT RESEARCH AND RESPOND TO VARIOUS LANDLORD COUNSEL INQUIRIES PERTAINING TO PROPERTIES (.4); REVIEW FACTS AND DRAFT AUTOMATIC STAY LETTER RE: MECHANIC'S LIEN PLACED ON GREENHORN PROPERTY (1.2); CONTACT CLIENT RE: VARIOUS LANDLORD INQUIRIES (.2); REVIEW RELEVANT LEASE INFORMATION AND BID INFORMATION IN DETERMINING ANSWERS TO VARIOUS LEASE-RELATED QUESTIONS FROM LANDLORDS AND LANDLORDS COUNSEL (.6); REPLY TO LANDLORDS AND LANDLORD COUNSELS RE: THEIR QUESTIONS (.4); REVISE MIDWOOD OBJECTION (.4).

| 01/25/19 | Barron, Shira | 8.50 | 4,760.00 | 023 | 55705929 |

DRAFT DEEDS (4.1); SEND REQUESTS TO CLIENT ON BEHALF OF TITLE COMPANY (.6); NUMEROUS CALLS WITH TITLE COMPANY RE: UPDATES (2.3); UPLOAD DOCUMENTS TO DATA ROOM AND GET ENTIRE TEAM RE DATAROOM ACCESS FROM LAZARD (1.5).

| 01/25/19 | Kelly, Daniel Robert | 4.70 | 2,632.00 | 023 | 55710809 |

PREPARE GROUND LEASE EXHIBITS.

| 01/25/19 | Soso, Daniel | 7.00 | 4,830.00 | 023 | 55709644 |

DRAFT QUITCLAIM DEEDS.

| 01/25/19 | Jaikaran, Elizabeth Shanaz | 10.50 | 8,295.00 | 023 | 55706375 |

PREPARE LEASE SCHEDULES FOR GROUND LEASED PROPERTIES (7.3); CONFER WITH OLD REPUBLIC TITLE RE: NON-DEBTOR ISSUE (0.4); DRAFT THIRD AMENDMENT TO PSA REFLECTING CHANGE IN TITLE INSURER (1.8); COORDINATE TRANSITION TO CHICAGO TITLE COMPANY (0.8); CONFER WITH BUYER'S COUNSEL RE: SAME (0.2).

| 01/25/19 | Nersesyan, Yelena | 1.30 | 1,137.50 | 023 | 55696497 |

UPDATE CLOSING CHECKLIST AND CHECK THE LIST OF PROPERTIES LISTED ON THE CHECKLIST.

| 01/25/19 | Kleissler, Matthew | 4.30 | 1,032.00 | 023 | 55756652 |

REVIEW RECENT PLEADINGS AND ASSIST WITH PREPARATION OF MATERIALS RE: CURE, ADEQUATE ASSURANCE, AND GLOBAL ASSET SALE TRANSACTION (1.7); REVIEW RECENT PLEADINGS AND ASSIST WITH PREPARATION OF MATERIALS RE: CURE OBJECTIONS (2.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/19 | Bond, W. Michael | 3.40 | 5,440.00 | 023 | 55705152 |

REVIEW GREENSPAN REPORT AND RELATED CORRESPONDENCE AND COMPARE TO M-III ANALYSIS (1.7); CORRESPONDENCE RE CURE NOTICES AND REVIEW RELATED MATERIALS (1.5); REVISE ASSIGNMENT AND ASSUMPTION (.2).

| 01/26/19 | Azcuy, Beatriz | 4.60 | 5,520.00 | 023 | 55707167 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND COORDINATE REAL ESTATE DILIGENCE AND DRAFT DOCUMENTATION PER ESL APA.

| 01/26/19 | Arthur, Candace | 0.10 | 99.50 | 023 | 55744212 |
|------|----------------------|-------|--------|------|-------|

EMAIL LANDLORD COUNSEL RE: DEFAULT NOTICE FOR STEEL 1111.

| 01/26/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 55716092 |
|------|----------------------|-------|--------|------|-------|

EMAILS TERMINATION OF SPARROW LEASE. IN CONNECTION WITH ESL APA (1.0); EMAILS RE: APA AND NOTICE CURE DISCLOSURE (0.5); EMAIL RE: POTENTIAL BUYER FOR RICHMOND MALL STORE. (.3); EMAILS RE: YODER/KMART LEASET TERMINATION (.2).

| 01/26/19 | Podolsky, Anne Catherine | 0.80 | 796.00 | 023 | 55705567 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE RE TRANSFORM PROPERTY SCHEDULES AND CURE AMOUNTS (0.5); CORRESPONDENCE RE CHICAGO WESTERN AVE TRANSACTION (0.3).

| 01/26/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 023 | 55715755 |
|------|----------------------|-------|--------|------|-------|

REVISE AND REVIEW YODER/KMART STIPULATION AND CIRCULATE TO PARTIES FOR REVIEW IN PREPARATION OF EXECUTING THE STIPULATIO ON MONDAY, JANUARY 28, 2019 (1.1); CONTINUE DRAFTING AUTOMATIC STAY LETTER RE: KLOEPFER MECHANIC'S LIEN (.6); CONTINUE REVISING MIDWOOD OBJECTION (.8).

| 01/26/19 | Barron, Shira | 7.20 | 4,032.00 | 023 | 55705388 |
|------|----------------------|-------|--------|------|-------|

DRAFT DEEDS (7); CONFER WITH PARALEGAL RE: WHAT TO CHECK FOR AND HOW TO UPDATE CHECKLIST (.2).

| 01/26/19 | Kelly, Daniel Robert | 1.70 | 952.00 | 023 | 55710887 |
|------|----------------------|-------|--------|------|-------|

PREPARE GROUND LEASE EXHIBITS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 55718169 |
| | REVIEW REAL ESTATE RELATED EMAILS. | | | | |
| 01/26/19 | Soso, Daniel | 4.00 | 2,760.00 | 023 | 55709817 |
| | DRAFT QUITCLAIM DEEDS. | | | | |
| 01/26/19 | Jaikaran, Elizabeth Shanaz | 5.70 | 4,503.00 | 023 | 55707177 |
| | COMPLETE LEASE SCHEDULES FOR GROUND LEASES TO BE ATTACHED TO ASSIGNMENTS. | | | | |
| 01/26/19 | Nersesyan, Yelena | 1.30 | 1,137.50 | 023 | 55698315 |
| | EMAILS WITH COUNSEL FOR INTERESTED PARTY IN ONE OF THE SEAR'S PROPERTIES (.3); DRAFT TERMINATION OF SPARROW MATER LEASE (1.0). | | | | |
| 01/26/19 | Kleissler, Matthew | 4.70 | 1,128.00 | 023 | 55756802 |
| | REVIEW RECENT PLEADINGS AND ASSIST WITH PREPARATION OF MATERIALS RE: CURE, ADEQUATE ASSURANCE, AND GLOBAL ASSET SALE TRANSACTION FOR P. DIDONATO. | | | | |
| 01/27/19 | Bond, W. Michael | 4.60 | 7,360.00 | 023 | 55704911 |
| | CALLS WITH E. ODONER (.2); CONFERENCE CALL WITH W. GALLAGHER, J. FRIEDMANN AND N. ZATZKIN (.4); CORRESPONDENCE AND REVIEW MATERIALS COMPARING GREENSPAN VALUES TO M-III AND JLL (1.6); REVIEW CORRESPONDENCE AND SPREADSHEETS RE CURE COSTS AND APA SCHEDULES (1.3); REVIEW CORRESPONDENCE RE UPDATED TRANSFER TAX (.3); CORRESPONDENCE RE FOREIGN ENTITIES AND 8.8(B) (.3); REVIEW JLL AND A&G AGREEMENTS RE TERMINATION (.5). | | | | |
| 01/27/19 | Rudin, Joshua N. | 4.60 | 4,232.00 | 023 | 55710520 |
| | REVIEW LEASE DOCUMENTS AND DRAFT LEASE SCHEDULES. | | | | |
| 01/27/19 | Diktaban, Catherine Allyn | 4.80 | 2,688.00 | 023 | 55744977 |
| | REVISE YODER/KMART STIPULATION PER C. ARTHUR (1.6) AND CIRCULATE REVISED VERSION AND REDLINES WITH DESCRIPTION OF CHANGES INTERNALLY, TO LANDLORD'S COUNSEL, AND TO CLIENT (.3); REVISE AND DRAFT PORTIONS OF THE MIDWOOD OBJECTION AND RESUBMIT FOR REVIEW TO C. ARTHUR (2.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/19 | Barron, Shira | 5.40 | 3,024.00 | 023 | 55745955 |

DRAFT DEEDS (4); CORRESPOND WITH PARALEGALS RE: DEED CHANGES (1); DRAFT ASSIGNMENT AND
ASSUMPTION OF LEASE FOR OWNED PROPERTIES (.4).

| 01/27/19 | Kelly, Daniel Robert | 2.60 | 1,456.00 | 023 | 55711681 |
|------|---------------------|-------|--------|------|-------|

PREPARE GROUND LEASE EXHIBITS.

| 01/27/19 | Soso, Daniel | 7.00 | 4,830.00 | 023 | 55709830 |
|------|---------------------|-------|--------|------|-------|

DRAFT QUITCLAIM DEEDS.

| 01/27/19 | Jaikaran, Elizabeth Shanaz | 2.60 | 2,054.00 | 023 | 55740632 |
|------|---------------------|-------|--------|------|-------|

COMPLETE LEASE SCHEDULES FOR GROUND LEASES TO BE ATTACHED TO ASSIGNMENTS.

| 01/27/19 | Kleissler, Matthew | 2.90 | 696.00 | 023 | 55756563 |
|------|---------------------|-------|--------|------|-------|

REVIEW RECENT PLEADINGS AND ASSIST WITH PREPARATION OF MATERIALS RE: CURE, ADEQUATE
ASSURANCE, AND GLOBAL ASSET SALE TRANSACTION FOR P. DIDONATO.

| 01/28/19 | Bond, W. Michael | 7.00 | 11,200.00 | 023 | 55743818 |
|------|---------------------|-------|--------|------|-------|

CALL WITH CLEARY RE TEAM (.5); CALLS WITH J. BORDEN AND W. GALLAGHER (.5); CONFERENCE CALL
WITH SEARS, M-III, M. GERSHON AND M. LEW RE CURE COSTS (1.2); CONFERENCE CALL WITH THE
FOREGOING AND CLEARY RE CURE COSTS (.7); REVIEW UCC OBJECTION AND DISCUSS WITH J. MARCUS
(.8); REVIEW CURE COST SPREADSHEET (.7); DISCUSS PRORATIONS WITH D. HERMAN AND B. AZCUY (.3);
REVIEW ADDITIONAL CORRESPONDENCE AND MATERIALS ON CURE COSTS (.5); REVIEW DRAFT DEEDS
(.3); CORRESPONDENCE RE UHAUL CONTRACT (.2); CALLS WITH J. BORDEN AND F. COHEN RE FOREIGN
SUBSIDIARIES (.3); CORRESPONDENCE AND REVIEW MATERIALS RE VALUATIONS (.7); CALLS WITH J.
LIOU AND N. MUNZ RE PRORATION ISSUES (.3).

| 01/28/19 | Marcus, Jacqueline | 0.40 | 550.00 | 023 | 55735941 |
|------|---------------------|-------|--------|------|-------|

REVIEW CHANGES TO YODER STIPULATION (.1); CALL WITH C. DIKTABAN RE: SAME (.1); CALL WITH M.
BOND (.2).

| 01/28/19 | Azcuy, Beatriz | 10.70 | 12,840.00 | 023 | 55748220 |
|------|---------------------|-------|--------|------|-------|

REVIEW SCHEDULES, REVISE SAME AND COORDINATE REAL ESTATE DILIGENCE.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Arthur, Candace | 3.50 | 3,482.50 | 023 | 55744227 |

REVIEW COMMENTS TO YODER TERMINATION STIPULATION AND EMAIL RESPONSE TO SAME (.2); DRAFT ORDER DENYING GREENHORN (1.3); CALL WITH COUNSEL FOR ASSUMPTION MOTION (.2); REVIEW AND REVISE STIPULATION PROVIDING FOR ASSUMPTION OF LEASE (.6); CALL WITH ALEX RE: LEASE PREMISES STORE #4257 (.1); CALL LANDLORD COUNSEL ON SAME (.1); EMAIL CLIENT RE: SAME (.1); REVISE STIPULATION PROVIDING FOR ASSUMPTION (.2); REVISE YODER STIPULATION TO ADDRESS AMENDED LEASE TERMINATION AGREEMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Podolsky, Anne Catherine | 5.30 | 5,273.50 | 023 | 55740964 |

CALL WITH M-III, DELOITTE, WEIL BFR AND WEIL RE RE TRANSFORM PROPERTY SCHEDULES AND CURE NOTICES (1.3); CALL WITH CLEARY, WEIL RE, DELOITTE RE CURE AND RE SCHEDULES DISCREPANCIES (0.8); REVIEW LITHONIA TRANSFER TAX DOCUMENTATION (2.1); CORRESPONDENCE WITH D NAMEROW AND POLSNELLI RE SAME (0.3); CORRESPONDENCE RE ELYRIA DEPOSIT (0.4); CORRESPONDENCE RE CLARKSVILLE OPEN BK ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Sadon, Joseph S. | 4.40 | 3,850.00 | 023 | 55747589 |

CORRESPONDENCE (.5); PREPARE EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Namerow, Derek | 4.60 | 3,174.00 | 023 | 55748471 |

REVIEW TITLE REQUIREMENTS FOR DE MINIMIS SALES (.5); REVIEW AND RESPOND TO LANDLORD REQUESTS AND COMMUNICATE WITH TO BFR AS NEEDED (.9); REVIEW OUTSTANDING CLOSING DOCUMENTS FOR TOLLESON, MEMPHIS, LITHONIA AND WESTLAND TRANSACTIONS (1.2); UPDATE CLOSING CHECKLISTS RE: SAME (.8); REVIEW TAX ISSUE FOR LITHONIA TRANSACTION AND DRAFT EMAIL TO GA LOCAL COUNSEL (.8); REVIEW LEASES IN RESPONSE TO LANDLORD INQUIRY TO REMOVE CERTAIN STORES FROM THE PROPOSED ASSUMPTION LIST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Rudin, Joshua N. | 12.70 | 11,684.00 | 023 | 55744907 |

REVIEW AND ANALYZE LEASES AND ASSOCIATED DOCUMENTS. (6.2); DRAFT SCHEDULES TO ASSIGNMENT OF LEASES. (6.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 023 | 55744499 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATE WITH NUMEROUS LANDLORD COUNSELS RE: THEIR CLIENTS INQUIRIES (.6); REVIEW STATUS OF RESPECTIVE LEASES (.3); CIRCULATE SUMMARIES OF INQUIRIES AND STATUS OF LEASES INTERNALLY WITH PROPOSED RESPONSES (.7); CONTACT CLIENT RE: SAME (.2); COMMUNICATE WITH J. MARCUS RE: REVISIONS MADE TO YODER/KMART STIPULATION (.1); REVISE YODER/KMART STIPULATION (.7); EMAIL WITH LANDLORDS COUNSEL RE: FINAL REVISIONS (.4); CIRCULATE FINAL VERSION FOR EXECUTION TO ALL NECESSARY PARTIES (.2); NOTIFY PRIME CLERK OF SPECIAL NOTICING PARTIES FOR THE FILING OF YODER/KMART (.1); COMPILE FINAL VERSION OF THE YODER/KMART STIPULATION AND PREP FOR FILING (.7); EMAIL WITH VARIOUS LANDLORDS COUNSELS AND CREDITORS RE: CURE AMOUNTS LISTED IN THE NOTICE OF CURE COSTS (.3). | | | | |
| 01/28/19 | Barron, Shira | 9.10 | 5,096.00 | 023 | 55745829 |
| | DRAFT DEEDS FOR GOB PROPERTIES (.6); UPDATE CHECKLIST (.2); SET UP EXTRANET SITE FOR DEEDS (.2); DRAFT ASSIGNMENT OF LEASES FOR OWNED PROPERTIES (8.1). | | | | |
| 01/28/19 | DiDonato, Philip | 7.20 | 4,032.00 | 023 | 55718016 |
| | UPDATE CURE OBJECTION TRACKER (6.1); ATTEND MEETING TO DICSUSS CURE OBJECTIONS (1.1). | | | | |
| 01/28/19 | Kelly, Daniel Robert | 5.60 | 3,136.00 | 023 | 55743691 |
| | PREPARE LEASE EXHIBITS FOR ASSIGNMENT AND ASSUMPTION BY ESL. | | | | |
| 01/28/19 | Lewitt, Alexander G. | 3.30 | 1,848.00 | 023 | 55761372 |
| | CALL RE: LANDLORD INQUIRY WITH D. NAMEROW (.1); EMAIL ON 1055 HANOVER GOB OBJECTION TO P. VAN GROLL (.1); DRAFT MARCOCCIA STIPULATION AND ORDER FOR RELIEF FROM THE AUTOMATIC STAY (.3); CALL WITH D. FRANKEL WITH C. DIKTABAN (.1); REVIEW 1055 HANOVER, LLC OBJECTION TO GOB NOTICE (.2); PREPARE ORDER FOR BEM STREET (0.1); PREPARE ORDER FOR BRENTWOOD (0.1); PREPARE ORDER FOR CONIFER WAY (0.1); PREPARE ORDER FOR JAMAICA (0.1); CALL ON ALL TO A. HWANG (0.2); REVIEW WHETHER OBJECTIONS FILED FOR ALL (0.1); EMAIL COPIES OF ALL TO C. ARTHUR (0.1); DRAFT EMAIL ON OBJECTION DEADLINE FOR GOB NOTICE [4TH WAVE] (.2); CALL ON FW: SEARS AUTO CENTER OWNERSHIP INQUIRY WITH P. DIDONATO (.1); CHECK OBJECTION DATES FOR FOUR STIPULATIONS AND ORDERS FOR RELIEF FROM THE AUTOMATIC STAY (CONIFER WAY, JAMAICA AVE, BEM ST, AND BRENTWOOD) (.2); REVIEW REAL ESTATE INQUIRY VOICEMAILS (.2); CALL ON REQUEST FOR INFORMATION TO J. KURTZMAN (.1); MEETING ON SALES OBJECTION RESEARCH WITH V. YIU (.2); REVIEW DOCKET FOR OBJECTIONS TO GOB NOTICE [4TH WAVE] (.3); EMAIL ON LANDLORD CONTACT INFORMATION TO M-III AND COMPANY (.2); REQUEST FOR INFORMATION FROM A. FUCCILLO (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Peshko, Olga F. | 2.00 | 1,840.00 | 023 | 55780261 |
| | PARTICIPATE ON REAL ESTATE LEASE CALL (1.2); PARTICIPATE ON LEASE CALL WITH CLEARY (.8). | | | | |
| 01/28/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 55763029 |
| | REVIEW STIPULATION ORDERS TO SEND TO CHAMBERS (.2); REVIEW REAL ESTATE-RELATED EMAILS (.2). | | | | |
| 01/28/19 | Soso, Daniel | 8.40 | 5,796.00 | 023 | 55743670 |
| | DRAFT QUITCLAIM DEEDS (1.3); DRAFT ASSIGNMENT AND ASSUMPTIONS (7.1). | | | | |
| 01/28/19 | Jaikaran, Elizabeth Shanaz | 9.80 | 7,742.00 | 023 | 55740518 |
| | CONFER WITH CLIENT RE: GROUND LEASE PROVISIONS (); COORDINATE TRANSITION FROM OLD REPUBLIC TITLE COMPANY TO CHICAGO TITLE COMPANY (STREETSBORO AND ELYRIA DISPOSITION) (); PREPARE LEASE SCHEDULES FOR ASSIGNMENT AGREEMENTS FOR GROUND LEASES AND PROPERTY LEASES (); MEETING WITH JOSHUA RUDIN AND DANIEL KELLY RE: LEASE SCHEDULE WORK STREAM (). | | | | |
| 01/28/19 | Nersesyan, Yelena | 1.90 | 1,662.50 | 023 | 55715336 |
| | REVISE ASSIGNMENT AND ASSUMPTION FORM TO ADD EXCLUDED LIABILITIES LANGUAGE (.4); CALL WITH ALL PARTIES RE: CURE NOTICE AND DUPLICATE PROPERTIES (1.0); CALL WITH CLEARY RE: THEIR ISSUES LIST (.5). | | | | |
| 01/28/19 | Gilmartin, Justin | 2.30 | 816.50 | 023 | 55781055 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONJUNCTION WITH SAME PER J. SADON. | | | | |
| 01/28/19 | Zaslav, Benjamin | 1.00 | 240.00 | 023 | 55780672 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER ASSUMING LEASE TERMINATION AGREEMENT (24800 W. VALLEY HIGHWAY, KENT, WASHINGTON). | | | | |
| 01/29/19 | Bond, W. Michael | 8.70 | 13,920.00 | 023 | 55744335 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH CLEARY (.6); CALL WITH DELOITTE AND M. GERSHON RE CURE COSTS (1.2); ADDITIONAL CALL WITH CLEARY RE CURE COSTS (.6); CALLS WITH W. GALLAGHER (.4); WEIL TEAM CALL (.3); REVIEW VARIOUS CURE COST SCHEDULES AND RELATED CORRESPONDENCE (1.4); WORK ON DEED FORMS (1.3); CALLS AND CORRESPONDENCE WITH J. BORDEN AND F. COHEN ON FOREIGN ENTITIES (.5); CORRESPOND WITH CLEARY AND TITLE COMPANY RE TRANSFERS (.5); REVIEW PLEADING (.8); CALL WITH W. GALLAGHER AND LITIGATION TEAM (.3); CALLS AND CORRESPONDENCE RE SALES ISSUES (.2); CORRESPONDENCE AND RESPONSES TO M-III (.3); CALLS WITH N. MUNZ AND H. GUTHRIE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 55735965 |

CALL WITH M. BOND RE: REAL ESTATE ISSUES (.2); E-MAILS RE: REAL ESTATE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Azcuy, Beatriz | 9.20 | 11,040.00 | 023 | 55748492 |

WORK ON REVIEW OF SCHEDULES, REVISE SAME AND COORDINATE REAL ESTATE DILIGENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Meyrowitz, Melissa | 0.90 | 945.00 | 023 | 55749387 |

CONFER WITH AC PODOLSKY RE CLARKSVILLE (.4); CORRESPONDENCE WITH CLIENT (.3); CORRESPOND WITH BANKRUPTCY TEAM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Arthur, Candace | 6.00 | 5,970.00 | 023 | 55743511 |

DRAFT, REVIEW AND REVISE STIPULATION RE: LEASE ASSUMPTION (2.0); CALL WITH COUNSEL FOR LIBBY ON TAXES (.1); CALL WITH CLIENT RE: WINTERIZATION (.2); ADDRESS INBOUND LEASE RELATED INQUIRIES FROM VARIOUS LANDLORDS (.5); CALL WITH CLIENT RE: AT HOME LEASE TRANSACTION (.2); REVISE LEASE AND ASSUMPTION AGREEMENT RE: AT HOME TRANSACTION (.8); EMAIL SALES TEAM RE: LIBBY TAXES (.1); EMAIL J. MARCUS RE: LANDLORD CURE ISSUES (.2); REVIEW JLL AGREEMENT AND RESPOND TO J. MARCUS RE: EXPERT TESTIMONY SERVICES (.4); SEND JLL AGREEMENT TO J. MARCUS (.1); REVIEW DE MINIMIS TRANSACTION DOCUMENTS FOR ELYRIA AND STREETSBORO (1); ADDRESS INBOUND SALE INQUIRIES FROM LANDLORDS RE: CURE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Podolsky, Anne Catherine | 5.90 | 5,870.50 | 023 | 55740713 |

PREPARE DOCUMENTATION FOR TOLLESON CLOSING (2.4); CORRESPOND WITH CLIENT AND M-III RE SAME (0.5); CORRESPOND WITH BUYER'S COUNSEL (0.6); REVIEW AND REVISE RESPONSE TO TRANSFORM CLEARY SCHEDULE QUESTIONS (1.8); CALL WITH WEIL RE, BK, DELOITTE AND M-III RE CLEARY SCHEDULE QUESTIONS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Namerow, Derek | 5.30 | 3,657.00 | 023 | 55748315 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP WITH COUNSEL TO LITHONIA AND TOLLESON TRANSACTIONS (.5); REVIEW OUTSTANDING CLOSING DOCUMENTS (.9); ANNOTATE CLOSING CHECKLISTS (.6); REVIEW LEASES AND REACH OUT TO LANDLORD'S COUNSEL IN RESPONSE TO SPECIFIC INQUIRIES (1.0); PREPARE SIGNATURE PACKETS FOR TOLLESON TRANSACTION AND CIRCULATE TO SELLER (1.9); REVIEW GA TAX REQUIREMENTS RE: RESIDENT STATUS (.4). | | | | |
| 01/29/19 | Rudin, Joshua N. | 12.80 | 11,776.00 | 023 | 55745052 |
| | REVIEW AND ANALYZE LEASES AND ASSOCIATED DOCUMENTS (6.0); DRAFT SCHEDULES TO ASSIGNMENT OF LEASES (6.8). | | | | |
| 01/29/19 | Goltser, Jonathan | 1.10 | 962.50 | 023 | 55742472 |
| | KEY ISSUES CALL (.5); DISCUSS TAX/CORPORATE FORM CHANGES WITH TAX AND BFR (.6). | | | | |
| 01/29/19 | Diktaban, Catherine Allyn | 3.10 | 1,736.00 | 023 | 55744955 |
| | CONDUCT RESEARCH AND CONFIRM VARIOUS MATTERS RE: A LEASE ASSUMPTION/ASSIGNMENT FOR A PROPERTY (.5); CORRESPOND WITH CLIENT (.2), INTERNALLY (.7), AND WITH LANDLORDS AND LANDLORDS COUNSELS (.8) RE: VARIOUS NONRESIDENTIAL PROPERTIES; ANALYSIS RE: INQUIRIES FROM LANDLORDS AND LANDLORD'S COUNSELS (.5); CIRCULATE FILED VERSIONS OF THE YODER STIPULATION TO CLIENT AND LANDLORD'S COUNSEL (.1); DISCUSS WITH A. LEWITT CERTAIN FILING RE: SEEKING RELIEF TO LIFT THE AUTOMATIC STAY (.2); COMMUNICATE WITH LANDLORD COUNSEL RE: PRIOR REQUEST TO REJECT/SURRENDER PREMISES AND CURE COSTS (.1). | | | | |
| 01/29/19 | Barron, Shira | 8.80 | 4,928.00 | 023 | 55745485 |
| | CONFER WITH J. SEALES RE: TITLE UPDATES (.3); CONFER TITLE COMPANY FOR UPDATED POLICIES (2.5); CONFER WITH B. AZCUY RE: GROUND LEASES/ DEEDS/ LEASED PROPERTIES FOR THE ESL BID (.7); UPLOAD TITLE POLICIES (.5); CHECK OUTSTANDING TITLE POLICIES (1.0); CONFER WITH S.G. SANDSTROM AND S. SCALZO RE: LEGAL DESCRIPTIONS AND LEASES (.4); CONFER WITH UCC COUNSEL AND M-III RE: MORTGAGES ON SPARROW PROPERTIES (1.0); CONFER WITH ESL COUNSEL RE: DEEDS (.2); DRAFT ASSIGNMENTS OF LEASES (2.2). | | | | |
| 01/29/19 | DiDonato, Philip | 5.10 | 2,856.00 | 023 | 55750764 |
| | UPDATE CURE OBJECTION TRACKER. | | | | |
| 01/29/19 | Kelly, Daniel Robert | 8.80 | 4,928.00 | 023 | 55743763 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT LEGAL RESEARCH RE: SPECIAL WARRANTY DEEDS (6.5); DRAFT EXHIBIT FOR ASSIGNMENT OF LEASES AND GROUND LEASES (2.3). | | | | |
| 01/29/19 | Lewitt, Alexander G. | 5.00 | 2,800.00 | 023 | 55761949 |
| | CALL ON RE: SEARS CLARKSVILLE, TN WITH C. DIKTABAN (.1); REVIEW DE MINIMIS ASSETS SALE PROCEDURES ORDER (1.5); DRAFT DE MINIMIS ASSET SALE NOTICE - STREETSBORO AND ELYRIA (2.1); REVIEW OF (SAME) (0.2); DRAFT NOTICE OF REJECTION OF UNEXPIRED LEASE FOR CLARKSVILLE, TN (.2); PREP FOR CALL WITH J. BAUMAN ON POSTPETITION RENT PAYMENTS (.3); CALL ON DECLARATION WITH R. SCOTT (.1); EMAIL ON 1055 HANOVER, LLC OBJECTION TO GOB NOTICE TO N. SNYDER (.1); REVIEW ESL BID FOR STORE # 1475 (0.2); EMAIL TO C. ROSENBLOOM RE SEARS AUTO CENTER OWNERSHIP INQUIRY (0.1); EMAIL ON RE KMART STORE NO. 3256 TO T. BANASZAK AND A. LIPOVETSKY (.1). | | | | |
| 01/29/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55764505 |
| | CALL RE VARIOUS REAL ESTATE-RELATED ASSIGNMENTS WITH A. HWANG. | | | | |
| 01/29/19 | Hwang, Angeline Joong-Hui | 11.50 | 7,935.00 | 023 | 55779834 |
| | REVIEW AND RESPOND TO CURE INQUIRIES (9.5); REVIEW AND RESPOND TO REAL ESTATE INQUIRIES (2.0). | | | | |
| 01/29/19 | Soso, Daniel | 6.20 | 4,278.00 | 023 | 55808757 |
| | DRAFT ASSIGNMENT AND ASSUMPTIONS. | | | | |
| 01/29/19 | Jaikaran, Elizabeth Shanaz | 8.90 | 7,031.00 | 023 | 55740720 |
| | COMPLETE LEASE SCHEDULES FOR ASSIGNMENT AGREEMENTS. | | | | |
| 01/29/19 | Nersesyan, Yelena | 4.40 | 3,850.00 | 023 | 55724646 |
| | EMAILS WITH M III AND INTERNAL COMMUNICATION RE: EL PASO,TX PROPERTY (.4); PREPARE EXHIBIT "A" LEASE DESCRIPTIONS FOR ASSIGNMENT AND ASSUMPTION AGREEMENTS (4.0). | | | | |
| 01/29/19 | Gilmartin, Justin | 4.40 | 1,562.00 | 023 | 55781023 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONJUNCTION WITH SAME PER J. SADON. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Peene, Travis J. | 0.40 | 96.00 | 023 | 55758683 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (113 MADISON STREET, MASTIC, NEW YORK 11950).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Kleissler, Matthew | 2.70 | 648.00 | 023 | 55756686 |

ASSIST WITH PREPARATION OF MATERIALS RE: OBJECTIONS TO NOTICE OF SUCCESSFUL BIDDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Bond, W. Michael | 8.10 | 12,960.00 | 023 | 55744071 |

REVIEW JLL AND A&G AGREEMENTS (.4); CALL WITH SEARS TEAM RE APA (.3); WEIL APA TEAM CALL (.3); CONFERENCE CALL WITH CLEARY RE CURE COSTS AND APA (1.4); REVIEW VARIOUS CURE SCHEDULES AND RELATED CORRESPONDENCE (1.2); CALL WITH WEIL TEAM ON PRORATIONS (.4); PREPARE PRORATION TEMPLATE AND CALLS WITH W. GALLAGHER AND J. BORDEN TO DISCUSS (1.3); CORRESPONDENCE AND CALLS RE ASSET SALES (.5); MEET WITH M. WELCH AND REVIEW AND COMMENT ON VARIOUS DRAFTS OF WELCH DECLARATION (1.7); CORRESPONDENCE AND CALLS WITH J. BORDEN (.4); CORRESPONDENCE FROM CLEARY ON CURE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 023 | 55736018 |

CONFERENCE CALL WITH M. BOND, J. BORDEN, POLSINELLI, AND CLEARY RE: REAL ESTATE CURE ISSUES RE: ASSET PURCHASE AGREEMENT (.7); CONFERENCE CALL WITH J. LANZKRON, C. ARTHUR, AND M. BOND RE: SANTA ROSA MALL AND MIDWOOD MANAGEMENT (.4); CALL WITH O. PESHKO RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Azcuy, Beatriz | 8.50 | 10,200.00 | 023 | 55748485 |

REVIEW AND REVISE SCHEDULES, REVISE SAME AND COORDINATE REAL ESTATE DILIGENCE (8.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/19 | Arthur, Candace | 7.50 | 7,462.50 | 023 | 55744173 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL C. DIKTABAN RE: REVISIONS TO STIPULATION OF ASSIGNMENT (.2); EMAIL A. LEWITT RE: CLARKSVILLE LEASED PREMISES (.2); EMAIL CLIENT RE: BACKGROUND INFO FOR STIPULATION RE: STORE 9235 (.2); REVISE SAME STIPULATION (.4); DRAFT SUMMARY EMAIL TO UCC RE: STORE 9235 TRANSACTION (.2); REVISE STIPULATION FOR ASSIGNMENT OF LEASE FOR STORE 9235 (.6); EMAIL J. SEALES AND Y. NERSESYAN RE: STORE 9235 AND LEASE SALE (.2); EMAIL M-III RE: STORE 9235 (.1); REVIEW INDICATIVE BIDS IN CONNECTION WITH STORE 9235 (.2); REVISE ORDER REJECTING LEASES (1.3); CALL WITH C. DIKTABAN RE: LANDLORD INQUIRY (.2); DRAFT EMAIL TO LANDLORD COUNSEL RE: REPEAT INQUIRIES ON RENT (.5); REVIEW CURE CLAIMS OF SANTA ROSA (.6); DRAFT OBJECTION TO MIDWOOD STAY MOTION (1.3); CALL WITH COUNSEL FOR UHAUL RE: PENDING ESL SALE, TREATMENT OF OCCUPANCY AGREEMENTS AND CERTAIN EXECUTORY CONTRACTS (.5); REVIEW AND REVISE DE MINIMIS SALE NOTICE FOR STORES 1310 AND 9676 (.8).

| 01/30/19 | Seales, Jannelle Marie | 8.70 | 8,656.50 | 023 | 55747305 |

EMAILS RE: U-HAUL PRORATIONS (1.0); CONFERENCE CALL RE: TSA (.1); EMAILS, CALLS AND TASKS IN CONNECTION WITH ESL CLOSING. (5.6); EMAILS RE: INDIVIDUAL REAL ESTATE SALES OR NEGOTIATIONS OUTSIDE OF THE ESL SALE, E.G. LEASE ASSIGNMENT FOR EL PASO STORE (2.0).

| 01/30/19 | Podolsky, Anne Catherine | 7.50 | 7,462.50 | 023 | 55740620 |

REVIEW DRAFT TRANSFORM EXHIBIT DOCUMENTS (4.1); CALL WITH A LEWITT RE CLARKSVILLE TRANSACTION (0.2); RESEARCH LEASE ISSUE RE SAME (0.8); CORRESPONDENCE RE MEMPHIS AND MN DE MINIMIS SALES (0.4); REVIEW DRAFT ESTOPPEL FOR DE MINIMIS SALE (0.5); MEET WITH D NAMEROW RE DE MINIMIS CLOSINGS (0.5); CORRESPOND WITH CLIENT RE SAME (0.7); REVIEW GA TT FORM (0.3).

| 01/30/19 | Namerow, Derek | 7.20 | 4,968.00 | 023 | 55748102 |

REVIEW GA TAX REQUIREMENTS FOR LITHONIA TRANSACTION (.8); REVIEW AND REVISE ESCROW INSTRUCTION LETTERS (1.1); DRAFT EXHIBIT A'S FOR ESL TRANSACTION (5.3).

| 01/30/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 023 | 55744527 |

REVIEW AND VERIFY VARIOUS FACTS RE: AT HOME STIPULATION (.5); CONDUCT RESEARCH FOR MIDWOOD OBJECTION (.4); DISCUSS WITH A. LEWITT  RE: CLARKSVILLE DE MINIMIS SALE, DISCUSS THE PROCESS OF COMPLETING A DE MINIMIS SALE NOTICE, AND LOCATE ALL RELEVANT DOCUMENTATION (.3); REVISE AT HOME STIPULATION (.1); REVISE AMENDED LEASE REJECTION ORDER PER C. ARTHUR (.2); CORRESPOND WITH LANDLORD'S COUNSELS RE: VARIOUS QUESTIONS THEY HAVE RE: THEIR LANDLORDS PROPERTIES/LEASES (.3); SUMMARIZE LANDLORD COUNSEL INQUIRIES, RESEARCH VARIOUS MATTERS PERTAINING TO THESE INQUIRIES, AND PROPOSE RESPONSES TO C. ARTHUR (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Barron, Shira | 10.40 | 5,824.00 | 023 | 55746362 |

SET UP CLOUD FOR ASSIGNMENT AGREEMENTS FOR CLEARY AND DLA (.1); CONFER WITH J SEALES RE:GOING FORWARD PROPERTIES (.1); CONFER G. SANSTROM RE: TITLE POLICIES (.5); CONFER WITH A. LEWITT RE: CLARKSVILLE SALE (.7); CONFER TITLE COMPANY RE: UPDATED POLICIES (2.0); CONFER UCC COUNSEL RE: MORTGAGES (.2); DRAFT ASSIGNMENT OF GROUND LEASES (5.4); CONFER SEARS RE: DATAROOM (1.0); CONFER M. GERSHON/ TITLE COMPANY RE: TORRANCE TIC (.3); CONFER J. SEALLES RE: MEMPHIS TRANSFER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | DiDonato, Philip | 5.80 | 3,248.00 | 023 | 55750742 |

CALL WITH CURE TEAM TO DISCUSS PROCESS (1.0); UPDATE CURE OBJECTION TRACKER (4.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Kelly, Daniel Robert | 7.70 | 4,312.00 | 023 | 55744690 |

PREPARE LEASE EXHIBITS FOR ASSUMPTION ARGUMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Lewitt, Alexander G. | 3.80 | 2,128.00 | 023 | 55762464 |

DRAFT LEASE REJECTION NOTICE ON CLARKSVILLE, TN (0.3); DRAFT LEASE REJECTION SCHEDULE FOR (SAME) (0.6); CALL TO N. ZATZKIN ON (SAME) (0.1); DRAFT ASSUMPTION AND ASSIGNMENT STIPULATION FOR CLARKSVILLE, TN (1.6); CALL ON REQUEST FOR INFORMATION FROM A. FUCCILLO (.1); CALL ON POSTPETITION LEASE TAX AND CAM PAYMENTS WITH J. BAUMAN (.2); DRAFT DE MINIMIS SALES NOTICE (STREETSBORO AND ELYRIA) (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Hwang, Angeline Joong-Hui | 10.50 | 7,245.00 | 023 | 55779839 |

RESPOND TO REAL RESTATE RELATED INQUIRIES (1.8); RESPOND TO CURE INQUIRIES (8.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Soso, Daniel | 8.20 | 5,658.00 | 023 | 55743686 |

DRAFT ASSIGNMENTS OF GROUND LEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Jaikaran, Elizabeth Shanaz | 9.70 | 7,663.00 | 023 | 55741339 |

COMPLETE LEASE SCHEDULES FOR ASSIGNMENT AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Lee, Kathleen | 0.70 | 294.00 | 023 | 55756007 |

ASSIST WITH OBTAINING CURE OBJECTINS FOR B. ZASLAV.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Marquez, Francheska | 6.70 | 2,713.50 | 023 | 55780847 |
| | REVIEW NUMEROUS LEASES AND REVISE DISCLOSURE SCHEDULES PER J. SADON. | | | | |
| 01/30/19 | Gilmartin, Justin | 11.20 | 3,976.00 | 023 | 55780914 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONNECTION WITH SAME PER J. SADON. | | | | |
| 01/31/19 | Bond, W. Michael | 8.20 | 13,120.00 | 023 | 55756676 |
| | WORK ON SPARROW ISSUES (.7); WORK ON RE SCHEDULES AND CALL AND CORRESPOND WITH M. GERSHON (1.3); REVIEW CORRESPONDENCE AND SCHEDULES FROM M. LEW (.8); MEET WITH P. GENENDER AND ATTEND PART OF GREENSPAN DEPOSITION (1.0); CALL WITH SEARS AND M-III RE PRORATIONS AND CORRESPONDENCE AND PREPARE SCHEDULE RE PRORATION (.6); CORRESPONDENCE AND CALLS RE TROY COOLIDGE (.2); CALL WITH W. GALLAGHER (.2); CALLS WITH J. LANZKRON (.3); REVIEW MORRIE MARKUP OF PRORATION SCHEDULE AND REVISE (.7); REVIEW DRAFT AMENDMENT TO APA AND MARK WITH COMMENTS AND PREPARE MEMO RE SAME (1.6); CORRESPOND WITH N. MUNZ AND M-III RE PRORATIONS (.2); CORRESPONDENCE RE SERITAGE (.3); CORRESPONDENCE FROM M&A TEAM RE COMMENT (.3). | | | | |
| 01/31/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 55736023 |
| | REVIEW STIPULATION RE: EL PASO PROPERTY(AT HOME)(.3); REVIEW NOTICE OF STREETSBORO DE MINIMIS ASSET SALE (.2). | | | | |
| 01/31/19 | Azcuy, Beatriz | 3.10 | 3,720.00 | 023 | 55748067 |
| | WORK ON REVIEW OF SCHEDULES, REVISING SAME AND COORDINATION OF REAL ESTATE DILIGENCE. | | | | |
| 01/31/19 | Meyrowitz, Melissa | 0.80 | 840.00 | 023 | 55749304 |
| | CONFER WITH BFR AND S. BARRON RE CLARKSVILLE STATUS AND NEED FOR EXECUTION OF STIPULATION FOR ASSIGNMENT OF LEASE. | | | | |
| 01/31/19 | Arthur, Candace | 3.70 | 3,681.50 | 023 | 55743504 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. SEALES RE: AT HOME TRANSACTION (.3); EMAIL J. MARCUS RE REAL ESTATE RELATED MATTER (.2); CALL WITH COUNSEL FOR SANTA ROSA RE: CURE OBJECTION (.4); EMAIL AKIN AND SKADDEN RE: DE MINIMIS SALES (.3); EMAILS TO CLEARY RE: NON-DEBTOR AFFILIATE ASSETS (.6); CONFER WITH J. MARUC SON SAME (.1); EMAIL M-III RE: SAME (.1); EMAILS AND MEETINGS WITH C. DIKTABAN RE: CLARKSVILLE DE MINIMIS SALE (.2); ADDRESS SALE QUESTIONS FROM LANDLORDS RE: TREATMENT OF VARIOUS LEASES (.6); EMAILS TO SKADDEN, AKM, CLIENT AND STIPULATION COUNTERPARTIES RE: LEASE ASSIGNMENT (.5); DRAFT CLIENT EMAIL ON RECAPTURE NOTICES (.4). | | | | |
| 01/31/19 | Seales, Jannelle Marie | 9.50 | 9,452.50 | 023 | 55746951 |
| | SEARS KEY ISSUES FOR CLOSING SALE (.5). EMAILS, CALLS AND TASKS IN CONNECTION WITH ESL APA CLOSING. (7.0) EMAILS AND CALLS RE: PRORATIONS FROM U-HAUL SALE (2.0). | | | | |
| 01/31/19 | Podolsky, Anne Catherine | 7.30 | 7,263.50 | 023 | 55741037 |
| | REVIEW AND PROVIDE COMMENTS TO TRANSFORM APA AMENDMENT (1.2); CALLS AND CORRESPONDENCE WITH WEIL BFR RE CLARKSVILLE STIPULATION (0.8); MEET WITH D NAMEROW RE UPCOMING DE MINIMIS CLOSINGS (0.5); CALLS AND CORRRESPONDENCE WITH CLIENT RE SAME (1.1); REVIEW REVISED DE MINIMIS CLOSING DOCUMENTS (0.9); REVIEW DRAFT TRANSOFRM EXHIBITS (2.8). | | | | |
| 01/31/19 | Sadon, Joseph S. | 3.60 | 3,150.00 | 023 | 55747731 |
| | CORRESPONDENCE (.4); PREPARE EXHIBITS TO ASSIGNMENT AND ASSUMPTION OF LEASE (3.2). | | | | |
| 01/31/19 | Namerow, Derek | 9.30 | 6,417.00 | 023 | 55748016 |
| | DRAFT EXHIBIT A'S FOR ESL TRANSACTION. | | | | |
| 01/31/19 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 023 | 55744447 |
| | REVISE AMENDED LEASE REJECTION ORDER (.4); CONDUCT RESEARCH FOR THE MIDWOOD OBJECTION (.5); REVIEW FURTHER/NEW CLAIMS MADE BY MIDWOOD (.3); REVIEW PERTINENT DOCUMENTS PERTAINING TO THE ASSUMPTION AND ASSIGNMENT OF THE LEASE ASSOCIATED WITH CLARKSVILLE (1.1); EMAIL WITH THE REAL ESTATE TEAM RE: THE CLARKSVILLE PARTIES AND CERTAIN FACTS (.5); REVIEW AT HOME ASSUMPTION AND ASSIGNMENT STIPULATION AND LANDLORD COUNSEL'S QUESTIONS (.3); REVIEW FURTHER DEVELOPMENTS OF STIPULATIONS RE: LIFTING THE AUTOMATIC STAY TO FORECLOSE (.1); PREPARE ORDER TO ENTER WITH COURT RE: THE THOMPSON STIPULATION (.2); REVIEW REAL ESTATE RELATED LETTERS RECEIVED BY R. SCHROCK (.1). | | | | |
| 01/31/19 | Barron, Shira | 12.30 | 6,888.00 | 023 | 55745659 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT ASSIGNMENTS OF GROUND LEASE AND MEMOS OF ASSIGNMENTS OF GROUND LEASES (5.9); CONFER SEARS RE: DATA ROOM (1.3); CONFER WITH PARALEGAL RE SIGNATURE PAGES (.5); CONFER TITLE COMPANY RE: MOLS (1.2); CONFER S. SCALZO AND G. SANDSTROM RE; MISSING LEASES FOR ASSIGNMENT (.3); CONFER B. AZCUY AND DLA/CLEARY ON DEEDS (.3); DRAFT NO WARRANTY DEEDS (2.7); CONFER UCC COUNSEL RE: MORTGAGES (.1). | | | | |
| 01/31/19 | DiDonato, Philip | 6.60 | 3,696.00 | 023 | 55750691 |
| | ADEQUATE ASSURANCE RESEARCH (.9); REFORMAT OBJECTION CHART TO BE ATTACHED TO REPLY (2.6); UPDATE CURE OBJECTION TRACKER EXHIBIT FOR SALE REPLY (3.1). | | | | |
| 01/31/19 | Kelly, Daniel Robert | 9.20 | 5,152.00 | 023 | 55744617 |
| | PREPARE LEASE EXHIBITS. | | | | |
| 01/31/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 023 | 55762404 |
| | CHECK DOCKET FOR OBJECTIONS TO GOB NOTICE [4TH WAVE] (.1); TURN J. MARCUS COMMENTS ON STREETSBORO AND ELYRIA (0.2); REVIEW DE MINIMIS ASSET SALE ORDER FOR OBJECTION DEADLINE (0.2); CALL ON CLARKSVILLE, TN ASSUMPTION AND ASSIGNMENT STIPULATION WITH C. DIKTABAN (0.1); EMAIL RE: SAME TO C. DIKTABAN (0.1); CALL WITH C. DIKTABAN ON CLARKSVILLE, TN ASSUMPTION AND ASSIGNMENT STKIPULATION (0.2); CALL RE SAME TO S. BARRON (0.7); CALL RE REQUEST FOR INFORMATION FROM A. FUCCILLO (.1); DRAFT ASSIGNMENT AND ASSUMPTION STIPULATION FOR CLARKSVILLE, TN (.2). | | | | |
| 01/31/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 55779737 |
| | RESPOND TO REAL ESTATE INQUIRIES. | | | | |
| 01/31/19 | Soso, Daniel | 3.90 | 2,691.00 | 023 | 55743718 |
| | DRAFT GROUND LEASE ASSIGNMENTS. | | | | |
| 01/31/19 | Jaikaran, Elizabeth Shanaz | 12.60 | 9,954.00 | 023 | 55741007 |
| | COMPLETE LEASE SCHEDULES FOR ASSIGNMENT AGREEMENTS. | | | | |
| 01/31/19 | Marquez, Francheska | 10.70 | 4,333.50 | 023 | 55780778 |
| | REVIEW NUMEROUS LEASES FROM DATA ROOM AND REVISE DISCLOSURE SCHEDULES PER J. SADON. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Gilmartin, Justin | 12.80 | 4,544.00 | 023 | 55781076 |
| | REVIEW LEASES AND REVISE DISCLOSURE SCHEDULES IN CONJUNCTION WITH SAME PER J. SADON. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **1,976.80** | **$1,762,357.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Podzius, Bryan R. | 0.40 | 350.00 | 024 | 55591728 |
| | REVIEW SEARS 503(B)(9) CLAIMS. | | | | |
| 01/04/19 | Podzius, Bryan R. | 1.10 | 962.50 | 024 | 55598121 |
| | REVIEW SEARS 503(B)(9) AND ADMIN CLAIM MOTIONS. | | | | |
| 01/07/19 | Fail, Garrett | 0.10 | 130.00 | 024 | 55613515 |
| | CONFER WITH B. PODZIUS RE 503(B)(9) MOTION. | | | | |
| 01/07/19 | Podzius, Bryan R. | 0.40 | 350.00 | 024 | 55627419 |
| | CONFER WITH J. APFEL RE: 503(B)(9) CLAIMS. | | | | |
| 01/08/19 | Podzius, Bryan R. | 9.20 | 8,050.00 | 024 | 55627436 |
| | DRAFT OBJECTION TO 503(B)(9) AND 503(B)(1) CLAIMANTS. | | | | |
| 01/09/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 55614386 |
| | EMAIL WITH APEX ATTORNEY RE MOTION (.1); CALL WITH SAME (.2). | | | | |
| 01/10/19 | Skrzynski, Matthew | 0.40 | 316.00 | 024 | 55605696 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 01/10/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 024 | 55626043 |
| | EMAIL ON 503(B)(9) CLAIM INQUIRY FROM AD SUTTON AND SONS TO PRIME CLERK (0.1); CALL RE SAME WITH PRIME CLERK (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/19 | Skrzynski, Matthew | 0.30 | 237.00 | 024 | 55656241 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 01/18/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 024 | 55656250 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 01/22/19 | Yiu, Vincent Chanhong | 5.10 | 4,462.50 | 024 | 55728538 |
| | CONDUCT RESEARCH RE: 503(B)(9) AND SETOFF DOCTRINE. | | | | |
| 01/23/19 | Yiu, Vincent Chanhong | 1.30 | 1,137.50 | 024 | 55728450 |
| | CONDUCT RESEARCH RE: 503(B)(9) AND SETOFF DOCTRINE. | | | | |
| 01/24/19 | Podzius, Bryan R. | 0.80 | 700.00 | 024 | 55697139 |
| | REVIEW AND RESPOND TO RECLAMATION CLAIMANT. | | | | |
| 01/24/19 | Fabsik, Paul | 2.10 | 787.50 | 024 | 55686189 |
| | UPDATE DATABASE RE: RECENTLY RECEIVED RECLAMATION CLAIMS AND PROOFS OF CLAIM. | | | | |
| 01/29/19 | Skrzynski, Matthew | 0.70 | 553.00 | 024 | 55779731 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **23.70** | **$19,565.00** | | |
| 01/02/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 55568872 |
| | CALL ATTORNEY WITH WASHINGTON STATE DEPARTMENT OF ECOLOGY. | | | | |
| 01/03/19 | Cunningham, Nathan | 5.10 | 4,845.00 | 025 | 55568709 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ORIGINAL LEASE, AMENDMENTS TO THE LEASE, AND RELATED CORRESPONDENCE FOR SITE 3414 (4.6); DRAFT NOTE TO T. GOSLIN RE: ENVIRONMENTAL MEDIATION REQUIREMENTS CONTAINED IN THE LEASE, THE LEASE AMENDMENTS, AND THE RELATED CORRESPONDENCE (.5). | | | | |
| 01/03/19 | Cho, Joon | 1.50 | 1,185.00 | 025 | 55559783 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO MULTIPLE SHS DOCUMENTS PREPARED BY SEARS TO SHARE WITH BIDDERS. | | | | |
| 01/04/19 | Diveley Landry, Angela | 3.80 | 3,724.00 | 025 | 55568053 |
| | ADVISE RE RESTRICTIONS ON SHARING DILIGENCE INFORMATION WITH BIDDERS (3.0); ADVISE RE SHARING TRANSITION/DILIGENCE INFORMATION (0.5); REDACT INFORMATION TO BE SHARED (0.3). | | | | |
| 01/04/19 | Cho, Joon | 0.80 | 632.00 | 025 | 55559681 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO MULTIPLE SHS DOCUMENTS PREPARED BY SEARS TO SHARE WITH BIDDERS (0.5); REVIEW UPDATES MADE TO DOCUMENT TRACKER TO CONFIRM ANTITRUST COUNSELING ON VARIOUS DOCUMENTS REQUESTED BY LAZARD TEAM MEMBERS (0.3). | | | | |
| 01/06/19 | Kucerik, Brianne L. | 0.70 | 840.00 | 025 | 55597899 |
| | REVIEW AND ANALYZE DIRECT DRAFT ASSET PURCHASE AGREEMENT (0.4); REVIEW AND ANALYZE DRAFT ASSET PURCHASE AGREEMENT (0.3). | | | | |
| 01/07/19 | Kucerik, Brianne L. | 0.60 | 720.00 | 025 | 55597913 |
| | REVIEW AND ADVISE RE RESPONDING TO REQUEST FOR SENSITIVE DILIGENCE INFORMATION. | | | | |
| 01/07/19 | Diveley Landry, Angela | 1.50 | 1,470.00 | 025 | 55609302 |
| | DRAFT CLEAN TEAM AGREEMENT. | | | | |
| 01/07/19 | Cho, Joon | 2.10 | 1,659.00 | 025 | 55614277 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO MULTIPLE SHS DOCUMENTS PREPARED BY SEARS TO SHARE (1.9); PREPARE FOR AND MEET WITH INTERNAL TEAM RE DOCUMENTS TO POTENTIALLY SHARE (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Kucerik, Brianne L. | 2.20 | 2,640.00 | 025 | 55597926 |

REVIEW AND ANALYZE ESL MARK-UP OF GOING CONCERN ASSET PURCHASE AGREEMENT (0.3); CORRESPONDENCE RE HSR WAITING PERIOD AND GOING CONCERN TRANSACTION TERMINATION DATE (0.7); CORRESPONDENCE RE ANTITRUST EDITS (0.3); REVIEW AND ADVISE RE CLEAN TEAM AGREEMENT (0.4); CALL RE NEGOTIATIONS WITH ESL RE GOING CONCERN ASSET PURCHASE AGREEMENT (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Naughton, Michael C. | 0.70 | 735.00 | 025 | 55591413 |

REVIEW AND RESPOND TO REQUESTS FOR INFORMATION EXCHANGE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Diveley Landry, Angela | 2.30 | 2,254.00 | 025 | 55609728 |

REVIEW CLEAN TEAM AGREEMENT WITH BIDDER (1.7); ANALYZE POTENTIAL FILINGS REQUIRED FOR POTENTIAL TRANSACTION WITH ESL (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Kucerik, Brianne L. | 2.50 | 3,000.00 | 025 | 55599742 |

REVIEW REVISED ESL GOING CONCERN BID PACKAGE (0.6); CALL RE ESL BID STATUS AND FOLLOW-UP CORRESPONDENCE RE SAME (0.7); CORRESPONDENCE RE HSR INFORMATION REQUESTS FOR SEARS (0.5); REVIEW AND ADVISE RE REQUEST FOR DILIGENCE CLEAN ROOM MATERIALS (0.4); DRAFT ANTITRUST INSERT FOR MATERIAL ISSUES LIST RE ESL GOING CONCERN BID PACKAGE (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Brusser, Vadim M. | 1.20 | 1,260.00 | 025 | 55619649 |

REVIEW AND PROVIDE COMMENTS TO HSR INFORMATION REQUEST MEMO (0.3); COMMUNICATE RE HSR ANALYSIS AND FOREIGN ENTITY EXEMPTION (0.4); COMMUNICATE RE PREPARING HSR FILING (0.2); COMMUNICATE RE FOREIGN ANTITRUST FILING ANALYSIS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Naughton, Michael C. | 2.80 | 2,940.00 | 025 | 55591395 |

REVIEW DRAFT AGREEMENT (.9); PREPARE HSR AND FOREIGN FILINGS INFORMATION REQUEST TO SEARS (1.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Diveley Landry, Angela | 5.00 | 4,900.00 | 025 | 55609757 |

NEGOTIATE CLEAN TEAM ARRANGEMENT WITH BIDDER'S COUNSEL (1.3); REVIEW AND PROVIDE COMMENTS ON DRAFT GOING CONCERN APA (2.0); CONDUCT ANTITRUST FILINGS ANALYSIS (0.6); NEGOTIATE CLEAN TEAM ARRANGEMENT WITH BIDDER (0.5); PROVIDE ANTITRUST COMMENTS ON ESL APA DRAFT (0.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Cho, Joon | 2.40 | 1,896.00 | 025 | 55614201 |

RESEARCH BUSINESS AND DRAFT COMMENTS ON LEVEL OF ACCESS TO DOCUMENTS (0.7); REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO SAC DOCUMENTS TO POTENTIALLY SHARE (0.5); REVIEW DILIGENCE TRACKER AND DETERMINE WHICH TYPES OF REQUESTED DOCUMENTS MAY CONTAIN SENSITIVE INFORMATION (0.3); REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO MULTIPLE SHS DOCUMENTS PREPARED BY SEARS TO SHARE (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Kucerik, Brianne L. | 4.30 | 5,160.00 | 025 | 55597921 |

REVIEW AND MARK-UP DRAFT ESL GOING CONCERN ASSET PURCHASE AGREEMENT AND CORRESPONDENCE RE SAME (0.8); CALL WITH SEARS RE INFORMATION NEEDED TO COMPLETE EX-US ANTITRUST FILINGS ANALYSIS AND FOLLOW-UP CORRESPONDENCE RE SAME (1.2); CALL WITH ESL'S ANTITRUST COUNSEL RE HSR FILING TIMELINE AND EX-US ANTITRUST FILINGS ANALYSIS AND FOLLOW-UP CORRESPONDENCE RE SAME (0.6); REVIEW AND ANALYZE ESL GOING CONCERN TRANSACTION DISCLOSURE SCHEDULE AND EXHIBITS (0.5); CALL WITH CCHS RE ACCESS TO DILIGENCE CLEAN ROOM MATERIALS AND FOLLOW-UP CORRESPONDENCE RE SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Brusser, Vadim M. | 1.80 | 1,890.00 | 025 | 55619855 |

PREPARE FOR AND CALL WITH SEARS TO DISCUSS HSR FILING AND FOREIGN ANTITRUST FILING ANALYSIS AND COMMUNICATE RE SAME (1.2); CALL WITH CLEARY TO DISCUSS ANTITRUST FILING ISSUES (0.3); PREPARE HSR FILING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Naughton, Michael C. | 3.70 | 3,885.00 | 025 | 55591384 |

UNDERTAKE ASSESSMENT OF FOREIGN MERGER CONTROL FILINGS POTENTIALLY TRIGGERED BY ESL SALE AND DISCUSS SAME WITH CLIENT (1.8); REVIEW INFORMATION NECESSARY TO COMPLETE HSR FILING FOR ESL SALE AND DISCUSS SAME WITH CLIENT (1.5); REVIEW REQUESTS FOR INFORMATION EXCHANGE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Diveley Landry, Angela | 9.70 | 9,506.00 | 025 | 55609072 |

CALL WITH CLIENT RE ANTITRUST FILINGS (1.0); NEGOTIATE CLEAN TEAM ARRANGEMENT WITH BIDDER (2.0); ADVISE RE POTENTIAL RESTRICTIONS ON SHARING DILIGENCE MATERIALS WITH BIDDERS (6.2); ANTITRUST FILINGS ANALYSIS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Cho, Joon | 2.40 | 1,896.00 | 025 | 55613374 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO MULTIPLE SHS DOCUMENTS AND DRAFT RESPONSES PREPARED BY SEARS TO SHARE (1.8); PREPARE FOR AND ATTEND CONFERENCE WITH ANTITRUST TEAM RE PROVIDING ACCESS THROUGH CLEAN TEAM ARRANGEMENT (0.3); PREPARE FOR AND MEET WITH COUNSEL RE PROVIDING ACCESS THROUGH CLEAN TEAM ARRANGEMENT (0.3). | | | | |
| 01/11/19 | Kucerik, Brianne L. | 2.90 | 3,480.00 | 025 | 55597908 |
| | CORRESPOND WITH SEARS TEAM RE INFORMATION NEEDED TO COMPLETE EX-US ANTITRUST FILINGS ANALYSIS (0.2); REVIEW AND ANALYZE INFORMATION NEEDED TO COMPLETE EX-US ANTITRUST FILINGS ANALYSIS (0.4); CALLS AND CORRESPONDENCE RE FINALIZING ANTITRUST FILINGS ANALYSIS (0.5); REVIEW AND ADVISE RE ACCESS TO DILIGENCE CLEAN ROOM MATERIALS (0.4); REVIEW AND ADVISE RE ACCESS TO DILIGENCE CLEAN ROOM MATERIALS (0.6); REVIEW AND ADVISE RE BIDDER ACCESS TO NEW DATA ROOM DILIGENCE FILES (0.4); REVIEW AND ANALYZE ESL GOING CONCERN ASSET PURCHASE AGREEMENT DISCLOSURE SCHEDULE AND EXHIBITS (0.4). | | | | |
| 01/11/19 | Brusser, Vadim M. | 1.80 | 1,890.00 | 025 | 55619644 |
| | ANALYZE REVENUE INFORMATION FROM SEARS TO CONFIRM ESL TRANSACTION WOULD NOT REQUIRE ANY FOREIGN ANTITRUST FILINGS AND COMMUNICATE WITH CLEARY RE SAME (0.8); PREPARE SEARS' HSR FILING (1.0). | | | | |
| 01/11/19 | Diveley Landry, Angela | 3.80 | 3,724.00 | 025 | 55609147 |
| | SHIP UPDATE CALL WITH CLIENT (0.5); NEGOTIATE CLEAN TEAM ARRANGEMENT WITH BIDDER (1.5); ANTITRUST FILINGS ANALYSIS (0.3); ADVISE RE TRANSITION PLANNING MATERIALS TO BE SHARED (0.2); ADVISE RE INFORMATION-SHARING RESTRICTIONS FOR BIDDER (1.3). | | | | |
| 01/11/19 | Cho, Joon | 2.50 | 1,975.00 | 025 | 55612519 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO MULTIPLE SHS DOCUMENTS AND DRAFT RESPONSES PREPARED BY SEARS TO SHARE. | | | | |
| 01/12/19 | Kucerik, Brianne L. | 2.20 | 2,640.00 | 025 | 55599849 |
| | REVIEW AND ADVISE RE ACCESS TO DILIGENCE CLEAN ROOM MATERIALS (0.6); REVIEW AND ADVISE RE ACCESS TO DILIGENCE CLEAN ROOM MATERIALS (0.6); REVIEW AND ANALYZE MARK-UP OF ESL GOING CONCERN PURCHASE AGREEMENT (0.3); CORRESPONDENCE RE HSR FILING TIMELINE FOR ESL GOING CONCERN TRANSACTION (0.3); CORRESPONDENCE RE GOING CONCERN ASSET PURCHASE AGREEMENT ISSUES LIST (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/19 | Brusser, Vadim M. | 1.70 | 1,785.00 | 025 | 55619800 |

REVIEW AND IDENTIFY POTENTIAL 4C AND 4D DOCUMENTS FOR SEARS' HSR FILING (1.4); EMAILS RE HSR FILING TIMING (0.3).

| 01/12/19 | Diveley Landry, Angela | 4.40 | 4,312.00 | 025 | 55609482 |

NEGOTIATE CLEAN TEAM ARRANGEMENTS WITH TWO BIDDERS (4.0); ADVISE RE INFORMATION-SHARING RESTRICTIONS FOR DILIGENCE MATERIALS (0.4).

| 01/12/19 | Cho, Joon | 0.40 | 316.00 | 025 | 55614229 |

REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO MULTIPLE SHS DOCUMENTS AND DRAFT RESPONSES PREPARED BY SEARS TO SHARE WITH BURKE, CENTERBRIDGE, AND CCHS.

| 01/13/19 | Kucerik, Brianne L. | 1.50 | 1,800.00 | 025 | 55657944 |

REVIEW AND ANALYZE MARK-UP OF ESL GOING CONCERN PURCHASE AGREEMENT AND DISCLOSURE SCHEDULE (0.5); REVIEW AND ANALYZE DRAFT MANAGEMENT AGREEMENT (0.4); CORRESPONDENCE RE REQUEST FOR LENDER ACCESS TO DATA ROOM (0.2); CORRESPONDENCE RE ACCESS TO DILIGENCE CLEAN ROOM MATERIALS (0.3); REVIEW AND ANALYZE REVISED DRAFT OF ESL GOING CONCERN ASSET PURCHASE AGREEMENT ISSUES LIST (0.1).

| 01/13/19 | Cho, Joon | 0.30 | 237.00 | 025 | 55613007 |

REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO MULTIPLE SHS DOCUMENTS PREPARED BY SEARS TO SHARE.

| 01/14/19 | Kucerik, Brianne L. | 1.90 | 2,280.00 | 025 | 55657735 |

CORRESPONDENCE RE RESPONDING TO URGENT DILIGENCE REQUESTS (0.4); REVIEW AND ANALYZE FURTHER REVISED DRAFT OF ESL GOING CONCERN ASSET PURCHASE AGREEMENT (0.8); CORRESPONDENCE RE LINE EDITS TO SAME (0.3); CORRESPONDENCE RE EX-US ANTITRUST FILINGS ANALYSIS (0.4).

| 01/14/19 | Brusser, Vadim M. | 2.20 | 2,310.00 | 025 | 55672503 |

CALL WITH CLEARY RE HSR FILING AND NAICS CODE REVENUES (0.3); EMAILS WITH CLEARY RE HSR FILING TIMING (0.2); DETERMINE WHETHER ACQUIRED ENTITIES WILL IMPACT THE FOREIGN FILING ANALYSIS (0.6); PREPARE HSR FORM (1.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | Diveley Landry, Angela | 0.80 | 784.00 | 025 | 55669370 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT GOING CONCERN APA (0.6); ADVISE RE INFORMATION-SHARING RESTRICTIONS ON DILIGENCE DOCUMENTS (0.2). | | | | |
| 01/15/19 | Connolly, Annemargaret | 0.10 | 135.00 | 025 | 55669958 |
| | REVIEW EMAILS FROM T. GOSLIN RE SERITAGE AGREEMENT. | | | | |
| 01/15/19 | Kucerik, Brianne L. | 1.40 | 1,680.00 | 025 | 55657888 |
| | REVIEW AND ANALYZE ESL MARK-UP OF GOING CONCERN ASSET PURCHASE AGREEMENT (0.6); CORRESPONDENCE RE REVISIONS TO SAME (0.3); REVIEW AND ANALYZE GOING CONCERN ASSET PURCHASE AGREEMENT EXHIBITS AND SCHEDULES (0.5). | | | | |
| 01/15/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 55669533 |
| | DRAFT EMAIL TO J. SEALES RE SERTIAGE ENVIRONMENTAL AGREEMENT (.1); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 01/15/19 | Brusser, Vadim M. | 1.60 | 1,680.00 | 025 | 55672594 |
| | PREPARE HSR FILING (0.8); CONFIRM ENTITIES BEING TRANSFERRED FOR PURPOSES OF 6(B) OF THE FORM AND FOREIGN FILING ANALYSIS (0.3); REVIEW LATEST TRANSACTION AGREEMENT FOR ANTITRUST ISSUES AND COMMUNICATE WITH CLEARY ANTITRUST RE SAME (0.5). | | | | |
| 01/15/19 | Diveley Landry, Angela | 2.00 | 1,960.00 | 025 | 55669320 |
| | PROVIDE ANTITRUST-RELATED COMMENTS ON DRAFT GOING CONCERN APA (0.8); PROVIDE ANTITRUST-RELATED COMMENTS ON DRAFT DISCLOSURE SCHEDULES AND EXHIBITS (1.2). | | | | |
| 01/15/19 | Cho, Joon | 0.20 | 158.00 | 025 | 55666454 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO CONTRACT DOCUMENTS PREPARED BY SEARS TO UPLOAD TO THE DATA ROOM. | | | | |
| 01/16/19 | Kucerik, Brianne L. | 1.10 | 1,320.00 | 025 | 55657936 |
| | REVIEW AND ANALYZE FURTHER REVISED DRAFT OF ESL GOING CONCERN ASSET PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (0.6); CORRESPONDENCE RE HSR FILING TIMELINE (0.3); CORRESPOND WITH L. VALENTINO RE HSR FILING (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Brusser, Vadim M. | 2.00 | 2,100.00 | 025 | 55672577 |
| | PREPARE HSR FILING AND FINALIZE 4C AND 4D DOCUMENTS (1.4); MULTIPLE COMMUNICATIONS WITH CLEARY RE TRANSACTION VALUE AND TRANSACTION DESCRIPTION (0.6). | | | | |
| 01/16/19 | Diveley Landry, Angela | 1.40 | 1,372.00 | 025 | 55669259 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT GOING CONCERN APA (0.6); REVIEW DRAFT RELEASE RIDER (0.2); REVIEW DRAFT DISCLOSURE SCHEDULES (0.6). | | | | |
| 01/17/19 | Connolly, Annemargaret | 0.20 | 270.00 | 025 | 55670934 |
| | REVIEW LANDLORD CLAIM INFORMATION FROM C. ARTHUR (.1) AND T. GOSLIN'S RESPONSE THERETO (.1). | | | | |
| 01/17/19 | Kucerik, Brianne L. | 0.80 | 960.00 | 025 | 55657886 |
| | REVIEW AND ANALYZE FURTHER REVISED DRAFT OF ESL GOING CONCERN ASSET PURCHASE AGREEMENT (0.3); CORRESPONDENCE RE HSR FILING TIMELINE (0.3); CORRESPONDENCE RE DRAFT HSR FILING (0.2). | | | | |
| 01/17/19 | Goslin, Thomas D. | 1.60 | 1,680.00 | 025 | 55669807 |
| | DRAFT EMAIL TO C. ARTHUR RE LANDLORD CLAIM CONCERNING UNDERGROUND STORAGE TANKS (.4); REVIEW PHASE I ENVIRONMENTAL SITE ASSESSMENTS TO ASSESS APPLICABILITY OF TRANSFER REQUIREMENTS (1.2). | | | | |
| 01/17/19 | Brusser, Vadim M. | 0.90 | 945.00 | 025 | 55672208 |
| | MULTIPLE COMMUNICATIONS WITH CLEARY RE SHARED 4C/4D DOCUMENTS, TRANSACTION DESCRIPTION, AND HSR TIMING (0.6); REVISE HSR FORM (0.3). | | | | |
| 01/17/19 | Naughton, Michael C. | 2.80 | 2,940.00 | 025 | 55655249 |
| | REVIEW APA AND PREPARE HSR FILING AS PART OF THAT REVIEW. | | | | |
| 01/17/19 | Diveley Landry, Angela | 0.40 | 392.00 | 025 | 55670030 |
| | REVIEW DRAFT GOING CONCERN APA FOR ANTITRUST-RELATED CONCERNS. | | | | |
| 01/17/19 | Cho, Joon | 0.20 | 158.00 | 025 | 55666142 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO REAL ESTATE AND CREDIT CARD LITIGATION DOCUMENTS PREPARED BY SEARS TO SHARE WITH ICAHN (0.2). | | | | |
| 01/18/19 | Connolly, Annemargaret | 0.20 | 270.00 | 025 | 55671471 |
| | DISCUSS ENVIRONMENTAL ISSUES AT RETAINED PROPERTIES WITH T. GOSLIN AND REVIEW T. GOSLIN'S EMAIL TO M. BOND RE SAME (.2). | | | | |
| 01/18/19 | Kucerik, Brianne L. | 0.80 | 960.00 | 025 | 55662882 |
| | CORRESPONDENCE RE FINALIZING HSR FILING. | | | | |
| 01/18/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 55668476 |
| | DISCUSS ENVIRONMENTAL ISSUES AT RETAINED PROPERTY WITH A. CONNOLLY (.2); DRAFT EMAIL TO M. BOND RE SAME (.1). | | | | |
| 01/18/19 | Brusser, Vadim M. | 0.90 | 945.00 | 025 | 55672409 |
| | PROVIDE FINAL REVIEW AND COMMENT ON HSR FORM (0.5); ADDRESS QUESTION RE WHETHER SEARS CREDIT CARD REVENUES MUST BE SEPARATELY REPORTABLE (0.4). | | | | |
| 01/18/19 | Naughton, Michael C. | 4.30 | 4,515.00 | 025 | 55655286 |
| | COORDINATE WITH CLIENT, WEIL CORPORATE TEAM AND ESL COUNSEL TO FINALIZE AND FILE HSR. | | | | |
| 01/21/19 | Connolly, Annemargaret | 0.10 | 135.00 | 025 | 55715510 |
| | REVIEW NOTICE FROM ILLINOIS ENVIRONMENTAL PROTECTION AGENCY AND T. GOSLIN'S EMAIL TO CLIENT RE NOTICE. | | | | |
| 01/21/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 55671002 |
| | REVIEW NOTICE FROM ILLINOIS ENVIRONMENTAL PROTECTION AGENCY (.2); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 01/22/19 | Kucerik, Brianne L. | 0.30 | 360.00 | 025 | 55704112 |
| | REVIEW AND ADVISE RE THIRD-PARTY ACCESS TO NEW DATA ROOM DILIGENCE MATERIALS. | | | | |
| 01/22/19 | Goslin, Thomas D. | 1.30 | 1,365.00 | 025 | 55711070 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH ILLINOIS ENVIRONMENTAL PROTECTION AGENCY RE NOTICE LETTER (.5); DRAFT EMAIL TO CLIENT RE SAME (.2); DRAFT EMAIL TO J. MARCUS AND J. SEALES RE SERITAGE ENVIRONMENTAL WORK (.2); REVIEW INFORMATION RE ENVIRONMENTAL INVOICE (.2); DRAFT EMAIL TO J. SEALS RE SERITAGE PROPERTIES (.1); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 01/22/19 | Diveley Landry, Angela | 0.20 | 196.00 | 025 | 55707446 |
| | ADVISE RE RESTRICTIONS ON SHARING INFORMATION WITH BIDDERS. | | | | |
| 01/22/19 | Cho, Joon | 1.10 | 869.00 | 025 | 55715626 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS PREPARED BY SEARS TO UPLOAD TO THE DATA ROOM (0.6); REVIEW AND CIRCULATE LIST OF BIDDERS WITH ACCESS TO THE DATA ROOM (0.3); ATTEND CONFERENCE WITH MR. HECK OF LAZARD RE LEVEL OF ACCESS TO DOCUMENTS IN THE DATA ROOM FOR BIDDERS OTHER THAN ESL AND ITS PARTNERS (0.2). | | | | |
| 01/23/19 | Naughton, Michael C. | 1.40 | 1,470.00 | 025 | 55730391 |
| | REVIEW ANTITRUST ISSUES RELATING TO CLOSING CONDITIONS (.9); PARTICIPATE ON TEAM CALLS RE SAME (.5). | | | | |
| 01/23/19 | Diveley Landry, Angela | 0.60 | 588.00 | 025 | 55707536 |
| | ADVISE RE ANTITRUST ASPECTS OF CLOSING ESL TRANSACTION. | | | | |
| 01/24/19 | Connolly, Annemargaret | 0.70 | 945.00 | 025 | 55715773 |
| | REVIEW EMAIL FROM CLIENT RE REFRIGERANT DEPOSIT TO CALIFORNIA AIR RESOURCES BOARD AND APPLICABLE RESEARCH LAW RE SAME (.3); MEET WITH T. GOSLIN RE SAME (.3); REVIEW EMAIL TO BANKRUPTCY TEAM RE SAME (.1). | | | | |
| 01/24/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 025 | 55709619 |
| | CALL WITH CLIENT RE PAYMENT OF REFRIGERANT DEPOSIT TO CALIFORNIA AIR RESOURCES BOARD (.1); RESEARCH LAW RE SAME (.8); MEET WITH A. CONNOLLY RE SAME (.3); DRAFT EMAIL TO BANKRUPTCY TEAM RE SAME (.2). | | | | |
| 01/24/19 | Arthur, Candace | 0.30 | 298.50 | 025 | 55716284 |
| | REVIEW EMAIL ON CA ENVIRONMENTAL CLAIMS AND RESPOND TO T. GOSLIN ON SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 55709116 |
| | RESPOND TO CLIENT QUESTION RE ENVIRONMENTAL OBLIGATIONS (.4); CONTACT CALIFORNIA AIR RESOURCES BOARD RE PAYMENTS FOR REFRIGERANT (.3). | | | | |
| 01/25/19 | Naughton, Michael C. | 0.70 | 735.00 | 025 | 55730411 |
| | PARTICIPATE ON CLIENT CALL RE PLANNING FOR CLOSE. | | | | |
| 01/27/19 | Kucerik, Brianne L. | 0.60 | 720.00 | 025 | 55749269 |
| | CORRESPONDENCE RE TRANSACTION STRUCTURE AND EX-US ANTITRUST FILINGS ANALYSIS. | | | | |
| 01/27/19 | Naughton, Michael C. | 0.80 | 840.00 | 025 | 55735432 |
| | REVIEW FOREIGN ENTITIES TO BE SOLD AND ASSESS IMPACT ON FOREIGN FILING ASSESSMENT. | | | | |
| 01/28/19 | Diveley Landry, Angela | 0.90 | 882.00 | 025 | 55779757 |
| | ADVISE RE ANTITRUST-RELATED RESTRICTIONS ON BIDDER'S ACCESS TO DATA ROOM. | | | | |
| 01/28/19 | Cho, Joon | 0.20 | 158.00 | 025 | 55744174 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING ON LEVEL OF ACCESS TO DOCUMENTS. | | | | |
| 01/30/19 | Kucerik, Brianne L. | 0.30 | 360.00 | 025 | 55749468 |
| | REVIEW AND ANALYZE DRAFT OMNIBUS REPLY IN SUPPORT OF THE SALE TRANSACTION. | | | | |
| 01/30/19 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 55736064 |
| | EMAIL CLIENT RE: NOTICE LETTER CONCERNING ENVIRONMENTAL FINE. | | | | |
| 01/30/19 | Diveley Landry, Angela | 1.00 | 980.00 | 025 | 55779804 |
| | REVIEW DRAFT REPLY IN SUPPORT OF SALE. | | | | |
| 01/31/19 | Kucerik, Brianne L. | 0.70 | 840.00 | 025 | 55749575 |
| | REVIEW AND ANALYZE DRAFT ASSET PURCHASE AGREEMENT AMENDMENT (0.3); CORRESPONDENCE RE SAME (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/19 | Naughton, Michael C. | 1.40 | 1,470.00 | 025 | 55750328 |
| | REVIEW PROPOSED AMENDMENTS TO APA AND CONSIDER IMPLICATIONS FOR HSR FILING. | | | | |

| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **122.20** | **$125,581.50** | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Lee, Kathleen | 0.20 | 84.00 | 026 | 55448492 |
| | CORRESPOND WITH C. DIKTABAN RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 12/30/18 | Skrzynski, Matthew | 0.20 | 158.00 | 026 | 55845806 |
| | CORRESPOND WITH J. LIOU AND C. DIKTABAN RE: ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 01/01/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 55569809 |
| | REVISE AND AMENDED ORDINARY COURT PROFESSIONAL ORDER. | | | | |
| 01/02/19 | Liou, Jessica | 0.20 | 215.00 | 026 | 55553703 |
| | EMAIL RE ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 01/02/19 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 026 | 55570037 |
| | REVISE AMENDED ORDINARY COURT PROFESSIONAL ORDER (1.0); CONDUCT ORDINARY COURSE PROFESSIONAL MAINTENANCE (1.7). | | | | |
| 01/02/19 | Kleissler, Matthew | 0.20 | 48.00 | 026 | 55664147 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ORDINARY COURT PROFESSIONAL RETENTION APPLICATIONS. | | | | |
| 01/03/19 | Liou, Jessica | 0.40 | 430.00 | 026 | 55567694 |
| | CONFER WITH C. DIKTABAN RE ORDINARY COURT PROFESSIONAL SUPPLEMENTAL LIST. | | | | |
| 01/03/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55570690 |
| | REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Stauble, Christopher A. | 0.70 | 283.50 | 026 | 55565372 |

ASSIST WITH PREPARATION OF AMENDED ORDER APPROVING ORDINARY COURSE PROFESSINALS.

| 01/03/19 | Zaslav, Benjamin | 0.40 | 96.00 | 026 | 55596962 |

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF MICHAEL DOCKTERMAN, ON BEHALF OF STEPTOE AND JOHNSON, LLP.

| 01/04/19 | Stauble, Christopher A. | 0.90 | 364.50 | 026 | 55576924 |

ASSIST WITH PREPARATION OF AMENDED ORDER APPROVING ORDINARY COURSE PROFESSIONALS.

| 01/04/19 | Peene, Travis J. | 0.80 | 192.00 | 026 | 55590349 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST.

| 01/05/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 55571090 |

CORRESPOND WITH J. SEALES RE: ORDINARY COURSE PROFESSIONALS FOR REAL ESTATE TRANSACTIONS.

| 01/06/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 026 | 55618747 |

CHECK OBJECTION DEADLINES FOR ORDINARY COURSE PROFESSIONALS AND UPDATE THE TRACKER (.4); CORRESPOND WITH PROFESSIONALS (.2); SEND CLIENT (S. SITLEY AND T. TORRENCE) AN UPDATED ORDINARY COURSE PROFESSIONAL RETENTION SUMMARY EMAIL (.2); NOTIFY PROFESSIONALS THEY HAVE BEEN RETAINED (.2).

| 01/07/19 | Skrzynski, Matthew | 0.30 | 237.00 | 026 | 55606275 |

CORRESPOND WITH ADVISORS FOR THE UCC, SENIOR DIP, AND JUNIOR DIP LENDERS RE: AMENDING ORDINARY COURSE PROFESSIONAL ORDER TO INCLUDE HIGHER TIER.

| 01/07/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 55618568 |

EMAIL CLIENT RE: AN ORDINARY COURSE PROFESSIONAL CONFLICT.

| 01/07/19 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 55665657 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF LESLIE W. EHRET, ON BEHALF OF FRILOT LLC. | | | | |
| 01/08/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 026 | 55618562 |
| | CONFER WITH CLIENT RE: VARIOUS ORDINARY COURSE PROFESSIONAL QUESTIONS (.2); CORRESPOND WITH ORDINARY COURSE PROFESSIONALS (.8). | | | | |
| 01/09/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55618787 |
| | EMAILS WITH PROFESSIONALS (.3); RESEARCH VARIOUS FILING ISSUES (.4). | | | | |
| 01/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 55664863 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF CURT L. ROME ON BEHALF OF PERRIER AND LACOSTE, LLC. | | | | |
| 01/10/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 026 | 55618432 |
| | REVIEW ORDINARY COURSE PROFESSIONALS AND SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS WHO HAVE SUBMITTED FORMS TO ENSURE EACH PROFESSIONALS FORMS HAVE BEEN SUBMITTED TO COURT (.7); PREPARE SECOND SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE FOR REVIEW (.7); CORRESPOND WITH ORDINARY COURSE PROFESSIONALS WITH QUESTIONS RE: THEIR RETENTION (.5). | | | | |
| 01/10/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 55618726 |
| | ANAYLSIS AND CONFER WITH CLIENT RE: PROFESSIONAL'S CONFLICT (.2); CONFER WITH M. KORYCKI RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS TO BE FILED (.1). | | | | |
| 01/10/19 | Kleissler, Matthew | 0.30 | 72.00 | 026 | 55664560 |
| | ASSIST WITH PREPARATION, FILE AND SERVE GIBLEY ORDINARY COURSE PROFESSIONAL RETENTION APPLICATION. | | | | |
| 01/11/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 55618444 |
| | ADDRESS ISSUES FOR PRESENTMENT FOR THE AMENEDED ORDINARY COURSE PROFESSIONAL ORDER AND SEYFARTH. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/19 | Zaslav, Benjamin | 0.50 | 120.00 | 026 | 55665240 |
| | ASSIST WITH SECOND SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE. | | | | |
| 01/11/19 | Kleissler, Matthew | 3.70 | 888.00 | 026 | 55663896 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST. | | | | |
| 01/12/19 | Liou, Jessica | 0.40 | 430.00 | 026 | 55618389 |
| | REVIEW AMENDED ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 01/12/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 026 | 55618792 |
| | REVISE AMENDED ORDINARY COURSE PROFESSIONAL ORDER (.2); REVIEW DOCKET FOR OBJECTIONS AND UPDATE TRACKER FOR CLIENT (1.9); DRAFT EMAIL SUMMARIES FOR BOTH ORDINARY COURSE PROFESSIONAL AND CLIENT (.4). | | | | |
| 01/14/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 026 | 55668729 |
| | NOTIFY TWENTY ORDINARY COURSE PROFESSIONALS THAT THEY HAVE BEEN RETAINED IN THE DEBTORS' CASE (.8); CORRESPOND WITH PROFESSIONALS RETAINED UNDER THE ORDINARY COURSE PROFESSIONALS ORDER AND ANSWER QUESTIONS (1.1). | | | | |
| 01/15/19 | Liou, Jessica | 0.60 | 645.00 | 026 | 55656573 |
| | REVIEW DELOITTE RETENTION APPLICATIONS CNO'S (.1); REVIEW MOTION TO AMEND ORDINARY COURSE PROFESSIONAL ORDER (.4) AND EMAIL WITH C. DIKTABAN RE SAME (.1). | | | | |
| 01/15/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 55668737 |
| | REVIEW FORMS SUBMITTED BY ORDINARY COURSE PROFESSIONALS FOR FILING (.2) AND EMAIL WITH PROFESSIONALS RE: THEIR FORMS, FILING, AND OTHER GENERAL QUESTIONS (.4). | | | | |
| 01/17/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 026 | 55668863 |
| | REVIEW RETENTION FORMS SUBMITTED (.6); CORRESPOND WITH PROFESSIONALS (.3). | | | | |
| 01/18/19 | Skrzynski, Matthew | 0.20 | 158.00 | 026 | 55656401 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH ADVISORS FOR THE UCC, SENIOR DIP, AND JUNIOR DIP LENDERS RE: AMENDING ORDINARY COURSE PROFESSIONAL ORDER TO INCLUDE HIGHER TIER. | | | | |
| 01/18/19 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 026 | 55668203 |
| | RESEARCH RE: ORDINARY COURSE PROFESSIONAL (.5); CORRESPOND WITH PROFESSIONALS AND RESPOND TO THEIR QUESTIONS (.3); DRAFT MOTION TO AMEND ORDINARY COURSE PROFESSIONAL ORDER (2.7). | | | | |
| 01/19/19 | Diktaban, Catherine Allyn | 2.90 | 1,624.00 | 026 | 55668631 |
| | DRAFT MOTION TO AMEND THE ORDINARY COURSE PROFESSIONALS ORDER. | | | | |
| 01/20/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 55715789 |
| | CONDUCT RESEARCH AND RESPOND TO CERTAIN ORDINARY COURSE PROFESSIONALS' INQUIRIES (.4); REVIEW AND RESPOND TO CLIENT'S INQUIRY RE: RETENTION PURSUANT TO THE ORDINARY COURSE PROFESSIONALS ORDER AND PROCEDURES (.2). | | | | |
| 01/21/19 | Liou, Jessica | 0.50 | 537.50 | 026 | 55696428 |
| | REVIEW AND REVISE AMENDED ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 01/21/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 026 | 55715741 |
| | REVISE MOTION TO AMEND THE ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 01/22/19 | Liou, Jessica | 1.00 | 1,075.00 | 026 | 55696451 |
| | REVIEW AND COMMENT ON AMENDED ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 01/22/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 55716571 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONALS AND ANSWER THEIR QUESTIONS RE: RETENTION STATUS AND REQUIREMENTS FOR THE RETENTION FORMS (.7); SEND OUT ALL RELEVANT DOCUMENTS AND PROCEDURE EMAIL TO THE NEWLY ADDED ORDINARY COURSE PROFESSIONALS (.2); REVIEW ORDINARY COURSE PROFESSIONAL RETENTION FORMS AND SUBMIT FOR FILING (.3). | | | | |
| 01/22/19 | Zaslav, Benjamin | 0.60 | 144.00 | 026 | 55729112 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF BRIAN J. DONEGAN, ON BEHALF OF LAW OFFICE OF BRIAN J. DONEGAN, LLC (.3); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF CHRISTOPHER A. CONLEY, ON BEHALF OF CAMPBELL WOODS, PLLC (.3). | | | | |
| 01/22/19 | Peene, Travis J. | 0.40 | 96.00 | 026 | 55704724 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT AND DISCLOSURE STATEMENT OF ALAN R. PETERMAN, ON BEHALF OF BARCLAY DAMON, LLP. | | | | |
| 01/23/19 | Skrzynski, Matthew | 1.00 | 790.00 | 026 | 55723515 |
| | CORRESPOND WITH C. DIKTABAN RE: AMENDING ORDINARY COURSE PROFESSIONAL ORDER TO INCLUDE HIGHER TIER (.3); REVIEW AND PROVIDE COMMENTS ON MOTION TO AMEND TO ORDINARY COURSE PROFESSIONAL ORDER (.7). | | | | |
| 01/23/19 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 026 | 55716636 |
| | REVISE AND COMPILE THIRD SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.5); REVISE FORMS SUBMITTED BY PROFESSIONALS NOT INCLUDED ON THE THIRD SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE FOR FILING (.5); REVIEW PROFESSIONALS' RETENTION FORMS AND SUBMIT FOR FILING (.5); EMAIL WITH CLIENT RE: PROFESSIONALS RETENTION (.3); CORRESPOND WITH CLIENT RE: SEYFARTH (.4); CORRESPOND WITH PROFESSIONALS RE: THEIR RETENTION FORMS (.8). | | | | |
| 01/23/19 | Zaslav, Benjamin | 0.60 | 144.00 | 026 | 55729144 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF THIRD SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 01/23/19 | Peene, Travis J. | 0.40 | 96.00 | 026 | 55705749 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT AND DISCLOSURE STATEMENT OF KARL G. POPOWICS, ON BEHALF OF GOODIN ABERNATHY, LLP. | | | | |
| 01/24/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 55716743 |
| | REVIEW COMMENTS SUBMITTED BY INTERESTED PARTIES RE: THE MOTION TO AMEND THE ORDINARY COURSE PROFESSIONAL ORDER (.1); REVISE MOTION TO AMEND (.3); REVIEW RETENTION FORMS SUBMITTED BY SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS (.2); REVISE PER SKADDEN'S COMMENTS TO THE MOTION TO AMEND ORDINARY COURSE PROFESSIONAL ORDER (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 026 | 55716418 |

EMAIL WITH CLIENT RE: ORDINARY COURSE PROFESSIONAL RETENTION QUESTIONS (.2); EMAIL WITH SEYFARTH (.7).

| 01/25/19 | Stauble, Christopher A. | 0.50 | 202.50 | 026 | 55722381 |

ASSIST WITH PREPARATION, FIE AND SERVE DEBTORS' MOTION TO AMEND ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE.

| 01/26/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 55715132 |

EMAILS WITH ORDINARY COURSE PROFESSIONAL RE: VARIOUS RETENTION QUESTIONS.

| 01/27/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55744584 |

UPDATE ORDINARY COURSE PROFESSIONAL TRACKER (.3); REVIEW FORMS SUBMITTED BY PROFESSIONALS (.2); EMAILS WITH PROFESSIONALS RE: THE STATUS OF THEIR RETENTION (.2).

| 01/28/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 55745326 |

REVIEW FORMS SUBMITTED BY PROFESSIONALS (.3) AND SUBMIT THESE FORMS FOR FILING WITH THE COURT (.1); UPDATE ORDINARY COURSE PROFESSIONAL TRACKER TO REFLECT RECENT RETENTION FORMS FILINGS (.1); EMAIL WITH OTHER RETAINED PROFESSIONALS AND ANSWER QUESTIONS THEY HAVE (.3).

| 01/28/19 | Zaslav, Benjamin | 0.60 | 144.00 | 026 | 55780605 |

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF ADRIAN SANCHEZ-PAGAN, ON BEHALF OF SANCHEZ-PAGAN, LLC (.3); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF NICOLE R. MACKENZIE, ON BEHALF OF WILLIAMS, KASTNER & GIBBS PLLC (.3).

| 01/29/19 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 026 | 55745130 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCKET FOR OBJECTIONS MADE TO PROFESSIONALS' RETENTION FORMS (.1); UPDATE ORDINARY COURSE PROFESSIONAL TRACKER FOR CLIENT (.2); EMAIL INTERNALLY RE: QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT OF COMPLIANCE (.3); DRAFT SUMMARY EMAIL FOR CLIENT RE: RECENT RETENTION OF PROFESSIONALS (.1); DRAFT AND PREPARE QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT OF COMPLIANCE (.6); EMAIL WITH M-III RE: QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT OF COMPLIANCE (.3); CORRESPOND WITH PROFESSIONALS RE: RETENTION INQUIRIES (.3); REVIEW REVISED RETENTION FORM FROM PROFESSIONAL WITH ADDITIONAL DISCLOSURES (.1). | | | | |
| 01/30/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 026 | 55744726 |
| | COORDINATE INTERNALLY THE RETENTION OF INTERNATIONAL COUNSEL (.5); EMAILS WITH RETAINED PROFESSIONALS AND ANSWER THEIR QUESTIONS (.3); DRAFT FIRST QUARTERLY STATEMENT OF COMPLIANCE WITH THE ORDINARY COURSE PROFESSIONAL ORDER (.2); PREPARE SCHEDULE FOR THE FOURTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.5); UPDATE ORDINARY COURSE PROFESSIONAL TRACKER FOR CLIENT (.2). | | | | |
| 01/30/19 | Zaslav, Benjamin | 3.00 | 720.00 | 026 | 55780561 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) AFFIDAVIT AND DISCLOSURE STATEMENT OF TERENCE L. WILLIAMS ON BEHALF OF MAZANEC, RASKIN & RYDER CO., L.P.A (II) NOTICE OF FILING OF FOURTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST (III) STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE. | | | | |
| 01/31/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 026 | 55745136 |
| | REVIEW RETENTION FORMS SUBMITTED BY PROFESSIONAL (.1); NOTIFY RECENTLY RETAINED PROFESSIONALS (.2); EMAILS WITH RETAINED PROFESSIONALS AND ANSWER VARIOUS QUESTIONS (.2); CONFER WITH INTERNATIONAL PROFESSIONALS RE: RETENTION PROCESS (.5). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **56.20** | **$29,234.00** | | |
| **Ordinary Course Professionals:** | | | | | |
| 12/03/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 55841377 |
| | REVISE A&G'S RETENTION APPLICATION (.2); CALL WITH C. ARTHUR RE: A&G RETENTION APPLICATION (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/18 | Diktaban, Catherine Allyn | 3.70 | 2,072.00 | 027 | 55841378 |
| | DRAFT DELOITTE'S TAX RETENTION APPLICATION. | | | | |
| 12/05/18 | Fail, Garrett | 0.40 | 520.00 | 027 | 55756463 |
| | CALL WITH J. LIOU RE U.S. TRUSTEE OBJECTION TO MCANDREWS AND CONTRACT REJECTION ISSUES. | | | | |
| 12/05/18 | Arthur, Candace | 7.50 | 7,462.50 | 027 | 55843627 |
| | DRAFT RETENTION APPLICATION FOR JLL (6.0); EMAIL CLIENT RE: COMMENTS TO A&G RETENTION APPLICATION (.2); REVISE JLL RETENTION APPLICATION (1.0); EMAILS WITH J. MARCUS AND M-III RE: SAME (.2); EMAILS WITH JLLS COUNSEL RE: SAME (.1). | | | | |
| 12/10/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 55841379 |
| | COORDINATE WITH M-III AND REVIEW INVOICE FOR FILING WITH COURT. | | | | |
| 01/01/19 | Kleissler, Matthew | 1.50 | 360.00 | 027 | 55664217 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FEE STATEMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/02/19 | Diktaban, Catherine Allyn | 3.30 | 1,848.00 | 027 | 55570284 |
| | REVIEW COMMENTS BY VARIOUS PARTIES REVIEWING DELOITTE'S RETENTION APPLICATIONS AND RESPOND TO RESPECTIVE PARTIES (.2); REVIEW DELOITTE'S COMMENTS TO THE THREE RETENTION APPLICATIONS, REVIEW ENGAGEMENT LETTERS PURSUANT TO COMMENTS, AND MAKE APPROPRIATE REVISIONS, WITH FURTHER COMMENTS (3.1). | | | | |
| 01/02/19 | Kleissler, Matthew | 1.00 | 240.00 | 027 | 55664026 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FEE STATEMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/03/19 | Miller, Jeri Leigh | 0.20 | 158.00 | 027 | 55554838 |
| | SUMMARIZE U.S. TRUSTEE OBJECTION TO LAZARD APPLICATION. | | | | |
| 01/03/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 027 | 55570868 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH DELOITTE RE: THE REVISIONS THEY PROPOSED (.2); REVISE THE THREE RETENTION APPLICATIONS WITH ANALYSIS FOR INTERNAL USE PRIOR TO RECIRCULATION TO EXTERNAL PARTIES (2.1); CONFERENCE WITH J. LIOU RE: OUTSTANDING PROFESSIONALS MATTERS (.1); CONFERENCE WITH M. KORYCKI FROM M-III RE: PROFESSIONALS MATTERS (.2). | | | | |
| 01/03/19 | Lee, Kathleen | 1.40 | 588.00 | 027 | 55571915 |
| | RESEARCH RE: PROFESSIONALS FOR C. DICKTABAN. | | | | |
| 01/04/19 | Liou, Jessica | 2.30 | 2,472.50 | 027 | 55571453 |
| | REVIEW DELOITTE RETENTION APPLICATION (.4); REVIEW AND RESPOND TO EMAILS RE DELOITTE (.1); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM C. DIKTABAN RE ORDINARY COURSE PROFESSIONAL AND DELOITTE (.2); DELOITTE CALL RE RETENTION APPLICATIONS (.2); REVIEW AND COMMENT ON DELOITTE'S PROPOSED CHANGES (.1); CONFERS WITH C. STAUBLE RE: DELOITTE RETENTION APPLICATIONS (.2); REVIEW AND FINALIZE DELOITTE RETENTION APPLICATION (1.1). | | | | |
| 01/04/19 | Arthur, Candace | 0.30 | 298.50 | 027 | 55565960 |
| | EMAIL M-III RE: THIRD PARTY PROFESSIONAL COMPENSATION (.2); EMAIL JLL RE: SAME (.1). | | | | |
| 01/04/19 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 027 | 55571215 |
| | CONFERENCE WITH J. LIOU AND DELOITTE RE: PROPOSED ORDER MODIFICATIONS MADE BY DELOITTE (.2); REVISE APPLICATIONS AND PREPARE FOR FILING (3.7); PREPARE DRAFTS FOR RECIRCULATION TO EXTERNAL PARTIES FOR REVIEW AND SIGN OFF AND ADDRESS COMMENTS THEY HAD REPLY (.4). | | | | |
| 01/04/19 | Zaslav, Benjamin | 4.00 | 960.00 | 027 | 55596995 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR BANKRUPTCY ADVISORY SERVICES NUNC PRO TUNC TO OCTOBER 29, 2018 (II) APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE TAX LLP AS TAX SERVICES PROVIDER FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE (III) APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE AND TOUCHE LLP FOR INDEPENDENT AUDIT AND ADVISORY SERVICES NUNC PRO TUNC TO THE COMMENCEMENT DATE. | | | | |
| 01/04/19 | Peene, Travis J. | 3.90 | 936.00 | 027 | 55590462 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR BANKRUPTCY ADVISORY SERVICES NUNC PRO TUNC TO OCTOBER 29, 2018 (1.5); APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE TAX LLP AS TAX SERVICES PROVIDER FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE (1.2); AND APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE AND TOUCHE LLP FOR INDEPENDENT AUDIT AND ADVISORY SERVICES NUNC PRO TUNC TO THE COMMENCEMENT DATE (1.2). | | | | |
| 01/04/19 | Kleissler, Matthew | 0.90 | 216.00 | 027 | 55663657 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DELOITTE RETENTION APPLICATION. | | | | |
| 01/07/19 | Marcus, Jacqueline | 0.20 | 275.00 | 027 | 55594000 |
| | REVIEW U.S. TRUSTEE OBJECTION RE: LAZARD APPLICATION. | | | | |
| 01/07/19 | Lee, Kathleen | 0.60 | 252.00 | 027 | 55604544 |
| | ASSIST C. DIKTABAN WITH SUPPLEMENTAL RETENTION RE: DELOITTE. | | | | |
| 01/07/19 | Kleissler, Matthew | 0.10 | 24.00 | 027 | 55664048 |
| | REVIEW RECENT PLEADINGS AND UPDATE FEE STATEMENT TRACKER. | | | | |
| 01/09/19 | Marcus, Jacqueline | 0.40 | 550.00 | 027 | 55596362 |
| | CALL WITH S. BRAUNER RE: UCC POSITION ON LAZARD AMENDED TERMS AND EMAIL RE: SAME (.2); OFFICE CONFERENCE WITH S. SINGH AND EMAIL RE: SAME (.2). | | | | |
| 01/10/19 | Marcus, Jacqueline | 0.60 | 825.00 | 027 | 55607001 |
| | CALL WITH B. AEBERSOLD RE: LAZARD RETENTION (.2); CALL WITH J. MILLER RE: U.S. TRUSTEE OBJECTION (.2); CALL WITH J. MILLER AND P. SCHWARTZBERG RE: OBJECTION (.1); FOLLOW UP CALL WITH J. MILLER (.1). | | | | |
| 01/10/19 | Miller, Jeri Leigh | 0.10 | 79.00 | 027 | 55606105 |
| | CALL WITH U.S. TRUSTEE AND J. MARCUS RE: LAZARD RETENTION OBJECTION. | | | | |
| 01/11/19 | Miller, Jeri Leigh | 1.00 | 790.00 | 027 | 55605855 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT REPLY TO LAZARD'S AMENDED RETENTION APPLICATION. | | | | |
| 01/14/19 | Marcus, Jacqueline | 0.50 | 687.50 | 027 | 55647297 |
| | DRAFT E-MAIL TO U.S. TRUSTEE RE: AMENDED LAZARD APPLICATION (.3); E-MAIL TO LAZARD RE: SAME (.1), FINALIZED AND SENT E-MAIL TO U.S. TRUSTEE (.1). | | | | |
| 01/14/19 | Miller, Jeri Leigh | 0.10 | 79.00 | 027 | 55624800 |
| | REVIEW EMAIL FOR U.S. TRUSTEE OFFICE RE: LAZARD RETENTION APPLICATION. | | | | |
| 01/14/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 027 | 55668471 |
| | DRAFT CERTIFICATES OF NO OBJECTION FOR THREE DELOITTE RETENTION APPLICATIONS (1.4); AMEND THREE PROPOSED ORDERS TO BE FILED WITH THE CERTIFICATES OF NO OBJECTION (.5). | | | | |
| 01/15/19 | Liou, Jessica | 0.20 | 215.00 | 027 | 55829582 |
| | EMAIL WITH C. DIKTABAN RE DELOITTE. | | | | |
| 01/15/19 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 027 | 55829569 |
| | DRAFT MEGHJI DECLARATION FOR REPLY TO TRUSTEE OBJECTION TO LAZARD RETENTION AMENDMENT. | | | | |
| 01/15/19 | Miller, Jeri Leigh | 1.20 | 948.00 | 027 | 55630601 |
| | REVIEW AND REVISE LAZARD REPLY. | | | | |
| 01/15/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 027 | 55668855 |
| | REVIEW VARIOUS INVOICES SUBMITTED BY PROFESSIONALS FOR PAYMENT AND ANSWER QUESTIONS PER M. KORYCKI (.5); COMPILE THREE DELOITTE CERTIFICATES OF NO OBJECTION FOR FILING (.6). | | | | |
| 01/15/19 | Zaslav, Benjamin | 1.20 | 288.00 | 027 | 55666561 |
| | ASSIST WITH PREPARATION OF CERTIFICATES OF NO OBJECTION RE DELOITTE RETENTION APPLICATIONS. | | | | |
| 01/16/19 | Marcus, Jacqueline | 0.50 | 687.50 | 027 | 55633231 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO LAZARD REPLY AND DECLARATION (.4); FINALIZE SAME (.1). | | | | |
| 01/16/19 | Miller, Jeri Leigh | 1.20 | 948.00 | 027 | 55639173 |
| | REVIEW AND REVISE LAZARD REPLY AND PREPARE FOR FILING. | | | | |
| 01/16/19 | Zaslav, Benjamin | 1.70 | 408.00 | 027 | 55666136 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR BANKRUPTCY ADVISORY SERVICES NUNC PRO TUNC TO OCTOBER 29, 2018(.3); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE AND TOUCHE LLP FOR INDEPENDENT AUDIT AND ADVISORY SERVICES NUNC PRO TUNC TO THE COMMENCEMENT DATE (.3); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF MOHSIN MEGHJI IN SUPPORT OF THE APPLICATION OF DEBTORS FOR ENTRY OF ORDER APPROVING AMENDMENT TO TERMS AND CONDITIONS OF THE DEBTORS EMPLOYMENT AND RETENTION OF LAZARD FRERES AND CO. LLC AS INVESTMENT BANKER (.3); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS REPLY TO OBJECTION OF THE UNITED STATES TRUSTEE TO APPLICATION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING AMENDMENT TO TERMS AND CONDITIONS OF DEBTORS EMPLOYMENT AND RETENTION OF LAZARD FRERES AND CO, LLC AS INVESTMENT BANKER (.5); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE TAX LLP AS TAX SERVICES PROVIDER FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 027 | 55655122 |
| | PREPARE FOR HEARING RE: LAZARD APPLICATION. | | | | |
| 01/17/19 | Miller, Jeri Leigh | 0.10 | 79.00 | 027 | 55645191 |
| | EMAIL C. STAUBLE RE: ITEMS FOR LAZARD BINDER. | | | | |
| 01/17/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 027 | 55668281 |
| | REVIEW DOCKET FOR OBJECTION DEADLINES PASSING AND ANY OBJECTIONS MADE TO INVOICES SUBMITTED BY PROFESSIONALS (.2); REVIEW INVOICES SUBMITTED BY DIP PROFESSIONALS (.3); REVIEW VERSIONS OF DELOITTE RETENTION ORDERS SUBMITTED TO CHAMBERS (.2). | | | | |
| 01/17/19 | Peene, Travis J. | 0.60 | 144.00 | 027 | 55705581 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT PROPOSED ORDERS RE: ORDER AUTHORIZING DEBTORS TO RETAIN DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR BANKRUPTCY ADVISORY SERVICES NUNC PRO TUNC TO OCTOBER 29, 2018 (0.2); ORDER AUTHORIZING THE DEBTORS TO RETAIN DELOITTE TAX LLP AS TAX SERVICES PROVIDER FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE (0.2); ORDER AUTHORIZING DEBTORS TO RETAIN DELOITTE AND TOUCHE LLP FOR INDEPENDENT AUDIT AND ADVISORY SERVICES NUNC PRO TUNC TO THE COMMENCEMENT DATE (0.2); TO CHAMBERS. | | | | |
| 01/21/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 55831348 |
| | CORRESPOND WITH PROFESSIONALS RE: VARIOUS RETENTION MATTERS. | | | | |
| 01/22/19 | Miller, Jeri Leigh | 1.30 | 1,027.00 | 027 | 55683902 |
| | REVIEW AND REVISE MCANDREWS FEE APPLICATION. | | | | |
| 01/22/19 | Diktaban, Catherine Allyn | 2.90 | 1,624.00 | 027 | 55716334 |
| | REVIEW STATUS OF FEE APPLICATIONS FOR DIP PROFESSIONALS AND INTERIM COMPENSATION PROFESSIONALS (.6); EMAIL WITH M-III RE: PROCESS FOR PAYMENTS FOR CERTAIN PROFESSIONALS (.6); EMAIL WITH PROFESSIONALS RE: PROCESS (.5); DRAFT THIRD NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS (.7) AND COMPILE PROFESSIONALS' FORMS FOR THE NOTICE AND COORDINATE WITH M-III FOR EXHIBIT (.3); REVISE LIST OF PROFESSIONALS RE: CONFLICTS RETENTION CHECKLIST (.2). | | | | |
| 01/22/19 | Stauble, Christopher A. | 0.50 | 202.50 | 027 | 55723068 |
| | PREPARE PROPOSED ORDER APPROVING AMENDMENT TO TERMS AND CONDITIONS OF THE DEBTORS' EMPLOYMENT AND RETENTION OF LAZARD FRERES AND CO. LLC AS INVESTMENT BANKER AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 01/23/19 | Miller, Jeri Leigh | 0.30 | 237.00 | 027 | 55683932 |
| | REVISE MCANDREWS FEE APPLICATION AND PREPARE FOR FILING. | | | | |
| 01/23/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 55716492 |
| | CORRESPOND WITH PROFESSIONALS PAID UNDER THE DIP ORDERS AND RESPOND TO QUESTIONS ASKED BY SUCH PROFESSIONALS. | | | | |
| 01/23/19 | Zaslav, Benjamin | 0.40 | 96.00 | 027 | 55729110 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE MCANDREWS, HELD AND MALLOY'S FIRST MONTHLY FEE STATEMENT FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR OCTOBER 15, 2018 THROUGH DECEMBER 31, 2018. | | | | |
| 01/24/19 | Kleissler, Matthew | 0.20 | 48.00 | 027 | 55756639 |
| | REVIEW RECENT PLEADINGS AND UPDATE FEE STATEMENT TRACKER. | | | | |
| 01/25/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 55716635 |
| | REVIEW M-III'S THIRD MONTHLY FEE STATEMENT (.2); CORRESPOND WITH M-III RE: MONTHLY FEE STATEMENTS (.1); REVIEW OTHER PROFESSIONALS' FEE STATEMENTS (.3). | | | | |
| 01/25/19 | Stauble, Christopher A. | 0.50 | 202.50 | 027 | 55721395 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRD MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018. | | | | |
| 01/27/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 55744725 |
| | REVIEW FEE STATEMENTS AND CORRESPONDENCE WITH PROFESSIONALS (.2); CORRESPOND WITH M-III RE: OBJECTION PERIODS (.1); CORRESPOND WITH PROFESSIONAL RE: OBJECTION PERIOD (.1). | | | | |
| 01/28/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 027 | 55744657 |
| | REVIEW FEE APPLICATIONS SUBMITTED BY PROFESSIONALS (.1); RESPOND TO VARIOUS QUESTIONS ASKED BY M. KORYCKI AT M-III (.1) AND EMAIL WITH M. KORYCKI RE: RETENTION SPECIFICS FOR VARIOUS PROFESSIONALS (.2); REVIEW FEE STATEMENTS SUBMITTED BY PROFESSIONALS (.3); CORRESPOND WITH M-III RE: SPECIFICS OF RETENTION FOR VARIOUS PROFESSIONALS (.3). | | | | |
| 01/29/19 | Kleissler, Matthew | 0.30 | 72.00 | 027 | 55756592 |
| | REVIEW RECENT PLEADINGS AND UPDATE FEE STATEMENT TRACKER. | | | | |
| 01/31/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 55745080 |
| | REVIEW FEE STATEMENTS SUBMITTED BY PROFESSIONALS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **63.80** | **$39,919.00** | | |
| **Other Professionals:** | | | | | |
| 01/02/19 | Fail, Garrett | 0.60 | 780.00 | 028 | 55565453 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 01/02/19 | Friedman, Julie T. | 7.20 | 4,320.00 | 028 | 55568318 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/02/19 | Skrzynski, Matthew | 0.20 | 158.00 | 028 | 55559532 |
| | DRAFT AND REVISE SUPPLEMENTAL DECLARATION IN CONNECTION WITH WEIL RETENTION. | | | | |
| 01/03/19 | Friedman, Julie T. | 4.20 | 2,520.00 | 028 | 55568516 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/06/19 | Friedman, Julie T. | 3.50 | 2,100.00 | 028 | 55568506 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/07/19 | Friedman, Julie T. | 8.40 | 5,040.00 | 028 | 55585277 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/07/19 | Zaslav, Benjamin | 1.70 | 408.00 | 028 | 55665563 |
| | ASSIST WITH PREPARATION OF SECOND MONTHLY FEE STATEMENT FOR J. FRIEDMAN. | | | | |
| 01/08/19 | Friedman, Julie T. | 7.30 | 4,380.00 | 028 | 55585332 |
| | REVIEW ISTATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/09/19 | Friedman, Julie T. | 7.50 | 4,500.00 | 028 | 55591286 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/09/19 | Zaslav, Benjamin | 3.10 | 744.00 | 028 | 55665018 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF SECOND MONTHLY FEE STATEMENT. | | | | |
| 01/10/19 | Fail, Garrett | 0.80 | 1,040.00 | 028 | 55612452 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/10/19 | Zaslav, Benjamin | 1.60 | 384.00 | 028 | 55664835 |
| | ASSIST WITH PREPARATION OF SECOND MONTHLY FEE STATEMENT. | | | | |
| 01/11/19 | Fail, Garrett | 0.10 | 130.00 | 028 | 55614443 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 01/11/19 | Friedman, Julie T. | 0.50 | 300.00 | 028 | 55628572 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/11/19 | Zaslav, Benjamin | 1.20 | 288.00 | 028 | 55665327 |
| | ASSIST WITH PREPARATION OF SECOND MONTHLY FEE STATEMENT. | | | | |
| 01/13/19 | Friedman, Julie T. | 1.00 | 600.00 | 028 | 55628532 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/14/19 | Friedman, Julie T. | 5.10 | 3,060.00 | 028 | 55628607 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/15/19 | Friedman, Julie T. | 5.30 | 3,180.00 | 028 | 55627443 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/17/19 | Friedman, Julie T. | 1.50 | 900.00 | 028 | 55658943 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/22/19 | Friedman, Julie T. | 0.70 | 420.00 | 028 | 55684898 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Friedman, Julie T. | 7.20 | 4,320.00 | 028 | 55684923 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/24/19 | Fail, Garrett | 3.20 | 4,160.00 | 028 | 55705200 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 01/24/19 | Friedman, Julie T. | 5.20 | 3,120.00 | 028 | 55700239 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/27/19 | Fail, Garrett | 2.50 | 3,250.00 | 028 | 55705798 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 01/28/19 | Fail, Garrett | 0.80 | 1,040.00 | 028 | 55750282 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/28/19 | Friedman, Julie T. | 4.30 | 2,580.00 | 028 | 55717447 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/29/19 | Fail, Garrett | 0.50 | 650.00 | 028 | 55736008 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/29/19 | Friedman, Julie T. | 3.60 | 2,160.00 | 028 | 55734049 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/30/19 | Friedman, Julie T. | 3.50 | 2,100.00 | 028 | 55734114 |
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/31/19 | Fail, Garrett | 2.40 | 3,120.00 | 028 | 55744832 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/31/19 | Friedman, Julie T. | 5.90 | 3,540.00 | 028 | 55756021 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **100.60** | **$65,292.00** | | |
| 01/01/19 | Diktaban, Catherine Allyn | 3.30 | 1,848.00 | 029 | 55569940 |
| | REVIEW STATEMENTS OF FINANCIAL AFFAIRS DRAFTS FROM DELOITTE. | | | | |
| 01/02/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 029 | 55559673 |
| | REVIEW DRAFT SOFAS/SOALS. | | | | |
| 01/02/19 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 029 | 55570434 |
| | REVIEW STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/03/19 | Liou, Jessica | 0.60 | 645.00 | 029 | 55567586 |
| | REVIEW SOFAS AND SCHEDULES. | | | | |
| 01/03/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 029 | 55559525 |
| | REVIEW DRAFT SOFAS/SOALS. | | | | |
| 01/03/19 | Apfel, Joshua H. | 1.40 | 1,372.00 | 029 | 55633360 |
| | MEET WITH M. SKRZYNSKI AND C. DIKTABAN RE: SOFA REVIEW (.5); FOLLOW-UP DISCUSSIONS WITH M. SKRYZINSKI RE: SAME (.3); ATTEND WEIL TEAM MEETING RE: SAME (.6). | | | | |
| 01/03/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 029 | 55570605 |
| | CONFERENCE WITH J. APFEL AND M. SKRZYNSKI RE: STATEMENTS OF FINANCIAL AFFARIS REVIEW (.2); REVIEW GLOBAL NOTES AND SUBMIT COMMENTS TO J. APFEL AND M. SKRZYNKSI (.9); ATTEND INTERAL UPDATE CALL (.4); DILIDENCE SCHEDULES (.7). | | | | |
| 01/04/19 | Liou, Jessica | 0.70 | 752.50 | 029 | 55571484 |
| | REVIEW AND RESPOND TO EMAILS RE SOFA'S AND SCHEDULES AND UTILITIES ISSUES. | | | | |
| 01/04/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 029 | 55559724 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT SOFAS/SOALS. | | | | |
| 01/04/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 029 | 55571177 |
| | FURTHER REVISE GLOBAL NOTES FOR STATEMENTS OF FINANCIAL AFFAIRS (.5); CONFIRM SOME OUTSTANDING MATTERS TO BE SENT TO DELOITTE (.2); EDIT GLOBAL NOTES AND CIRCULATE TO DELOITTE (.1). | | | | |
| 01/05/19 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 029 | 55571127 |
| | REVIEW STATEMENTS OF FINANCIAL AFFAIRS DRAFTS. | | | | |
| 01/06/19 | Peshko, Olga F. | 2.90 | 2,668.00 | 029 | 55613769 |
| | REVIEW AND REVISE NOTES TO SCHEDULES AND CORRESPOND RE: SAME. | | | | |
| 01/07/19 | Liou, Jessica | 1.00 | 1,075.00 | 029 | 55576238 |
| | PARTICIPATE ON SOFA'S AND SCHEDULES CALL WITH COMPANY, M-III, WEIL. | | | | |
| 01/07/19 | Skrzynski, Matthew | 3.50 | 2,765.00 | 029 | 55606020 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES. | | | | |
| 01/07/19 | Apfel, Joshua H. | 1.90 | 1,862.00 | 029 | 55633142 |
| | REVIEW AND REVISE DRAFT SCHEDULES AND SOFA'S (.8); RESPOND TO VARIOUS INQUIRIES FROM DELOITTE AND M-III RE: SAME (.7); CONFER WITH WEIL BFR TEAM RE: SAME (.4). | | | | |
| 01/07/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 029 | 55618541 |
| | ATTEND SOFA/SCHEDULES CALL WITH M-III AND DELOITTE. | | | | |
| 01/07/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 029 | 55780289 |
| | CALL RE: SOFAS AND SCHEDULES (.9); CONFER RE SAME WITH WEIL TEAM AND CORRESPOND RE: DEADLINES (.3). | | | | |
| 01/08/19 | Liou, Jessica | 0.30 | 322.50 | 029 | 55586318 |
| | CALL RE SCHEDULES AND SOFAS WITH DELOITTE, M-III, SEARS AND WEIL TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/19 | Skrzynski, Matthew | 6.50 | 5,135.00 | 029 | 55605528 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (6.0); TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (.5). | | | | |
| 01/08/19 | Apfel, Joshua H. | 5.50 | 5,390.00 | 029 | 55619845 |
| | REVIEW AND REVISE GLOBAL NOTES (3.2); CALLS AND EMAILS WITH C. DIKTABAN AND M. SKRZYNSKI RE: SAME (.5); CONFER WITH M-III AND DELOITTE RE: SAME (.3); ATTEND SCHEDULES AND SOFA'S UPDATE CALL (.7); FOLLOW-UP DISCUSSIONS WITH M-III AND DELOITTE RE: SAME (.4); CONFER WITH MEMBERS OF WEIL BFR TEAM RE: SAME (.4). | | | | |
| 01/08/19 | Yiu, Vincent Chanhong | 0.20 | 175.00 | 029 | 55577340 |
| | SCHEDULES/SOFA CALL. | | | | |
| 01/08/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 029 | 55618390 |
| | SOFA/SCHEDULES CALL WITH M-III AND DELOITTE (.2); PREPARE GLOBAL NOTES (1.1). | | | | |
| 01/08/19 | Peshko, Olga F. | 1.80 | 1,656.00 | 029 | 55618635 |
| | CORRESPONDENCE RE: SCHEDULES/SOFAS (.1); REVIEW GLOBAL NOTES AND SOFAS/SCHEDULES GUIDANCE AND OTHER DOCUMENTS (1.7). | | | | |
| 01/09/19 | Liou, Jessica | 0.80 | 860.00 | 029 | 55618057 |
| | REVIEW AND RESPOND TO SOFAS AND SCHEDULES EMAILS. | | | | |
| 01/09/19 | Skrzynski, Matthew | 10.00 | 7,900.00 | 029 | 55605815 |
| | ATTEND TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (.4); REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (9.6). | | | | |
| 01/09/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 029 | 55618366 |
| | ATTEND DAILY SOFAS/SCHEDULES CALL WITH M-III AND DELOITTE. | | | | |
| 01/10/19 | Liou, Jessica | 2.00 | 2,150.00 | 029 | 55617448 |
| | REVIEW EMAILS AND CALL AND EMAILS RE SCHEDULES AND SOFAS (2.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/19 | Skrzynski, Matthew | 8.90 | 7,031.00 | 029 | 55605873 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (8.2); ATTEND TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (.7). | | | | |
| 01/10/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 029 | 55823757 |
| | SOFA/SCHEDULES CALL WITH M-III AND DELOITTE (.5); RESEARCHRE: SAME (.5). | | | | |
| 01/10/19 | Peshko, Olga F. | 6.20 | 5,704.00 | 029 | 55614302 |
| | REVIEW AND REVISE GLOBAL NOTES AND CORRESPOND AND CALL RE: SAME WITH DELOITTE (2.7); REVIEW SCHEDULES AND DRAFT COMMENTS TO SAME (3.5). | | | | |
| 01/11/19 | Liou, Jessica | 3.90 | 4,192.50 | 029 | 55630918 |
| | REVIEW SCHEDULES AND SOFAS CALL (2.9); REVIEW SCHEDULES AND SOFAS (1.0). | | | | |
| 01/11/19 | Skrzynski, Matthew | 6.70 | 5,293.00 | 029 | 55606287 |
| | ATTEND TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (1.9); REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (.7); REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (4.1). | | | | |
| 01/11/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 029 | 55618679 |
| | CONFERENCE WITH DELOITTE AND M-III RE: THE PREPARATION AND REVIEW OF THE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (.7); ATTEND INTERNAL SCHEDULES MEETING (.4); DILIGENCE RE: SAME (.8); INTERNAL SCHEDULES/SOFAS CALL (.4). | | | | |
| 01/11/19 | Peshko, Olga F. | 5.40 | 4,968.00 | 029 | 55609750 |
| | DRAFT COMMENTS AND CHANGES TO SCHEDULES (1.9); CALL WITH DELOITTE RE: SAME (.9); REVIEW AND DRAFT REVISIONS TO SCHEDULES AND CORRESPOND RE: SAME (1.4); REVIEW AND REVISED GLOBAL NOTES (.7); CORRESPOND RE: SAME (.2); REVIEW DELOITTE QUESTIONS AND COMMENTS TO SCHEDULES (.3). | | | | |
| 01/12/19 | Liou, Jessica | 5.40 | 5,805.00 | 029 | 55618426 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH M-III (.5); EMAILS WITH DELOITTE (.5); CONFER WITH O. PESHKO AND M. SKRZYNSKI RE SOFAS AND SCHEDULES (.4) AND REVIEW SAME (2.4); EMAILS RE: SOFAS AND SCHEDULES (.2); REVIEW SCHEDULES AND STATEMENTS (.9); SCHEDULES AND SOFA'S CALL (.2); EMAILS WITH O. PESHKO RE SAME (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/12/19 | Skrzynski, Matthew | 4.50 | 3,555.00 | 029 | 55606397 |

REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (3.7); ATTEND TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (.8).

| 01/12/19 | Peshko, Olga F. | 4.50 | 4,140.00 | 029 | 55609610 |

REVIEW AND REVISE GLOBAL NOTES FOR SCHEDULES AND SOFAS (2.3); CORRESPOND RE: OUTSTANDING ISSUES WITH DELOITTE AND M-III AND WEIL TEAM (1); CALLS WITH WEIL TEAM RE SAME (1.2).

| 01/13/19 | Fail, Garrett | 0.70 | 910.00 | 029 | 55599687 |

CONFER WITH WEIL TEAM RE SCHEDULED AND SOFAS.

| 01/13/19 | Liou, Jessica | 9.00 | 9,675.00 | 029 | 55618494 |

REVIEW SOFAS AND SCHEDULES (1.5); CALL WITH DELOITTE RE SOFA'S AND SCHEDULES (.5); REVIEW SEARS SOFAS AND SCHEDULES (7.0).

| 01/13/19 | Skrzynski, Matthew | 10.90 | 8,611.00 | 029 | 55605851 |

REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (.5); ATTEND TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (.8); REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (9.6).

| 01/13/19 | Peshko, Olga F. | 10.70 | 9,844.00 | 029 | 55625633 |

REVIEW SCHEDULES AND SOFAS AND DRAFT AND DISCUSS CHANGES AND COMMENTS TO SAME (8.1); CALL WITH DELOITTE AND M-II RE: SAME (1); REVIEW AND DRAFT COMMENTS TO GLOBAL NOTES AND CORRESPOND RE: SAME WITH WEIL TEAM AND DELOITTE (1.6).

| 01/14/19 | Liou, Jessica | 2.20 | 2,365.00 | 029 | 55656380 |

REVIEW SOFAS AND SCHEDULES (.9); REVIEW AND REVISE SCHEDULES (1.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/19 | Skrzynski, Matthew | 6.40 | 5,056.00 | 029 | 55656201 |

REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (5.1); ATTEND TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (1.3).

| 01/14/19 | Apfel, Joshua H. | 7.20 | 7,056.00 | 029 | 55711097 |

REVIEW AND COMMENT ON SCHEDULES AND SOFA'S (3.3); CONFER WITH M-III AND DELOITTE RE: SAME (.6); CONFER WITH WEIL BFR TEAM RE: SAME (.7); REVIEW AND COMMENT ON DELOITTE MARKUP OF GLOBAL NOTES (1.2); CONFER WITH WEIL BFR TEAM RE: SAME (.7); FOLLOW-UP EMAILS WITH M-III AND DELOITTE RE: SAME (.7).

| 01/14/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 029 | 55668977 |

CONFERENCE CALL WITH DELOITTE AND M-III RE: SCHEDULES/STATEMENTS.

| 01/14/19 | Peshko, Olga F. | 7.00 | 6,440.00 | 029 | 55625673 |

CORRESPONDENCE AND REVIEW RE: SCHEDULES (.5); REVIEW SCHEDULES AND DRAFT COMMENTS TO SAME (5.5); CORRESPONDENCE AND CALLS WITH DELOITTE RE: SAME (1).

| 01/14/19 | Kleissler, Matthew | 1.30 | 312.00 | 029 | 55663849 |

ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND SOFAS FOR ATTORNEY REVIEW.

| 01/15/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 029 | 55647301 |

REVIEW SCHEDULES AND SOFAS FOR SRAC AND SRE CORPORATION (.5); OFFICE CONFERENCE WITH J. LIOU, O. PESHKO AND M. SKYRZINSKI RE: SAME (.5); PARTIAL REVIEW OF GLOBAL NOTES (.3).

| 01/15/19 | Liou, Jessica | 1.70 | 1,827.50 | 029 | 55656441 |

CONFER RE SCHEDULES AND STATEMENTS WITH J. MARCUS (.5); CONFER WITH O. PESHKO RE SCHEDULES AND STATEMENTS (.4); REVIEW SCHEDULES AND STATEMENTS (.8).

| 01/15/19 | Skrzynski, Matthew | 10.40 | 8,216.00 | 029 | 55656222 |

ATTEND TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (.3); REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (10.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/19 | Apfel, Joshua H. | 9.30 | 9,114.00 | 029 | 55711634 |

REVIEW AND COMMENT ON SCHEDULES AND SOFAS (4.4); CONFER WITH M-III AND DELOITTE RE: SAME (1.2); CONFER WITH WEIL BFR TEAM RE: SAME (1.1); REVIEW AND COMMENT ON ADDITIONAL MARKUPS OF GLOBAL NOTES (1.5); CONFER WITH WEIL BFR TEAM RE: SAME (.5); FOLLOW-UP EMAILS WITH M-III AND DELOITTE RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/19 | Peshko, Olga F. | 8.40 | 7,728.00 | 029 | 55628036 |

REVIEW AND CORRESPOND RE: SCHEDULES (1.9); REVIEW NEW DRAFTS OF SCHEDULES AND DRAFT COMMENTS TO SAME (5); CALLS AND CORRESPOND AND CONFER RE: SAME WITH DELOITTE, M-III AND WEIL TEAMS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/19 | Stauble, Christopher A. | 0.90 | 364.50 | 029 | 55630897 |

ASSIST WITH PREPARATION OF SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/19 | Zaslav, Benjamin | 1.30 | 312.00 | 029 | 55665947 |

ASSIST WITH PREPARATION OF SOFA AND SOAL COVER SHEETS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Liou, Jessica | 8.30 | 8,922.50 | 029 | 55656855 |

REVIEW AND COMMENT ON SCHEDULES AND STATEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Skrzynski, Matthew | 10.50 | 8,295.00 | 029 | 55656317 |

TEAM CALL WITH DELOITTE TEAM AND COMPANY RE: STATEMENT / SOFAS PREPARATION (.9) REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES (9.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Apfel, Joshua H. | 10.30 | 10,094.00 | 029 | 55710901 |

REVIEW AND REVISE SCHEDULES, SOFA'S AND GLOBAL NOTES (7.2); CONFER WITH WEIL SCHEDULES AND SOFA'S TEAM RE: SAME (1.6); CONFER WITH M-III AND DELOITTE RE: SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 029 | 55668742 |

CONFERENCE WITH M-III AND DELOITTE RE: STATUS OF SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 029 | 55657274 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT SCHEDULES AND SOFAS. | | | | |
| 01/16/19 | Peshko, Olga F. | 9.40 | 8,648.00 | 029 | 55639088 |
| | REVIEW AND REVISE GLOBAL NOTES (1.4); PREPARED DOCUMENTS FOR REVIEW (.3); REVIEW AND DRAFT COMMENTS AND REVISIONS TO SCHEDULES (6); CALLS, CORRESPONDENCE AND CONFER WITH DELOITTE, M-III AND WEIL TEAM RE: SAME (1.5); REVIEW DELOITTE CHANGES TO GLOBAL NOTES (.2). | | | | |
| 01/16/19 | Lee, Kathleen | 5.10 | 2,142.00 | 029 | 55674528 |
| | ASSIST WITH PREPARTION OF FILING STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/16/19 | Stauble, Christopher A. | 0.60 | 243.00 | 029 | 55639710 |
| | ASSIST WITH PREPARATION OF SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/16/19 | Zaslav, Benjamin | 0.80 | 192.00 | 029 | 55666222 |
| | ASSIST WITH PREPARATION OF SOFAS AND SOALS. | | | | |
| 01/16/19 | Peene, Travis J. | 5.80 | 1,392.00 | 029 | 55705723 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS FOR ATTORNEY REVIEW. | | | | |
| 01/16/19 | Kleissler, Matthew | 6.70 | 1,608.00 | 029 | 55664647 |
| | ASSIST WITH PREPARATION AND FILE SCHEDULES AND SOFAS (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS FOR ATTORNEY REVIEW (5.7). | | | | |
| 01/17/19 | Liou, Jessica | 9.70 | 10,427.50 | 029 | 55656898 |
| | REVIEW, REVISE AND COMMENT ON SCHEDULES AND STATEMENTS. | | | | |
| 01/17/19 | Skrzynski, Matthew | 15.70 | 12,403.00 | 029 | 55656182 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES. | | | | |
| 01/17/19 | Apfel, Joshua H. | 9.90 | 9,702.00 | 029 | 55642651 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE, FINALIZE, AND ASSIST IN COMPILING AND FILING SCHEDULES AND SOFAS (6.9); CONFER WITH PARALEGALS RE: SAME (.9); CONFER WITH WEIL SCHEDULES AND SOFA'S TEAM RE: SAME (2.1). | | | | |
| 01/17/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 029 | 55657101 |
| | DRAFT SCHEDULES (0.9) AND SOFAS (0.8). | | | | |
| 01/17/19 | Peshko, Olga F. | 6.80 | 6,256.00 | 029 | 55654871 |
| | REVIEW SCHEDULES AND CORRESPOND RE: CHANGES NEEDED WITH DELOITTE AND WEIL TEAM (2); REVIEW AND REVISE SCHEDULES AND COORDINATE FILING OF SAME (3.9); REVIEW AND REVISE GLOBAL NOTES AND CORRESPOND RE: SAME WITH J LIOU (.9);. | | | | |
| 01/17/19 | Lee, Kathleen | 12.00 | 5,040.00 | 029 | 55663724 |
| | DRAFT LIST OF DEBTOR WITH CASE NUMBERS FOR FILING CHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFIARS (1.0); ASSIST WITH PREPARTION OF FILING SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFIARS (11.0). | | | | |
| 01/17/19 | Stauble, Christopher A. | 5.60 | 2,268.00 | 029 | 55645687 |
| | ASSIST WITH PREPARATION AND FILE OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 01/17/19 | Peene, Travis J. | 6.90 | 1,656.00 | 029 | 55705083 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/17/19 | Fabsik, Paul | 6.50 | 2,437.50 | 029 | 55642693 |
| | ASSIST WITH COMPILING AND FILING SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/17/19 | Kleissler, Matthew | 6.50 | 1,560.00 | 029 | 55664144 |
| | ASSIST WITH PREPARATION AND FILE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/18/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 029 | 55656282 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT SOFAS AND CORRESPONDING GLOBAL NOTES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/19 | Lee, Kathleen | 3.60 | 1,512.00 | 029 | 55692035 |
| | ASSIST WITH PREPARTION OF FILING SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 01/18/19 | Stauble, Christopher A. | 2.90 | 1,174.50 | 029 | 55667348 |
| | ASSIST WITH PREPARATION, REVIEW AND FILE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/18/19 | Peene, Travis J. | 1.60 | 384.00 | 029 | 55704627 |
| | ASSIST WITH PREPARATION, AND FILING THE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/18/19 | Kleissler, Matthew | 1.60 | 384.00 | 029 | 55664067 |
| | ASSIST WITH PREPARATION AND FILE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 01/23/19 | Stauble, Christopher A. | 0.40 | 162.00 | 029 | 55721378 |
| | ASSIST WITH PREPARATION OF SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS FOR U.S. TRUSTEE. | | | | |
| 01/24/19 | Lee, Kathleen | 0.30 | 126.00 | 029 | 55711665 |
| | ASSIT WITH B. ZASLAV WITH PREPARATION OF MATERIAL FOR U.S. TRUSTEE. | | | | |
| 01/24/19 | Zaslav, Benjamin | 2.80 | 672.00 | 029 | 55729188 |
| | ASSIST WITH PREPARATION OF SOAL AND SOFA FOR U.S. TRUSTEE. | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **353.30** | **$271,479.00** | | |
| 01/02/19 | Hoenig, Mark | 3.60 | 5,490.00 | 031 | 55565286 |
| | REVIEW DOCUMENT FOR BIDS (2.3); TAX PROFILE (1.3). | | | | |
| 01/02/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 031 | 55571519 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLEARY RE: GOING CONCERN BID AGREEMENT (1.5); INTERNAL CALL WITH S. SINGH, M. HOENIG, E. REMIJAN AND OTHERS RE: PLAN ALTERNATIVES (.6); REVIEW REVISION TO SAME (.2); DRAFT AND SEND EMAIL TO AKIN TAX AND FTI RE: SAME (.3). | | | | |
| 01/02/19 | Remijan, Eric D. | 4.80 | 4,776.00 | 031 | 55552849 |
| | REIVEW GOING CONCERN APA ISSUES LIST (.2); CONFERENCE WITH WEIL TEAM AND CLEARY RE: GOING CONCERN APA (1.5); CONFERENCE WITH WEIL TAX AND WEIL BFR RE: L5 PLAN ISSUES (.5); M&A UPDATE CALL (.2); REVIEW ESL BID LETTER AND EQUITY COMMITMENT LETTER (.2); CORRESPONDENCE WITH SEARS TAX RE: ESL BID (.1): REVIEW AND COMMENT ON APAS (1.3); REIVEW TAX ATTIBUTE MODEL (.8). | | | | |
| 01/02/19 | DiDonato, Philip | 0.50 | 280.00 | 031 | 55561989 |
| | CONFERENCE CALL WITH TAX TEAM TO DISCUSS REORGANIZATION STRUCTURES. | | | | |
| 01/03/19 | Hoenig, Mark | 3.10 | 4,727.50 | 031 | 55565357 |
| | REVIEW BID CONTRACTS. | | | | |
| 01/03/19 | Goldring, Stuart J. | 2.20 | 3,520.00 | 031 | 55571418 |
| | REVIEW AND COMMENT ON DRAFT BID AGREEMENTS, INCLUDING REVIEWING M. HOENIG COMMENTS (.8); CALL WITH CLEARY TAX RE: PROPOSED BID AGREEMENT (.5); CALL WITH DELOITTE RE: COMPARATIVE TAX ANALYSIS (.9). | | | | |
| 01/03/19 | Remijan, Eric D. | 3.20 | 3,184.00 | 031 | 55556409 |
| | SUMMARIZE FOR WEIL TAX TEAM (.1); CONFERENCE WITH WEIL TAX AND CLEARY TAX RE: GOING CONCERN APA (.7); REVIEW AND COMMENT ON APAS (1.5); CONFERENCE WITH WEIL TAX AND DELOITTE RE: TAX ATTRIBUTE MODEL AND TAX DILIGENCE ITEMS (.9). | | | | |
| 01/03/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 031 | 55568165 |
| | CALL WITH Y. REICH, S. GOLDRING, M. HOENIG, L. SHUB AND E. REMIJAN RE: ESL BID GOING CONCERN DRAFT (.5); CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, L. SHUB, M. BROWNING, E. TZAVELIS, B. COLLINS AND S. FIELDING RE: TAX UPDATES (.9); REVIEW ESL BID CONTRACT (.3). | | | | |
| 01/04/19 | Hoenig, Mark | 2.80 | 4,270.00 | 031 | 55565228 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TAX PROFILE DEVELOPMENT. | | | | |
| 01/04/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 031 | 55571462 |
| | WEEKLY TAX CALL WITH AKIN TAX, DELOITTE AND FTI RE: TAX SALE ANALYSIS (1.1); FURTHER CONSIDER SAME (.2); FURTHER DISCUSS SAME WITH M. HOENIG (.6) AND, IN PART, ALSO WITH DELOITTE (.7). | | | | |
| 01/04/19 | Remijan, Eric D. | 1.40 | 1,393.00 | 031 | 55557881 |
| | CONFERENCE WITH WEIL TAX, DELOITTE, FTI, AKIN AND HOULIHAN RE: TAX ATTRIBUTE MODEL (1.2); ANALYZE L5 QUALIFICATION ISSUES (.2). | | | | |
| 01/04/19 | Allison, Elisabeth M. | 1.40 | 966.00 | 031 | 55569421 |
| | CALL WITH SEARS ADVISORS RE: DAILY UPDATE CALL (.2); CALL WITH S. GOLDRING, E. REMIJAN, M. HOENIG, E. TZAVELIS, B. COLLINS, FTI, AKIN GUMP AND HOULIHAN RE: WEEKLY TAX UPDATE CALL (1.2). | | | | |
| 01/05/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 55559366 |
| | REVIEW AND COMMENT ON TAXABLE INCOME ESTIMATE. | | | | |
| 01/06/19 | Hoenig, Mark | 3.00 | 4,575.00 | 031 | 55565067 |
| | CONTRACT REVIEW AND DRAFT TAX COMMENTS TO SAME. | | | | |
| 01/06/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 031 | 55591518 |
| | REVIEW REVISIONS TO DRAFT GOING CONCERN AGREEMENT AND PROVIDE COMMENTS. | | | | |
| 01/06/19 | Remijan, Eric D. | 4.40 | 4,378.00 | 031 | 55563482 |
| | REVIEW AND COMMENT ON GOING CONCERN APA. | | | | |
| 01/07/19 | Hoenig, Mark | 2.70 | 4,117.50 | 031 | 55608326 |
| | RESTRUCTURING TAX PLANNING. | | | | |
| 01/07/19 | Goldring, Stuart J. | 2.30 | 3,680.00 | 031 | 55591508 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND COMMENT ON DRAFT GOING CONCERN AGREEMENT, INCLUDING EMAIL EXCHANGE AND DISCUSSION WITH M. HOENIG RE: SAME (1.8); PROVIDE FURTHER COMMENTS (.3); FOLLOW-UP ON R. BOYLE 2018 INFORMATION REQUEST (.2). | | | | |
| 01/07/19 | Remijan, Eric D. | 2.70 | 2,686.50 | 031 | 55573839 |
| | REVIEW AND COMMENT ON GOING CONCERN APA. | | | | |
| 01/08/19 | Hoenig, Mark | 2.90 | 4,422.50 | 031 | 55608727 |
| | RESTRUCTURING ANALYSIS AND DOCUMENT REVIEW. | | | | |
| 01/08/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 55591531 |
| | REVIEW EMAILS FROM E. ODONER RE: INCOMING BIDS (.2); EMAIL EXCHANGE AND DISCUSSION WITH M. HOENIG RE: DRAFT GOING CONCERN BID (.3). | | | | |
| 01/08/19 | Remijan, Eric D. | 2.60 | 2,587.00 | 031 | 55585606 |
| | REVIEW AND COMMENT ON GOING CONCERN APA (1.1); REVIEW AND COMMENT ON GOING CONCERN APA DISCLOSURE SCHEDULES (.6); CORRESPONDENCE WITH WEIL TEAM AND DELOITTE RE: TRANSFER TAXES (.4); STATE TAX UPDATE CALL WITH WEIL TEAM, SEARS TAX AND DELOITTE (.5);. | | | | |
| 01/08/19 | Shub, Lorraine | 2.00 | 1,380.00 | 031 | 55597656 |
| | SEARCH FOR TRANSFER TAX NUMBERS AND ATTENDI CALLS/DRAFTING AGREEMENT. | | | | |
| 01/09/19 | Hoenig, Mark | 6.00 | 9,150.00 | 031 | 55608484 |
| | REVIEW APA (4.5); TAX PROFILE (1.5). | | | | |
| 01/09/19 | Goldring, Stuart J. | 5.90 | 9,440.00 | 031 | 55591585 |
| | REVIEW DRAFT ESCROW AGREEMENT (.1); REVIEW EMAILS RE: CREDIT BID STATUS (.2); REVIEW NEW GOING CONCERN BID DRAFT AGREEMENT (1.0); INTERNAL CALL WITH WORKING GROUP RE: SAME (.5); MEETING WITH TAX TEAM RE: ISSUES LIST AND REVISIONS TO GOING CONCERN AGREEMENT (3.1); FURTHER REVIEW AND DISCUSS DRAFT ISSUES LIST ITEMS (1.0). | | | | |
| 01/09/19 | Remijan, Eric D. | 7.40 | 7,363.00 | 031 | 55591605 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON ESCROW AGREEMENT (.3); REVIEW AND COMMENT ON GOING CONCERN APA DISCLOSURE SCHEDULES (.2); REVIEW AND COMMENT ON GOING CONCERN APA (6.1); REVIEW AND COMMENT ON THE GOING CONCERN APA DISCLOSURE SCHEDULES (.6); CORRESPOND WITH WEIL TEAM AND DELOITTE RE: TRANSFER TAXES (.2). | | | | |
| 01/09/19 | Allison, Elisabeth M. | 4.60 | 3,174.00 | 031 | 55617090 |
| | CALL WITH WEIL SEARS TEAM RE: NEXT STEPS FOR ESL BID (.5); CALL WITH Y. REICH, S. GOLDRING, M. HOENIG, E. REMIJAN AND L. SHUB RE: ESL BID (.5); DISCUSSION WITH M. HOENIG, S. GOLDRING, E. REMIJAN AND L. SHUB RE: ESL BID MARKUP (2.5); REVIEW MARKUP (.6); DRAFT ISSUES LIST (.5). | | | | |
| 01/10/19 | Hoenig, Mark | 4.50 | 6,862.50 | 031 | 55608683 |
| | CONTRACT NEGOTIATION AND ANALYSIS (2.5); TAX PROFILE DEVELOPMENT AND ANALYSIS (2.0). | | | | |
| 01/10/19 | Goldring, Stuart J. | 4.20 | 6,720.00 | 031 | 55609400 |
| | REVIEW AND REVISE TAX MARK-UP OF GOING CONCERN AGREEMENT, INCLUDING DISCUSSING SAME WITH M. HOENIG AND L. SHUB (1.9); CALL WITH CLEARY AND WEIL TAX TEAM RE: BID AGREEMENT (.6); CONSIDER J. MARCUS EMAIL RE: DIP AGREEMENT (.2); CALL WITH DELOITTE AND WEIL TAX RE: TRANSFER TAXES AND TAX MODELING (1.0); REVIEW UPDATED ISSUES LIST (.4); EMAIL EXCHANGES WITH WORKING GROUP RE: ISSUES LIST AND AGREEMENTS (.1). | | | | |
| 01/10/19 | Remijan, Eric D. | 6.60 | 6,567.00 | 031 | 55595541 |
| | REVIEW AND COMMENT ON GOING CONCERN APA DISCLOSURE SCHEDULES (.3); REVIEW AND COMMENT ON THE GOING CONCERN APA (5.1); CORRESPOND WITH WEIL TEAM AND DELOITTE RE: TRANSFER TAXES AND TAX ATTRIBUTE MODEL (.7); ANALYZE TRANSFER TAX ISSUES (.3); ANALYZE FOREIGN GUARANTOR ISSUES (.2). | | | | |
| 01/10/19 | Allison, Elisabeth M. | 1.60 | 1,104.00 | 031 | 55617380 |
| | CALL WITH Y. REICH, E. REMIJAN, M. HOENIG, S. GOLDRING AND L. SHUB RE: ESL BID MARK UP (.5); CALL WITH M. HOENIG, E. REMIJAN, S. GOLDRING, E. TZAVELIS, S. FIELDING AND L. SHUB RE: DELOITTE UPDATES (1.1). | | | | |
| 01/10/19 | Shub, Lorraine | 4.50 | 3,105.00 | 031 | 55597658 |
| | DRAFT ESL TAX COMMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/19 | Hoenig, Mark | 3.80 | 5,795.00 | 031 | 55608189 |

CONTRACT NEGOTIATION (1.0) AND TAX PROFILE DEVELOPMENT (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 031 | 55609698 |

WEEKLY TAX CALLWITH AKIN, FTI AND DELOITTE RE: TAX ANALYSIS (.5); REVIEW CLEARY TAX REVISIONS TO BID AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/19 | Remijan, Eric D. | 2.80 | 2,786.00 | 031 | 55598253 |

ADVISOR UPDATE CALL (.1); CONFERENCE WITH WEIL TAX, DELOITTE, FTI AND AKIN TAX RE: THE TAX ATTRIBUTE MODEL (.5); REVIEW AND COMMENT ON GOING CONCERN APA (1.9); CORRESPONDENCE WITH WEIL TEAM AND DELOITTE RE: TRANSFER TAXES (.2); REVIEW GOING CONCERN APA DISCLOSURE SCHEDULES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/19 | Allison, Elisabeth M. | 0.50 | 345.00 | 031 | 55618117 |

CALL WITH M. HOENIG, E. REMIJAN, S. GOLDRING, DELOITTE, FTI AND AKIN GUMP RE: WEEKLY UCC TAX UPDATE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 55617308 |

REVIEW REVISED GOING CONCERN AGREEMENT (.3); EMAIL EXCHANGE WITH E. REMIJAN RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/19 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 55598279 |

REVIEW GOING CONCERN APA (.2); REVIEW AND COMMENT ON GOING CONCERN APA ISSUES LIST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 55603903 |

REVIEW GOING CONCERN TSA (.2); REVIEW GOING CONCERN APA ISSUES LIST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/19 | Allison, Elisabeth M. | 0.20 | 138.00 | 031 | 55666061 |

REVIEW MANAGEMENT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/19 | Hoenig, Mark | 2.50 | 3,812.50 | 031 | 55664516 |

REVIEW BID AGREEMENT (1.8); DICUSS SAME WITH S. GOLDRING (.7).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/19 | Goldring, Stuart J. | 2.40 | 3,840.00 | 031 | 55673115 |
| | REVIEW CLEARLY TAX CHANGES TO BID AGREEMENT (.4); DISCUSS SAME WITH M. HOENIG (.7); FURTHER CONSIDER CHANGES (.4); EMAIL EXCHANGES WITH E. ALLISON, M. HOENIG AND CLEARY RE: SAME (.6); REVIEW AND DISCUSS FURTHER CHANGES WITH M. HOENIG (.3). | | | | |
| 01/14/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 031 | 55627993 |
| | REVIEW AND COMMENT ON GOING CONCERN TSA (.5); REVIEW AND COMMENT ON GOING CONCERN APA (1.7). | | | | |
| 01/14/19 | Allison, Elisabeth M. | 1.80 | 1,242.00 | 031 | 55666485 |
| | REVIEW ESL BID APA. | | | | |
| 01/15/19 | Hoenig, Mark | 0.70 | 1,067.50 | 031 | 55664558 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 01/15/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 031 | 55673087 |
| | REVIEW EMAIL EXCHANGES RE: AUCTION STATUS, INCLUDING BID AGREEMENTS (.1); EMAIL EXCHANGE WITH CLEARY RE: DRAFT BID AGREEMENT (.2); DISCUSS DRAFT MANAGEMENT SERVICES AGREEMENT WITH L. SHUB (.4); REVIEW REVISED DRAFT GOING CONCERN AGREEMENT AND ISSUES LIST (.2). | | | | |
| 01/15/19 | Remijan, Eric D. | 1.70 | 1,691.50 | 031 | 55633254 |
| | REVIEW AND COMMENT ON GOING CONCERN APA (1.5); REVIEW GOING CONCERN APA DISCLOSURE SCHEDULES (.2). | | | | |
| 01/15/19 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 031 | 55666350 |
| | REVIEW ESL BID DRAFT AND PROVIDE COMMENTS. | | | | |
| 01/15/19 | Peshko, Olga F. | 0.40 | 368.00 | 031 | 55628084 |
| | REVIEW TAX CLAIM QUESTION AND CALLS AND CORRESPONDENCE RE SAME. | | | | |
| 01/16/19 | Hoenig, Mark | 4.00 | 6,100.00 | 031 | 55664045 |
| | CONDUCT DOCUMENT REVIEW AND TAX PROFILE ANALYSIS AND PLANNING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 031 | 55673116 |

REVIEW EMAIL EXCHANGES RE: BID AGREEMENTS (.3); REVIEW DRAFT GOING CONCERN AGREEMENT (.3); ADVISOR CALL (.2); DISCUSS DRAFT GOING CONCERN AGREEMENT WITH L. SHUB (.2); DISCUSS WITH E. REMIJAN SCHEDULES TO BID AGREEMENT AND POST AUCTION PROCESS (.5).

| 01/16/19 | Remijan, Eric D. | 3.60 | 3,582.00 | 031 | 55633359 |

REVIEW AND COMMENT ON THE GOING CONCERN APA (2.6); REVIEW AND COMMENT ON THE GOING CONCERN APA DISCLOSURE SCHEDULES (.4); ANALYZE TAX ATTRIBUTE MODEL (.4); CORRESPOND WITH WEIL TAX AND DELOITTE RE: SAME (.2);.

| 01/16/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 031 | 55668755 |

DISCUSS WITH O. PESHKO VARIOUS TAX SETTLEMENT MATTERS RECEIVED VIA EMAIL INQUIRY AND DRAFT A RESPONSE.

| 01/17/19 | Hoenig, Mark | 1.90 | 2,897.50 | 031 | 55664117 |

ESL-RELATED TAX PROFILE DEVELOPMENT AND TRANSACTION STRUCTURING ANALYSIS.

| 01/17/19 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 55673147 |

EMAIL EXCHANGE WITH M. HOENIG AND DELOITTE RE: TAX MODELING AND INFORMATION.

| 01/17/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 031 | 55646476 |

REVIEW AND COMMENT ON GOING CONCERN APA (.4); ANALYZE TAX REORGANIZATION STRUCTURING ISSUES (.7).

| 01/18/19 | Hoenig, Mark | 2.80 | 4,270.00 | 031 | 55663720 |

ESL-RELATED INFORMATION DEVELOPMENT AND ANALYSIS.

| 01/18/19 | Goldring, Stuart J. | 2.80 | 4,480.00 | 031 | 55673126 |

CALL WITH E. TZAVELIS OF DELOITTE AND, IN PART, M. HOENIG AND E. REMIJAN RE: TAX DUE DILIGENCE REQUESTS AND TAX MODELING (.8); FURTHER DISCUSSION WITH M. HOENIG AND E. REMIJAN RE: SAME (.4); DISCUSS STRUCTURING WITH E. REMIJAN (.1); CALL WITH DELOITTE TAX, PWC TAX, CLEARY AND WEIL TAX RE: TAX DILIGENCE INFORMATION (.7); FURTHER CONSIDER SAME (.2); FURTHER DISCUSS SAME WITH DELOITTE TAX (.4), AND M. HOENIG (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/19 | Remijan, Eric D. | 3.10 | 3,084.50 | 031 | 55649448 |
| | ANALYZE TAX REORGANIZATION STRUCTURING ISSUES (2.3); CONFER WITH WEIL TAX, DELOITTE, CLEARY TAX, AND PWC RE: SAME (.8). | | | | |
| 01/18/19 | Allison, Elisabeth M. | 0.80 | 552.00 | 031 | 55670337 |
| | CALL WITH WEIL TAX, CLEARY GOTTLIEB, PWC TAX AND DELOITTE TAX RE: ESL BID TAX CONSIDERATIONS. | | | | |
| 01/19/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 031 | 55673053 |
| | EMAIL EXCHANGE WITH DELOITTE TAX AND M. HOENIG RE: PREPARING TAX INFORMATION FOR CLEARY (.8). | | | | |
| 01/19/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 55650287 |
| | REVIEW TAX INFORMATION REQUEST ITEMS. | | | | |
| 01/20/19 | Hoenig, Mark | 2.50 | 3,812.50 | 031 | 55708566 |
| | ATTENTION TO ESL TAX INFORMATION MATTERS. | | | | |
| 01/20/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 031 | 55673502 |
| | REVIEW DELOITTE TAX EMAILS RE: TAX INFORMATION FOR CLEARY (.6); GROUP TAX CALL WITH DELOITTE TAX, WEIL TAX, PWC TAX AND CLEARY TAX RE: TAX INFORMATION AND TAX ANALYSIS (.9). | | | | |
| 01/20/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 55656221 |
| | REVIEW TAX INFORMATION REQUEST ITEMS. | | | | |
| 01/21/19 | Hoenig, Mark | 2.00 | 3,050.00 | 031 | 55708880 |
| | REVIEW ESL TAX INFORMATION. | | | | |
| 01/21/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 031 | 55681299 |
| | EMAIL EXCHANGES WITH DELOITTE TAX AND M. HOENIG RE: TAX INFORMATION FOR ESL (.3); REVIEW SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 55662931 |
| | ADVISORS UPDATE CALL (.2); REVIEW TAX INFORMATION REQUEST ITEMS (.2). | | | | |
| 01/22/19 | Hoenig, Mark | 3.50 | 5,337.50 | 031 | 55708659 |
| | ESL TAX INFORMATION MATTERS. | | | | |
| 01/22/19 | Goldring, Stuart J. | 4.00 | 6,400.00 | 031 | 55704297 |
| | REVIEW DELOITTE SECTION 382 ANALYSIS (1.1); CALL WITH DELOITTE TAX RE: NOL ANALYSIS (.2); GROUP TAX CALL WITH PWC TAX AND CLEARY TAX RE: STRUCTURE AND RELATED TAX ANALYSIS (1.0); CALL WITH R. BOYLE, L. MEERSCHAERT, WEIL TAX AND DELOITTE RE: OPERATION OF GOING CONCERN APA (1.5); FOLLOW-UP WITH E. REMIJAN AND L. SHUB RE: SAME (.2). | | | | |
| 01/22/19 | Remijan, Eric D. | 5.50 | 5,472.50 | 031 | 55681136 |
| | REVIEW SECTION 382 STUDY (.3); CONFERENCE WITH WEIL TAX, DELOITTE, PWC AND CLEAR TAX RE: TAX REORGANIZATION ISSUES (1.3); CONFERENCE WITH WEIL TAX AND SEARS TAX RE: APA PROVISIONS (1.0); CORRESPONDENCE WITH WEIL TEAM AND DELOITTE RE: TRANSFER TAX ISSUES (.2); SUMMARIZE APA INTERIM TAX COVENANTS (.6); CORRESPOND WITH WEIL TEAM RE: FOREIGN TAX ISSUES (.5); ANALYZE TAX REORGANIZATION ISSUES (1.6). | | | | |
| 01/22/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 031 | 55706740 |
| | CALL WITH WEIL TAX, CLEARY, PWC AND DELOITTE RE: SEARS ESL BID (1.0); REVIEW MATERIALS SENT BY CLEARY (.4); PREPARE FOR IN-PERSON MEETING (.3). | | | | |
| 01/23/19 | Hoenig, Mark | 4.10 | 6,252.50 | 031 | 55708766 |
| | TAX PROFILE DEVELOPMENT AND TAX ANALYSIS FOR ESL TRANSACTION. | | | | |
| 01/23/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 031 | 55703100 |
| | CALL WITH M. HOENIG AND DELOITTE TAX RE: REORGANIZATION TAX ANALYSIS (.8); REVIEW CLEARY DRAFT STRUCTURE (.3) AND DISCUSS SAME WITH E. REMIJAN (.2). | | | | |
| 01/23/19 | Remijan, Eric D. | 2.50 | 2,487.50 | 031 | 55686229 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ADVISORS UPDATE CALL (.3); REVIEW SECTION 382 STUDY (.2); ANALYZE TAX REORGANIZATION ISSUES (.5); CONFERENCE WITH WEIL TEAM AND SEARS RE: CLOSING PROCESS AND CHECKLIST (.6); REVIEW AND COMMENT ON CLOSING CHECKLIST (.5); CORRESPOND WITH WEIL TEAM RE: TRANSFER TAX ISSUES (.2); CORRESPONDENCE WITH WEIL TEAM RE: FOREIGN TAX ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/19 | Allison, Elisabeth M. | 0.70 | 483.00 | 031 | 55706360 |

CALL WITH SEARS TEAM RE: CLOSING PROCESS.

| 01/24/19 | Goldring, Stuart J. | 5.70 | 9,120.00 | 031 | 55704088 |

GROUP TAX MEETING WITH DELOITTE TAX, WEIL TAX, CLEARY TAX AND PWC RE: ACQUISTION STRUCTURE.

| 01/24/19 | Remijan, Eric D. | 7.10 | 7,064.50 | 031 | 55692090 |

REVIEW SECTION 382 STUDY (.2); CONFERENCE WITH WEIL TAX, DELOITTE, PWC AND CLEAR TAX RE: TAX REORGANIZATION AND TAX ATTRIBUTE ISSUES (5.8); REVIEW AND COMMENT ON CLOSING CHECKLIST (.2); CONFERENCE AND CORRESPONDENCE WITH WEIL TEAM AND DELOITTE RE: TRANSFER TAX ISSUES (.2); ANALYZE TAX REORGANIZATION ISSUES (.7).

| 01/24/19 | Allison, Elisabeth M. | 6.50 | 4,485.00 | 031 | 55706863 |

MEETI WITH WEIL TAX, CLEARY, DELOITTE AND PWC RE: ESL BID TAX RESTRUCTURING CONSIDERATIONS.

| 01/25/19 | Hoenig, Mark | 1.50 | 2,287.50 | 031 | 55708431 |

ESL TAX PLANNING.

| 01/25/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 55704097 |

EMAIL EXCHANGE WITH G. FAIL, E. REMIJAN AND OTHERS RE: TAX RECORD RETENTION.

| 01/25/19 | Remijan, Eric D. | 5.30 | 5,273.50 | 031 | 55696360 |

ADVISORS UPDATE CALL (.1); CLOSING PROCESS CALL WITH WEIL TEAM AND SEARS (.6); CLOSING ITEMS CALL WITH WEIL TEAM (.6); CONFERENCE WITH DELOITTE AND SEARS TAX RE: TAX DILIIGENCE REQUESTS (.8); REVIEW SECTION 382 STUDY (.2); ANALYZE TAX REORGANIZATION ISSUES (1.6); REVIEW AND COMMENT ON THE FIRPTA CERTIFICATES (.8); REVIEW AND COMMENT ON TSA (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Allison, Elisabeth M. | 1.20 | 828.00 | 031 | 55707070 |
| | CALL WITH SEARS TEAM RE: CLOSING PROCESS (.6); CALL WITH SEARS TEAM RE: CLOSING ISSUES (.6). | | | | |
| 01/26/19 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 55698005 |
| | REVIEW AND COMMENT ON THE TSA (.3); REVIEW TAX ATTRIBUTE MODEL (.3). | | | | |
| 01/27/19 | Hoenig, Mark | 1.50 | 2,287.50 | 031 | 55708875 |
| | REVIEW BOARD PRESENTATION. | | | | |
| 01/27/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55698482 |
| | ANALYZE TAX REORGANIZATION ISSUES. | | | | |
| 01/28/19 | Hoenig, Mark | 2.50 | 3,812.50 | 031 | 55723818 |
| | REVIEW ESL TAX PROFILE AND TRANSACTION ANALYSIS. | | | | |
| 01/28/19 | Goldring, Stuart J. | 1.90 | 3,040.00 | 031 | 55741105 |
| | CALL WITH CLEARY TAX, PWC TAX, DELOITTE TAX AND WEIL TAX RE: TAX STRUCTURE CONSIDERATIONS (1.0); FURTHER DISCUSS SAME WITH M. HOENIG, E. REMIJAN AND E. ALLISON (.3); CALL WITH CLEARY TAX, PWC TAX, DELOITTE TAX, AND DEBTOR AND WEIL TAX RE: TAX BASIS AND OTHER INFORMATION (.6). | | | | |
| 01/28/19 | Remijan, Eric D. | 4.10 | 4,079.50 | 031 | 55722373 |
| | CONFERENCE WITH WEIL TAX, DELOITTE, PWC AND CLEARY TAX RE: TAX REORGANIZATION ISSUES (.9); CONFERENCE WITH WEIL TAX RE: SAME (.3); CONFERENCE WITH DELOITTE, PWC, CLEARY TAX AND SEARS TAX RE: TAX REORGANIZATION ISSUES AND RELATED TAX DILIGENCE ITEMS (.8); CONFERENCE WITH WEIL TEAM RE: CLOSING MATTERS (.2); REVIEW AND COMMENT ON SALE ORDER (.5); REVIEW AND COMMENT ON FIRPTA CERTIFICATES (.2); ANALYZE LLC CONVERSION ISSUES (.2); REVIEW SECTION 382 STUDY (1.0). | | | | |
| 01/28/19 | Allison, Elisabeth M. | 2.30 | 1,587.00 | 031 | 55756706 |
| | CALL WITH WEIL TAX, CLEARY TAX, DELOITTE AND PWC RE: TAX RESTRUCTURING (1.3); CALL WITH WEIL SEARS TEAM RE: CLOSING PROCESS ISSUES (.3); REVIEW REORG RULES (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/19 | Hoenig, Mark | 1.70 | 2,592.50 | 031 | 55729148 |

ESL RELATED TAX ANALYSIS.

| 01/29/19 | Goldring, Stuart J. | 1.20 | 1,920.00 | 031 | 55740512 |

WEIL CLOSING UPDATE CALL (.7); REVIEW AND REVISE PROVISION FOR SALE ORDER (.5).

| 01/29/19 | Remijan, Eric D. | 4.10 | 4,079.50 | 031 | 55727188 |

CONFERENCE WITH WEIL TEAM RE: CLOSING ITEMS (.2); CONFERENCE WITH WEIL TEAM AND CLEARY RE: CLOSING ITEMS (.8); ANALYZE TAX REORGANIZATION ISSUES (.2); ANALYZE SALES TAX ISSUES (.8); REVIEW AND COMMENT ON THE SALE ORDER (.8); REVIEW THE REPLY IN SUPPORT OF THE SALE (.7); ANALYZE FIRPTA ISSUES (.2); CORRESPOND WITH WEIL TEAM, M-III AND DELOITTE RE: TAX MODELING (.4).

| 01/29/19 | Allison, Elisabeth M. | 2.10 | 1,449.00 | 031 | 55762301 |

CALL WITH WEIL TEAM RE: CLOSING PROCESS (.3); REVIEW SALES ORDER AND DRAFT TAX PROVISIONS (1.8).

| 01/30/19 | Hoenig, Mark | 4.50 | 6,862.50 | 031 | 55734427 |

ESL TAX PROFILE ANALYSIS AND TRANSACTION PLANNING.

| 01/30/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 031 | 55740990 |

GROUP TAX MEETING/CALL AMONG DEBTOR AND ESL TAX ADVISORS RE: STRUCTURE CONSIDERATIONS AND TAX ANALYSIS.

| 01/30/19 | Remijan, Eric D. | 10.90 | 10,845.50 | 031 | 55731182 |

MEET WITH WEIL TAX, DELOITTE, PWC AND CLEARY TAX RE: TAX REORGANIZATION STRUCTURING ISSUES AND STEPS (4.8); CORRESPOND WITH WEIL TEAM, PWC AND DELOITTE RE: TRANSFER TAXES (.2); CONFERENCE WITH WEIL TEAM RE: CLOSING ITEMS (.5); ANALYZE TAX REORGANIZATION ISSUES (2.6); ANALYZE SALES TAX ISSUES (1.2); REVIEW AND COMMENT ON SALE ORDER (.8); REVIEW AND COMMENT ON REPLY IN SUPPORT OF THE SALE (.8).

| 01/30/19 | Allison, Elisabeth M. | 4.80 | 3,312.00 | 031 | 55756119 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL TAX, DELOITTE, CLEARY TAX AND PWC RE: SEARS RESTRUCTURING (4.0); CALL WITH WEIL RESTRUCTURING TEAM RE: CLOSING PROCEDURES (.6); REVIEW OMNIBUS REPLY (.2). | | | | |
| 01/31/19 | Hoenig, Mark | 3.00 | 4,575.00 | 031 | 55744755 |
| | CONDUCT DOCUMENT REVIEW AND TAX ISSUES RE ESL TRANSACTION. | | | | |
| 01/31/19 | Goldring, Stuart J. | 0.90 | 1,440.00 | 031 | 55740640 |
| | REVIEW DRAFT AMENDMENT TO PURCHASE AGREEMENT AND RELATED EMAILS, AND PROVIDE COMMENTS. | | | | |
| 01/31/19 | Remijan, Eric D. | 9.30 | 9,253.50 | 031 | 55742095 |
| | CONFERENCE WITH WEIL TEAM RE: CLOSING ITEMS (.4); CONFERENCE WITH WEIL TEAM, CLEARY AND SEARS RE: SEARS RE LIQUIDATION TAX PLANNING (.6); ANALYZE SALES TAX ISSUES (.2); REVIEW AND COMMENT ON THE SALE ORDER (.2); REVIEW REPLY IN SUPPORT OF THE SALE (.2); REVIEW AND COMMENT ON APA AMENDMENT (1.8); REVIEW AND COMMENT ON TSA (.2); REVIEW AND COMMENT ON EMPLOYEE LEASING AGREEMENT (.2); REVIEW CLOSING CHECKLIST (.2); ANALYZE DUAL CONSOLIDATED LOSS ISSUES, INTERCOMPANY OBLIGATION ISSUES, AND TAX REORGANIZATION ISSUES (5.3). | | | | |
| 01/31/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 55755924 |
| | CALL WITH E. REMIJAN, M. HOENIG, Y. REICH, N. MUNZ AND L. VALENTINO RE: SEARS RE (.5); REVIEW APA (1.0); REVIEW DUAL CONSOLIDATED LOSS RULES (1.1). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **264.40** | **$317,895.50** | | |
| 01/02/19 | Bond, W. Michael | 0.20 | 320.00 | 032 | 55808605 |
| | PARTICIPATE ON WEEKLY UCC CALL. | | | | |
| 01/02/19 | Friedmann, Jared R. | 0.20 | 225.00 | 032 | 55568765 |
| | EMAILS WITH M.SCHEIN AND D.MARTIN RE: CERTIFICATION OF EDA COMPLIANCE FOR 2017. | | | | |
| 01/03/19 | Marcus, Jacqueline | 0.50 | 687.50 | 032 | 55555976 |
| | CONFERENCE CALL WITH UCC ADVISORS RE: STATUS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/19 | Singh, Sunny | 0.60 | 720.00 | 032 | 55564529 |
| | CALLL WITH UCC ADVISORS RE SALE PROCESS. | | | | |
| 01/03/19 | Van Groll, Paloma | 0.80 | 700.00 | 032 | 55817475 |
| | ATTEND UCC ADVISORS CALL (.6); PREPARE FOR SAME (.2). | | | | |
| 01/03/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 032 | 55553357 |
| | UPDATE CALL WITH UCC (PARTIAL). | | | | |
| 01/03/19 | Hwangpo, Natasha | 0.50 | 475.00 | 032 | 55563142 |
| | TELEPHONE CONFERENCE UCC ADVISORS RE UPDATE. | | | | |
| 01/07/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 032 | 55594065 |
| | CONFERENCE CALL WITH R. SCHROCK, S. SINGH, UCC ADVISORS AND FOLLOW UP. | | | | |
| 01/08/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 032 | 55593954 |
| | OFFICE CONFERENCE WITH AKIN, FTI, HOULIHAN, R. SCHROCK, S. SINGH RE: ESL OFFER (1.3). | | | | |
| 01/08/19 | Singh, Sunny | 1.00 | 1,200.00 | 032 | 55608736 |
| | ATTEND MEETING WITH UCC ADVISORS RE: SALES PROCESS. | | | | |
| 01/08/19 | Liou, Jessica | 1.00 | 1,075.00 | 032 | 55586314 |
| | CALL RE ESL BID WITH UCC. | | | | |
| 01/08/19 | Miller, Jeri Leigh | 0.90 | 711.00 | 032 | 55821321 |
| | ATTEND UCC / WEIL CALL RE: ESL BID. | | | | |
| 01/08/19 | Van Groll, Paloma | 1.20 | 1,050.00 | 032 | 55821364 |
| | ATTEND UCC MEETING. | | | | |
| 01/08/19 | DiDonato, Philip | 1.10 | 616.00 | 032 | 55591581 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH UCC TO DISCUSS ESL GOING CONCERN BID. | | | | |
| 01/08/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 032 | 55599441 |
| | ATTEND MEETING WITH UCC PROFESSIONALS RE PROCESS (1.1); CORRESPOND WITH SAME RE SAME (.3); CORRESPOND WITH SAME RE KCD ISSUES (.2). | | | | |
| 01/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 032 | 55606821 |
| | CALL WITH N. SNYDER RE: COMPUTERSHARE RESIGNATION (.1); CALL WITH D. REITER RE: SAME (.1). | | | | |
| 01/10/19 | Marcus, Jacqueline | 0.40 | 550.00 | 032 | 55607555 |
| | EMAIL RE: INDENTURE TRUSTEE COMPUTERSHARE (.2); CALL WITH D. RETTER RE: SAME (.1); CALL WITH N. SNYDER RE: SAME (.1). | | | | |
| 01/11/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 032 | 55606939 |
| | MEET WITH UCC, RESTRUCTURING COMMITTEE, R. SCHROCK AND S. SINGH RE: ESL STATUS. | | | | |
| 01/11/19 | Nettleton, Stacy | 2.30 | 2,587.50 | 032 | 55615831 |
| | REVIEW MATERIALS FOR STOLLENWERK WITNESS PREP; MEETINGS WITH TEAM TO PREPARE FOR SAME. | | | | |
| 01/11/19 | Fail, Garrett | 1.10 | 1,430.00 | 032 | 55614308 |
| | REVIEW LETTER FROM UCC (.1); MEETING WITH ADVISORS AND UCC ADVISORS (1.0). | | | | |
| 01/11/19 | Genender, Paul R. | 1.20 | 1,410.00 | 032 | 55614285 |
| | REVIEW UCC'S DETAILED LETTER TO DEBTORS (.4); WORK ON PROPOSED DECLARATIONS IN SUPPORT OF SAME (.8). | | | | |
| 01/11/19 | Byeff, David P. | 1.90 | 1,890.50 | 032 | 55615805 |
| | ATTENTION TO J. STOLLENWERCK PREP MATERIALS (.5); MET WITH S. NETTLETON AND A. GORDAN RE: SAME (1); ADDITIONAL MEETINGS WITH A. GORDAN (.4). | | | | |
| 01/12/19 | Nettleton, Stacy | 6.30 | 7,087.50 | 032 | 55616054 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR STOLLENWERK WITNESS PREP AND OUTLINES FOR SAME. | | | | |
| 01/12/19 | Liou, Jessica<br>PARTICIPATE ON UCC CALL. | 1.00 | 1,075.00 | 032 | 55618299 |
| 01/12/19 | Yiu, Vincent Chanhong<br>REVIEW UCC LETTER. | 0.40 | 350.00 | 032 | 55618535 |
| 01/12/19 | DiDonato, Philip<br>CALL WITH UCC AND ADVISORS TO FURTHER DISCUSS WIND DOWN ANALYSIS. | 1.00 | 560.00 | 032 | 55597837 |
| 01/13/19 | DiDonato, Philip<br>ATTEND UCC MEETING. | 1.00 | 560.00 | 032 | 55655025 |
| 01/14/19 | Tesoriero, Lucas F.<br>REVIEW UCC EX-PARTE MOTION FOR EXAMINATION OF THE CDS PARTICIPANTS AND DRAFT RESERVATION OF RIGHTS (.5); COMMUNICATIONS WITH J. MISHKIN RE: SAME (.1). | 0.60 | 474.00 | 032 | 55665498 |
| 01/14/19 | Diktaban, Catherine Allyn<br>CORRESPOND WITH UNSECURED CREDITOR RE: LETTER HE SUBMITTED TO COURT (.2); EMAIL SUMMARY OF CONVERSTION TO G. FAIL, S. SINGH, AND M. SKRZYNSKI (.1). | 0.30 | 168.00 | 032 | 55668708 |
| 01/16/19 | Kirsztajn, Daniela H.<br>DISCUSSION WITH J. RUTHERFORD RE PRODUCTIONS TO THE UCC. | 0.30 | 262.50 | 032 | 55658449 |
| 01/17/19 | Marcus, Jacqueline<br>REVIEW UCC MOTION TO SEAL. | 0.20 | 275.00 | 032 | 55655206 |
| 01/17/19 | Nettleton, Stacy<br>CALLS RE UCC DISCOVERY DEMANDS AND RESPONSE TO SAME. | 0.80 | 900.00 | 032 | 55668381 |
| 01/17/19 | Christian, John Reed | 1.00 | 560.00 | 032 | 55669916 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM CALL RE: UCC'S DOCUMENT REQUESTS (0.5); REVIEW AND ANALYZE DOCUMENT REQUESTS (0.5). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Crozier, Jennifer Melien Brooks | 6.60 | 6,072.00 | 032 | 55657351 |

REVIEW, ANALYZE AND ANNOTATE UCC REQUESTS FOR PRODUCTION AND DRAFT MEMORANDUM SUMMARIZING AND OUTLINING SAME (1.6); LITIGATION CALL TO DEVELOP STRATEGY FOR AND APPROACH TO RESPONDING TO UCC REQUESTS FOR PRODUCTION AND DEPOSITION NOTICES (.8); IDENTIFY AND GATHER MATERIALS TO BE REVIEW BY INTERNAL DISCOVERY-RESPONSE AND DOCUMENT-REVIEW TEAM IN PREPARATION FOR DISCOVERY RESPONSES AND DOCUMENT REVIEW (.7); DEVELOP AND DRAFT SEARCH TERMS TO BE USED IN CONNECTION WITH DOCUMENT REVIEW (.6); LITIGATION AND BANKRUPTCY CALL TO ADDRESS STRATEGY FOR AND APPROACH TO UCC DISCOVERY (.9); GATHER INTERNAL DOCUMENTS (SPECIFICALLY, ALL BIDS RECEIVED BY DEBTORS) TO BE UPLOADED INTO REVIEW PLATFORM AND REVIEW FOR PRODUCTION (1.0); CALLS WITH LAZARD AND M-III CONCERNING DOCUMENTS TO BE GATHERED AND REVIEW FOR PRODUCTION (.6); REVIEW ANALYZE, AND ANNOTATE UCC STANDING MOTION (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/18/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 032 | 55666313 |

EMAILS RE: SUMMARY OF CONFERENCE WITH J.DRAIN (0.3); EMAILS WITH J.MISHKIN AND P.GENENDER RE: IMPACT ON MEET AND CONFER POSITIONS (0.2); PARTICIPATE ON CALL WITH TEAM RE: PREPARING FOR MEET AND CONFER WITH UCC RE: DISCOVERY REQUESTS AND DEPOSITION NOTICES (0.5); PARTICIPATE ON MEET AND CONFER WITH COUNSEL FOR UCC (1.1); EMAILS AND CALL WITH J.MISHKIN RE: SHIP ISSUES (0.3); EMAILS WITH TEAM AND ADVISORS RE: SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/18/19 | Genender, Paul R. | 6.50 | 7,637.50 | 032 | 55670782 |

COORDINATION CALL WITH J. HOROWITZ AT PAUL, WEISS (COUNSEL FOR RESTRUCTURING SUBCOMMITTEE) ON DISCOVERY SOUGHT BY UCC (.8); CALLS AND EMAILS RE: CHAMBERS CONFERENCE AND 1/18 HEARING (.4); CALL WITH MESSRS. SITLEY AND VALENTINO FROM SEARS RE: DISCOVERY MATTERS AND SCHEDULE (.4); FOLLOW UP FROM SAME AND WORK ON PRELIMINARY DISCOVERY SCHEDULE (.9); PREPARE FOR MEET AND CONFER CALL WITH COUNSEL FOR UCC, INCLUDING WORK ON MEMORANDA ANALYZING SAME (1.4); MEET AND CONFER CALL WITH AKIN (COUNSEL FOR UCC) (1.2); FOLLOW UP FROM SAME, INCLUDING MEMO TO ENTIRE TEAM (.8); REVIEW DETAILED EMAIL FOR AKIN RE: SAME (.2); WORK ON RESPONSE TO SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/18/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 032 | 55830569 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR MEET AND CONFER RE: UCC DISCOVERY (.4); MEET AND CONFER WITH UCC COUNSEL RE: DISCOVERY (1.1); FOLLOW-UP COMMUNICATIONS RE: SAME WITH INTERNAL AND CLIENT/ADVISOR TEAMS (.5).

| 01/18/19 | Prugh, Amanda Pennington | 7.70 | 7,546.00 | 032 | 55665461 |

MEET WITH J. CHRISTIAN RE: ONGOING DISCOVERY WITH THE UNSECURED CREDITORS COMMITTEE (0.2); REVIEW AND ANALYZE INTERNAL EMAILS RE: LANDLORD DISCOVERY REQUESTS AND UPDATES FROM STATUS CONFERENCE WITH THE JUDGE (0.7); CALL WITH LITIGATION TEAM AND PAUL WEISS RE: APPROACH TO DISCOVERY PARAMETERS AND UPCOMING MEET AND CONFER (0.8);CONFER WITH J. RUTHERFORD, J. CROZIER, S. PERRY, AND S. MORRIS RE: UPCOMING DOCUMENT COLLECTION AND WRITTEN DISCOVERY RESPONSES IN ADVANCE OF MEET AND CONFER CALL (1.0); DRAFT COMPREHENSIVE CHART IN ADVANCE OF MEET AND CONFER RE: SUMMARY OF REQUESTS BY CATEGORY, PRIVILEGE CONCERNS, SUGGESTED NARROWING OF SCOPE, AND ADDITIONAL RESTRICTIONS FOR ANTICIPATED DOCUMENT REVIEW (2.0); REVIEW AND SUPPLEMENT ADDITIONAL COMMENTS TO COMPREHENSIVE CHART IN ADVANCE OF MEET AND CONFER CALL (0.3); ANALYZE DOCUMENTS FOR ATTORNEY PREPARATION BINDERS IN ADVANCE OF DEPOSITIONS WITH J. RUTHERFORD AND S. MORRIS (0.4); EXCHANGE INTERNAL EMAILS RE: SAME [ABOVE RE: BINDERS] (0.2); ATTEND INTERNAL TEAM CONFERENCE CALL RE: APPROACH TO MEET-AND-CONFER WITH UNSECURED CREDITORS' COMMITTEE (0.4); REVIEW AND INCORPORATE S. SINGH SUGGESTIONS TO AFFIRMATIVE DISCOVERY REQUESTS TO THE COMMITTEE (0.3); REVIEW AND ANALYZE J. CROZIER SUMMARY RE: MEET AND CONFER WITH THE COMMITTEE (0.3); REVIEW AND ANALYZE C. CARTY'S EMAIL CONTAINING SUMMARY OF CATEGORICAL REQUESTS FROM THE COMMITTEE (0.4); REVIEW WIND-DOWN RECOVERY ANALYSIS ENTERED INTO AUCTION RECORD (0.2); REVISE AND SUPPLEMENT WRITTEN RESPONSES AND OBJECTIONS TO THE COMMITTEE'S DOCUMENT REQUESTS (0.5).

| 01/18/19 | Christian, John Reed | 4.30 | 2,408.00 | 032 | 55670182 |

REVIEW AND ANALYZE BACKGROUND MATERIALS FOR DOCUMENT REVIEW (2); REVIEW AND ANALYZE BACKGROUND MATERIALS FOR K-MART'S RESPONSE AND OBJECTIONS TO DISCOVERY REQUESTS (2); PARTICIPATE IN TEAM MEETING RE: WORK STREAMS (0.3).

| 01/18/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 032 | 55668284 |

DRAFT RESPONSE LETTER TO M. SCHROEDER RE: PERSONAL INJURY CLAIM.

| 01/18/19 | Perry, Shelby Taylor | 2.30 | 1,288.00 | 032 | 55649250 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TO EMAILS WITH WEIL TEAM (.6); PREPARE FOR AND PARTICIPATE IN STRATEGY MEETING WITH A. PRUGH, J. CROZIER, J. RUTHERFORD, AND J. CHRISTIAN RE: DISCOVERY RESPONSES AND DOCUMENT REVIEW (.4); PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH AKIN GUMP RE: UCC DISCOVERY REQUESTS (1.3). | | | | |
| 01/18/19 | Rutherford, Jake Ryan | 5.90 | 4,661.00 | 032 | 55657328 |
| | REVIEW AND ANALYZE RESPONSES AND OBJECTIONS CHART (.8); IDENTIFY AND GATHER ADDITIONAL DOCUMENTS FOR UCC DISCOVERY (2.1); COORDINATE WITH DISCOVERY VENDOR (1.3); ATTEND CALL RE: DISCOVERY WITH T. LABUDA (.3); ATTEND CALL RE: DISCOVERY WITH LAZARD TEAM (.3); DRAFT SEARCH TERMS FOR LAZARD DATA RECOVERY (1.1). | | | | |
| 01/18/19 | Rutherford, Jake Ryan | 3.40 | 2,686.00 | 032 | 55657463 |
| | CALL WITH PAUL WEISS RE: UCC DISCOVERY (.9); CALL WITH C. ADAMS RE: DOCUMENT COLLECTION (.3); ATTEND WORK STREAM DISCUSSION WITH ASSOCIATE GROUP (.5); PRE-MEET AND CONFER ADD UP WITH BFR AND LITIGATION (.5); ATTEND, MEET AND CONFER WITH UCC (1.2). | | | | |
| 01/18/19 | Crozier, Jennifer Melien Brooks | 10.40 | 9,568.00 | 032 | 55657340 |
| | MANAGE AND COORDINATE INTERNAL COLLECTION OF MATERIALS POTENTIALLY RESPONSIVE TO UCC DISCOVERY REQUESTS (.7); CALL WITH COUNSEL FOR RESTRUCTURING SUBCOMMITTEE (PAUL WEISS) RE: DISCOVERY COORDINATION (.9); IDENTIFY, REVIEW, ANALYZE, AND ANNOTATE LAZARD/M-III VARIANCE ANALYSIS (1.2); CALL WITH C. MACKIE (LAZARD) RE: CHANGES TO VARIANCE ANALYSIS (.3); MEET AND CONFER TO ADDRESS STRATEGY FOR AND APPROACH TO LITIGATION, INCLUDING RELATED ACTION ITEMS (.7); DEVELOP STRATEGY FOR AND APPROACH TO NARROWING RESPONSES TO UCC DISCOVERY REQUESTS AND PREPARE BRIEF RELATED EMAIL MEMORANDUM (.9); REVIEW, REVISE, AND MAKE ADDITIONS TO SUMMARY OF UCC DISCOVERY REQUESTS IN PREPARATION FOR MEET AND CONFER WITH COUNSEL FOR UCC (.9); ATTEND MEET AND CONFERRE: DISCOVERY REQUESTS WITH COUNSEL FOR UCC (.9); BEGIN DEVELOPING LITIGATION CALENDAR FOR USE IN CONNECTION WITH, INTER ALIA, DEPOSITION PREPARATION (.8); DRAFT MEMORANDUM SUMMARIZING THE SUBSTANCE OF MEET AND CONFER CONCERNING DISCOVERY REQUESTS WITH COUNSEL FOR UCC (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO MEET-AND-CONFER SUMMARY (.4); REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND CHANGES INTO AEBERSOLD DECLARATION (INCLUDING, SPECIFICALLY, MOST UP-TO-DATE VARIANCE ANALYSIS) (1.2); DRAFT AND RESPOND TO CORRESPONDENCE ADDRESSING SCOPE AND VOLUME OF DOCUMENT COLLECTION (.3). | | | | |
| 01/18/19 | Morris, Sharron | 9.00 | 3,195.00 | 032 | 55669090 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: UPCOMING HEARINGS AND PREPARATIONS FOR SAME (.6); PREPARE LITIGATION BINDER (6.6); MULTIPLE WORK SESSIONS RE: SAME AND STATUS (1.8). | | | | |
| 01/19/19 | Genender, Paul R. | 3.50 | 4,112.50 | 032 | 55670868 |
| | WORK ON AEBERSOLD DECLARATION AND EMAILS WITH TEAM ON SAME (1.1); WORK ON RESPONSE TO DETAILED DISCOVERY EMAIL FROM COUNSEL FOR UCC (.3); EMAILS WITH R. SCHROCK RE: SCOPE OF SALE HEARING AND RELATED MATTERS (.2); LITIGATION AND BFR CALL RE: SCOPE OF DISCOVERY AND STRATEGY MATTERS (.5); FOLLOW UP FROM SAME, INCLUDING DETAILED EMAILS WITH PAUL WEISS TO COORDINATE (.2); WORK ON AFFIRMATIVE DISCOVERY TO UCC (.7); WORK ON RESPONSE TO UCC'S DISCOVERY REQUESTS (.5). | | | | |
| 01/19/19 | Prugh, Amanda Pennington | 1.70 | 1,666.00 | 032 | 55665582 |
| | ATTEND INTERNAL CALL WITH LITIGATION AND BANKRUPTCY TEAMS RE: APPROACH TO WRITTEN DISCOVERY AND DOCUMENT PRODUCTIONS IN LIGHT OF MEET AND CONFER AND JUDGE'S COMMENTS IN CHAMBERS (0.5); REVIEW AND RESPOND TO INTERNAL EMAILS FROM LITIGATION ASSOCIATES RE: DISCOVERY APPROACH, STRATEGY, AND STATUS UPDATES (1.2). | | | | |
| 01/19/19 | Christian, John Reed | 3.00 | 1,680.00 | 032 | 55669321 |
| | REVIEW AND ANALYZE DOCUMENT REQUESTS PROPOUNDED ON K-MART (1.0); PREPARE OBJECTIONS TO SAME (2.0). | | | | |
| 01/19/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 032 | 55657353 |
| | MEET AND CONFER FOLLOW UP CALL. | | | | |
| 01/19/19 | Crozier, Jennifer Melien Brooks | 7.70 | 7,084.00 | 032 | 55657387 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE RESPONSES AND OBJECTIONS TO RFPS (.8); DRAFT RESPONSES AND OBJECTIONS TO 30(B)(6) NOTICE (1.1); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO 30(B)(6) NOTICE (.8); REVIEW AFFIRMATIVE DISCOVERY TO BE PROPOUNDED ON UCC (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS INTO SUMMARY OF JANUARY 18 MEET AND CONFER WITH OPPOSING COUNSEL (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: COLLECTION OF DOCUMENTS FOR REVIEW AND PRODUCTION (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO AFFIRMATIVE DISCOVERY REQUESTS (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO OBJECTIONS AND RESPONSES TO DISCOVERY REQUESTS (.8); CALL TO ADDRESS STRATEGY FOR AND APPROACH TO MEET-AND-CONFER WITH COUNSEL FOR UCC (.6); REVIEW CORRESPONDENCE FROM COUNSEL FOR UCC AND PAUL WEISS RE: THEIR RESPECTIVE POSITIONS ON THE SCOPE OF DISCOVERY (.4); IDENTIFY INTERNAL DOCUMENTS POTENTIALLY RESPONSIVE TO UCC REQUESTS AND PREPARE FOR LOADING INTO DOCUMENT-REVIEW DATABASE (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/19 | Marcus, Jacqueline | 0.20 | 275.00 | 032 | 55655322 |

REVIEW AND REVISED LETTER RE: SCHROEDER.

| 01/20/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 032 | 55715669 |

REVISE RESPONSE LETTER TO R. SCHROEDER'S INQUIRY PER J. MARCUS (.1), REVISE RESPONSE LETTER AND CONDUCT FINAL REVIEW (.3); DRAFT EMAIL AND SEND LETTER TO RICHARD SCHROEDER (.1).

| 01/23/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 032 | 55716475 |

CORRESPOND WITH INDIVIDUALS CALLING ASKING VARIOUS QUESTIONS RE: CASE.

| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **112.70** | **$101,233.50** | | |

| 12/19/18 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 033 | 55844173 |

CONDUCT RESEARCH RE: MONTHLY OPERATING REPORTS.

| 12/20/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 033 | 55844174 |

EMAIL WITH J. LIOU RE: MONTHLY OPERATING REPORT (0.2); COMMUNICATIONS WITH M. KORYCKI RE: MONTHLY OPERATING REPORT (0.3); RESEARCH IN CONNECTION WITH MONTHLY OPERATING REPORT (1.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/18 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 033 | 55844175 |

REVIEW MONTHLY OPERATING REPORT (.9); EMAIL WITH M. KORYCKI RE: MONTHLY OPERATING REPORTS AND SCHEDULES MATTERS (0.3); EMAIL WITH C. STOKER FROM M-III RE: MONTHLY OPERATING REPORT MODIFICATIONS (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/28/18 | Peshko, Olga F. | 2.40 | 2,208.00 | 033 | 55844177 |

EMAIL, CALLS AND REVISIONS TO MONTHLY OPERATING REPORTS (2.0); COORDINATE FILING OF MONTHLY OPERATING REPORTS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/02/19 | Liou, Jessica | 0.20 | 215.00 | 033 | 55553726 |

EMAILS WITH O. PESHKO RE 2015.3 REPORTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Liou, Jessica | 0.10 | 107.50 | 033 | 55576240 |

CONFER WITH O. PESHKO RE 2015.3 REPORTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/19 | Peshko, Olga F. | 1.00 | 920.00 | 033 | 56187870 |

CORRESPONDENCE RE: 2015.3 REPORTS AND REVIEW DRAFT OF SAME AND REVIEW RELATED DOCUMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 033 | 56187871 |

DILIGENCE RE: 2015.3 REPORTS FILED IN THE SOUTHERN DISTRICT OF NEW YORK AND SEND TO O. PESHKO.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Peshko, Olga F. | 3.90 | 3,588.00 | 033 | 55616907 |

REVIEW DOCUMENTS FOR 2015.3 REPORT AND RESEARCH RELATED ISSUES (1.4); CALL AND CORRESPONDENCE RE: SOFAS AND SOALS (1.3); REVIEW DOCUMENTS FOR SAME (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Lee, Kathleen | 0.50 | 210.00 | 033 | 55613909 |

RESEARCH PERIODIC REPORT PURSUANT TO BANKRUPTCY RULE 2015.3 FOR C. DIKTABAN.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 033 | 55665448 |

CONDUCT RESEARCH RE 2015.3 REPORTS FILED IN VARIOUS CASES FOR C. DIKTABAN.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Kleissler, Matthew | 0.30 | 72.00 | 033 | 55664514 |
| | CONDUCT RESEARCH RE: DEBTOR'S PERIODIC REPORT PURSUANT TO BANKRUPTCY RULE 2015.3. | | | | |
| 01/11/19 | Peshko, Olga F. | 0.50 | 460.00 | 033 | 56187872 |
| | CORRESPONDENCE RE: 2015.3 REPORTS AND REVIEW RELATED DOCUMENTS. | | | | |
| 01/12/19 | Skrzynski, Matthew | 0.20 | 158.00 | 033 | 55605543 |
| | CONDUCT RESEARCH ON AND DRAFT AND REVISE STIPULATED FEE EXAMINER ORDER. | | | | |
| 01/14/19 | Peshko, Olga F. | 0.60 | 552.00 | 033 | 55829556 |
| | REVIEW AND DRAFT COMMENTS TO 2015.3 REPORT. | | | | |
| 01/15/19 | Kleissler, Matthew | 0.40 | 96.00 | 033 | 55663996 |
| | ASSIST WITH PREPARATION MATERIALS RE: CORPORATE OWNERSHIP STATEMENTS. | | | | |
| 01/17/19 | Peshko, Olga F. | 4.30 | 3,956.00 | 033 | 56187785 |
| | REVIEW AND DRAFT REVISIONS TO 2015.3 REPORT AND CALLS AND CONFER RE: SAME WITH M-III AND J LIOU (2.8); CORRESPOND AND CALLS WITH DELOITTE, M-III AND WEIL TEAM RE: DIFFERENCES BETWEEN 2015.3 REPORT AND SCHEDULES AND MAKE CHANGES TO SAME (1.5). | | | | |
| 01/18/19 | Peshko, Olga F. | 1.00 | 920.00 | 033 | 55655080 |
| | COORDINATE FILING OF SCHEDULES AND 2015 REPORT AND CORRESPOND RE: SAME WITH DELOITTE TEAM AND M-III. | | | | |
| 01/22/19 | Peshko, Olga F. | 0.40 | 368.00 | 033 | 55715141 |
| | CALL WITH M KORYCKI RE MONTHLY OPERATING REPORT (.2); REVIEW SAME (.2). | | | | |
| 01/24/19 | Peshko, Olga F. | 0.60 | 552.00 | 033 | 55715109 |
| | REVIEW AND DRAFT COMMENTS TO MONTHLY OPERATING REPORT AND CORRESPOND RE: SAME. | | | | |
| 01/25/19 | Liou, Jessica | 1.00 | 1,075.00 | 033 | 55717049 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MONTHLY OPERATING REPORT (.7) AND RESPOND TO EMAILS RE SAME (.3). | | | | |
| 01/25/19 | Peshko, Olga F. | 1.80 | 1,656.00 | 033 | 55711671 |
| | REVIEW AND DRAFT COMMENTS TO MONTHLY OPERATING REPORT (.9); CORRESPOND WITH WEIL TEAM AND M-III RE: OUTSTANDING ISSUE (.7); COORDINATE FILING OF SAME (.2). | | | | |
| 01/25/19 | Stauble, Christopher A. | 0.20 | 81.00 | 033 | 55722125 |
| | FILE AND SERVE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF DECEMBER 2, 2018 − JANUARY 5, 2019. | | | | |
| 01/28/19 | Fail, Garrett | 0.10 | 130.00 | 033 | 55750264 |
| | CALL WITH U.S. TRUSTEE RE 341 MEETING. | | | | |
| 01/29/19 | Skrzynski, Matthew | 0.10 | 79.00 | 033 | 55779772 |
| | CORRESPOND RE: FEE EXAMINER MOTION. | | | | |
| 01/31/19 | Skrzynski, Matthew | 0.20 | 158.00 | 033 | 55779690 |
| | CONDUCT RESEARCH; DRAFT AND REVISE STIPULATED FEE EXAMINER ORDER. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **24.10** | **$19,873.50** | | |
| 01/02/19 | Liou, Jessica | 0.30 | 322.50 | 034 | 55553709 |
| | UTILITIES TEAM CALL. | | | | |
| 01/02/19 | Miller, Jeri Leigh | 0.30 | 237.00 | 034 | 55552311 |
| | CALL WITH J. LIOU AND A. LEWITT RE: UTILITIES WORK IN PROCESS. | | | | |
| 01/02/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 034 | 55571624 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. MAGBY ON CITY OF RIVERSIDE ADEQUATE ASSURANCE REQUEST REQUEST (0.1); RECONCILE COLUMBIA GAS OF MASSASSCHUTTESS ADEQUATE ASSURANCE REQUEST REQUEST (1.8); UTILITY TEAM CALL (0.2); RECONCILE CITY OF SALEM ADEQUATE ASSURANCE REQUEST REQUEST (1.3); EMAIL TO LEE VIOREL ON CITY UTILITIES OF SPRINGFIELD ADEQUATE ASSURANCE REQUEST REQUEST (0.1); EMAIL M. THOMAS ON FORT PIERCE UTILITIES AUTHORITY ADEQUATE ASSURANCE REQUEST REQUEST (0.1). | | | | |
| 01/03/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 55571601 |
| | REVIEW OUTSTANDING UTILITIES ADEQUATE ASSURANCE REQUESTS. | | | | |
| 01/03/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 55617936 |
| | REVIEW UTILITIES EMAILS. | | | | |
| 01/04/19 | Miller, Jeri Leigh | 0.30 | 237.00 | 034 | 55564510 |
| | ATTEND UTILITIES WORK IN PROCESS CALL. | | | | |
| 01/04/19 | Lewitt, Alexander G. | 4.60 | 2,576.00 | 034 | 55571768 |
| | EMAIL ON COLUMBIA GAS OF MA ADEQUATE ASSURANCE REQUEST REQUEST TO M. TEIXEIRA (0.1); RECONCILE COLUMBIA GAS OF MA ACCOUNT NUMBERS (0.3); REVIEW CITY OF SALEM VA ADEQUATE ASSURANCE REQUEST REQUEST (0.1); EMAIL ON CITY OF SALEM, VA ADEQUATE ASSURANCE REQUEST REQUEST TO R. SHELTON (0.1); EMAIL ON SHO UTILITY ACCOUNTS TO I. ARROYO (0.1); EMAIL ON UPDATED TRACKER CHART TO J. LIOU (0.1); UTILITIES WIP CALL (0.2); EMAIL ON CENTURYLINK ADEQUATE ASSURANCE REQUEST REQUEST TO K. KITCHEN (0.1); EMAIL ON COLUMBIA GAS'S ADEQUATE ASSURANCE REQUEST NEGOTIATION TO J. LIOU (0.2); EMAIL ON COLUMBIA GAS OF PA, VA, MD, AND OH ADEQUATE ASSURANCE REQUEST REQUEST TO J. MUSKA (0.2); CALL ON (SAME) TO J.L. MILLER (0.1); EMAIL ON COLUMBIA GAS OF PA, VA, MD, AND OH CASH DEPOSIT REQUEST TO DEBTORS (0.1); FOLLOW UP EMAIL ON (SAME) TO DEBTORS (0.1); CONVERSATION ON (SAME) WITH A. HWANG (0.2); CALL ON (SAME) TO J. MUSKA (0.1); CALL ON (SAME) TO A. HWANG (0.4); FOLLOW UP EMAIL ON ADEQUATE ASSURANCE REQUEST NEGOTIATIONS TO DEBTORS (0.1); UPDATE TO UTILITY TRACKER (1.9); EMAIL TO J. LIOU ON UPDATED UTILITY ADEQUATE ASSURANCE REQUEST TRACKER (0.1). | | | | |
| 01/04/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 034 | 55618721 |
| | REVIEW AND RESPOND TO UTILITIES EMAILS. | | | | |
| 01/07/19 | Miller, Jeri Leigh | 2.10 | 1,659.00 | 034 | 55605729 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH J. LIOU RE: R. JOHNSON ADEQUATE ASSURANCE REQUEST (.1); CALL AND EMAIL WITH G. RUSHING RE: ADEQUATE ASSURANCE REQUEST (.1); RESEARCH TM TELECOM ADEQUATE ASSURANCE REQUEST (.4); AND EMAIL TM TELECOM, WEIL UTILITIES TEAM, AND COMPANY RE: SAME (.4); RESEARCH HANOVER, PA LANDLORD ACCOUNTS AND EMAIL COMPANY RE: SAME (.8); REVIEW AND RESPOND TO UTILITY INQUIRIES FROM ENGIE AND COMPANY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55623210 |

CALL ON OUTSTANDING ADEQUATE ASSURANCE REQUESTS WITH A. HWANG (.1); VOICEMAIL ON COLUMBIA OF MA ADEQUATE ASSURANCE REQUEST REQUEST WITH M. TEIXEIRA (0.1); VOICEMAIL ON COLUMBIA GAS'S ADEQUATE ASSURANCE REQUEST REQUEST WITH J. MUSKA (0.1); EMAIL ON BRIGHTRIDGE ADEQUATE ASSURANCE REQUEST REQUEST WITH B. BOLLING (0.1); CALL ON COLUMBIA GAS'S ADEQUATE ASSURANCE REQUEST REQUEST WITH J. MUSKA (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 034 | 55618856 |

REVIEW UTILITIES EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Miller, Jeri Leigh | 1.40 | 1,106.00 | 034 | 55605982 |

CALL WITH MONARK RE: ADEQUATE ASSURANCE REQUEST (.1); DRAFT EMAILED FOLLOW-UP RE: SAME (.1); CALL WITH D. LEE AT TM TELECOMMUNICATIONS RE: ADEQUATE ASSURANCE REQUEST (.3); DRAFT EMAIL AGREEMENT RE: SAME (.2); NEGOTIATE ADEQUATE ASSURANCE DEPOSIT AMOUNTS WITH DUKE ENERGY AND PNG (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 034 | 55625998 |

CALL ON KEY ENERGY ADEQUATE ASSURANCE REQUEST REQUEST WITH E. ZARATE (.2); PREPARE FOR ADEQUATE ASSURANCE REQUEST NEGOTIATION OF CITY OF SALEM, VA WITH R. SHELTON (0.1); CALL ON (SAME) WITH R. SHELTON (0.2); CALL ON CENTURYLINK ADEQUATE ASSURANCE REQUEST REQUEST WITH K. KITCHEN (0.2); CALL ON BRIGHTRIDGE ADEQUATE ASSURANCE REQUEST REQUEST WITH B. BOLLING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 034 | 55618606 |

REVIEW AND RESPOND TO UTILITIES EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/19 | Liou, Jessica | 0.40 | 430.00 | 034 | 55618103 |

CONFER WITH J.L. MILLER RE UTILITIES ADEQUATE ASSURANCE (.2); UTILITIES EMAILS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Miller, Jeri Leigh | 1.50 | 1,185.00 | 034 | 55605778 |
| | DRAFT DETAILED EMAIL TO SEARS RE: STATUS OF DUKE/PIEDMONT ADEQUATE ASSURANCE NEGOTIATIONS (.7); REVIEW AND RESPOND TO UTILITY ISSUE WITH NJ NATURAL RESOURCES (.3); EMAIL R. JOHNSON RE: JACKSON EMC (.3); CALL WITH J. LIOU RE: UTILITIES WORK IN PROCESS (.1); DRAFT PTI RE: LANDLORD ISSUES (.1). | | | | |
| 01/09/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 034 | 55626126 |
| | COMPILE OUTSTANDING ADEQUATE ASSURANCE REQUEST OFFERS TO COMPANY (1.0); RECONCILE BRIGHT RIDGE 12 MONTH PAYMENT HISTORY (0.2); EMAIL OUTSTANDING ADEQUATE ASSURANCE REQUEST OFFERS TO COMPANY (0.2); RECONCILE KEYS ENERGY 12 MONTH PAYMENT HISTORY (0.4). | | | | |
| 01/09/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 034 | 55618657 |
| | REVIEW AND RESPOND TO UTILITIES EMAILS. | | | | |
| 01/10/19 | Miller, Jeri Leigh | 1.70 | 1,343.00 | 034 | 55606037 |
| | DRAFT RESPONSE TO MOTION FOR ADEQUATE ASSURANCE. | | | | |
| 01/10/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 55626111 |
| | EMAIL ON KEYS ENERGY PAYMENT HISTORY DISCREPANCIES TO E. ZARATE. | | | | |
| 01/10/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 034 | 55619187 |
| | REVIEW UTILITIES EMAILS. | | | | |
| 01/11/19 | Miller, Jeri Leigh | 2.30 | 1,817.00 | 034 | 55606087 |
| | REVIEW AND RESPOND TO UTILITIES CORRESPONDENCE (.7); CALL AND EMAIL RE: DELMARVA DISCONNECT (1.0); EMAILS WITH SEARS TEAM RE: DUKE / PIEDMONT ADEQUATE ASSURANCE REQUEST (.2); CALL WITH A. HWANG RE: UTILITY RESPONSE (.3); CALL WITH J. LIOU RE: ADEQUATE ASSURANCE OBJECTION (.1). | | | | |
| 01/11/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 55625987 |
| | CALL ON ADEQUATE ASSURANCE REQUEST REQUEST KEYS ENERGY WITH E. ZARATE. | | | | |
| 01/11/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 034 | 55618933 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO UTILITIES EMAILS (.6); DISCUSS WITH J.L. MILLER RE: RUSSELL JOHNSON MOTION (.2). | | | | |
| 01/14/19 | Miller, Jeri Leigh | 2.30 | 1,817.00 | 034 | 55624757 |
| | DRAFT EMAIL AGREEMENT WITH TM TELECOMM RE: ADEQUATE ASSURANCE REQUEST (1.1); REVIEW DUKE / PIEDMONT LETTER AGREEMENT AND EMAIL CHANGES TO M. CASKEY (.9); CALLS WITH J. LIOU RE: TM TELECOMM (.3). | | | | |
| 01/14/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 55656476 |
| | EMAIL ON OUTSTANDING ADDITIONAL ADEQUATE ASSURANCE REQUEST TO COMPANY. | | | | |
| 01/14/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 55672916 |
| | REVIEW UTILITIES EMAILS. | | | | |
| 01/15/19 | Liou, Jessica | 0.30 | 322.50 | 034 | 55656596 |
| | REVIEW AND REVISE UTILITY EMAIL (.2); CONFER WITH J. L. MILLER RE ADEQUATE ASSURANCE DEPOSIT REQUEST (.1). | | | | |
| 01/15/19 | Miller, Jeri Leigh | 1.20 | 948.00 | 034 | 55630598 |
| | CALL WITH J. LIOU RE: R. JOHNSON MOTION (.1); CALL WITH TM TELECOMM RE: ADEQUATE ASSURANCE REQUEST (.1); REVISE TM TELECOMM ADEQUATE ASSURANCE AGREEMENT AND SEND SAME TO TM TELCOMM (.4); CALL WITH IDAHO POWER RE: GAPS IN BILLING (.1); ATTEND TO UTILITY DISCONNECT AND PRORATING ISSUES (.5). | | | | |
| 01/16/19 | Miller, Jeri Leigh | 0.90 | 711.00 | 034 | 55638979 |
| | CALL WITH D. LEE RE: TM TELECOMM ADEQUATE ASSURANCE REQUEST (.1); EMAIL R. PRAKASH RE: DUKE ENERGY ADEQUATE ASSURANCE NEGOTIATIONS (.3); ATTEND TO DISCONNECTION AND FAILURE TO RECOGNIZE BANKRUPTCY EMAILS FROM ENGIE (.5). | | | | |
| 01/16/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 55657010 |
| | CALL ON UTILITIES ADEQUATE ASSURANCE REQUEST PROCESS IN LIGHT OF ESL WINNING BID WITH A. HWANG (.2); EMAIL ON CENTURY LINK AND BRIGHT RIDGE ADEQUATE ASSURANCE REQUESTS TO COMPANY (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 034 | 55672736 |
| | REVIEW AND RESPOND TO UTILITIES EMAILS. | | | | |
| 01/17/19 | Miller, Jeri Leigh | 4.00 | 3,160.00 | 034 | 55645243 |
| | FINALIZE ADEQUATE ASSURANCE AGREEMENT FOR DUKE / PIEDMONT (.4); EMAILS AND CALLS RE: SPOKANE WASHINGTON DISCONNECT (.2); CALL WITH E. ACEVEDO RE: PG&E (.1); PREPARE FOR (1.0) AND PARTICIPATE ON SETTLEMENT CALL WITH R. JOHNSON AND J. LIU (.3); FOLLOWUP RE: SAME WITH J. LIOU (.2); PREPARE CHART RE: RUSSELL UTILITIES (1.2); EMAIL J. LIOU A SUMMARY EMAIL RE: R. JOHNSON (.6). | | | | |
| 01/17/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55657030 |
| | CALL ON KEYS ENERGY ADEQUATE ASSURANCE REQUEST WITH N. BATTY (0.1); EMAIL RE: BRIGHT RIDGE AND CENTURY LINK ADEQUATE ASSURANCE REQUEST TO COMPANY (0.1); CALL ON CENTURYLINK ADEQUATE ASSURANCE REQUEST WITH K. KITCHEN (0.1); EMAIL ON (SAME) TO K. KITCHEN (0.1); CALL ON UTILITY ADEQUATE ASSURANCE REQUEST TO J.L. MILLER (0.1). | | | | |
| 01/17/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 034 | 55673118 |
| | REVIEW AND RESPOND TO UTILITIES EMAILS. | | | | |
| 01/18/19 | Miller, Jeri Leigh | 1.20 | 948.00 | 034 | 55665067 |
| | ATTEND TO UTILITY DISCONNECT OR FAILURE TO RECOGNIZE BANKRUPTCY ISSUES FROM ENGIE (.7); COMPILE LIST OF DUKE ACCOUNTS WITH DEPOSIT AND SEND TO K. KLUG (.5). | | | | |
| 01/18/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 034 | 55673132 |
| | REVIEW AND RESPOND TO UTILITIES EMAILS. | | | | |
| 01/20/19 | Liou, Jessica | 0.30 | 322.50 | 034 | 55656688 |
| | CONFER WITH J.L. MILLER RE UTILITIES SETTLEMENT. | | | | |
| 01/21/19 | Liou, Jessica | 0.90 | 967.50 | 034 | 55696439 |
| | UTILITIES CALL WITH A. HWANG, A. LEWITT. | | | | |
| 01/21/19 | Miller, Jeri Leigh | 0.50 | 395.00 | 034 | 55665194 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND UTILITY WORK IN PROCESS CALL WITH J. LIOU, A. HWANG, AND A. LEWITT. | | | | |
| 01/21/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 034 | 55715362 |
| | REVIEW RELEVANT UTILITIES DOCUMENTS TO ON-BOARD RE: STATUS OF UTILITIES WORKSTREAM. | | | | |
| 01/21/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55711208 |
| | PULL UTILITIES MATERIAL (0.3); EMAIL UTILITIES MATERIAL TO C. DIKTABAN (0.2). | | | | |
| 01/21/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 55711431 |
| | PARTICIPATE ON UTILITIES WIP CALL. | | | | |
| 01/21/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 034 | 55717863 |
| | CORRESPOND WITH CLIENT RE: ADEQUATE ASSURANCE DEPOSITS (.5); REVIEW AND RESPOND TO UTILITIES EMAILS (.8). | | | | |
| 01/22/19 | Liou, Jessica | 2.70 | 2,902.50 | 034 | 55696437 |
| | CALL WITH M-III RE ADEQUATE ASSURANCE/TRACKER (2.4); REVIEW ADEQUATE ASSURANCE RESEARCH (.3). | | | | |
| 01/22/19 | Miller, Jeri Leigh | 0.90 | 711.00 | 034 | 55683958 |
| | CALLS AND EMAILS WITH BOROUGH OF HANOVER RE: DISCONNECTION NOTICE. | | | | |
| 01/22/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 55711486 |
| | CONFER WITH A. HWANG ON UTILITIES (0.2); CALL ON (SAME) WITH N. ZATZKIN (0.2). | | | | |
| 01/23/19 | Miller, Jeri Leigh | 0.30 | 237.00 | 034 | 55683968 |
| | CALLS AND EMAILS RE: CON EDISON DISCONNECT ISSUE. | | | | |
| 01/24/19 | Miller, Jeri Leigh | 3.60 | 2,844.00 | 034 | 55686247 |
| | PREPARE DETAILED ANALYSIS OF SETTLEMENT TERMS FROM R. JOHNSON AND EMAIL SAME TO J. LIOU. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55710771 |

CALL ON KEYS ENERGY ADEQUATE ASSURANCE REQUEST REQUEST TO E. ZARATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Miller, Jeri Leigh | 0.70 | 553.00 | 034 | 55728818 |

CALL WITH ROSE FROM CITY OF SPOKANE, WASHINGTON RE: UTILITY BILL (.1); EMAIL VILLAGE OF ROMEOVILLE RE: REFUSAL TO ACCEPT BANKRUPTCY (.1); CALL JERSEY CITY MUA RE: REFUSAL TO ACCEPT BANKRUPTCY (.1); EMAIL JERSEY CITY MUA RE: SAME (.1); CALL WITH E. ACEVEDO RE: UTILITY TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 55763548 |

REVIEW OUTSTANDING ADEQUATE ASSURANCE REQUEST (0.1); EMAIL ON OUTSTANDING ADEQUATE ASSURANCE REQUEST REQUESTS TO COMPANY (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Miller, Jeri Leigh | 0.20 | 158.00 | 034 | 55728852 |

CALL WITH A. LEWITT RE: BRIGHTRIDGE NEGOTIATIONS (.1); EMAIL VILLAGE OF ROMEOVILLE RE: BANKRUPTCY FILING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 034 | 55745092 |

CORRESPOND WITH UTILITY PROVIDER (.2) AND RELAY PROVIDER'S INFORMATION TO ENGIE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55764136 |

CALL ON BRIGHT RIDGE ADEQUATE ASSURANCE REQUEST WITH J.L. MILLER (.1); EMAIL TO N. SUJACK AND J. SMITH ON KEYS ENERGY ADEQUATE ASSURANCE REQUEST REQUEST (0.1); EMAIL TO N. BATTY ON UTILITY ORDER AND KEYS ENERGY ADEQUATE ASSURANCE REQUEST REQUEST (0.1); CALL ON KEYS ENERGY ADEQUATE ASSURANCE REQUEST REQUEST WITH N. BATTY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Miller, Jeri Leigh | 0.20 | 158.00 | 034 | 55735384 |

ADDRESS CITY OF FLORIDA ESCALATION ISSUE (.1); CALL RE: DOMINION ENERGY CREDITS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 034 | 55744441 |

COMMUNICATE WITH UTILITY PROVIDERS RE: VARIOUS ISSUES RAISED (.2); REVIEW THESE ISSUES (.1) AND CONTACT ENGIE, SUMMARIZING ISSUES (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 55762519 |
| | EMAIL N. BATTY ON KEYS ENERGY ADEQUATE ASSURANCE REQUEST. | | | | |
| 01/31/19 | Miller, Jeri Leigh | 2.10 | 1,659.00 | 034 | 55735499 |
| | CALL WITH C. DIKTABAN RE: KANSAS CITY UTILITIES (.1); CALL WITH DOMINION ENERGY RE: CREDITS (.1); CALL WITH C. DIKTABAN RE: DEALING WITH ENGIE REQUESTS AND FOLLOW UP TO KANSAS CITY UTILITIES ISSUE (.2); UPDATE SETTLEMENT CHART WITH R. JOHNSON'S NEW NUMBERS AND EMAIL J. LIOU DETAILED BREAKDOWN OF SETTLEMENT OPTIONS (1.7). | | | | |
| 01/31/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 034 | 55745306 |
| | EMAIL WITH UTILITY PROVIDERS (.3); COMMUNICATE WITH THE UTILITIES TEAM INTERNALLY RE: VARIOUS UTILITY PROVIDERS (.2); REVIEW SOME FACTS THAT UTILITY PROVIDERS CLAIM (.1); CORRESPOND WITH ENGIE, SUMMARIZING UTILITY PROVIDER INQUIRIES AND ANSWERING FURTHER QUESTIONS OF ENGIE (.3). | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **57.80** | **$42,172.50** | | |
| 12/07/18 | Haiken, Lauren C. | 0.60 | 228.00 | 035 | 55533455 |
| | WORK WITH VENDOR TO PROVIDE EXPORTED DOCUMENTS. | | | | |
| 12/13/18 | Haiken, Lauren C. | 1.30 | 494.00 | 035 | 55533580 |
| | ZIP AND ENCRYPT DOCUMENTS, UPLOAD TO SFTP SITE. | | | | |
| 12/18/18 | Haiken, Lauren C. | 0.60 | 228.00 | 035 | 55533610 |
| | WORK WITH LEGAL TEAM TO PROVIDE CENTERVIEW PRODUCTION FOR REVIEW. | | | | |
| 12/26/18 | Haiken, Lauren C. | 0.40 | 152.00 | 035 | 55533698 |
| | WORK WITH VENDOR TO PRODUCE DOCUMENTS PER D. BYEFF. | | | | |
| 01/02/19 | Knowlton, Whitney N. | 1.70 | 1,173.00 | 035 | 55569877 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS PRODUCED TO RESTRUCTURING COMMITTEE (.4); CORRESPOND WITH D. BYEFF AND COUNSEL TO THE RESTRUCTURING COMMITTEE RE: THIRD-PARTY DOCUMENT PRODUCTIONS (.6); DOCUMENT PRODUCTION LOG (.1); REVIEW THIRD-PARTY DOCUMENT PRODUCTIONS (.6). | | | | |
| 01/02/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 035 | 55626454 |
| | UPDATE CLOSING ROOM WITH NEW RESTRUCTURING COMMITTEE MINUTES (1.5); REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES (1.5); PREPARE LABELS FOR NEW FOLDERS (.5). | | | | |
| 01/03/19 | Sytsma, Elizabeth | 0.50 | 437.50 | 035 | 55570836 |
| | DRAFT LIST OF TOPICS FOR M. MEGHJI INTERVIEW PREPARATION. | | | | |
| 01/03/19 | Knowlton, Whitney N. | 0.80 | 552.00 | 035 | 55570080 |
| | CORRESPOND WITH O. MOSIN, L. HAIKEN, D. BYEFF, AND COUNSEL TO RESTRUCTURING COMMITTEE RE: THIRD-PARTY DOCUMENT PRODUCTIONS. | | | | |
| 01/03/19 | Rasani, Amama | 1.80 | 1,008.00 | 035 | 55567350 |
| | REVIEW DOCUMENTS AND PREPARE TOPIC LIST FOR UPCOMING WITNESS INTERVIEW OF M. MEGHJI. | | | | |
| 01/03/19 | Haiken, Lauren C. | 1.30 | 494.00 | 035 | 55753911 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/04/19 | Greer, Olivia J. | 1.60 | 1,520.00 | 035 | 55564216 |
| | REVIEW CLIENT-PROVIDED DOCUMENTS CONCERNING PERSONAL INFORMATION COLLECTED BY THE COMPANY AND BEGIN DRAFTING MAPPING DOCUMENT. | | | | |
| 01/04/19 | Sytsma, Elizabeth | 2.50 | 2,187.50 | 035 | 55570841 |
| | DRAFT OUTLINE FOR M. MEGHJI INTERVIEW PREPARATION; (1.8); REVIEW AND ANALYZE DOCUMENTS FOR INTERVIEW PREPARATION (.7). | | | | |
| 01/04/19 | Knowlton, Whitney N. | 1.80 | 1,242.00 | 035 | 55570245 |
| | CORRESPOND WITH L. HAIKEN AND O. MOSIN RE: THIRD-PARTY DOCUMENT PRODUCTIONS (.4); REVIEW AND ANALYZE WITNESS INTERVIEW TRANSCRIPTS (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/19 | Rasani, Amama | 2.10 | 1,176.00 | 035 | 55567297 |
| | PREPARE TOPICS LIST FOR UPCOMING WITNESS INTERVIEW OF M. MEGHJI (1.5); REVIEW AND FINALIZE E-BINDERS RE: SAME (.6). | | | | |
| 01/04/19 | Gordan, Anna C. | 0.10 | 69.00 | 035 | 55568844 |
| | CORRESPONDENCE RE J. STOLLENWERCK INTERVIEW ISSUES LIST. | | | | |
| 01/04/19 | Ellsworth, John A. | 1.50 | 577.50 | 035 | 55626432 |
| | UPDATE CLOSING ROOM WITH NEW RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 01/06/19 | Rasani, Amama | 2.00 | 1,120.00 | 035 | 55567147 |
| | PREPARE SUMMARY AND TOPICS LIST FOR UPCOMING WITNESS INTERVIEW OF M. MEGHJI. | | | | |
| 01/07/19 | Byeff, David P. | 0.70 | 696.50 | 035 | 55615675 |
| | ATTENTION TO STATUS OF DOCUMENT PRODUCTION (.2); ATTENTION TO STOLLENWERCK PREP MATERIALS (.5). | | | | |
| 01/07/19 | Sytsma, Elizabeth | 2.30 | 2,012.50 | 035 | 55621962 |
| | PREPARE MO MEGHJI INTERVIEW OUTLINE (1.1); REVIEW AND ANALYZE DOCUMENTS RE: SAME (1.2). | | | | |
| 01/07/19 | Rasani, Amama | 3.00 | 1,680.00 | 035 | 55604510 |
| | PREPARE TOPICS LIST FOR M. MEGHJI'S UPCOMING INTERVIEW. | | | | |
| 01/08/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 035 | 55821292 |
| | COMMITTEE INTERVIEWS SCHEDULING DOCUMENTS. | | | | |
| 01/08/19 | Rasani, Amama | 0.10 | 56.00 | 035 | 55604747 |
| | MEET WITH D. BYEFF TO DISCUSS M. MEGHJI'S INTERVIEW. | | | | |
| 01/08/19 | Ellsworth, John A. | 2.00 | 770.00 | 035 | 55662033 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE NEW CLOSING FOLDERS WITH LABELS (.6); REVIEW AND COMPILE NEW RESTRUCTURING COMMITTEE MINUTES WITH EXHIBITS (1.4). | | | | |
| 01/09/19 | Byeff, David P. | 2.10 | 2,089.50 | 035 | 55614877 |
| | ATTENTION TO J. STOLLENWERCK PREP MATERIALS (1.4); REVISE ENGAGEMENT LETTER (.5); CALLS AND EMAILS WITH G. DANILOW RE: SAME (.2). | | | | |
| 01/09/19 | Rasani, Amama | 0.20 | 112.00 | 035 | 55585393 |
| | CORRESPONDENCE RE: MEGHJI INTERVIEW LOGISITICS. | | | | |
| 01/09/19 | Lee, Kathleen | 0.30 | 126.00 | 035 | 55612831 |
| | RESEARCH RESTRUCTURING SUBCOMMITTEE PROFESSIONALS FOR J. LIOU. | | | | |
| 01/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 035 | 55665127 |
| | CONDUCT RESEARCH RE RESTRUCTURING SUBCOMMITTEE PROFESSIONAL RETENTION APPLICATIONS FOR P. DIDONATO. | | | | |
| 01/10/19 | Byeff, David P. | 0.80 | 796.00 | 035 | 55615596 |
| | ATTENTION TO J. STOLLENWERCK PREP MATERIALS (.6); CALL WITH A. GORDAN RE: SAME (.2). | | | | |
| 01/10/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 035 | 55662529 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES WITH EXHIBITS (1.5); PREPARE ADDITIONAL CLOSING FOLDERS AND RE RE ORGANIZE CLOSING ROOM (1.5); UPDATE CHECKLIST (.5). | | | | |
| 01/11/19 | Knowlton, Whitney N. | 0.40 | 276.00 | 035 | 55614859 |
| | CORRESPOND WITH A. GORDAN RE: WITNESS INTERVIEW PREPARATIONS. | | | | |
| 01/11/19 | Gordan, Anna C. | 8.40 | 5,796.00 | 035 | 55618111 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW J. STOLLENWERCK PREP MATERIALS AHEAD OF MEETING MEETING (0.2); MEET WITH S. NETTLETON AND D. BYEFF TO DISCUSS INTERVIEW PREP FOR J. STOLLENWERCK (1.0); PREPARE MATERIALS FOR WITNESS PREP SESSION BY REVISING DRAFT OF ISSUES LIST (4.0); REVIEW PRIOR INTERVIEW TRANSCRIPTS (2.0); AND PREPARE SUMMARY OF KEY TRANSACTIONS (1.0); CORRESPOND WITH PAUL WEISS RE: INTERVIEW TRANSCRIPT AND EXHIBITS FOR R. SCHRIESHIEM (.2). | | | | |
| 01/14/19 | Knowlton, Whitney N. | 0.40 | 276.00 | 035 | 55645373 |
| | CORRESPOND WITH D. BYEFF AND COUNSEL TO RESTRUCTURING COMMITTEE RE: DOCUMENTS PRODUCED TO RESTRUCTURING COMMITTEE. | | | | |
| 01/14/19 | Gordan, Anna C. | 3.60 | 2,484.00 | 035 | 55658515 |
| | UPDATE J. STOLLENWERCK ENGAGEMENT LETTER (0.1); REVIEW AND DRAFT SUMMARY OF INTERVIEW DOCUMENTS PREPARED BY PAUL WEISS (3.5). | | | | |
| 01/15/19 | Nettleton, Stacy | 4.00 | 4,500.00 | 035 | 55668773 |
| | REVIEW WITNESS PREP MATERIALS AND PREPARE J. STOLLENWERCK FOR WITNESS INTERVIEW. | | | | |
| 01/15/19 | Knowlton, Whitney N. | 0.50 | 345.00 | 035 | 55645340 |
| | CORRESPOND WITH E. ODONER, R. SCHROCK, S. SINGH, G. DANILOW, S. NETTLETON, AND D. BYEFF RE: DOCUMENT PRODUCTIONS TO RESTRUCTURING COMMITTEE. | | | | |
| 01/15/19 | Ungerer, Frank | 2.70 | 1,512.00 | 035 | 55627734 |
| | REVIEW WITNESS DOCUMENT BINDERS IN PREP FOR DEPOSITION (0.2); WITNESS CALL IN PREPARATION FOR DEPOSITION (2.5). | | | | |
| 01/15/19 | Gordan, Anna C. | 3.20 | 2,208.00 | 035 | 55658104 |
| | CALL WITH J. STOLLENWERCK TO PREPARE FOR UPCOMING INTERVIEW (2.5); CORRESPONDENCE RE J. STOLLENWERCK INTERVIEW MATERIALS (0.2); REVIEW INTERVIEW PREP DOCUMENTS TRANSMITTED TO J. STOLLENWERCK (0.3); UPDATE ENGAGEMENT LETTERS FOR J. STOLLENWERCK (0.2). | | | | |
| 01/16/19 | Nettleton, Stacy | 6.50 | 7,312.50 | 035 | 55668343 |
| | PREPARE FOR AND ATTEND J. STOLLENWERCK WITNESS INTERVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/19 | Ungerer, Frank | 5.60 | 3,136.00 | 035 | 55671005 |
| | ATTEND JEFF STOLLENWERCK DEPOSITION. | | | | |
| 01/16/19 | Gordan, Anna C. | 5.30 | 3,657.00 | 035 | 55658331 |
| | REVIEW PREPARATION MATERIALS FOR INTERVIEW OF J. STOLLENWERCK (.5); ATTEND INTERVIEW OF J. STOLLENWERCK AT PAUL WEISS WITH S. NETTLETON (4.8). | | | | |
| 01/16/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 035 | 55709115 |
| | REORGANIZE AND UPDATE EXHIBITS TO RESTRUCTURING COMMITTEE MINUTES FOR LITIGATION TEAM (2.5); PREPARE NEW LABELS FOLDERS FOR CLOSING ROOM (.5). | | | | |
| 01/17/19 | Knowlton, Whitney N. | 0.10 | 69.00 | 035 | 55645216 |
| | CORRESPOND WITH G. DANILOW, S. NETTLETON, AND D. BYEFF RE: DOCUMENT PRODUCTIONS TO RESTRUCTURING COMMITTEE. | | | | |
| 01/18/19 | Nettleton, Stacy | 0.50 | 562.50 | 035 | 55668243 |
| | REVIEW SEARS DOCUMENT PRODUCTION. | | | | |
| 01/18/19 | Knowlton, Whitney N. | 0.30 | 207.00 | 035 | 55648756 |
| | CORRESPOND WITH S. NETTLETON, D. BYEFF, AND J. MISHKIN RE: DOCUMENT PRODUCTIONS TO RESTRUCTURING COMMITTEE. | | | | |
| 01/21/19 | Nettleton, Stacy | 0.60 | 675.00 | 035 | 55668732 |
| | CALL RE STATUS DEPOSITIONS AND DOCUMENT REVIEW. | | | | |
| 01/22/19 | DiDonato, Philip | 1.20 | 672.00 | 035 | 55697793 |
| | ATTEND MEETING WITH RESTRUCTURING COMMITTEE SUBCOMMITTEE TO DISCUSS LITIGATION STRATEGY. | | | | |
| 01/22/19 | Hahn, Winfield | 1.50 | 382.50 | 035 | 55743935 |
| | ASSEMBLE RESTRUCTURING COMMITTEE MEETING MINUTES AND EXHIBITS BINDERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/19 | Kaneko, Erika Grace | 4.00 | 3,500.00 | 035 | 55698121 |

REVIEW W. TRANSIER DECLARATION AGAINST RESTRUCTURING COMMITTEE MINUTES (3.5); DRAFT EMAIL COMMENTS TO DECLARATION (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Restructuring Subcommittee Investigation:** | | **92.00** | **$63,769.50** | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 036 | 55563810 |

TELEPHONE CONFERENCE WITH COMPANY RE SEARS RE UPDATE (.6); CORRESPOND WITH SAME RE SAME (.2); DRAFT BOARD DECK RE SAME (3.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Stauble, Christopher A. | 1.20 | 486.00 | 036 | 55607012 |

COORDINATE WITH CHAMBERS RE: JOINT ADMINISTRATION OF IN RE SRE HOLDING CORPORATION (CASE NO. 19-22031).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/11/19 | Marcus, Jacqueline | 0.60 | 825.00 | 036 | 55607553 |

CALLS WITH R. SCHROCK (.2); CALL WITH M. WALSH AND A. CHESSLER RE: INVOLUNTARY PETITION AGAINST KCD (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 036 | 55647193 |

CALL WITH L. VALENTINO RE: SEARS RE BOARD MEETING (.1); CONFER WITH N. HWANGPO AND V. YIU RE: PREPARATION FOR SEARS RE BOARD MEETING (1.2); CONFERENCE CALL L. VALENTINO, C. GARROD, N. HWANGPO AND V. YIU RE: BERMUDA MONETARY AUTHORITY APPROVAL (.5); REVIEW BOARD RESOLUTIONS (.3); REVIEW SEARS RE BOARD DECK (.4); FINALIZE SEARS RE BOARD MATERIALS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Yiu, Vincent Chanhong | 3.80 | 3,325.00 | 036 | 55633282 |

REVIEW SEARS RE DOCUMENTS, DRAFT BOARD DECKS AND DISCUSSION WITH WEIL TEAM AND COMPANY WITH RESPECT TO SAME.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/16/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 036 | 55655806 |

CORRESPOND WITH WEIL TEAM RE SEARS RE BOARD MEETING (1.4); REVIEW, REVISE RESOLUTIONS RE SAME (.4); REVIEW AND REVISE BOARD DECK RE SAME (.5); CORRESPOND WITH COMPANY AND WEIL TEAM RE SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 036 | 55655450 |
| | PARTICIPATE IN SEARS RE BOARD MEETING. | | | | |
| 01/17/19 | Yiu, Vincent Chanhong | 1.80 | 1,575.00 | 036 | 55646842 |
| | REVIEW SEARS RE DOCUMENTS, DRAFT BOARD DECKS AND DISCUSSION WITH COMPANY WITH RESPECT TO SAME (1.4); SEARS RE BOARD CALL (.4). | | | | |
| 01/17/19 | Hwangpo, Natasha | 0.30 | 285.00 | 036 | 55655561 |
| | CORRESPOND WITH WEIL TEAM RE SEARS RE MEETING. | | | | |
| 01/21/19 | Marcus, Jacqueline | 0.30 | 412.50 | 036 | 55707260 |
| | CALL WITH N. MUNZ AND E. ODONER. | | | | |
| 01/21/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 036 | 55710386 |
| | CALL ON REQUEST FOR INFORMATION. | | | | |
| 01/22/19 | Marcus, Jacqueline | 0.40 | 550.00 | 036 | 55716510 |
| | REVIEW DECEMBER BMA LETTER AND DRAFT FORM OF LETTER. | | | | |
| 01/23/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 036 | 55716413 |
| | REVIEW SEARS RE PRO FORMA FINANCIALS AND CONFERENCE CALL L. VALENTINO, M. BROTNOW, N. HWANGPO RE: SAME (.3); PREPARE APPLICATION TO BERMUDA MONETARY AUTHORITY.(.6). | | | | |
| 01/23/19 | Hwangpo, Natasha | 1.00 | 950.00 | 036 | 55717411 |
| | TELEPHONE CONFERENCE WITH COMPANY AND WEIL TEAM RE SEARS RE PRO FORMA (.5); CORRESPOND WITH WEIL TEAM RE BMA CONSENT (.5). | | | | |
| 01/24/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 036 | 55707009 |
| | PREPARE BMA APPLICATION. | | | | |
| 01/28/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 036 | 55736183 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAIL C. GARROD RE: BMA APPLICATION (.2); CONFERENCE CALL WITH M. BROTNOW, L. VALENTINO AND G. GERSHOWITZ RE: COMMUTATION OF COMMERCIAL INSURANCE POLICIES (.3); CALL WITH L. VALENTINO AND M. BROTNOW RE: DRAFT BMA APPLICATION (.2); REVISED BMA APPLICATION (.3);. | | | | |
| 01/29/19 | Marcus, Jacqueline | 0.40 | 550.00 | 036 | 55735933 |
| | REVIEW UPDATED PRO FORMA TERM SHEET (.2); REVIEW BOARD MINUTES FROM JANUARY 17TH MEETING (.2). | | | | |
| 01/31/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 036 | 55736346 |
| | CONFERENCE CALL WITH CLEARY, N. MUNZ RE: NEW STRUCTURE FOR TRANSFER OF KCD NOTES AND LIQUIDATION OF SEARS RE (.7); REVIEW PPPFA RE: SAME (.2). | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **24.90** | **$26,749.50** | | |
| 01/02/19 | Marcus, Jacqueline | 0.40 | 550.00 | 037 | 55556027 |
| | EMAILS RE: KCD (.1); REVIEW ANALYSIS OF FEASIBILITY OF KSL OFFER FOR KCD NOTES (.3). | | | | |
| 01/02/19 | Skrzynski, Matthew | 0.80 | 632.00 | 037 | 55559706 |
| | RESEARCH AUTHORITY AND RESTRICTIONS UNDER ORGANIZATIONAL DOCUMENTS AND AGREEMENTS. | | | | |
| 01/02/19 | Hwangpo, Natasha | 0.30 | 285.00 | 037 | 55562767 |
| | CORRESPOND WITH WEIL TEAM RE KCD OBJECTION. | | | | |
| 01/03/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 037 | 55556041 |
| | CONFERENCE CALL WITH A. RAVIN, A. GOLDBERG, N. HWANGPO AND V. YIU RE: KCD AND OFFICE CONFERENCE WITH N. HWANGPO AND V. YIU (1.0); CONFERENCE CALL WITH P. DUBLIN, S. BRAUNER, N. HWANGPO AND V. YIU RE: SAME (.5); EMAIL M-III RE: KCD (.3). | | | | |
| 01/03/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 037 | 55559773 |
| | RESEARCH AUTHORITY AND RESTRICTIONS UNDER ORGANIZATIONAL DOCUMENTS AND AGREEMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Yiu, Vincent Chanhong | 7.90 | 6,912.50 | 037 | 55553344 |

UPDATE CALL WITH LATHAM (.2); CALL WITH KCD INDENTURE TRUSTEE (.4); REVIEW KCD PLEADINGS AND DOCUMENTS (2.4); DRAFT KCD OBJECTION (1.5); RESEARCH KCD ISSUES (2.5); DISCUSSION WITH J. MARCUS AND N. HWANGPO ON KCD MOTION (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 037 | 55563657 |

TELEPHONE CONFERENCE WITH LATHAM RE UPDATES (.4); TELEPHONE CONFERENCE WITH NIXON PEABODY RE SAME AND PLEADINGS (.3); TELEPHONE CONFERENCE WITH AKIN RE SAME (.4); OFFICE CONFERENCE WITH WEIL TEAM RE SAME (.7); CORRESPOND WITH COMPANY RE DILIGENCE AND NEXT STEPS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 037 | 55564684 |

CONFERENCE CALL WITH R. RIECKER, R. BOYLE, L. VALENTINO, N. HWANGPO AND V. YIU RE: KCD TRUSTEE'S MOTION (.5); OFFICE CONFERENCE WITH N. SNYDER RE: KCD/ESL ISSUES (.3); FOLLOW UP RE: IPSO FACTO ARGUMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Yiu, Vincent Chanhong | 12.60 | 11,025.00 | 037 | 55597285 |

CALL WITH COMPANY ON KCD LIFT STAY MOTION (.8); DRAFT KCD OBJECTION (3.6); REVIEW KCD PLEADINGS AND DOCUMENTS (1.8); RESEARCH KCD ISSUES (6.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/19 | Hwangpo, Natasha | 0.50 | 475.00 | 037 | 55563603 |

CORRESPOND WITH WEIL TEAM, AKIN RE DILIGENCE (.1); TELEPHONE CONFERENCE WITH NIXON PEABODY (.1); CORRESPOND WITH WEIL TEAM RE AUTOMATIC STAY OBJECTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/19 | Yiu, Vincent Chanhong | 17.40 | 15,225.00 | 037 | 55597178 |

REVIEW KCD INDENTURE AGREEMENT (3.4); RESEARCH KCD ISSUE (8.5); DRAFT KCD OBJECTION (5.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 037 | 55597232 |

DRAFT KCD OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 037 | 55563306 |

REVIEW AND REVISE KCD AUTOMATIC STAY OBJECTION.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 037 | 55821431 |
| | DISCUSS KCD INDENTURE TRUSTEE DISCOVERY REQUESTS WITH N. HWANGPO AND L. TESORIO. | | | | |
| 01/07/19 | Skrzynski, Matthew | 2.00 | 1,580.00 | 037 | 55605581 |
| | RESEARCH SCOPE OF AUTHORITY AND RESTRICTIONS UNDER ORGANIZATIONAL DOCUMENTS AND AGREEMENTS. | | | | |
| 01/07/19 | Tesoriero, Lucas F. | 3.70 | 2,923.00 | 037 | 55617124 |
| | REVIEW KCD LIFT STAY AND DISCOVERY MOTION (1.8); CONDUCT RESEARCH RE: BANKRUPTCY RULE 2004 (1.0); DRAFT DEBTORS' 2004 OBJECTION TO KCD INDENTURE TRUSTEE (.6); COMMUNICATIONS WITH J. MISHKIN RE: SAME (.3). | | | | |
| 01/07/19 | Yiu, Vincent Chanhong | 5.30 | 4,637.50 | 037 | 55597251 |
| | REVISE KCD STAY LIFT MOTION OBJECTION. | | | | |
| 01/07/19 | Hwangpo, Natasha | 0.40 | 380.00 | 037 | 55599416 |
| | CORRESPOND WITH WEIL TEAM, WLRK AND COMPANY RE INDENTURE TRUSTEE DILIGENCE. | | | | |
| 01/08/19 | Marcus, Jacqueline | 0.40 | 550.00 | 037 | 55594093 |
| | REVIEW DECK FOR SEARS RE BOARD RE: KCD. | | | | |
| 01/08/19 | Skrzynski, Matthew | 0.70 | 553.00 | 037 | 55606139 |
| | RESEARCH SCOPE OF AUTHORITY AND RESTRICTIONS UNDER ORGANIZATIONAL DOCUMENTS AND AGREEMENTS. | | | | |
| 01/08/19 | Tesoriero, Lucas F. | 4.00 | 3,160.00 | 037 | 55617358 |
| | CONDUCT RESEARCH RE: BANKRUPTCY RULE 2004 (1.1); DRAFT DEBTORS' 2004 OBJECTION TO KCD INDENTURE TRUSTEE (2.9). | | | | |
| 01/08/19 | Yiu, Vincent Chanhong | 5.70 | 4,987.50 | 037 | 55577347 |
| | REVISE KCD OBJECTION (3.2); RESEARCH KCD ISSUES (2.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 037 | 55606978 |

CALL WITH N. MUNZ (.3); OFFICE CONFERENCE WITH R. SCHROCK RE: KCD (.4); OFFICE CONFERENCE WITH N. HWANGPO, V. YIU AND R. SCHROCK RE: KCD (.5); CALL WITH L. VALENTINO, N. HWANGPO AND V. YIU (.3); ANALYZE VARIOUS ISSUES (.2).

| 01/09/19 | Yiu, Vincent Chanhong | 11.80 | 10,325.00 | 037 | 55597165 |

MEETING AND CALL WITH N. HWANGPO AND J. MARCUS ON KCD STRATEGY (.7); CALL WITHT KCD INDENTURE TRUSTEE (.5); KCD CALL WITH COMPANY AND FINANCIAL ADVISOR (1.1); REVISE KCD OBJECTION (5.5); REVIEW LICENSE AGREEMENTS (1.2); RESEARCH WITH RESPECT TO SAME (2.8).

| 01/09/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 037 | 55599384 |

CONFERENCES WITH WEIL TEAM, COMPANY RE KCD INDENTURE TRUSTEE DOCUMENTS (.6); CONFERENCES WITH NIXON PEABODY RE PROCESS (.8); REVIEW AND REVISE DOCUMENTS (1.4); CORRESPOND WITH WEIL TEAM RE STRATEGY (.3); CORRESPOND WITH COMPANY AND WEIL TEAM RE CORPORATE DOCUMENTS (.5); CORRESPOND WITH WEIL TEAM RE MOTION TO EXTEND OBJECTION DEADLINE (.2).

| 01/10/19 | Marcus, Jacqueline | 6.00 | 8,250.00 | 037 | 55607079 |

PREPARE FOR SEARS RE BOARD MEETING TO DEAL WITH KCD INDENTURE TRUSTEE (.9); REVIEW DOCUMENTS PROVIDED BY INDENTURE TRUSTEE (.7); CALL WITH N. HWANGPO (.1); REVIEW BOARD DECK AND RESOLUTIONS (1.0); CALL WITH L. VALENTINO AND OFFICE CONFERENCE WITH N. HWANGPO RE: BOARD MEETING (.5); OFFICE CONFERENCE WITH N. HWANGPO (.2); EMAIL N. HWANGPO RE: BOARD MEETING (.2); CALL WITH M. MEGHJI RE: KCD ROYALTY (.1); REVIEW ESL APA PROVISIONS RE: KCD ISSUES (.6); ANALYZE VARIOUS KCD ISSUES (.5); CONFERENCE CALL WITH F. COHEN, M. EPSTEIN, M. BROTNOW, ETC. RE: KCD LICENSE ISSUES (.9); EMAIL A. LEWITT RE: RESEARCH QUESTIONS (.3).

| 01/10/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 037 | 55823659 |

FURTHER COMMUNICATIONS WITH WEIL TEAM RE: STRATEGY FOR PRODUCTION OF KCD INDENTURE TRUSTEE DOCUMENT REQUEST DOCUMENTS.

| 01/10/19 | Skrzynski, Matthew | 0.60 | 474.00 | 037 | 55606138 |

CONDUCT RESEARCH RE: WHETHER PBGC HAS CONSENT RIGHTS OVER CERTAIN PORTIONS OF TRANSACTION.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/19 | Yiu, Vincent Chanhong | 10.90 | 9,537.50 | 037 | 55597186 |
| | REVIEW AGREEMENTS FOR NOTEHOLER DIRECTION LETTER AND SEARS RE BOARD RESOLUTION (2.0); CONDUCT RESEARCH RE: VARIOUS ISSUES RELATED TO KCD (8.9). | | | | |
| 01/10/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 037 | 55626119 |
| | RESEARCH ROYALTY PAYMENTS TO KCD. | | | | |
| 01/11/19 | Marcus, Jacqueline | 0.70 | 962.50 | 037 | 55607488 |
| | CONFERENCE CALL WITH CONYERS RE: ABILITY TO SELL KCD NOTES (PARTIAL) (.2); CONFERENCE CALL WITH CLEARY AND M. EPSTEIN RE: VARIOUS INTELLECTUAL PROPERTY ISSUES (.5). | | | | |
| 01/11/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 037 | 55605531 |
| | RESEARCH SCOPE OF AUTHORITY AND RESTRICTIONS UNDER ORGANIZATIONAL DOCUMENTS AND AGREEMENTS. | | | | |
| 01/11/19 | Yiu, Vincent Chanhong | 2.10 | 1,837.50 | 037 | 55597179 |
| | REVIEW AND RESEARCH INVOLUNTARY PETITION ISSUES AND PROCEDURES (.8); DILIGENCE FILING OF ADDITIONAL ENTITY (1.3). | | | | |
| 01/11/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 037 | 55626026 |
| | RESEARCH ON ROYALTY PAYMENTS TO KCD. | | | | |
| 01/12/19 | Yiu, Vincent Chanhong | 0.20 | 175.00 | 037 | 55605038 |
| | REVIEW DOCKET FOR KCD FILING. | | | | |
| 01/14/19 | Skrzynski, Matthew | 1.20 | 948.00 | 037 | 55656359 |
| | CONDUCT RESEARCH RE: CONSENT RIGHTS. | | | | |
| 01/14/19 | Goltser, Jonathan | 0.90 | 787.50 | 037 | 55648496 |
| | COORDINATE WITH WELLS FARGO RE BENEFICIAL OWNERSHIP. | | | | |
| 01/15/19 | Skrzynski, Matthew | 1.80 | 1,422.00 | 037 | 55656386 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: CONSENT RIGHTS. | | | | |
| 01/15/19 | Goltser, Jonathan | 2.60 | 2,275.00 | 037 | 55648563 |
| | COORDINATE RE BENEFICIAL OWNERSHIP CERT (.6); ANALYZE KCD IP NOTES INDENTURE RE COVERAGE RATIOS (2). | | | | |
| 01/16/19 | Skrzynski, Matthew | 1.20 | 948.00 | 037 | 55656420 |
| | CONDUCT RESEARCH RE: CONSENT RIGHTS. | | | | |
| 01/16/19 | Goltser, Jonathan | 0.10 | 87.50 | 037 | 55648505 |
| | REVIEW AND DISTRIBUTE FINAL EXECUTED CERTIFICATE. | | | | |
| 01/23/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 037 | 55695073 |
| | PARTICIPATE ON SEARS RE CALL. | | | | |
| 01/24/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 037 | 55695099 |
| | PARTICIPATE ON KCD CALL. | | | | |
| 01/26/19 | Marcus, Jacqueline | 0.50 | 687.50 | 037 | 55697928 |
| | REVIEW CORRESPONDENCE RE: KCD INDENTURE TRUSTEE AND E-MAILS RE: SAME. | | | | |
| 01/27/19 | Skrzynski, Matthew | 1.10 | 869.00 | 037 | 55711317 |
| | CONDUCT RESEARCH RE: MEMBER STATUS. | | | | |
| 01/28/19 | Marcus, Jacqueline | 0.60 | 825.00 | 037 | 55736097 |
| | CALL WITH G. WESTERMAN RE: REPLACEMENT OF KCD MEMBER (.2); CALL WITH G. WESTERMAN RE: SAME (.1); E-MAIL PAUL WEISS RE: DELAWARE COUNSEL (.1); E-MAIL P. MORGAN RE: ISSUES (.2). | | | | |
| 01/29/19 | Marcus, Jacqueline | 2.80 | 3,850.00 | 037 | 55736282 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH C. GREAR AND P. MORGAN RE: REPLACEMENT OF MEMBER (.3); CALL WITH E. ODONER RE: KCD (.3); CONFERENCE CALL WITH R. RIECKER, L. VALENTINO AND E. ODONER RE: REPLACEMENT OF MEMBER (.9); REVIEW KCD INDENTURE LANGUAGE (.2); REVIEW C. GREAR E-MAIL RE: KCD (.3); CALL WITH E. ODONER (.1); REVIEW DOCUMENTS PROVIDING FOR REPLACEMENT OF MEMBER (.4); PREPARE SUMMARY OF RATIONALE FOR NEW LICENSE AND AGENDA FOR MEETING (.3). | | | | |
| 01/29/19 | Skrzynski, Matthew | 0.80 | 632.00 | 037 | 55779698 |
| | MEET WITH J. MARCUS, O. ODONER, M. EPSTEIN AND L. SPRINGER TO DISCUSS ISSUES RE: KCD IP ORGANIZATIONAL DOCUMENTS AND PPPFA (.3); RESEARCH SCOPE OF AUTHORITY AND RESTRICTIONS UNDER ORGANIZATIONAL DOCUMENTS AND AGREEMENTS (.5). | | | | |
| 01/30/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 037 | 55736308 |
| | PREPARE ARGUMENTS FOR KCD APPROVAL OF LICENSE (.3); PREPARE FOR KCD BOARD OF MANAGERS MEETING (.3); PARTICIPATE IN KCD BOARD OF MANAGERS MEETING (.9); FOLLOW UP RE: SAME (.1). | | | | |
| 01/30/19 | Skrzynski, Matthew | 1.20 | 948.00 | 037 | 55779693 |
| | ATTEND MEETING WITH J. MARCUS, O. ODONER, M. EPSTEIN AND L. SPRINGER TO DISCUSS ISSUES RE: KCD IP ORGANIZATIONAL DOCUMENTS AND PPPFA. | | | | |
| 01/30/19 | Goltser, Jonathan | 1.80 | 1,575.00 | 037 | 55743078 |
| | PROCESS AND ENTITIES CALL AND KEY ISSUES CALL (1.5); REVIEW KCD INDENTURE AND ANSWER QUESTION FROM J. MARCUS AT BFR (.3). | | | | |
| 01/30/19 | Yiu, Vincent Chanhong | 1.40 | 1,225.00 | 037 | 55728542 |
| | KCD BOARD MEETING (1.0); KCD CALL WITH INDENTURE TRUSTEE (.4). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **140.20** | **$129,025.00** | | |
| 01/03/19 | Singh, Sunny | 0.40 | 480.00 | 038 | 55564134 |
| | CALL WITH MOFO RE: SPARROWS. | | | | |
| 01/03/19 | Goldinstein, Arkady | 0.60 | 588.00 | 038 | 55606811 |
| | CONFER AND CORRESPOND RE SPARROW ENTITIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 038 | 55571564 |
| | EMAIL SRC SPARROW 2 LLC CERTIFICATE OF GOOD STANDING TO G. MIRANDA (0.1); EMAIL SRC SPARROW 2 LLC CERTIFICATE OF FORMATION AND TAX FORM TO A. GOLDINSTEIN (0.1). | | | | |
| 01/04/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 038 | 55571730 |
| | CALL SRC SPARROW 2 LLC WITH L. VALENTINO (0.1); CALL RE: SAME WITH J. KIM (0.1); EMAIL SAME WITH J. KIM (0.1). | | | | |
| 01/04/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 038 | 55571812 |
| | EMAIL SRC SPARROW 2 LLC DOCUMENTS FOR BANK ACCOUNT TO S. SINGH (0.1); EMAIL SAME TO L. VALENTINO (0.1); EMAIL TO J. KIM RE: SAME (0.1); EMAIL TO J. KIM RE: SAME (0.1); EMAIL COPIES OF SRC SPARROW 2 LLC DOCUMENTS FOR BANK ACCOUNT TO J. KIM (0.1). | | | | |
| 01/07/19 | Goldinstein, Arkady | 0.70 | 686.00 | 038 | 55598379 |
| | DRAFT EMAIL AND CORRESPOND RE SPARROW-RELATED ISSUES. | | | | |
| 01/10/19 | Goldinstein, Arkady | 0.40 | 392.00 | 038 | 55673468 |
| | CORRESPOND RE SPARROW RENT PAYMENTS. | | | | |
| 01/11/19 | Goldinstein, Arkady | 0.80 | 784.00 | 038 | 55673276 |
| | CORRESPOND RE SPARROW RENT PAYMENTS. | | | | |
| 01/14/19 | Goldinstein, Arkady | 0.60 | 588.00 | 038 | 55696983 |
| | REVIEW CORRESPONDENCE AND CORRESPOND RE PAYMENT OF SPARROW RENT. | | | | |
| 01/29/19 | Goldinstein, Arkady | 0.70 | 686.00 | 038 | 55766808 |
| | CORRESPOND RE: SPARROW MATTERS. | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **5.20** | **$4,764.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

| | | |
|---|---|---|
| **Total Fees Due** | **12,183.60** | **11,292,523.75** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/17/19 | Stauble, Christopher A.<br>COURT HOUSE PRINTING<br>INVOICE#: CREX3043014301171427; DATE: 1/17/2019 - COPIES AND PRINTING, JAN 16, 2019 - SEARS CERTIFIED SALE ORDERS | H012 | 39472810 | 134.00 |
| 01/23/19 | Stauble, Christopher A.<br>COURT HOUSE PRINTING<br>INVOICE#: CREX3053232801231555; DATE: 1/23/2019 - COURT FEE- JAN 22, 2019 - COURT CERTIFIED ORDER COPY FEE | H012 | 39482029 | 13.00 |
| 01/30/19 | Stauble, Christopher A.<br>COURT HOUSE PRINTING<br>INVOICE#: CREX3068896401301335; DATE: 1/30/2019 - COPIES AND PRINTING, JAN 29, 2019 - SEARS COURT CERTIFIED DOCUMENT FEE | H012 | 39491965 | 130.00 |

**SUBTOTAL DISB TYPE H012:**                                              **$277.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/07/19 | Marcus, Jacqueline<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-85279; DATE: 12/31/2018 - DOCUMENT DISCOVERY | H023 | 39516742 | 66,998.67 |
| 02/12/19 | Marcus, Jacqueline<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-86155; DATE: 01/31/2019 - DOCUMENT DISCOVERY | H023 | 39522197 | 67,603.89 |

**SUBTOTAL DISB TYPE H023:**                                              **$134,602.56**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/07/19 | Diktaban, Catherine Allyn<br>DUPLICATING<br>PAYEE: ON PRESS GRAPHICS INC. (50780-01); INVOICE#: 4327236; DATE: 01/04/2019 | H025 | 39459417 | 120.68 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/28/19 | Godio, Joseph C. | H025 | 39486852 | 8,449.57 |
| | DUPLICATING | | | |
| | PAYEE: OFFICE RESOURCES INC. (30882-02); INVOICE#: 19026; DATE: 01/21/2019 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H025:** | | | | **$8,570.25** |
| | | | | |
| 01/25/19 | Lewitt, Alexander G. | H060 | 39489098 | 69.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100228; DATE: 1/15/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2018. | | | |
| | | | | |
| 01/25/19 | Miller, Jeri Leigh | H060 | 39489096 | 20.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100228; DATE: 1/15/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2018. | | | |
| | | | | |
| 01/25/19 | Hwangpo, Natasha | H060 | 39489091 | 31.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100228; DATE: 1/15/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2018. | | | |
| | | | | |
| 01/25/19 | Diktaban, Catherine Allyn | H060 | 39489097 | 300.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100228; DATE: 1/15/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2018. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/25/19 | Nolan, John J. | H060 | 39489095 | 121.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 100228; DATE: 1/15/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2018.

**SUBTOTAL DISB TYPE H060:**                                                                                      **$541.00**

| 01/08/19 | Grant, Keri | H071 | 39463511 | 14.09 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 641999587; DATE: 1/4/2019 - FEDEX INVOICE: 641999587 INVOICE DATE:190104TRACKING #: 784552150147 SHIPMENT DATE: 20181219 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DP PROPERTIES, DP PROPERTIES, 555 S PALM CANYON DR, PALM SPRINGS, CA 92264

| 01/08/19 | Grant, Keri | H071 | 39463495 | 11.98 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 641999587; DATE: 1/4/2019 - FEDEX INVOICE: 641999587 INVOICE DATE:190104TRACKING #: 407817400276 SHIPMENT DATE: 20181227 SENDER: EMPL 61813 FDX PSPA STATION, 1111 BIRD CENTER DR, PALM SPRINGS, CA 92262 SHIP TO: KERI GRANT, WEIL GOTSHAL & MANGES LLP, 767 5TH AVE FL, NEW YORK CITY, NY 10153

| 01/08/19 | Byeff, David P. | H071 | 39463269 | 52.48 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 640772524; DATE: 12/21/2018 - FEDEX INVOICE: 640772524 INVOICE DATE:181221TRACKING #: 784403437239 SHIPMENT DATE: 20181213 SENDER: DAVID BYEFF WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT SCHRIESHEIM, WINNETKA, IL 60093

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/08/19 | Grant, Keri | H071 | 39463242 | 12.57 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 640772524; DATE: 12/21/2018 - FEDEX
INVOICE: 640772524 INVOICE DATE:181221TRACKING #: 784219150058 SHIPMENT DATE:
20181205 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: , GRATIOT FRAZHO ASSOCIATES, L L, 31555 W 14 MILE RD STE 100,
FARMINGTON, MI 48334

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/08/19 | Grant, Keri | H071 | 39463689 | 12.57 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 639888340; DATE: 12/14/2018 - FEDEX
INVOICE: 639888340 INVOICE DATE:181214TRACKING #: 784218981350 SHIPMENT DATE:
20181205 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: SENIOR V P , CORPORATE FACILIT, FIFTH THIRD BANK, FIFTH
THIRD CENTER, CINCINNATI, OH 45263

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/08/19 | Danilow, Greg A. | H071 | 39463634 | 36.77 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 639888340; DATE: 12/14/2018 - FEDEX
INVOICE: 639888340 INVOICE DATE:181214TRACKING #: 784321398451 SHIPMENT DATE:
20181210 SENDER: GREG DANILOW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW
YORK CITY, NY 10153 SHIP TO: ROBERT SCHRIESHEIM, WINNETKA, IL 60093

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/08/19 | Grant, Keri | H071 | 39463730 | 35.00 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 639888340; DATE: 12/14/2018 - FEDEX
INVOICE: 639888340 INVOICE DATE:181214TRACKING #: 784269142878 SHIPMENT DATE:
20181207 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: IEELA GRANT, SAN FRANCISCO, CA 94132

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/08/19 | Grant, Keri<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 639888340; DATE: 12/14/2018 - FEDEX INVOICE: 639888340 INVOICE DATE:181214TRACKING #: 455886805627 SHIPMENT DATE: 20181206 SENDER: ADRIENNE RETURNS FEDEX, 21600 MELROSE AVE, SOUTHFIELD, MI 48075 SHIP TO: KERI GRANT, WEIL GOTSHAL & MANGES, 767 FIFTH AVE, NEW YORK CITY, NY 10153 | H071 | 39463595 | 9.69 |
| 01/08/19 | Grant, Keri<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 639888340; DATE: 12/14/2018 - FEDEX INVOICE: 639888340 INVOICE DATE:181214TRACKING #: 784219063011 SHIPMENT DATE: 20181205 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JOSEPH W LASH, ESQ, SEBURN, KAHN, GINN, BESS AND S, 2000 TOWN CTR STE 1500, SOUTHFIELD, MI 48075 | H071 | 39463714 | 12.57 |
| 01/08/19 | Grant, Keri<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 639888340; DATE: 12/14/2018 - FEDEX INVOICE: 639888340 INVOICE DATE:181214TRACKING #: 784219015042 SHIPMENT DATE: 20181205 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: REAL ESTATE MANAGER, FIFTH THIRD BANK, 100 TOWN CENTER, SOUTHFIELD, MI 48075 | H071 | 39463623 | 12.57 |
| 01/08/19 | Grant, Keri<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 641461545; DATE: 12/28/2018 - FEDEX INVOICE: 641461545 INVOICE DATE:181228TRACKING #: 784551960485 SHIPMENT DATE: 20181219 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: LEGAL DEPARTMENT, ALBERTSONS, INC, 250 E PARKCENTER BLVD, BOISE, ID 83706 | H071 | 39463359 | 14.09 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/19 | Schimmel, Kelsea | H071 | 39483187 | 12.57 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 642728742; DATE: 1/11/2019 - FEDEX INVOICE: 642728742 INVOICE DATE:190111TRACKING #: 784774605928 SHIPMENT DATE: 20190103 SENDER: KELSEA SCHIMMEL WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DEBRA CHERRY, SEARS HOLDINGS MANAGEMENT CORP, 3333 BEVERLY RD, HOFFMAN ESTATES, IL 60179

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/19 | Schimmel, Kelsea | H071 | 39483114 | 12.57 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 642728742; DATE: 1/11/2019 - FEDEX INVOICE: 642728742 INVOICE DATE:190111TRACKING #: 784785477079 SHIPMENT DATE: 20190103 SENDER: KELSEA SCHIMMEL WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DEBRA CHERRY, SEARS HOLDINGS MANAGEMENT CORP, 3333 BEVERLY RD, HOFFMAN ESTATES, IL 60179

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/19 | Grant, Keri | H071 | 39483189 | 10.47 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 642728742; DATE: 1/11/2019 - FEDEX INVOICE: 642728742 INVOICE DATE:190111TRACKING #: 784787375102 SHIPMENT DATE: 20190103 SENDER: KERI GRANT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KEVIN M BUCKLEY, MILSTEIN ORGANIZATION, 335 MADISON AVE FL 24, NEW YORK, NY 10017

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/29/19 | Namerow, Derek | H071 | 39492419 | 18.28 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 644127069; DATE: 1/25/2019 - FEDEX INVOICE: 644127069 INVOICE DATE:190125TRACKING #: 785072579840 SHIPMENT DATE: 20190122 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFF I REZWIN, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/29/19 | Bond, W. Michael | H071 | 39492337 | 74.57 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 642724570; DATE: 1/11/2019 - FEDEX INVOICE: 642724570 INVOICE DATE:190111TRACKING #: 476864474630 SHIPMENT DATE: 20190102 SENDER: MAILROOM WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: MICHAEL BOND, WEIL GOTSHAL MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 | | | |
| 01/29/19 | Seales, Jannelle Marie | H071 | 39492565 | 18.16 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 643356138; DATE: 1/18/2019 - FEDEX INVOICE: 643356138 INVOICE DATE:190118TRACKING #: 784907552767 SHIPMENT DATE: 20190110 SENDER: JANNELLE SEALES WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFF I REZWIN, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |
| 01/29/19 | Neuhauser, David | H071 | 39492658 | 22.55 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 643356138; DATE: 1/18/2019 - FEDEX INVOICE: 643356138 INVOICE DATE:190118TRACKING #: 784968794370 SHIPMENT DATE: 20190114 SENDER: DAVID NEUHAUSER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFF I REZWIN, CHICAGO TITLE INSURANCE COMPAN, NATIONAL COMMERCIAL SERVICES C, CHICAGO, IL 60603 | | | |
| 01/29/19 | Simataa, Mwangala | H071 | 39492660 | 19.18 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 643356138; DATE: 1/18/2019 - FEDEX INVOICE: 643356138 INVOICE DATE:190118TRACKING #: 784962217381 SHIPMENT DATE: 20190114 SENDER: MWANGALA SIMATAA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MICHAEL TOMCZYK, SKADDEN, ARPS, SLATE, MEAGHER, & FLOM LLP, CHICAGO, IL 60606 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/29/19 | Namerow, Derek | H071 | 39492510 | 13.13 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 643356138; DATE: 1/18/2019 - FEDEX INVOICE: 643356138 INVOICE DATE:190118TRACKING #: 784992472188 SHIPMENT DATE: 20190115 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFF REZWIN, CHICAGO TITLE INSURANCE CO, 10 S LA SALLE ST, CHICAGO, IL 60603

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/29/19 | Namerow, Derek | H071 | 39492572 | 18.13 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 643356138; DATE: 1/18/2019 - FEDEX INVOICE: 643356138 INVOICE DATE:190118TRACKING #: 784958927941 SHIPMENT DATE: 20190114 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFF I REZWIN, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/29/19 | Schimmel, Kelsea | H071 | 39492631 | 19.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 643356138; DATE: 1/18/2019 - FEDEX INVOICE: 643356138 INVOICE DATE:190118TRACKING #: 784930083543 SHIPMENT DATE: 20190111 SENDER: KELSEA SCHIMMEL WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: LUKE VALENTINO, SEARS HOLDINGS MANAGEMENT CORP, 3333 BEVERLY RD, HOFFMAN ESTATES, IL 60179

**SUBTOTAL DISB TYPE H071:**                                                              **$463.20**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/04/19 | Remijan, Eric D. | H073 | 39453425 | 45.05 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378120907602 ERIC D REMIJAN 1589 RIDE DATE: 2018-12-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/04/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #167223710114290 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-12-12 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | H073 | 39453645 | 113.73 |
| 01/04/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #167272710065738 BENJAMIN ZASLAV D909 RIDE DATE: 2018-12-17 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | H073 | 39453993 | 146.12 |
| 01/04/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #167272710109664 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | H073 | 39453962 | 133.82 |
| 01/15/19 | Bond, W. Michael<br>FIRM MESSENGER SERVICE<br>PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 299478; DATE: 01/06/2019 - COURIER / MESSENGER SERVICE FOR THE DALLAS OFFICE - 1/2/19 | H073 | 39469736 | 114.70 |
| 01/15/19 | Bond, W. Michael<br>FIRM MESSENGER SERVICE<br>PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 299478; DATE: 01/06/2019 - COURIER / MESSENGER SERVICE FOR THE DALLAS OFFICE - 1/2/19 | H073 | 39469737 | 53.68 |
| 01/30/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #167436009011434621 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-01-14 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | H073 | 39491478 | 116.19 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/31/19 | Stauble, Christopher A. | H073 | 39494105 | 113.73 |

FIRM MESSENGER SERVICE

PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745783121 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-01-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H073:** | | | | **$837.02** |
| 12/29/18 | Lee, Young | H080 | 39460749 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YOUNG LEE ON 12/29/18

| | | | | |
|------|------|------|------|------|
| 01/02/19 | O'Muiri, Conor | H080 | 39468884 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 01/02/19

| | | | | |
|------|------|------|------|------|
| 01/02/19 | DiDonato, Philip | H080 | 39468756 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/02/19

| | | | | |
|------|------|------|------|------|
| 01/02/19 | Nersesyan, Yelena | H080 | 39468826 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YELENA NERSESYAN ON 01/02/19

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/02/19 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 01/02/19 | H080 | 39468880 | 20.00 |
| 01/02/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/02/19 | H080 | 39468859 | 20.00 |
| 01/02/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 01/02/19 | H080 | 39468959 | 20.00 |
| 01/02/19 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 01/02/19 | H080 | 39468875 | 20.00 |
| 01/02/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/02/19 | H080 | 39469016 | 20.00 |
| 01/02/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/02/19 | H080 | 39468984 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/03/19 | Cohen, Francesca | H080 | 39468804 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/03/19 | | | |
| 01/03/19 | Hwangpo, Natasha | H080 | 39468897 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/03/19 | | | |
| 01/03/19 | Shulzhenko, Oleksandr | H080 | 39468838 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 01/03/19 | | | |
| 01/03/19 | Descovich, Kaitlin | H080 | 39468784 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 01/03/19 | | | |
| 01/03/19 | Podzius, Bryan R. | H080 | 39469034 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/03/19 | | | |
| 01/03/19 | Peshko, Olga F. | H080 | 39469023 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/03/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/03/19 | DiDonato, Philip | H080 | 39468752 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/03/19 | | | |
| 01/03/19 | Kaneko, Erika Grace | H080 | 39468730 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 01/03/19 | | | |
| 01/03/19 | Van Groll, Paloma | H080 | 39468762 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/03/19 | | | |
| 01/03/19 | Skrzynski, Matthew | H080 | 39468975 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 01/03/19 | | | |
| 01/03/19 | Munz, Naomi | H080 | 39468909 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 01/03/19 | | | |
| 01/03/19 | Odoner, Ellen J. | H080 | 39468870 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 01/03/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/03/19 | Podolsky, Anne Catherine | H080 | 39468776 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNE CATHERINE PODOLSKY ON 01/03/19 | | | |
| 01/04/19 | DiDonato, Philip | H080 | 39468942 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/04/19 | | | |
| 01/04/19 | Hwangpo, Natasha | H080 | 39468883 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/04/19 | | | |
| 01/04/19 | Cohen, Francesca | H080 | 39468908 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/04/19 | | | |
| 01/04/19 | Podzius, Bryan R. | H080 | 39468724 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/04/19 | | | |
| 01/04/19 | Singh, Sunny | H080 | 39468893 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 01/04/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/04/19 | Van Groll, Paloma | H080 | 39468820 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/04/19 | | | |
| 01/04/19 | Marcus, Jacqueline | H080 | 39468988 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 01/04/19 | | | |
| 01/04/19 | Schrock, Ray C. | H080 | 39468839 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RAY C SCHROCK ON 01/04/19 | | | |
| 01/04/19 | Barron, Shira | H080 | 39468963 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/04/19 | | | |
| 01/07/19 | O'Muiri, Conor | H080 | 39474703 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 01/07/19 | | | |
| 01/07/19 | Peshko, Olga F. | H080 | 39475149 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/07/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/07/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 01/07/19 | H080 | 39474734 | 20.00 |
| 01/07/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 01/07/19 | H080 | 39475006 | 20.00 |
| 01/07/19 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 01/07/19 | H080 | 39475039 | 20.00 |
| 01/07/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/07/19 | H080 | 39474968 | 20.00 |
| 01/07/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 01/07/19 | H080 | 39474732 | 20.00 |
| 01/07/19 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 01/07/19 | H080 | 39474840 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/07/19 | DiDonato, Philip | H080 | 39475088 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/07/19 | | | |
| 01/07/19 | Guthrie, Hayden | H080 | 39474650 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/07/19 | | | |
| 01/07/19 | Munz, Naomi | H080 | 39474659 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 01/07/19 | | | |
| 01/07/19 | Fail, Garrett | H080 | 39474941 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 01/07/19 | | | |
| 01/07/19 | Rasani, Amama | H080 | 39474691 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMAMA RASANI ON 01/07/19 | | | |
| 01/08/19 | Cohen, Francesca | H080 | 39475098 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/08/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/08/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/08/19 | H080 | 39475024 | 20.00 |
| 01/08/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/08/19 | H080 | 39474963 | 20.00 |
| 01/08/19 | Zavagno, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 01/08/19 | H080 | 39474989 | 20.00 |
| 01/08/19 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AKANSHA MISHRA ON 01/08/19 | H080 | 39475040 | 20.00 |
| 01/08/19 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 01/08/19 | H080 | 39474768 | 20.00 |
| 01/08/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 01/08/19 | H080 | 39475036 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/08/19 | Peshko, Olga F. | H080 | 39474735 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/08/19 | | | |
| 01/08/19 | Apfel, Joshua H. | H080 | 39474766 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 01/08/19 | | | |
| 01/08/19 | DiDonato, Philip | H080 | 39474730 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/08/19 | | | |
| 01/08/19 | Van Groll, Paloma | H080 | 39474845 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/08/19 | | | |
| 01/09/19 | Cho, Joon | H080 | 39462158 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3016719901091321; DATE: 1/9/2019 - DINNER, NOV 19, 2018 | | | |
| 01/09/19 | Cho, Joon | H080 | 39462135 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3016782601091321; DATE: 1/9/2019 - DINNER, NOV 26, 2018 | | | |
| 01/09/19 | Cho, Joon | H080 | 39461963 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3016875401091321; DATE: 1/9/2019 - DINNER, NOV 28, 2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/09/19 | Hulsey, Sam | H080 | 39474901 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 01/09/19 | | | |
| 01/09/19 | Westerman, Gavin | H080 | 39474975 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 01/09/19 | | | |
| 01/09/19 | Scher, Dylan | H080 | 39475013 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DYLAN SCHER ON 01/09/19 | | | |
| 01/09/19 | Singer, Randi W. | H080 | 39474670 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RANDI W SINGER ON 01/09/19 | | | |
| 01/09/19 | Kelly, Daniel Robert | H080 | 39474832 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL R KELLY ON 01/09/19 | | | |
| 01/09/19 | Neuhauser, David | H080 | 39475029 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 01/09/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/09/19 | Guthrie, Hayden | H080 | 39474844 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/09/19 | | | |
| 01/09/19 | Munz, Naomi | H080 | 39474868 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 01/09/19 | | | |
| 01/09/19 | Barron, Shira | H080 | 39474777 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/09/19 | | | |
| 01/09/19 | Allison, Elisabeth M. | H080 | 39474624 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELISABETH M ALLISON ON 01/09/19 | | | |
| 01/09/19 | Shub, Lorraine | H080 | 39474798 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LORRAINE SHUB ON 01/09/19 | | | |
| 01/09/19 | Mishra, Akansha | H080 | 39474934 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AKANSHA MISHRA ON 01/09/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/09/19 | Hwangpo, Natasha | H080 | 39474851 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/09/19 |  |  |  |
| 01/09/19 | Descovich, Kaitlin | H080 | 39474653 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 01/09/19 |  |  |  |
| 01/09/19 | Odoner, Ellen J. | H080 | 39474615 | 31.99 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 01/09/19 |  |  |  |
| 01/09/19 | Overmyer, Paul J. | H080 | 39474698 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PAUL J OVERMYER ON 01/09/19 |  |  |  |
| 01/09/19 | Simon, Ariel | H080 | 39475016 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ARIEL SIMON ON 01/09/19 |  |  |  |
| 01/09/19 | Cohen, Francesca | H080 | 39474956 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/09/19 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

01/10/19  Fail, Garrett                                     H080        39464481        20.00
MEALS - LEGAL O/T
INVOICE#: CREX3025930801101334; DATE: 1/10/2019 DINNER, JAN 03, 2019

01/10/19  Shulzhenko, Oleksandr                             H080        39475150        20.00
MEALS - LEGAL O/T
INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
OLEKSANDR SHULZHENKO ON 01/10/19

01/10/19  DiDonato, Philip                                  H080        39475054        20.00
MEALS - LEGAL O/T
INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP
DIDONATO ON 01/10/19

01/10/19  Apfel, Joshua H.                                  H080        39474616        20.00
MEALS - LEGAL O/T
INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
JOSHUA H APFEL ON 01/10/19

01/10/19  Van Groll, Paloma                                 H080        39474744        20.00
MEALS - LEGAL O/T
INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
PALOMA VAN GROLL ON 01/10/19

01/10/19  Guthrie, Hayden                                   H080        39474923        20.00
MEALS - LEGAL O/T
INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
HAYDEN GUTHRIE ON 01/10/19

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/10/19 | Urquhart, Douglas R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>DOUGLAS R URQUHART ON 01/10/19 | H080 | 39474863 | 20.00 |
| 01/10/19 | Odoner, Ellen J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN<br>J ODONER ON 01/10/19 | H080 | 39474759 | 31.99 |
| 01/10/19 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CANDACE ARTHUR ON 01/10/19 | H080 | 39474871 | 20.00 |
| 01/10/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>GRACIANY MIRANDA ON 01/10/19 | H080 | 39474872 | 20.00 |
| 01/10/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>FRANCESCA COHEN ON 01/10/19 | H080 | 39474749 | 20.00 |
| 01/10/19 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AKANSHA MISHRA ON 01/10/19 | H080 | 39475137 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/10/19 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 01/10/19 | H080 | 39475074 | 20.00 |
| 01/10/19 | Overmyer, Paul J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PAUL J OVERMYER ON 01/10/19 | H080 | 39475065 | 20.00 |
| 01/10/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE BY BRYAN R PODZIUS ON 01/10/19 | H080 | 39474972 | 20.00 |
| 01/10/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/10/19 | H080 | 39474612 | 20.00 |
| 01/10/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 01/10/19 | H080 | 39475038 | 17.27 |
| 01/10/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/10/19 | H080 | 39474704 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/10/19 | Shub, Lorraine | H080 | 39474993 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LORRAINE SHUB ON 01/10/19 | | | |
| 01/11/19 | Gordan, Anna C. | H080 | 39474957 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNA C GORDAN ON 01/11/19 | | | |
| 01/11/19 | Hulsey, Sam | H080 | 39474822 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 01/11/19 | | | |
| 01/11/19 | Podzius, Bryan R. | H080 | 39474764 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/11/19 | | | |
| 01/11/19 | Van Groll, Paloma | H080 | 39474611 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/11/19 | | | |
| 01/11/19 | Shulzhenko, Oleksandr | H080 | 39474645 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 01/11/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/11/19 | Guthrie, Hayden | H080 | 39474904 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/11/19 | | | |
| 01/11/19 | Peshko, Olga F. | H080 | 39474824 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/11/19 | | | |
| 01/11/19 | O'Muiri, Conor | H080 | 39474857 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 01/11/19 | | | |
| 01/12/19 | Kaneko, Erika Grace | H080 | 39474862 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 01/12/19 | | | |
| 01/12/19 | Kaneko, Erika Grace | H080 | 39474733 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 01/12/19 | | | |
| 01/12/19 | Podzius, Bryan R. | H080 | 39474742 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/12/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/12/19 | Odoner, Ellen J. | H080 | 39475171 | 22.41 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 01/12/19 | | | |
| 01/13/19 | Apfel, Joshua H. | H080 | 39474736 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 01/13/19 | | | |
| 01/13/19 | Skrzynski, Matthew | H080 | 39475107 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 01/13/19 | | | |
| 01/13/19 | Peshko, Olga F. | H080 | 39474850 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/13/19 | | | |
| 01/13/19 | Liou, Jessica | H080 | 39475124 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSICA LIOU ON 01/13/19 | | | |
| 01/14/19 | Cho, Joon | H080 | 39467265 | 19.47 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3027640801141438; DATE: 1/14/2019 - DINNER, NOV 15, 2018 | | | |
| 01/14/19 | Van Groll, Paloma | H080 | 39467224 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3020123901141438; DATE: 1/14/2019 - DINNER, DEC 18, 2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/14/19 | Liou, Jessica<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3020123901141438; DATE: 1/14/2019 - DINNER, DEC 18, 2018 | H080 | 39467232 | 20.00 |
| 01/14/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3020123901141438; DATE: 1/14/2019 - DINNER, DEC 18, 2018 | H080 | 39467229 | 20.00 |
| 01/14/19 | Kleissler, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3020123901141438; DATE: 1/14/2019 - DINNER, DEC 18, 2018 | H080 | 39467225 | 20.00 |
| 01/14/19 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AKANSHA MISHRA ON 01/14/19 | H080 | 39487489 | 20.00 |
| 01/14/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/14/19 | H080 | 39487541 | 20.00 |
| 01/14/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 01/14/19 | H080 | 39487431 | 20.00 |
| 01/14/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 01/14/19 | H080 | 39487872 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/19 | Springer, Lauren<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LAUREN SPRINGER ON 01/14/19 | H080 | 39487938 | 20.00 |
| 01/14/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 01/14/19 | H080 | 39487868 | 20.00 |
| 01/14/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/14/19 | H080 | 39487495 | 20.00 |
| 01/14/19 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 01/14/19 | H080 | 39487437 | 20.00 |
| 01/14/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/14/19 | H080 | 39487650 | 20.00 |
| 01/14/19 | Leslie, Harold David<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAROLD D LESLIE ON 01/14/19 | H080 | 39487430 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/19 | Cho, Joon<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3027723701141438; DATE: 1/14/2019 - DINNER, NOV 30, 2018 | H080 | 39467302 | 13.15 |
| 01/14/19 | Scher, Dylan<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DYLAN SCHER ON 01/14/19 | H080 | 39487740 | 20.00 |
| 01/14/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/14/19 | H080 | 39487616 | 20.00 |
| 01/14/19 | Cho, Joon<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3027622601141438; DATE: 1/14/2019 - DINNER, NOV 14, 2018 | H080 | 39467054 | 12.63 |
| 01/15/19 | Cho, Joon<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3016937901151432; DATE: 1/15/2019 - DINNER, DEC 03, 2018 | H080 | 39468594 | 20.00 |
| 01/15/19 | Cho, Joon<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3027740501151432; DATE: 1/15/2019 - DINNER, JAN 09, 2019 | H080 | 39468512 | 8.23 |
| 01/15/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3028337201151432; DATE: 1/15/2019 - LUNCH, JAN 08, 2019 | H080 | 39468509 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/15/19 | Cho, Joon<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3027710301151432; DATE: 1/15/2019 - DINNER, NOV 27, 2018 | H080 | 39468450 | 16.09 |
| 01/15/19 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 01/15/19 | H080 | 39487643 | 20.00 |
| 01/15/19 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 01/15/19 | H080 | 39487905 | 20.00 |
| 01/15/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/15/19 | H080 | 39487831 | 20.00 |
| 01/15/19 | Liou, Jessica<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSICA LIOU ON 01/15/19 | H080 | 39487626 | 20.00 |
| 01/15/19 | Springer, Lauren<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LAUREN SPRINGER ON 01/15/19 | H080 | 39487957 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/15/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 01/15/19 | H080 | 39487841 | 20.00 |
| 01/15/19 | Simon, Ariel<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ARIEL SIMON ON 01/15/19 | H080 | 39487916 | 20.00 |
| 01/15/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 01/15/19 | H080 | 39487649 | 20.00 |
| 01/15/19 | Scher, Dylan<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DYLAN SCHER ON 01/15/19 | H080 | 39487596 | 20.00 |
| 01/15/19 | Odoner, Ellen J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 01/15/19 | H080 | 39487725 | 20.00 |
| 01/15/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/15/19 | H080 | 39487683 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/15/19 | Cho, Joon<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3027694701151432; DATE: 1/15/2019 -LUNCH, NOV 18, 2018 | H080 | 39468587 | 11.64 |
| 01/15/19 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3017967301151432; DATE: 1/15/2019 - DINNER, JAN 03, 2019 | H080 | 39468563 | 20.00 |
| 01/15/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/15/19 | H080 | 39487891 | 20.00 |
| 01/15/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 01/15/19 | H080 | 39487907 | 20.00 |
| 01/16/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3024571201161430; DATE: 1/16/2019 - DINNER,  JAN 07, 2019 | H080 | 39470986 | 20.00 |
| 01/16/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/16/19 | H080 | 39487425 | 20.00 |
| 01/16/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/16/19 | H080 | 39487452 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/16/19 | Cohen, Francesca | H080 | 39487483 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/16/19 | | | |
| 01/16/19 | Singh, Sunny | H080 | 39487648 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 01/16/19 | | | |
| 01/16/19 | Scher, Dylan | H080 | 39487901 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DYLAN SCHER ON 01/16/19 | | | |
| 01/16/19 | Barron, Shira | H080 | 39487721 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/16/19 | | | |
| 01/16/19 | O'Muiri, Conor | H080 | 39487733 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 01/16/19 | | | |
| 01/16/19 | Van Groll, Paloma | H080 | 39487535 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/16/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/16/19 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 01/16/19 | H080 | 39487870 | 20.00 |
| 01/17/19 | Overmyer, Paul J.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3042051401171427; DATE: 1/17/2019 - DINNER, JAN 14, 2019 | H080 | 39472847 | 14.43 |
| 01/17/19 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3042134801171427; DATE: 1/17/2019 - DINNER, JAN 16, 2019 | H080 | 39472849 | 20.00 |
| 01/17/19 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 01/17/19 | H080 | 39487767 | 20.00 |
| 01/17/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 01/17/19 | H080 | 39487416 | 20.00 |
| 01/17/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 01/17/19 | H080 | 39487539 | 20.00 |
| 01/17/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 01/17/19 | H080 | 39487525 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/17/19 | Peshko, Olga F. | H080 | 39487888 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/17/19 | | | |
| 01/17/19 | O'Muiri, Conor | H080 | 39487606 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 01/17/19 | | | |
| 01/17/19 | Barron, Shira | H080 | 39487429 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/17/19 | | | |
| 01/18/19 | Liou, Jessica | H080 | 39487887 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSICA LIOU ON 01/18/19 | | | |
| 01/18/19 | DiDonato, Philip | H080 | 39487638 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/18/19 | | | |
| 01/18/19 | Hwangpo, Natasha | H080 | 39487716 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/18/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/18/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 01/18/19 | H080 | 39487516 | 20.00 |
| 01/21/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 01/21/19 | H080 | 39494784 | 16.60 |
| 01/22/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/22/19 | H080 | 39495133 | 20.00 |
| 01/22/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 01/22/19 | H080 | 39495101 | 20.00 |
| 01/22/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/22/19 | H080 | 39495023 | 20.00 |
| 01/22/19 | Yiu, Vincent Chanhong<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 01/22/19 | H080 | 39494919 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/22/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 01/22/19 | H080 | 39494770 | 20.00 |
| 01/22/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 01/22/19 | H080 | 39494873 | 20.00 |
| 01/22/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 01/22/19 | H080 | 39495159 | 20.00 |
| 01/22/19 | Odoner, Ellen J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 01/22/19 | H080 | 39495027 | 20.00 |
| 01/22/19 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 01/22/19 | H080 | 39494783 | 20.00 |
| 01/22/19 | Cohen, Dori Y.<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DORI Y COHEN ON 01/22/19 | H080 | 39494782 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/22/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/22/19 | H080 | 39494932 | 20.00 |
| 01/22/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/22/19 | H080 | 39495070 | 20.00 |
| 01/22/19 | Hulsey, Sam<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 01/22/19 | H080 | 39494881 | 20.00 |
| 01/22/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/22/19 | H080 | 39495193 | 20.00 |
| 01/23/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 01/23/19 | H080 | 39495039 | 20.00 |
| 01/23/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 01/23/19 | H080 | 39494974 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/23/19 | Westerman, Gavin | H080 | 39494967 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 01/23/19 | | | |
| 01/23/19 | Guthrie, Hayden | H080 | 39495099 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/23/19 | | | |
| 01/23/19 | Barron, Shira | H080 | 39495264 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/23/19 | | | |
| 01/23/19 | Cohen, Francesca | H080 | 39494918 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/23/19 | | | |
| 01/23/19 | DiDonato, Philip | H080 | 39494810 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/23/19 | | | |
| 01/23/19 | Hwangpo, Natasha | H080 | 39495171 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/23/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/23/19 | Mishkin, Jessie B. | H080 | 39495275 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 01/23/19 | | | |
| 01/23/19 | Godio, Joseph C. | H080 | 39495036 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 01/23/19 | | | |
| 01/24/19 | DiDonato, Philip | H080 | 39494794 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/24/19 | | | |
| 01/24/19 | Van Groll, Paloma | H080 | 39494802 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/24/19 | | | |
| 01/24/19 | Hwangpo, Natasha | H080 | 39494898 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE NATASHA HWANGPO ON 01/24/19 | | | |
| 01/24/19 | Westerman, Gavin | H080 | 39495008 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 01/24/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/24/19 | Miranda, Graciany | H080 | 39495011 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 01/24/19 | | | |
| 01/24/19 | Peshko, Olga F. | H080 | 39494821 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/24/19 | | | |
| 01/24/19 | Cohen, Francesca | H080 | 39494940 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/24/19 | | | |
| 01/24/19 | Yiu, Vincent Chanhong | H080 | 39495258 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 01/24/19 | | | |
| 01/24/19 | Seales, Jannelle Marie | H080 | 39483611 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3054958001241519; DATE: 1/24/2019 - DINNER, DEC 14, 2018 | | | |
| 01/24/19 | Seales, Jannelle Marie | H080 | 39483608 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3054958001241519; DATE: 1/24/2019 - DINNER, DEC 18, 2018 | | | |
| 01/24/19 | Seales, Jannelle Marie | H080 | 39483610 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3054958001241519; DATE: 1/24/2019 - DINNER, JAN 03, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/24/19 | Peshko, Olga F. | H080 | 39483811 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3047940101241519; DATE: 1/24/2019 - DINNER, JAN 16, 2019 |  |  |  |
| 01/24/19 | Liou, Jessica | H080 | 39483805 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3047940101241519; DATE: 1/24/2019 - DINNER, JAN 16, 2019 |  |  |  |
| 01/24/19 | Lee, Calvin | H080 | 39483791 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3047940101241519; DATE: 1/24/2019 - DINNER, JAN 16, 2019 |  |  |  |
| 01/24/19 | Skrzynski, Matthew | H080 | 39483802 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3047940101241519; DATE: 1/24/2019 - DINNER, JAN 16, 2019 |  |  |  |
| 01/25/19 | Podzius, Bryan R. | H080 | 39494859 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/25/19 |  |  |  |
| 01/25/19 | Genender, Paul R. | H080 | 39485342 | 75.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3048609601251458; DATE: 1/25/2019 - DINNER, JAN 16, 2019 |  |  |  |
| 01/26/19 | Barron, Shira | H080 | 39494851 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/26/19 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/27/19 | Odoner, Ellen J. | H080 | 39495064 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELLEN J ODONER ON 01/27/19 | | | |
| 01/28/19 | Fail, Garrett | H080 | 39520430 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 01/28/19 | | | |
| 01/28/19 | Arthur, Candace | H080 | 39520545 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 01/28/19 | | | |
| 01/28/19 | DiDonato, Philip | H080 | 39520415 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/28/19 | | | |
| 01/28/19 | Van Groll, Paloma | H080 | 39520539 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/28/19 | | | |
| 01/28/19 | Soso, Daniel | H080 | 39520722 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL SOSO ON 01/28/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/28/19 | Jaikaran, Elizabeth Shanaz<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH S JAIKARAN ON 01/28/19 | H080 | 39520790 | 19.06 |
| 01/28/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/28/19 | H080 | 39520675 | 20.00 |
| 01/28/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/28/19 | H080 | 39520638 | 20.00 |
| 01/28/19 | Munz, Naomi<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 01/28/19 | H080 | 39520234 | 20.00 |
| 01/28/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 01/28/19 | H080 | 39520645 | 20.00 |
| 01/28/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 01/28/19 | H080 | 39520710 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/28/19 | Friedmann, Jared R. | H080 | 39520544 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 01/28/19 | | | |
| 01/28/19 | Barron, Shira | H080 | 39520791 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/28/19 | | | |
| 01/28/19 | Yiu, Vincent Chanhong | H080 | 39520695 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 01/28/19 | | | |
| 01/28/19 | Peshko, Olga F. | H080 | 39520880 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/28/19 | | | |
| 01/28/19 | Zavagno, Michael | H080 | 39520682 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 01/28/19 | | | |
| 01/28/19 | Marcus, Jacqueline | H080 | 39520516 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 01/28/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/28/19 | Springer, Lauren<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3061271901281317; DATE: 1/28/2019 - DINNER, JAN 23, 2019 | H080 | 39486261 | 20.00 |
| 01/28/19 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3058726011281317; DATE: 1/28/2019 - DINNER, JAN 23, 2019 | H080 | 39486224 | 20.00 |
| 01/28/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3058439701281317; DATE: 1/28/2019 -DINNER, JAN 24, 2019 | H080 | 39486369 | 20.00 |
| 01/29/19 | Cohen, Dori Y.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DORI Y COHEN ON 01/29/19 | H080 | 39520870 | 20.00 |
| 01/29/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/29/19 | H080 | 39520699 | 20.00 |
| 01/29/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/29/19 | H080 | 39520531 | 20.00 |
| 01/29/19 | Kelly, Daniel Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL R KELLY ON 01/29/19 | H080 | 39520653 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 01/29/19 | Mishkin, Jessie B. | H080 | 39520457 | 17.20 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 01/29/19 | | | |
| 01/29/19 | Guthrie, Hayden | H080 | 39520554 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/29/19 | | | |
| 01/29/19 | Munz, Naomi | H080 | 39520887 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 01/29/19 | | | |
| 01/29/19 | Westerman, Gavin | H080 | 39520763 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 01/29/19 | | | |
| 01/29/19 | DiDonato, Philip | H080 | 39520281 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/29/19 | | | |
| 01/29/19 | Hwangpo, Natasha | H080 | 39520385 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/29/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/29/19 | Lopatka, Thaddeus<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THADDEUS LOPATKA ON 01/29/19 | H080 | 39520765 | 20.00 |
| 01/29/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 01/29/19 | H080 | 39520846 | 20.00 |
| 01/29/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 01/29/19 | H080 | 39520532 | 20.00 |
| 01/29/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/29/19 | H080 | 39520679 | 20.00 |
| 01/29/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3033249701291327; DATE: 1/29/2019 - DINNER, JAN 04, 2019 | H080 | 39488684 | 20.00 |
| 01/30/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 01/30/19 | H080 | 39520287 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/30/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/30/19 | H080 | 39520688 | 20.00 |
| 01/30/19 | Thompson, Maryann<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARYANN THOMPSON ON 01/30/19 | H080 | 39520354 | 20.00 |
| 01/30/19 | Podolsky, Anne Catherine<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNE CATHERINE PODOLSKY ON 01/30/19 | H080 | 39520730 | 20.00 |
| 01/30/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 01/30/19 | H080 | 39520284 | 20.00 |
| 01/30/19 | Kelly, Daniel Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL R KELLY ON 01/30/19 | H080 | 39520716 | 20.00 |
| 01/30/19 | Shub, Lorraine<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LORRAINE SHUB ON 01/30/19 | H080 | 39520831 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Mishkin, Jessie B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 01/30/19 | H080 | 39520760 | 20.00 |
| 01/30/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 01/30/19 | H080 | 39520590 | 20.00 |
| 01/30/19 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 01/30/19 | H080 | 39520630 | 20.00 |
| 01/30/19 | Kirsztajn, Daniela H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIELA H KIRSZTAJN ON 01/30/19 | H080 | 39520463 | 20.00 |
| 01/30/19 | Cohen, Dori Y.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DORI Y COHEN ON 01/30/19 | H080 | 39520358 | 20.00 |
| 01/30/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/30/19 | H080 | 39520448 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/30/19 | Hulsey, Sam | H080 | 39520874 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 01/30/19 | | | |
| 01/30/19 | Soso, Daniel | H080 | 39520636 | 18.47 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL SOSO ON 01/30/19 | | | |
| 01/30/19 | Van Groll, Paloma | H080 | 39520518 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/30/19 | | | |
| 01/30/19 | Mishra, Akansha | H080 | 39520455 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AKANSHA MISHRA ON 01/30/19 | | | |
| 01/30/19 | Singer, Randi W. | H080 | 39520524 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RANDI W SINGER ON 01/30/19 | | | |
| 01/30/19 | Hwangpo, Natasha | H080 | 39520744 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/30/19 AT 9:51 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 01/30/19 | H080 | 39520885 | 20.00 |
| 01/31/19 | Kelly, Daniel Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL R KELLY ON 01/31/19 | H080 | 39520320 | 20.00 |
| 01/31/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 01/31/19 | H080 | 39520246 | 20.00 |
| 01/31/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 01/31/19 | H080 | 39520693 | 20.00 |
| 01/31/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 01/31/19 | H080 | 39520560 | 20.00 |
| 01/31/19 | Remijan, Eric D.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIC D REMIJAN ON 01/31/19 | H080 | 39520690 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/31/19 | Mishkin, Jessie B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 01/31/19 | H080 | 39520490 | 20.00 |
| 01/31/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 01/31/19 | H080 | 39520502 | 20.00 |
| 01/31/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/31/19 | H080 | 39520242 | 20.00 |
| 01/31/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 01/31/19 | H080 | 39520857 | 20.00 |
| 01/31/19 | Jaikaran, Elizabeth Shanaz<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH S JAIKARAN ON 01/31/19 | H080 | 39520601 | 20.00 |
| 01/31/19 | Soso, Daniel<br>MEALS - LEGAL O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL SOSO ON 01/31/19 | H080 | 39520271 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/31/19 | Hwangpo, Natasha | H080 | 39520702 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 01/31/19 |  |  |  |
| 01/31/19 | Shub, Lorraine | H080 | 39520748 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LORRAINE SHUB ON 01/31/19 |  |  |  |
| 01/31/19 | Marcus, Jacqueline | H080 | 39520244 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 01/31/19 |  |  |  |
| 01/31/19 | Skrzynski, Matthew | H080 | 39520599 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 01/31/19 |  |  |  |
| 01/31/19 | Singh, Sunny | H080 | 39520586 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 01/31/19 |  |  |  |
| 01/31/19 | Barron, Shira | H080 | 39520480 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 01/31/19 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/31/19 | Yiu, Vincent Chanhong | H080 | 39520501 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 01/31/19 AT 9:06 | | | |
| 01/31/19 | Fail, Garrett | H080 | 39520485 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 01/31/19 | | | |
| 01/31/19 | Peshko, Olga F. | H080 | 39496377 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3067487402011322; DATE: 1/31/2019 - DINNER, JAN 23, 2019 | | | |
| 01/31/19 | Hwang, Angeline Joong-Hui | H080 | 39496380 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3067487402011322; DATE: 1/31/2019 - DINNER, JAN 23, 2019 | | | |
| 01/31/19 | Skrzynski, Matthew | H080 | 39496374 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3067487402011322; DATE: 1/31/2019 - DINNER, JAN 23, 2019 | | | |
| 01/31/19 | Apfel, Joshua H. | H080 | 39496363 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3067487402011322; DATE: 1/31/2019 - DINNER, JAN 23, 2019 | | | |

**SUBTOTAL DISB TYPE H080:**                                                    **$5,925.63**

| 01/03/19 | Grant, Keri | H083 | 39468940 | 20.00 |
|------|------|------|------|------|
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3061062; DATE: 1/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KERI GRANT ON 01/03/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/08/19 | Reyes, Yahayra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 01/08/19 | H083 | 39474873 | 20.00 |
| 01/08/19 | Darnell, Sylvia<br>MEALS - SUPPORT O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 01/08/19 | H083 | 39475004 | 20.00 |
| 01/09/19 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 01/09/19 | H083 | 39474772 | 20.00 |
| 01/09/19 | Gilmartin, Justin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 01/09/19 | H083 | 39474895 | 20.00 |
| 01/09/19 | Arias, Juan C.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUAN C ARIAS ON 01/09/19 | H083 | 39475007 | 20.00 |
| 01/09/19 | Reyes, Yahayra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 01/09/19 | H083 | 39474661 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/10/19 | Gilmartin, Justin | H083 | 39475012 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 01/10/19 | | | |
| 01/10/19 | Kelley, Joi Christiane | H083 | 39474967 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 01/10/19 | | | |
| 01/13/19 | Kleissler, Matthew | H083 | 39474843 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 01/13/19 | | | |
| 01/13/19 | Darnell, Sylvia | H083 | 39474992 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3062379; DATE: 1/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 01/13/19 | | | |
| 01/14/19 | Kelley, Joi Christiane | H083 | 39487880 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 01/14/19 | | | |
| 01/16/19 | Reyes, Yahayra | H083 | 39487817 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 01/16/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/16/19 | Solomon, Kaila | H083 | 39487418 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAILA SOLOMON ON 01/16/19 | | | |
| 01/16/19 | Gonsalves, John N. | H083 | 39487468 | 17.93 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN N GONSALVES ON 01/16/19 | | | |
| 01/16/19 | Kelley, Joi Christiane | H083 | 39487793 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED JOI C KELLEY ON 01/16/19 | | | |
| 01/17/19 | Peene, Travis J. | H083 | 39487672 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 01/17/19 | | | |
| 01/17/19 | Marquez, Francheska | H083 | 39487824 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCHESKA MARQUEZ ON 01/17/19 | | | |
| 01/17/19 | Kleissler, Matthew | H083 | 39487826 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 01/17/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/17/19 | Zaslav, Benjamin | H083 | 39487484 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 01/17/19 | | | |
| 01/17/19 | Fabsik, Paul | H083 | 39487449 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PAUL FABSIK ON 01/17/19 | | | |
| 01/17/19 | Stauble, Christopher A. | H083 | 39487859 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 01/17/19 | | | |
| 01/17/19 | Lee, Kathleen | H083 | 39487944 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 01/17/19 | | | |
| 01/17/19 | Keschner, Jason | H083 | 39487519 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3066792; DATE: 1/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON KESCHNER ON 01/17/19 | | | |
| 01/21/19 | Darnell, Sylvia | H083 | 39495273 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 01/21/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/19 | Darnell, Sylvia | H083 | 39495175 | 16.60 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 01/21/19 | | | |
| 01/22/19 | Ellsworth, John A. | H083 | 39494913 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 01/22/19 | | | |
| 01/22/19 | Darnell, Sylvia | H083 | 39494997 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 01/22/19 | | | |
| 01/24/19 | Darnell, Sylvia | H083 | 39495104 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 01/24/19 | | | |
| 01/25/19 | Ellsworth, John A. | H083 | 39495190 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 01/25/19 | | | |
| 01/26/19 | Ellsworth, John A. | H083 | 39495126 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 01/26/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/27/19 | Darnell, Sylvia<br>MEALS - SUPPORT O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SYLVIA DARNELL ON 01/27/19 | H083 | 39495026 | 20.00 |
| 01/27/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3068155; DATE: 1/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 01/27/19 | H083 | 39495025 | 20.00 |
| 01/28/19 | Hoilett, Leason<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 01/28/19 | H083 | 39520233 | 20.00 |
| 01/29/19 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 01/29/19 | H083 | 39520243 | 20.00 |
| 01/29/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 01/29/19 | H083 | 39520247 | 20.00 |
| 01/29/19 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 01/29/19 | H083 | 39520878 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/29/19 | Hoilett, Leason | H083 | 39520517 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 01/29/19 | | | |
| 01/30/19 | Chan, Herbert | H083 | 39520602 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 01/30/19 | | | |
| 01/30/19 | Marquez, Francheska | H083 | 39520540 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCHESKA MARQUEZ ON 01/30/19 | | | |
| 01/30/19 | Gilmartin, Justin | H083 | 39520778 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 01/30/19 | | | |
| 01/31/19 | Hoilett, Leason | H083 | 39520450 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 01/31/19 | | | |
| 01/31/19 | Keschner, Jason | H083 | 39520764 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON KESCHNER ON 01/31/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/19 | Zaslav, Benjamin | H083 | 39520670 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 01/31/19 | | | |
| 01/31/19 | Aaron-Betton, Merlyn | H083 | 39520725 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3076650; DATE: 2/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MERLYN AARON-BETTON ON 01/31/19 | | | |

**SUBTOTAL DISB TYPE H083:** **$894.53**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466047 | 261.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 05:30 #PEOPLE: 40 MEAL CODE BE3 INV# 140524 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466038 | 1,157.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 12:30 #PEOPLE: 55 MEAL CODE LU1 INV# 140513 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466013 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 03:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140528 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466055 | 186.83 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 12 MEAL CODE BR3 INV# 140571 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466077 | 82.75 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140577 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466009 | 333.16 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE LU4 INV# 140582 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466074 | 186.83 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 12 MEAL CODE BR3 INV# 140580 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39465990 | 333.16 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE LU4 INV# 140594 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466042 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140593 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466010 | 261.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 02:30 #PEOPLE: 40 MEAL CODE BE3 INV# 140521 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466045 | 359.29 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 04:30 #PEOPLE: 55 MEAL CODE BE3 INV# 140517 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466052 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 8 MEAL CODE BE3 INV# 140556 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466061 | 1,886.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 06:30 #PEOPLE: 55 MEAL CODE DI1 INV# 140519 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/11/19 | Schrock, Ray C. | H093 | 39466039 | 359.29 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 05:30 #PEOPLE: 55 MEAL CODE BE3 INV# 140518

| 01/11/19 | Schrock, Ray C. | H093 | 39466050 | 186.83 |
|---|---|---|---|---|

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 12 MEAL CODE BR3 INV# 140576

| 01/11/19 | Schrock, Ray C. | H093 | 39466000 | 186.83 |
|---|---|---|---|---|

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 12 MEAL CODE BR3 INV# 140534

| 01/11/19 | Schrock, Ray C. | H093 | 39466048 | 78.39 |
|---|---|---|---|---|

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140581

| 01/11/19 | Schrock, Ray C. | H093 | 39466005 | 78.39 |
|---|---|---|---|---|

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140583

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466002 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140575 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466064 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140537 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39465999 | 456.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE SN8 INV# 140526 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466058 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140573 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39465995 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140595 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466020 | 604.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 30 MEAL CODE BE3 INV# 140591 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39465996 | 261.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 03:30 #PEOPLE: 40 MEAL CODE BE3 INV# 140522 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39465993 | 6.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 1 MEAL CODE BE3 INV# 140568 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466066 | 1,411.84 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 01:30 #PEOPLE: 55 MEAL CODE SN8 INV# 140514 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466057 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 8 MEAL CODE BE3 INV# 140559 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|------|------|------|------|------|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/11/19 | Schrock, Ray C. | H093 | 39466017 | 124.55 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 8 MEAL CODE BR3 INV# 140555

| 01/11/19 | Schrock, Ray C. | H093 | 39466006 | 333.16 |
|------|------|------|------|------|

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE LU4 INV# 140578

| 01/11/19 | Schrock, Ray C. | H093 | 39466012 | 6.53 |
|------|------|------|------|------|

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 1 MEAL CODE BE3 INV# 140569

| 01/11/19 | Schrock, Ray C. | H093 | 39466023 | 261.30 |
|------|------|------|------|------|

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 06:30 #PEOPLE: 40 MEAL CODE BE3 INV# 140525

| 01/11/19 | Schrock, Ray C. | H093 | 39466062 | 104.52 |
|------|------|------|------|------|

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 02:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140527

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466067 | 222.11 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 8 MEAL CODE LU4 INV# 140558 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466036 | 27.76 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 1 MEAL CODE LU4 INV# 140570 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466075 | 261.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 04:30 #PEOPLE: 40 MEAL CODE BE3 INV# 140523 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466051 | 249.11 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 16 MEAL CODE BR3 INV# 140542 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39465998 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140566 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466073 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140546 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466033 | 513.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 16 MEAL CODE LU4 INV# 140543 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466018 | 1,581.41 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 30 MEAL CODE LU4 INV# 140590 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466035 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140538 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466025 | 333.16 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE LU4 INV# 140574 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/11/19 | Schrock, Ray C. | H093 | 39466040 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 06:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140531 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466065 | 1,086.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 01:30 #PEOPLE: 40 MEAL CODE SN8 INV# 140520 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466049 | 372.90 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 30 MEAL CODE BE3 INV# 140589 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466026 | 333.16 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE LU4 INV# 140565 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39465992 | 186.83 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 12 MEAL CODE BR3 INV# 140562 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466029 | 333.16 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE LU4 INV# 140535 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466054 | 15.57 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 1 MEAL CODE BR3 INV# 140567 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466021 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 05:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140530 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466041 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140545 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466028 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 01:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140579 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466015 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 04:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140529 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466071 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 10:30 #PEOPLE: 12 MEAL CODE BE3 INV# 140563 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466072 | 1,188.37 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 30 MEAL CODE BR3 INV# 140587 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466034 | 186.83 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/04/2019 SCHROCK, RAY 09:30 #PEOPLE: 12 MEAL CODE BR3 INV# 140592 | | | |
| 01/11/19 | Schrock, Ray C. | H093 | 39466056 | 359.29 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 03:30 #PEOPLE: 55 MEAL CODE BE3 INV# 140516 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/11/19 | Schrock, Ray C. | H093 | 39466053 | 359.29 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190104.CATERING; DATE: 1/4/2019 - SODEXO CATERING MEALS W/E 01/04/2019CONFERENCE MEAL JAN/02/2019 SCHROCK, RAY 02:30 #PEOPLE: 55 MEAL CODE BE3 INV# 140515 | | | |
| 01/14/19 | Schrock, Ray C. | H093 | 39518575 | 1,196.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | INVOICE # 20190128: DATE: 01/28/19 - SEARS MEETINGS | | | |
| 01/14/19 | Schrock, Ray C. | H093 | 39518574 | 1,030.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | INVOICE # 20190128 : DATE: 01/28/19 - SEARS MEETINGS | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475302 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 SCHROCK, RAY 03:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140847 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475201 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 18 MEAL CODE BE3 INV# 141031 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475314 | 758.31 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 03:00 #PEOPLE: 30 MEAL CODE SN8 INV# 140718 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475328 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 10:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140721 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475289 | 601.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 12:00 #PEOPLE: 16 MEAL CODE LU4 INV# 141041 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475351 | 32.66 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 5 MEAL CODE BE3 INV# 141078 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475307 | 353.63 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 10:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141034 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475206 | 378.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 16 MEAL CODE BR3 INV# 141028 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475210 | 195.98 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 04:30 #PEOPLE: 30 MEAL CODE BE3 INV# 140744 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475317 | 347.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 16 MEAL CODE SN8 INV# 141056 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475217 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 04:30 #PEOPLE: 12 MEAL CODE BE3 INV# 141226 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475368 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141204 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475271 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 12 MEAL CODE BE3 INV# 141224 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475190 | 249.11 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 09:00 #PEOPLE: 16 MEAL CODE BR3 INV# 140720 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475241 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 6 MEAL CODE BE3 INV# 141216 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475198 | 108.60 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 5 MEAL CODE SN8 INV# 141055 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475318 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 12 MEAL CODE BE3 INV# 141206 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475378 | 91.46 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 14 MEAL CODE BE3 INV# 141077 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/18/19 | Schrock, Ray C. | H093 | 39475281 | 2,779.91 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 SCHROCK, RAY 06:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140851 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475269 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141082 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475301 | 77.85 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 5 MEAL CODE BR3 INV# 141025 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475228 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 10:00 #PEOPLE: 18 MEAL CODE BE3 INV# 141038 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475262 | 217.97 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 14 MEAL CODE BR3 INV# 141024 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475276 | 760.22 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 SCHROCK, RAY 03:30 #PEOPLE: 35 MEAL CODE SN8 INV# 140846 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475199 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 10:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141200 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475295 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 12 MEAL CODE BE3 INV# 141227 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475275 | 209.04 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141203 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475234 | 444.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 12:00 #PEOPLE: 16 MEAL CODE LU4 INV# 141042 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475366 | 289.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 SCHROCK, RAY 06:00 #PEOPLE: 35 MEAL CODE DI OTHER INV# 140849 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475361 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 12 MEAL CODE BE3 INV# 141228 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475237 | 91.46 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 04:30 #PEOPLE: 14 MEAL CODE BE3 INV# 141065 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475376 | 249.11 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 16 MEAL CODE BR3 INV# 141030 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475242 | 973.34 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 30 MEAL CODE BE3 INV# 141081 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475192 | 439.86 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 16 MEAL CODE DI OTHER INV# 141074 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475315 | 304.09 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:30 #PEOPLE: 14 MEAL CODE SN8 INV# 141054 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475303 | 651.62 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 30 MEAL CODE SN8 INV# 141058 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475290 | 347.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 16 MEAL CODE SN8 INV# 141059 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475369 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 SCHROCK, RAY 06:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140848 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475362 | 347.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 SCHROCK, RAY 03:30 #PEOPLE: 16 MEAL CODE SN8 INV# 140844 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475336 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 18 MEAL CODE BE3 INV# 141060 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475316 | 32.66 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 04:30 #PEOPLE: 5 MEAL CODE BE3 INV# 141066 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475216 | 230.82 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/09/2019 SCHROCK, RAY 01:30 #PEOPLE: 10 MEAL CODE SN8 INV# 140982 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475297 | 364.95 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 03:00 #PEOPLE: 16 MEAL CODE SN3 INV# 140725 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/18/19 | Schrock, Ray C. | H093 | 39475342 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 04:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140739 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475261 | 347.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 SCHROCK, RAY 03:30 #PEOPLE: 16 MEAL CODE SN8 INV# 140845 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475312 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 04:30 #PEOPLE: 6 MEAL CODE BE3 INV# 141218 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475282 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 10:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141035 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475330 | 138.82 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 12:00 #PEOPLE: 5 MEAL CODE LU4 INV# 141040 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/18/19 | Odoner, Ellen J. | H093 | 39475248 | 6.53 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 -
SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 ODONER, ELLEN
09:45 #PEOPLE: 1 MEAL CODE BE3 INV# 140781

| | | | | |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475227 | 213.61 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 -
SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY
01:00 #PEOPLE: 12 MEAL CODE LU1 INV# 140765

| | | | | |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475309 | 195.98 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 -
SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY
04:30 #PEOPLE: 30 MEAL CODE BE3 INV# 141069

| | | | | |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475249 | 104.52 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 -
SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY
10:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140727

| | | | | |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475257 | 104.52 |

DEPT. MEETINGS  - MEALS - LEGAL

PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 -
SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY
04:30 #PEOPLE: 16 MEAL CODE BE3 INV# 141067

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475278 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 18 MEAL CODE BE3 INV# 141064 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475214 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 10:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141037 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475305 | 1,957.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 12:00 #PEOPLE: 65 MEAL CODE LU4 INV# 140710 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475267 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 6 MEAL CODE BE3 INV# 141027 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475385 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 12:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140722 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475337 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 18 MEAL CODE BE3 INV# 141053 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475291 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141080 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475348 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 04:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140741 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475343 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 12 MEAL CODE BE3 INV# 141225 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475339 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE BE3 INV# 141083 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475218 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 04:30 #PEOPLE: 18 MEAL CODE BE3 INV# 141062 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475333 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 03:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140737 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475350 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 18 MEAL CODE BE3 INV# 141063 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475260 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 12:00 #PEOPLE: 18 MEAL CODE BE3 INV# 141045 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475235 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141073 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475345 | 104.52 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140728 |  |  |  |
| 01/18/19 | Schrock, Ray C. | H093 | 39475296 | 104.52 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 10:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140736 |  |  |  |
| 01/18/19 | Schrock, Ray C. | H093 | 39475293 | 39.20 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 6 MEAL CODE BE3 INV# 141217 |  |  |  |
| 01/18/19 | Schrock, Ray C. | H093 | 39475384 | 195.98 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 30 MEAL CODE BE3 INV# 141049 |  |  |  |
| 01/18/19 | Schrock, Ray C. | H093 | 39475356 | 104.52 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE BE3 INV# 141202 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475323 | 388.68 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 12:00 #PEOPLE: 14 MEAL CODE LU4 INV# 141039 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475253 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141205 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475207 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 6 MEAL CODE BE3 INV# 141207 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475236 | 32.66 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 5 MEAL CODE DI OTHER INV# 141072 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475256 | 444.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 12:00 #PEOPLE: 16 MEAL CODE LU4 INV# 141044 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475229 | 592.28 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 09:00 #PEOPLE: 65 MEAL CODE BE3 INV# 140708 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475352 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 04:30 #PEOPLE: 16 MEAL CODE BE3 INV# 141070 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475233 | 156.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 16 MEAL CODE BE3 INV# 141079 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475245 | 165.49 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/08/2019 SCHROCK, RAY 06:00 #PEOPLE: 16 MEAL CODE DI OTHER INV# 140850 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475193 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 04:30 #PEOPLE: 16 MEAL CODE BE3 INV# 141068 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475195 | 2,270.75 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 07:00 #PEOPLE: 32 MEAL CODE BE3 INV# 140778 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475327 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 09:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140726 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475208 | 832.89 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 12:00 #PEOPLE: 30 MEAL CODE LU4 INV# 141043 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475354 | 467.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 09:00 #PEOPLE: 30 MEAL CODE BR3 INV# 140715 | | | |
| 01/18/19 | Odoner, Ellen J. | H093 | 39475381 | 13.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 ODONER, ELLEN 12:15 #PEOPLE: 2 MEAL CODE BE3 INV# 140585 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475299 | 573.77 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 30 MEAL CODE BR3 INV# 141029 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475386 | 195.98 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 01:30 #PEOPLE: 30 MEAL CODE BE3 INV# 140717 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475283 | 195.98 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 10:00 #PEOPLE: 30 MEAL CODE BE3 INV# 141036 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475306 | 91.46 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 10:00 #PEOPLE: 14 MEAL CODE BE3 INV# 141032 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475264 | 32.66 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 10:00 #PEOPLE: 5 MEAL CODE BE3 INV# 141033 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

|  |  | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| **DATE** | **NAME**<br>**DESCRIPTION** | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475310 | 91.46 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 14 MEAL CODE BE3 INV# 141046 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475247 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:30 #PEOPLE: 16 MEAL CODE BE3 INV# 141199 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475321 | 91.46 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 14 MEAL CODE DI OTHER INV# 141071 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475232 | 2,732.86 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 30 MEAL CODE DI OTHER INV# 141075 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475300 | 347.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 03:00 #PEOPLE: 16 MEAL CODE SN8 INV# 141057 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475251 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 04:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140731 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475254 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140724 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475358 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 03:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140730 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475274 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 09:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140735 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475292 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 12:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140733 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/18/19 | Schrock, Ray C. | H093 | 39475265 | 409.37 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 06:00 #PEOPLE: 16 MEAL CODE DI OTHER INV# 141076

| | | | | |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475259 | 32.66 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 5 MEAL CODE BE3 INV# 141047

| | | | | |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475308 | 104.52 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE BE3 INV# 140738

| | | | | |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475194 | 104.52 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE BE3 INV# 141050

| | | | | |
|---|---|---|---|---|
| 01/18/19 | Schrock, Ray C. | H093 | 39475277 | 39.20 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 08:00 #PEOPLE: 6 MEAL CODE DI OTHER INV# 141222

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/19 | Schrock, Ray C. | H093 | 39475219 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 12:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140729 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475209 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/11/2019 SCHROCK, RAY 01:30 #PEOPLE: 16 MEAL CODE BE3 INV# 141048 | | | |
| 01/18/19 | Schrock, Ray C. | H093 | 39475211 | 467.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190111.CATERING; DATE: 1/11/2019 - SODEXO CATERING MEALS W/E 01/11/2019CONFERENCE MEAL JAN/07/2019 SCHROCK, RAY 10:30 #PEOPLE: 30 MEAL CODE BR3 INV# 140716 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484944 | 543.29 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 09:00 #PEOPLE: 20 MEAL CODE BR3 INV# 141420 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484913 | 66.63 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE BE8 INV# 141427 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/25/19 | Schrock, Ray C. | H093 | 39484986 | 66.63 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE BE8 INV# 141428 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484927 | 479.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 06:00 #PEOPLE: 18 MEAL CODE BE8 INV# 141188 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484892 | 317.81 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 09:00 #PEOPLE: 20 MEAL CODE BR3 INV# 141423 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484956 | 715.85 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 09:00 #PEOPLE: 85 MEAL CODE BE8 INV# 141418 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484963 | 8,371.18 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/14/2019 SCHROCK, RAY 12:00 #PEOPLE: 242 MEAL CODE LU1 INV# 141269 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/19 | Schrock, Ray C. | H093 | 39484949 | 2,446.42 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/16/2019 SCHROCK, RAY 06:00 #PEOPLE: 41 MEAL CODE DI OTHER INV# 141415 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39485014 | 1,841.35 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 03:00 #PEOPLE: 60 MEAL CODE SN3 INV# 141171 | | | |
| 01/25/19 | Singh, Sunny | H093 | 39484935 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SINGH, SUNNY 04:00 #PEOPLE: 24 MEAL CODE BE9 INV# 141440 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484970 | 610.79 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 01:30 #PEOPLE: 110 MEAL CODE BE8 INV# 141164 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484976 | 610.79 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 10:00 #PEOPLE: 110 MEAL CODE LU OTHER INV# 141150 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/19 | Schrock, Ray C. | H093 | 39484980 | 19.60 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 12:00 #PEOPLE: 18 MEAL CODE BE9 INV# 141158 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484951 | 177.68 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/12/2019 SCHROCK, RAY 08:30 #PEOPLE: 24 MEAL CODE BE4 INV# 141087 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484896 | 4,874.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/15/2019 SCHROCK, RAY 12:00 #PEOPLE: 255 MEAL CODE LU1 INV# 141405 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484899 | 610.79 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 04:30 #PEOPLE: 110 MEAL CODE BE8 INV# 141178 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484919 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 08:30 #PEOPLE: 18 MEAL CODE BE3 INV# 141144 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/25/19 | Schrock, Ray C. | H093 | 39484906 | 56.62 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 12:00 #PEOPLE: 2 MEAL CODE LU OTHER INV# 141424 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39485009 | 3,099.89 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/12/2019 SCHROCK, RAY 08:30 #PEOPLE: 60 MEAL CODE BR OTHER INV# 141086 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484893 | 4,073.67 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/14/2019 SCHROCK, RAY 08:30 #PEOPLE: 242 MEAL CODE BR3 INV# 141244 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484985 | 672.85 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE LU OTHER INV# 141429 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484998 | 3,145.62 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 08:30 #PEOPLE: 60 MEAL CODE BR OTHER INV# 141143 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/25/19 | Schrock, Ray C. | H093 | 39485020 | 1,670.69 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/12/2019 SCHROCK, RAY 03:00 #PEOPLE: 60 MEAL CODE SN7 INV# 141115 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484988 | 4,632.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/14/2019 SCHROCK, RAY 08:30 #PEOPLE: 242 MEAL CODE BE8 INV# 141245 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484894 | 66.63 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 09:00 #PEOPLE: 12 MEAL CODE BE8 INV# 141422 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39485021 | 5,765.16 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/14/2019 SCHROCK, RAY 06:00 #PEOPLE: 242 MEAL CODE DI OTHER INV# 141328 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484967 | 890.54 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/16/2019 SCHROCK, RAY 03:00 #PEOPLE: 41 MEAL CODE SN8 INV# 141414 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/25/19 | Schrock, Ray C. | H093 | 39484950 | 119.76 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 08:00 #PEOPLE: 110 MEAL CODE BE9 INV# 141180 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484945 | 6,871.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/15/2019 SCHROCK, RAY 06:00 #PEOPLE: 140 MEAL CODE DI OTHER INV# 141407 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484966 | 4,664.64 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/15/2019 SCHROCK, RAY 10:00 #PEOPLE: 255 MEAL CODE BE8 INV# 141404 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484990 | 2,294.43 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/16/2019 SCHROCK, RAY 08:30 #PEOPLE: 131 MEAL CODE BR OTHER INV# 141412 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484891 | 3,749.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 06:00 #PEOPLE: 60 MEAL CODE DI OTHER INV# 141187 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/25/19 | Schrock, Ray C. | H093 | 39484905 | 1,177.92 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/16/2019 SCHROCK, RAY 12:00 #PEOPLE: 40 MEAL CODE LU1 INV# 141413 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484926 | 2,862.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/12/2019 SCHROCK, RAY 12:00 #PEOPLE: 60 MEAL CODE LU OTHER INV# 141100 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484934 | 31.14 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 09:00 #PEOPLE: 2 MEAL CODE BR3 INV# 141419 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39485008 | 2,870.71 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/12/2019 SCHROCK, RAY 06:00 #PEOPLE: 60 MEAL CODE DI1 INV# 141131 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484877 | 6,360.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/15/2019 SCHROCK, RAY 03:00 #PEOPLE: 255 MEAL CODE SF2 INV# 141406 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/25/19 | Schrock, Ray C. | H093 | 39484910 | 66.63 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 09:00 #PEOPLE: 12 MEAL CODE BE8 INV# 141421 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484914 | 4,701.88 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/15/2019 SCHROCK, RAY 08:30 #PEOPLE: 255 MEAL CODE BR3 INV# 141411 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484907 | 566.15 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/17/2019 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE LU OTHER INV# 141425 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39484911 | 3,433.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/13/2019 SCHROCK, RAY 12:00 #PEOPLE: 60 MEAL CODE BE3 INV# 141157 | | | |
| 01/25/19 | Schrock, Ray C. | H093 | 39485013 | 6,047.35 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190118.CATERING; DATE: 1/18/2019 - SODEXO CATERING MEALS W/E 01/18/2019CONFERENCE MEAL JAN/14/2019 SCHROCK, RAY 03:00 #PEOPLE: 242 MEAL CODE SF2 INV# 141301 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/23/2019 GENENDER, PAUL 12:00 #PEOPLE: 6 MEAL CODE LU1 INV# 141501 | H093 | 39493920 | 141.65 |
| 01/31/19 | Goldring, Stuart J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/24/2019 GOLDRING, STUART 10:00 #PEOPLE: 20 MEAL CODE BR4 INV# 141528 | H093 | 39493987 | 313.29 |
| 01/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/24/2019 GENENDER, PAUL 12:00 #PEOPLE: 6 MEAL CODE LU2 INV# 141539 | H093 | 39494001 | 114.97 |
| 01/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 12:00 #PEOPLE: 15 MEAL CODE LU1 INV# 141480 | H093 | 39493995 | 267.02 |
| 01/31/19 | Goldring, Stuart J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/24/2019 GOLDRING, STUART 01:00 #PEOPLE: 20 MEAL CODE LU1 INV# 141530 | H093 | 39493941 | 546.55 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 08:30 #PEOPLE: 15 MEAL CODE BR3 INV# 141477 | H093 | 39493971 | 233.54 |
| 01/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 08:30 #PEOPLE: 15 MEAL CODE BR3 INV# 141476 | H093 | 39493919 | 233.54 |
| 01/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/23/2019 GENENDER, PAUL 08:30 #PEOPLE: 10 MEAL CODE BR4 INV# 141496 | H093 | 39493955 | 110.51 |
| 01/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 12:00 #PEOPLE: 15 MEAL CODE LU1 INV# 141482 | H093 | 39493939 | 267.02 |
| 01/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 12:00 #PEOPLE: 10 MEAL CODE LU1 INV# 141478 | H093 | 39493974 | 193.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/31/19 | Genender, Paul R. | H093 | 39493911 | 186.18 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 08:30 #PEOPLE: 10 MEAL CODE BR3 INV# 141473 | | | |
| 01/31/19 | Genender, Paul R. | H093 | 39493964 | 165.76 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/23/2019 GENENDER, PAUL 08:30 #PEOPLE: 15 MEAL CODE BR4 INV# 141497 | | | |
| 01/31/19 | Genender, Paul R. | H093 | 39493935 | 267.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/23/2019 GENENDER, PAUL 12:00 #PEOPLE: 15 MEAL CODE LU1 INV# 141502 | | | |
| 01/31/19 | Genender, Paul R. | H093 | 39493910 | 140.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/23/2019 GENENDER, PAUL 08:30 #PEOPLE: 10 MEAL CODE BR4 INV# 141495 | | | |
| 01/31/19 | Genender, Paul R. | H093 | 39493909 | 70.66 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/24/2019 GENENDER, PAUL 08:30 #PEOPLE: 6 MEAL CODE BR4 INV# 141538 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/31/19 | Genender, Paul R. | H093 | 39493979 | 111.16 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/23/2019 GENENDER, PAUL 12:00 #PEOPLE: 6 MEAL CODE LU1 INV# 141500 | | | |
| 01/31/19 | Genender, Paul R. | H093 | 39493943 | 155.69 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 08:30 #PEOPLE: 10 MEAL CODE BR3 INV# 141474 | | | |
| 01/31/19 | Schrock, Ray C. | H093 | 39493952 | 973.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 SCHROCK, RAY 09:00 #PEOPLE: 35 MEAL CODE BR9 INV# 141472 | | | |
| 01/31/19 | Genender, Paul R. | H093 | 39493973 | 178.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 12:00 #PEOPLE: 10 MEAL CODE LU1 INV# 141479 | | | |
| 01/31/19 | Genender, Paul R. | H093 | 39493908 | 267.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 12:00 #PEOPLE: 15 MEAL CODE LU1 INV# 141481 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/19 | Genender, Paul R. | H093 | 39493996 | 233.54 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190125.CATERING; DATE: 1/25/2019 - SODEXO CATERING MEALS W/E 01/25/2019CONFERENCE MEAL JAN/22/2019 GENENDER, PAUL 08:30 #PEOPLE: 15 MEAL CODE BR3 INV# 141475 | | | |

**SUBTOTAL DISB TYPE H093:**                                                                          **$148,548.56**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/19 | Ellsworth, John A. | H100 | 39477826 | 806.01 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 18877694-RI; DATE: 12/28/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:**                                                                          **$806.01**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/19 | Hwangpo, Natasha | H102 | 39494717 | 14,426.73 |
| | CONSULTANTS AND WITNESS FEES | | | |
| | PAYEE: WILLIS TOWERS WATSON US LLC (21088-04); INVOICE#: 150140794166; DATE: 01/17/2019 - EXECUTIVE COMPENSATION CONSULTING SERVICES IN 12/2018: FEES FOR SERVICES RENDERED. | | | |

**SUBTOTAL DISB TYPE H102:**                                                                          **$14,426.73**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/04/19 | Stauble, Christopher A. | H103 | 39454484 | 544.50 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3567100; DATE: 11/30/2018 - TRANSCRIPT FOR 11/27/2018 | | | |
| 01/04/19 | Stauble, Christopher A. | H103 | 39454470 | 90.75 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3540289; DATE: 11/07/2018 - TRANSCRIPT FOR 11/1/2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/04/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3556160; DATE: 11/20/2018 - TRANSCRIPT FOR 11/19/2018 | H103 | 39454446 | 121.00 |
| 01/04/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3526111; DATE: 10/26/2018 - HEARING TRANSCRIPT FOR 10/25/2018 | H103 | 39454410 | 332.75 |
| 01/04/19 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 112618-207537; DATE: 12/14/2018 - CERTIFIED TRANSCRIPT OF WITNESS BRANDON AEBERSOLD ON 11/26/2018 IN NEW YORK, NY | H103 | 39454431 | 896.00 |
| 01/04/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3552346; DATE: 11/16/2018 - TRANSCRIPT FOR 11/15/2018 | H103 | 39454473 | 1,119.25 |
| 01/18/19 | DiDonato, Philip<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 010419-207630; DATE: 01/17/2019 - REPORTER AUCTION APPEARANCE FEE ON 1/4/2019 | H103 | 39475648 | 1,500.00 |
| 01/18/19 | DiDonato, Philip<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 011419-207631; DATE: 01/17/2019 - REPORTING SERVICES FOR AUCTION ON 1/14/2019 | H103 | 39475642 | 1,816.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/24/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3608443; DATE: 01/04/2019 - HEARING TRANSCRIPT FOR 1/2/2019 | H103 | 39483510 | 121.00 |
| 01/24/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3594551; DATE: 12/24/2018 - HEARING TRANSCRIPT FOR 12/18/2018 | H103 | 39483469 | 375.10 |
| 01/24/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3626194; DATE: 01/22/2019 - HEARING TRANSCRIPT FOR 1/18/2019 | H103 | 39483516 | 520.30 |
| 01/28/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3597469; DATE: 12/26/2018 - HEARING TRANSCRIPT FOR 12/20/2018 | H103 | 39486880 | 1,458.05 |
| 01/29/19 | DiDonato, Philip<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 86233; DATE: 01/25/2019 - LEXITAS SERVICES FOR SEARS AUCTION ON 1/16/2019- 1ST SHIFT IN NYC | H103 | 39488940 | 3,075.00 |
| 01/29/19 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3589561; DATE: 12/19/2018 - TRANSCRIPT FOR 12/14/2018 | H103 | 39490350 | 363.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/29/19 | DiDonato, Philip<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 86218; DATE: 01/25/2019 - LEXITAS SERVICES FOR SEARS AUCTION ON 1/16/2019- 2ND SHIFT IN NYC | H103 | 39488972 | 4,600.00 |
| 01/31/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 012319-661072; DATE: 01/25/2019 - COURT REPORTING - CERTIFIED TRANSCRIPT - IMMEDIATE DELIVERY | H103 | 39494724 | 1,833.05 |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H103:** | | | | **$18,766.25** |
| 01/14/19 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX3032998101141438; DATE: 1/14/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7232492754, START DATE 12/17/2018 END DATE 12/18/2018 FROM/TO: LGA/ORD - DEC 17, 2018 | H160 | 39467395 | 714.81 |
| 01/14/19 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX3032998101141438; DATE: 1/14/2019 - HOTEL ROOM AND TAX,  DEC 18, 2018 - CHECK IN 12/18/2018, CHECK OUT 12/19/2018 (1 NIGHT) | H160 | 39467387 | 286.46 |
| 01/14/19 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX3032998101141438; DATE: 1/14/2019 - TAXI/CAR SERVICE, DEC 19, 2018 - FROM/TO: HOTEL/ORD | H160 | 39467392 | 64.47 |
| 01/14/19 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX3032998101141438; DATE: 1/14/2019 - TAXI/CAR SERVICE, DEC 18, 2018 - FROM/TO: ORD/PREP | H160 | 39467391 | 62.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/14/19 | Byeff, David P. TRAVEL INVOICE#: CREX3032998101141438; DATE: 1/14/2019 - AGENCY FEE'S, TICKET:89007596422345, DEC 17, 2018 | H160 | 39467390 | 40.00 |
| 01/14/19 | Byeff, David P. TRAVEL INVOICE#: CREX3032998101141438; DATE: 1/14/2019 - TAXI/CAR SERVICE, DEC 19, 2018 - FROM/TO: PREP/HOTEL | H160 | 39467394 | 13.89 |
| 01/17/19 | Hwangpo, Natasha TRAVEL INVOICE#: CREX3032003401171427; DATE: 1/17/2019 - AIRFARE, INTERNATIONAL ECONOMY, TICKET:0147238637667, START DATE 01/11/2019 END DATE 01/11/2019 FROM/TO: LGA/YYZ/LGA - JAN 10, 2019 - CANADA TRIP | H160 | 39472910 | 367.07 |
| 01/17/19 | Hwangpo, Natasha TRAVEL INVOICE#: CREX3032003401171427; DATE: 1/17/2019 - AGENCY FEE'S, TICKET:7238836303, JAN 10, 2019 - CANADA TRIP | H160 | 39472911 | 40.00 |
| 01/17/19 | Hwangpo, Natasha TRAVEL INVOICE#: CREX3032003401171427; DATE: 1/17/2019 - AGENCY FEE'S, TICKET:0147238637667, JAN 10, 2019 - CANADA TRIP | H160 | 39472909 | 40.00 |
| 01/17/19 | Hwangpo, Natasha TRAVEL INVOICE#: CREX3032003401171427; DATE: 1/17/2019 - AIRFARE, INTERNATIONAL ECONOMY, TICKET:7238836303, START DATE 01/11/2019 END DATE 01/11/2019 FROM/TO: YYZ/LGA - JAN 10, 2019 - CANADA TRIP: AIRFARE CHANGE COST | H160 | 39472907 | 100.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/19 | Marcus, Jacqueline<br>TRAVEL | H160 | 39482058 | 100.00 |
| | INVOICE#: CREX3048172801231555; DATE: 1/23/2019 - AIRFARE, INTERNATIONAL ECONOMY, TICKET:AC7241005540, START DATE 01/17/2019 END DATE 01/17/2019 FROM/TO: YYZ/LGA - JAN 17, 2019 - ATTEND SEARS MEETING (TORONTO, CANADA) - (CHANGE IN RETURN FLIGHT) | | | |
| 01/23/19 | Marcus, Jacqueline<br>TRAVEL | H160 | 39482054 | 26.00 |
| | INVOICE#: CREX3048172801231555; DATE: 1/23/2019 - TAXI/CAR SERVICE, JAN 16, 2019 - ATTEND SEARS MEETING (TORONTO, CANADA) - FROM/TO: AIRPORT/MEETING | | | |
| 01/23/19 | Marcus, Jacqueline<br>TRAVEL | H160 | 39482057 | 24.00 |
| | INVOICE#: CREX3048172801231555; DATE: 1/23/2019 - TAXI/CAR SERVICE, JAN 16, 2019 - ATTEND SEARS MEETING (TORONTO, CANADA) - FROM/TO: MEETING/AIRPORT | | | |
| 01/23/19 | Marcus, Jacqueline<br>TRAVEL | H160 | 39482051 | 40.00 |
| | INVOICE#: CREX3048172801231555; DATE: 1/23/2019 - AGENCY FEE'S, TICKET:XD0760832650, JAN 16, 2019 - ATTEND SEARS MEETING (TORONTO, CANADA) | | | |
| 01/23/19 | Marcus, Jacqueline<br>TRAVEL | H160 | 39482056 | 281.07 |
| | INVOICE#: CREX3048172801231555; DATE: 1/23/2019 - AIRFARE, INTERNATIONAL ECONOMY, TICKET:14724040621B, START DATE 01/17/2019 END DATE 01/17/2019 FROM/TO: LGA/YYZ LGA - JAN 16, 2019 - ATTEND SEARS MEETING (TORONTO, CANADA) | | | |
| 01/23/19 | Marcus, Jacqueline<br>TRAVEL | H160 | 39482053 | 40.00 |
| | INVOICE#: CREX3048172801231555; DATE: 1/23/2019 - AGENCY FEE'S, TICKET:XD0760880878, JAN 17, 2019 - ATTEND SEARS MEETING (TORONTO, CANADA) | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/25/19 | Schrock, Ray C.<br>TRAVEL | H160 | 39485087 | 731.02 |
| | INVOICE#: CREX3058478301251458; DATE: 1/25/2019 - HOTEL ROOM AND TAX, JAN 24, 2019 - HOTEL STAY FOR OVERNIGHT SEARS MEETING, CHECK IN 01/15/2019, CHECK OUT 01/16/2019 (1 NIGHT) | | | |
| 01/25/19 | Genender, Paul R.<br>TRAVEL | H160 | 39485330 | 727.70 |
| | INVOICE#: CREX3048609601251458; DATE: 1/25/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017228214753, START DATE 01/15/2019 END DATE 01/17/2019 FROM/TO: LGA DFW - JAN 15, 2019 - SEARS MEETINGS IN NEW YORK | | | |
| 01/25/19 | Genender, Paul R.<br>TRAVEL | H160 | 39485344 | 39.00 |
| | INVOICE#: CREX3048609601251458; DATE: 1/25/2019 - AGENCY FEE'S, TICKET:XD0760813987, JAN 15, 2019 - SEARS MEETINGS IN NEW YORK | | | |
| 01/31/19 | Messina, Michael D.<br>TRAVEL | H160 | 39494264 | 195.00 |
| | INVOICE#: CREX3061670201311330; DATE: 1/31/2019 - RAIL, TICKET:0050601006252, JAN 05, 2019 - AMTRAK NEW YORK/BOSTON - FROM/TO: NEW YORK/BOSTON | | | |
| 01/31/19 | Messina, Michael D.<br>TRAVEL | H160 | 39494263 | 423.48 |
| | INVOICE#: CREX3061670201311330; DATE: 1/31/2019 - HOTEL ROOM AND TAX, JAN 04, 2019 - HOTEL, CHECK IN 01/04/2019, CHECK OUT 01/05/2019 (1 NIGHTS) | | | |
| 01/31/19 | Messina, Michael D.<br>TRAVEL | H160 | 39494266 | 219.00 |
| | INVOICE#: CREX3061670201311330; DATE: 1/31/2019 - RAIL, TICKET:0030662034948, JAN 03, 2019 - AMTRAK BOSTON/NEW YORK - FROM/TO: BOSTON/NEW YORK | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/31/19 | Messina, Michael D.<br>TRAVEL<br>INVOICE#: CREX3061670201311330; DATE: 1/31/2019 - HOTEL ROOM AND TAX, JAN 03, 2019 -<br>HOTEL, CHECK IN 01/03/2019, CHECK OUT 01/04/2019 (1 NIGHTS) | H160 | 39494265 | 436.11 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H160:** | | | | **$5,011.79** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/02/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3008345101021436; DATE: 1/2/2019 - LEGAL O/T TAXI, DEC 22, 2018 | H163 | 39456302 | 20.75 |
| 01/02/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3008345101021436; DATE: 1/2/2019 - LEGAL O/T TAXI, DEC 19, 2018 | H163 | 39456298 | 17.16 |
| 01/02/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3008345101021436; DATE: 1/2/2019 - LEGAL O/T TAXI, DEC 20, 2018 | H163 | 39456300 | 17.16 |
| 01/02/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3008345101021436; DATE: 1/2/2019 - LEGAL O/T TAXI, NOV 15, 2018 | H163 | 39456304 | 20.47 |
| 01/02/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3008771501021436; DATE: 1/2/2019 - LEGAL O/T TAXI, NOV 03, 2018 | H163 | 39456328 | 32.25 |
| 01/02/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3000758101021436; DATE: 1/2/2019 - LEGAL O/T TAXI, DEC 20, 2018 | H163 | 39456323 | 24.49 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/04/19 | Marcus, Jacqueline | H163 | 39455410 | 5.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX301653801041451; DATE: 1/4/2019 - LEGAL O/T TAXI, DEC 31, 2018 | | | |
| 01/04/19 | Arthur, Candace | H163 | 39453757 | 122.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672726; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727268121421671 CANDACE ARTHUR 5316 RIDE DATE: 2018-12-14 FROM: 767 5 AVE, MANHATTAN, NY TO: GLEN HEAD, NY | | | |
| 01/04/19 | Dahl, Ryan Preston | H163 | 39455163 | 71.65 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3013954801041451; DATE: 1/4/2019 - TAXI/CAR SERVICE, DEC 13, 2018 - FROM/TO: OFFICE/HOME | | | |
| 01/04/19 | Munz, Naomi | H163 | 39453360 | 34.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378121113642 NAOMI MUNZ 4373 RIDE DATE: 2018-12-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/04/19 | Swette, Alexandria | H163 | 39453417 | 54.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378121217411 ALEXANDRIA SWETTE C423 RIDE DATE: 2018-12-12 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 01/04/19 | Munz, Naomi | H163 | 39453524 | 34.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378121321189 NAOMI MUNZ 4373 RIDE DATE: 2018-12-13 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/04/19 | Goldinstein, Arkady | H163 | 39453468 | 122.29 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378121114254 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-12-11 FROM: 767 5 AVE, MANHATTAN, NY TO: TARRYTOWN, NY | | | |
| 01/04/19 | Descovich, Kaitlin | H163 | 39453384 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378120706161 KAITLIN DESCOVICH 6261 RIDE DATE: 2018-12-07 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/04/19 | Shulzhenko, Oleksandr | H163 | 39453422 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378112916700 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-29 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY | | | |
| 01/04/19 | Odoner, Ellen J. | H163 | 39453458 | 44.03 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378120123894 ELLEN J ODONER 0087 RIDE DATE: 2018-12-01 FROM: 2 5 AVE, MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 01/04/19 | Lewitt, Alexander G. | H163 | 39453463 | 37.42 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378121318964 ALEX LEWITT D794 RIDE DATE: 2018-12-13 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/04/19 | Kaneko, Erika Grace | H163 | 39453382 | 27.62 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19
INVOICE #16722378121011116 ERIKA G KANEKO B059 RIDE DATE: 2018-12-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 01/04/19 | Dahl, Ryan Preston | H163 | 39455160 | 171.42 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3013954801041451; DATE: 1/4/2019 - TAXI/CAR SERVICE, DEC 14, 2018 -
FROM/TO: OFFICE/HOME

| 01/04/19 | Dahl, Ryan Preston | H163 | 39455162 | 115.03 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3013954801041451; DATE: 1/4/2019 - TAXI/CAR SERVICE, DEC 14, 2018 - TO:
HOME

| 01/04/19 | Munz, Naomi | H163 | 39455209 | 11.30 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3008503601041451; DATE: 1/4/2019 - LEGAL O/T TAXI, DEC 21, 2018 - TAXI
HOME

| 01/04/19 | Schrock, Ray C. | H163 | 39453596 | 157.64 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19
INVOICE #16722378121113660 RAY C SCHROCK B572 RIDE DATE: 2018-12-11 FROM: 767 5 AVE,
MANHATTAN, NY TO: RYE, NY

| 01/04/19 | Shulzhenko, Oleksandr | H163 | 39453500 | 98.90 |
|---|---|---|---|---|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19
INVOICE #16722378121217152 SASHA SHULZHENKO 1426 RIDE DATE: 2018-12-12 FROM: 767 5
AVE, MANHATTAN, NY TO: PELHAM, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/04/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3014613901041451; DATE: 1/4/2019 - LEGAL O/T TAXI, DEC 27, 2018 | H163 | 39455459 | 18.95 |
| 01/04/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3014613901041451; DATE: 1/4/2019 - LEGAL O/T TAXI, DEC 28, 2018 | H163 | 39455460 | 16.56 |
| 01/04/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016166001041451; DATE: 1/4/2019 - LEGAL O/T TAXI, JAN 02, 2019 | H163 | 39455327 | 9.54 |
| 01/04/19 | Swette, Alexandria<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121934979 ALEXANDRIA SWETTE C423 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | H163 | 39454010 | 53.01 |
| 01/04/19 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278122000452 GAVIN WESTERMAN 1404 RIDE DATE: 2018-12-20 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | H163 | 39453970 | 124.07 |
| 01/04/19 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121831887 NAOMI MUNZ 4373 RIDE DATE: 2018-12-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39453931 | 56.58 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/04/19 | Stauble, Christopher A. | H163 | 39454085 | 102.45 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278122000538 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-12-20 FROM: 767 5 AVE, MANHATTAN, NY TO: BERGENFIELD, NJ

| 01/04/19 | Arthur, Candace | H163 | 39453893 | 122.29 |
|------|---------------------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121934711 CANDACE ARTHUR 5316 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: HICKSVILLE, NY

| 01/04/19 | Liou, Jessica | H163 | 39454162 | 51.01 |
|------|---------------------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121934640 JESSICA LIOU 5482 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY

| 01/04/19 | Odoner, Ellen J. | H163 | 39454039 | 29.85 |
|------|---------------------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121728621 ELLEN J ODONER 0087 RIDE DATE: 2018-12-17 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 01/04/19 | Westerman, Gavin | H163 | 39454042 | 108.92 |
|------|---------------------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121728581 GAVIN WESTERMAN 1404 RIDE DATE: 2018-12-17 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/04/19 | Liou, Jessica | H163 | 39454056 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121626071 JESSICA LIOU 5482 RIDE DATE: 2018-12-16 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/04/19 | De Vuono, Christina A. | H163 | 39453915 | 54.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #167272710112243 CHRISTINA A DE VUONO B139 RIDE DATE: 2018-12-18 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 01/04/19 | Westerman, Gavin | H163 | 39453976 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121831715 GAVIN WESTERMAN 1404 RIDE DATE: 2018-12-18 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | | | |
| 01/04/19 | Guthrie, Hayden | H163 | 39454026 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121831308 HAYDEN GUTHRIE D217 RIDE DATE: 2018-12-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/04/19 | Goldinstein, Arkady | H163 | 39453860 | 125.63 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278122000507 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-12-20 FROM: 767 5 AVE, MANHATTAN, NY TO: TARRYTOWN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/04/19 | Guthrie, Hayden | H163 | 39453986 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121900375 HAYDEN GUTHRIE D217 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/04/19 | Singh, Sunny | H163 | 39454034 | 125.79 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121900027 SUNNY SINGH 1542 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |
| 01/04/19 | Munz, Naomi | H163 | 39454070 | 39.93 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121626117 NAOMI MUNZ 4373 RIDE DATE: 2018-12-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/04/19 | Odoner, Ellen J. | H163 | 39454095 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121934921 ELLEN J ODONER 0087 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/07/19 | Yiu, Vincent Chanhong | H163 | 39459496 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #16731398122206640 VINCENT YIU D662 RIDE DATE: 2018-12-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/07/19 | Remijan, Eric D. | H163 | 39459635 | 36.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #16731398121626129 ERIC D REMIJAN 1589 RIDE DATE: 2018-12-16 FROM: 767 6 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/07/19 | Yiu, Vincent Chanhong | H163 | 39459614 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #167313910124028 VINCENT YIU D662 RIDE DATE: 2018-12-23 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/07/19 | Shulzhenko, Oleksandr | H163 | 39459461 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #16731398122105596 SASHA SHULZHENKO 1426 RIDE DATE: 2018-12-21 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY | | | |
| 01/07/19 | Munz, Naomi | H163 | 39459494 | 44.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #167313910118578 NAOMI MUNZ 4373 RIDE DATE: 2018-12-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/07/19 | Neuhauser, David | H163 | 39459568 | 54.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #16731398122710072 DAVID NEUHAUSER C860 RIDE DATE: 2018-12-27 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/07/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848674; DATE: 12/28/2018 - TAXI CHARGES FOR 2018-12-28 INVOICE #848674748039 JESSICA LIOU 5482 RIDE DATE: 2018-12-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 | H163 | 39459037 | 62.59 |
| 01/07/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3018463801071340; DATE: 1/7/2019 - LEGAL O/T TAXI, JAN 03, 2019 | H163 | 39458651 | 9.54 |
| 01/07/19 | Cho, Joon<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016759501071340; DATE: 1/7/2019 - LEGAL O/T TAXI, NOV 20, 2018 | H163 | 39458687 | 11.62 |
| 01/07/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3019803701071340; DATE: 1/7/2019 - J TAXI/CAR SERVICE, DEC 30, 2018 - FROM/TO: OFFICE/HOME | H163 | 39458745 | 20.01 |
| 01/07/19 | Neuhauser, David<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848674; DATE: 12/28/2018 - TAXI CHARGES FOR 2018-12-28 INVOICE #848674774385 DAVID NEUHAUSER C860 RIDE DATE: 2018-12-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: FLUSHING, NY 11367 | H163 | 39459027 | 54.35 |
| 01/07/19 | Cho, Joon<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016850501071340; DATE: 1/7/2019 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39458628 | 10.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/07/19 | Cho, Joon<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016666801071340; DATE: 1/7/2019 - LEGAL O/T TAXI, NOV 16, 2018 | H163 | 39458685 | 8.44 |
| 01/07/19 | Cho, Joon<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016650901071340; DATE: 1/7/2019 - LEGAL O/T TAXI, NOV 15, 2018 | H163 | 39458799 | 8.91 |
| 01/07/19 | Cho, Joon<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016908801071340; DATE: 1/7/2019 - LEGAL O/T TAXI, NOV 29, 2018 | H163 | 39458740 | 11.59 |
| 01/07/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3018762501071340; DATE: 1/7/2019 - TAXI/CAR SERVICE, JAN 02, 2019 - FROM/TO: WEIL/HOME | H163 | 39458681 | 16.80 |
| 01/07/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3018762501071340; DATE: 1/7/2019 - TAXI/CAR SERVICE, JAN 03, 2019 - FROM/TO: OFFICE/HOME | H163 | 39458682 | 16.30 |
| 01/07/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849249; DATE: 1/4/2019 - TAXI CHARGES FOR 2019-01-04 INVOICE #849249774596 JESSICA LIOU 5482 RIDE DATE: 2018-12-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 | H163 | 39458957 | 55.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/07/19 | O'Muiri, Conor<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849249; DATE: 1/4/2019 - TAXI CHARGES FOR 2019-01-04 INVOICE #849249758519 CONOR O'MUIRI E957 RIDE DATE: 2019-01-02 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39458949 | 38.76 |
| 01/07/19 | Cho, Joon<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016954701071340; DATE: 1/7/2019 - LEGAL O/T TAXI, DEC 01, 2018 | H163 | 39458811 | 10.59 |
| 01/07/19 | Cho, Joon<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016954701071340; DATE: 1/7/2019 - LEGAL O/T TAXI, DEC 04, 2018 | H163 | 39458810 | 11.50 |
| 01/07/19 | Cho, Joon<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3016806901071340; DATE: 1/7/2019 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39458800 | 10.64 |
| 01/09/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3025340101091321; DATE: 1/9/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39462147 | 8.40 |
| 01/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3025850201091321; DATE: 1/9/2019 - LEGAL O/T TAXI, DEC 28, 2018 | H163 | 39462149 | 18.96 |
| 01/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3025850201091321; DATE: 1/9/2019 - LEGAL O/T TAXI, DEC 29, 2018 | H163 | 39462151 | 23.55 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3025850201091321; DATE: 1/9/2019 - LEGAL O/T TAXI, JAN 03, 2019 | H163 | 39462148 | 16.55 |
| 01/09/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3025850201091321; DATE: 1/9/2019 - LEGAL O/T TAXI, JAN 02, 2019 | H163 | 39462150 | 15.36 |
| 01/10/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3028193201101334; DATE: 1/10/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39464482 | 8.01 |
| 01/10/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3028540001101334; DATE: 1/10/2019 - LEGAL O/T TAXI, JAN 07, 2019 | H163 | 39464524 | 8.05 |
| 01/10/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3028540001101334; DATE: 1/10/2019 - LEGAL O/T TAXI, JAN 04, 2019 | H163 | 39464526 | 8.76 |
| 01/10/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3028540001101334; DATE: 1/10/2019 - LEGAL O/T TAXI, JAN 06, 2019 | H163 | 39464527 | 24.30 |
| 01/10/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3028540001101334; DATE: 1/10/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39464525 | 8.50 |
| 01/10/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3028540001101334; DATE: 1/10/2019 - LEGAL O/T TAXI, JAN 06, 2019 | H163 | 39464528 | 21.95 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/10/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000373438 ANGELINE J HWANG E095 RIDE DATE: 2018-12-05 FROM: 7 E 59TH ST, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39464787 | 28.38 |
| 01/10/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000373539 ANGELINE J HWANG E095 RIDE DATE: 2018-12-19 FROM: 59TH ST, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39464747 | 26.19 |
| 01/10/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000373487 ANGELINE J HWANG E095 RIDE DATE: 2018-12-11 FROM: MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39464814 | 27.15 |
| 01/11/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3031191301111323; DATE: 1/11/2019 - LEGAL O/T TAXI, JAN 10, 2019 | H163 | 39465913 | 15.23 |
| 01/11/19 | Scher, Dylan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3029532001111323; DATE: 1/11/2019 - LEGAL O/T TAXI, JAN 09, 2019 | H163 | 39465826 | 32.76 |
| 01/11/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3030294901111323; DATE: 1/11/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39465829 | 23.10 |
| 01/11/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3030294901111323; DATE: 1/11/2019 - LEGAL O/T TAXI, JAN 09, 2019 | H163 | 39465830 | 22.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/11/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3030294901111323; DATE: 1/11/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39465828 | 90.42 |
| 01/11/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3030294901111323; DATE: 1/11/2019 - LEGAL O/T TAXI, JAN 04, 2019 | H163 | 39465832 | 23.16 |
| 01/11/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3030294901111323; DATE: 1/11/2019 - LEGAL O/T TAXI, JAN 07, 2019 | H163 | 39465831 | 21.17 |
| 01/14/19 | Danilow, Greg A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972932501141438; DATE: 1/14/2019 - LEGAL O/T TAXI, NOV 18, 2018 | H163 | 39467172 | 11.94 |
| 01/14/19 | Danilow, Greg A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972932501141438; DATE: 1/14/2019 - LEGAL O/T TAXI, NOV 17, 2018 | H163 | 39467179 | 13.03 |
| 01/14/19 | Danilow, Greg A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972932501141438; DATE: 1/14/2019 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39467177 | 12.08 |
| 01/14/19 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3033290201141438; DATE: 1/14/2019 - TAXI/CAR SERVICE, JAN 11, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39467064 | 17.64 |
| 01/14/19 | Scher, Dylan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3032071101141438; DATE: 1/14/2019 - LEGAL O/T TAXI, JAN 11, 2019 | H163 | 39467223 | 32.76 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/14/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3032702401141438; DATE: 1/14/2019 - LEGAL O/T TAXI, JAN 10, 2019 | H163 | 39467139 | 9.54 |
| 01/14/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3032702401141438; DATE: 1/14/2019 - LEGAL O/T TAXI, JAN 09, 2019 | H163 | 39467138 | 10.12 |
| 01/15/19 | Epstein, Michael A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3036040201151432; DATE: 1/15/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39468595 | 100.00 |
| 01/15/19 | Epstein, Michael A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3036040201151432; DATE: 1/15/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39468596 | 100.00 |
| 01/15/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3036501701151432; DATE: 1/15/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39468511 | 8.97 |
| 01/15/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3036501701151432; DATE: 1/15/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39468510 | 8.40 |
| 01/16/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3038610601161430; DATE: 1/16/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39471018 | 9.54 |
| 01/16/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3038610601161430; DATE: 1/16/2019 - LEGAL O/T TAXI, JAN 14, 2019 | H163 | 39471019 | 8.97 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/16/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3037428601161430; DATE: 1/16/2019 - LEGAL O/T TAXI, JAN 11, 2019 | H163 | 39470993 | 24.12 |
| 01/16/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3037428601161430; DATE: 1/16/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39470994 | 21.07 |
| 01/16/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3037428601161430; DATE: 1/16/2019 - LEGAL O/T TAXI, JAN 10, 2019 | H163 | 39470991 | 20.37 |
| 01/16/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3037428601161430; DATE: 1/16/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39470992 | 22.28 |
| 01/16/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3040193201161430; DATE: 1/16/2019 - LEGAL O/T TAXI, JAN 10, 2019 | H163 | 39470867 | 16.59 |
| 01/17/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042055701171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 08, 2019 | H163 | 39472807 | 14.30 |
| 01/17/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042055701171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 15, 2019 | H163 | 39472809 | 15.80 |
| 01/17/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042055701171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 07, 2019 | H163 | 39472804 | 16.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/17/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042055701171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 14, 2019 | H163 | 39472808 | 15.80 |
| 01/17/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042055701171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39472806 | 15.30 |
| 01/17/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042055701171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 10, 2019 | H163 | 39472805 | 16.30 |
| 01/17/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042868601171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 15, 2019 | H163 | 39472940 | 11.76 |
| 01/17/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042868601171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39472938 | 8.76 |
| 01/17/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042868601171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 14, 2019 | H163 | 39472937 | 9.95 |
| 01/17/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042868601171427; DATE: 1/17/2019 -LEGAL O/T TAXI, JAN 09, 2019 | H163 | 39472939 | 9.95 |
| 01/17/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042868601171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 10, 2019 | H163 | 39472941 | 10.55 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/17/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042868601171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 14, 2019 | H163 | 39472943 | 9.36 |
| 01/17/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3042868601171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39472942 | 8.16 |
| 01/17/19 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3041323501171427; DATE: 1/17/2019 - LEGAL O/T TAXI, JAN 16, 2019 | H163 | 39472801 | 131.26 |
| 01/18/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3032436501181410; DATE: 1/18/2019 - TAXI/CAR SERVICE, DEC 20, 2018 - FROM/TO: OFFICE/HOME | H163 | 39475534 | 141.85 |
| 01/18/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3032436501181410; DATE: 1/18/2019 - TAXI/CAR SERVICE, JAN 03, 2019 - FROM/TO: OFFICE/HOME | H163 | 39475535 | 133.63 |
| 01/18/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3032436501181410; DATE: 1/18/2019 - TAXI/CAR SERVICE, JAN 02, 2019 - FROM/TO: OFFICE/HOME | H163 | 39475533 | 135.29 |
| 01/18/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3032436501181410; DATE: 1/18/2019 - TAXI/CAR SERVICE, JAN 08, 2019 - FROM/TO: OFFICE/HOME | H163 | 39475536 | 131.52 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/19 | Springer, Lauren<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3045156001181410; DATE: 1/18/2019 - LEGAL O/T TAXI, JAN 15, 2019 | H163 | 39475480 | 11.85 |
| 01/18/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3036219501181410; DATE: 1/18/2019    TAXI/CAR SERVICE,  NOV 29, 2018 -<br>FROM/TO: OFFICE/HOME | H163 | 39475616 | 16.62 |
| 01/18/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3044963401181410; DATE: 1/18/2019 - LEGAL O/T TAXI, JAN 14, 2019 | H163 | 39475598 | 21.73 |
| 01/18/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3044963401181410; DATE: 1/18/2019 - LEGAL O/T TAXI, JAN 16, 2019 | H163 | 39475599 | 19.05 |
| 01/18/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3036219501181410; DATE: 1/18/2019 - TAXI/CAR SERVICE, NOV 30, 2018 -<br>FROM/TO: OFFICE/HOME | H163 | 39475622 | 13.50 |
| 01/18/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3044963401181410; DATE: 1/18/2019 - LEGAL O/T TAXI, JAN 15, 2019 | H163 | 39475600 | 18.92 |
| 01/18/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3045771901181410; DATE: 1/18/2019 - TAXI/CAR SERVICE, JAN 13, 2019 -<br>FROM/TO: WEIL/HOME | H163 | 39475449 | 19.29 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/22/19 | Bednarczyk, Meggin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3047410801221308; DATE: 1/22/2019 TAXI/CAR SERVICE, JAN 16, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39477249 | 12.88 |
| 01/22/19 | Bednarczyk, Meggin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3047410801221308; DATE: 1/22/2019 TAXI/CAR SERVICE, DEC 20, 2018 -<br>FROM/TO: WORK/HOME | H163 | 39477251 | 20.75 |
| 01/22/19 | Bednarczyk, Meggin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3047410801221308; DATE: 1/22/2019 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39477250 | 12.25 |
| 01/22/19 | Kleissler, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3039819801221308; DATE: 1/22/2019 - TAXI/CAR SERVICE, JAN 08, 2019 -<br>FROM/TO: HOME/OFFICE | H163 | 39477436 | 21.90 |
| 01/22/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3048728001221308; DATE: 1/22/2019 - LEGAL O/T TAXI, JAN 16, 2019 | H163 | 39477299 | 9.36 |
| 01/22/19 | Kleissler, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3039807601221308; DATE: 1/22/2019 - TAXI/CAR SERVICE, DEC 18, 2018 -<br>TRAVEL FOR HEARING ON 12/18/2019. - FROM/TO: HOME/OFFICE | H163 | 39477346 | 16.27 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/23/19 | Nersesyan, Yelena | H163 | 39482229 | 59.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010215330 YELENA L. NERSESYAN F087 RIDE DATE: 2019-01-02 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 01/23/19 | Westerman, Gavin | H163 | 39482171 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010215161 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-02 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY0 | | | |
| 01/23/19 | Descovich, Kaitlin | H163 | 39482320 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010215254 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-01-02 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/23/19 | Descovich, Kaitlin | H163 | 39482273 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010317195 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-01-03 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/23/19 | Odoner, Ellen J. | H163 | 39482200 | 36.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010215176 ELLEN J ODONER 0087 RIDE DATE: 2019-01-02 FROM: 767 5 AVE, MANHATTAN, NY TO:MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/19 | Odoner, Ellen J. | H163 | 39482237 | 31.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010317194 ELLEN J ODONER 0087 RIDE DATE: 2019-01-03 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/23/19 | Shulzhenko, Oleksandr | H163 | 39482198 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734688122811094 SASHA SHULZHENKO 1426 RIDE DATE: 2018-12-28 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY | | | |
| 01/23/19 | Munz, Naomi | H163 | 39482301 | 85.09 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010215313 NAOMI MUNZ 4373 RIDE DATE: 2019-01-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/23/19 | Swette, Alexandria | H163 | 39482170 | 51.23 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #167346810124528 ALEXANDRIA SWETTE C423 RIDE DATE: 2019-01-03 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 01/23/19 | Kaneko, Erika Grace | H163 | 39482185 | 55.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734688122608782 ERIKA G KANEKO B059 RIDE DATE: 2018-12-26 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/19 | Cohen, Francesca | H163 | 39482225 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #1673468901021530 FRANCESCA COHEN B056 RIDE DATE: 2019-01-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/23/19 | Munz, Naomi | H163 | 39482127 | 39.93 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849341; DATE: 1/11/2019 - TAXI CHARGES FOR 2019-01-11 INVOICE #849341794752 NAOMI MUNZ 4373 RIDE DATE: 2018-12-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/23/19 | Podzius, Bryan R. | H163 | 39482132 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849341; DATE: 1/11/2019 - TAXI CHARGES FOR 2019-01-11 INVOICE #849341759027 BRYAN R PODZIUS D872 RIDE DATE: 2019-01-09 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/23/19 | Singh, Sunny | H163 | 39482125 | 123.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849341; DATE: 1/11/2019 - TAXI CHARGES FOR 2019-01-11 INVOICE #849341765691 SUNNY SINGH 1542 RIDE DATE: 2019-01-02 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY | | | |
| 01/23/19 | Remijan, Eric D. | H163 | 39482166 | 36.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673467; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #167346710116709 ERIC D REMIJAN 1589 RIDE DATE: 2018-12-29 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/23/19 | Westerman, Gavin | H163 | 39482162 | 108.60 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673467; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09
INVOICE #16734678123011856 GAVIN WESTERMAN 1404 RIDE DATE: 2018-12-30 FROM: 767 5
AVE, MANHATTAN, NY TO: SCARSDALE, NY

| | | | | |
|---|---|---|---|---|
| 01/23/19 | Fail, Garrett | H163 | 39481948 | 27.36 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3047150801231555; DATE: 1/23/2019 -  TAXI/CAR SERVICE,  JAN 17, 2019 -
FROM/TO: HOME/OFFICE

| | | | | |
|---|---|---|---|---|
| 01/23/19 | Fail, Garrett | H163 | 39481950 | 13.55 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3047150801231555; DATE: 1/23/2019 - LEGAL O/T TAXI, JAN 16, 2019

| | | | | |
|---|---|---|---|---|
| 01/23/19 | Fail, Garrett | H163 | 39481949 | 13.55 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3047150801231555; DATE: 1/23/2019 - LEGAL O/T TAXI, JAN 17, 2019

| | | | | |
|---|---|---|---|---|
| 01/23/19 | Seales, Jannelle Marie | H163 | 39481894 | 11.30 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3054958001231555; DATE: 1/23/2019 - TAXI/CAR SERVICE, JAN 13, 2019 -
FROM/TO: HOME/OFFICE

| | | | | |
|---|---|---|---|---|
| 01/23/19 | Seales, Jannelle Marie | H163 | 39481895 | 7.25 |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3054958001231555; DATE: 1/23/2019 - TAXI/CAR SERVICE, JAN 13, 2019 -
FROM/TO: OFFICE/HOME

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/24/19 | Lee, Young<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056408001241519; DATE: 1/24/2019 - TAXI/CAR SERVICE, DEC 29, 2018 - FROM/TO: OFFICE/HOME | H163 | 39483830 | 27.80 |
| 01/24/19 | Lee, Young<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056408001241519; DATE: 1/24/2019 - TAXI/CAR SERVICE, DEC 29, 2018 - FROM/TO: OFFICE/HOME | H163 | 39483819 | 8.00 |
| 01/24/19 | Lee, Young<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056408001241519; DATE: 1/24/2019 - TAXI/CAR SERVICE, DEC 29, 2018 - FROM/TO: HOME TO OFFICE | H163 | 39483818 | 13.00 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, JAN 16, 2019 | H163 | 39483942 | 31.56 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 26, 2018 | H163 | 39483955 | 26.16 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 17, 2018 | H163 | 39483946 | 37.56 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, JAN 14, 2019 | H163 | 39483950 | 33.96 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, JAN 15, 2019 | H163 | 39483952 | 31.56 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, JAN 11, 2019 | H163 | 39483949 | 33.96 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 04, 2018 | H163 | 39483944 | 34.56 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, NOV 26, 2018 | H163 | 39483948 | 30.96 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, JAN 17, 2019 | H163 | 39483941 | 32.16 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, JAN 02, 2019 | H163 | 39483939 | 32.76 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 19, 2018 | H163 | 39483943 | 35.16 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 05, 2018 | H163 | 39483940 | 35.76 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39483953 | 32.76 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 03, 2018 | H163 | 39483951 | 33.36 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 27, 2018 | H163 | 39483957 | 34.56 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, JAN 03, 2019 | H163 | 39483954 | 33.96 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 10, 2018 | H163 | 39483945 | 33.36 |
| 01/24/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3056583801241519; DATE: 1/24/2019 - LEGAL O/T TAXI, DEC 11, 2018 | H163 | 39483956 | 43.56 |
| 01/25/19 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010722191 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-07 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | H163 | 39493121 | 123.62 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/19 | McCall, Joshua E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010418644 JOSH E MCCALL 7929 RIDE DATE: 2019-01-04 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | H163 | 39493046 | 42.10 |
| 01/25/19 | McCall, Joshua E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010822616 JOSH E MCCALL 7929 RIDE DATE: 2019-01-08 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | H163 | 39493094 | 42.10 |
| 01/25/19 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289011333422 SUNNY SINGH 1542 RIDE DATE: 2019-01-13 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | H163 | 39493177 | 131.75 |
| 01/25/19 | Simon, Ariel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010927035 ARIEL SIMON A223 RIDE DATE: 2019-01-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39492940 | 38.76 |
| 01/25/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3058361401251458; DATE: 1/25/2019 - CAR SERVICE- TAXI/CAR SERVICE, JAN 13, 2019 - FROM/TO: OFFICE/HOME | H163 | 39485270 | 44.29 |
| 01/25/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3058361401251458; DATE: 1/25/2019 - TAXI/CAR SERVICE, JAN 14, 2019 - FROM/TO: OFFICE/HOME | H163 | 39485271 | 139.95 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/25/19 | Van Groll, Paloma TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3053521401251458; DATE: 1/25/2019 - LEGAL O/T TAXI, JAN 22, 2019 | H163 | 39485317 | 23.49 |
| 01/25/19 | Van Groll, Paloma TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3053521401251458; DATE: 1/25/2019 - LEGAL O/T TAXI, JAN 18, 2019 | H163 | 39485318 | 98.89 |
| 01/25/19 | Cohen, Dori Y. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3054809801251458; DATE: 1/25/2019 - LEGAL O/T TAXI, JAN 23, 2019 - | H163 | 39485311 | 10.56 |
| 01/25/19 | Arthur, Candace TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289011029581 CANDACE ARTHUR 5316 RIDE DATE: 2019-01-10 FROM: 767 5 AVE, MANHATTAN, NY TO: GLEN HEAD, NY | H163 | 39492925 | 112.27 |
| 01/25/19 | Odoner, Ellen J. TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010927103 ELLEN J ODONER 0087 RIDE DATE: 2019-01-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39493037 | 38.76 |
| 01/25/19 | Munz, Naomi TRANSPORTATION - LEGAL/OVERTIME PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010824543 NAOMI MUNZ 4373 RIDE DATE: 2019-01-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39492950 | 35.86 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | | | | |
|---|---|---|---|---|
| **DATE** | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/25/19 | Cohen, Francesca | H163 | 39492910 | 30.96 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289010317173 FRANCESCA COHEN B056 RIDE DATE: 2019-01-03 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY

| | | | | |
|---|---|---|---|---|
| 01/25/19 | Neuhauser, David | H163 | 39493150 | 61.03 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289010722414 DAVID NEUHAUSER C860 RIDE DATE: 2019-01-07 FROM: 767 5
AVE, MANHATTAN, NY TO: QUEENS, NY

| | | | | |
|---|---|---|---|---|
| 01/25/19 | Neuhauser, David | H163 | 39492983 | 54.35 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #167392810121433 DAVID NEUHAUSER C860 RIDE DATE: 2019-01-08 FROM: 767 5 AVE,
MANHATTAN, NY TO: QUEENS, NY

| | | | | |
|---|---|---|---|---|
| 01/25/19 | McCall, Joshua E. | H163 | 39492981 | 45.44 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289011029489 JOSH E MCCALL 7929 RIDE DATE: 2019-01-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| | | | | |
|---|---|---|---|---|
| 01/25/19 | Odoner, Ellen J. | H163 | 39493151 | 30.96 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #167392810124540 ELLEN J ODONER 0087 RIDE DATE: 2019-01-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/25/19 | Singh, Sunny | H163 | 39493062 | 138.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010927171 SUNNY SINGH 1542 RIDE DATE: 2019-01-09 FROM: 767 5 AVE, MANHATTAN, NY TO:RYE, NY | | | |
| 01/25/19 | Descovich, Kaitlin | H163 | 39492913 | 58.58 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010722289 KAITLIN DESCOVICH 6261 RIDE DATE: 2019-01-07 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/25/19 | Liou, Jessica | H163 | 39492977 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010926979 JESSICA LIOU 5482 RIDE DATE: 2019-01-09 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/25/19 | Westerman, Gavin | H163 | 39492915 | 109.81 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289011027611 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-10 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | | | |
| 01/25/19 | Singh, Sunny | H163 | 39493120 | 123.40 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #167392810118374 SUNNY SINGH 1542 RIDE DATE: 2019-01-04 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

01/25/19    Munz, Naomi     H163     39493101     69.94
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289011027612 NAOMI MUNZ 4373 RIDE DATE: 2019-01-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

01/25/19    Shulzhenko, Oleksandr     H163     39493171     98.90
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289011029875 SASHA SHULZHENKO 1426 RIDE DATE: 2019-01-10 FROM: 767 5
AVE, MANHATTAN, NY TO: PELHAM, NY

01/25/19    Westerman, Gavin     H163     39493115     111.59
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289010417202 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-04 FROM: 767 5
AVE, MANHATTAN, NY TO: SCARSDALE, NY

01/25/19    Yiu, Vincent Chanhong     H163     39492984     30.96
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289010927303 VINCENT YIU D662 RIDE DATE: 2019-01-09 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

01/25/19    Odoner, Ellen J.     H163     39492921     38.76
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289010620013 ELLEN J ODONER 0087 RIDE DATE: 2019-01-06 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/19 | McCall, Joshua E. | H163 | 39493174 | 42.10 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289010824678 JOSH E MCCALL 7929 RIDE DATE: 2019-01-08 FROM: 767 5 AVE,
MANHATTAN, NY TO: QUEENS, NY

| 01/25/19 | Cohen, Francesca | H163 | 39493058 | 30.96 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289010927485 FRANCESCA COHEN B056 RIDE DATE: 2019-01-09 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 01/25/19 | Schrock, Ray C. | H163 | 39493016 | 129.80 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #16739289010418580 RAY C SCHROCK B572 RIDE DATE: 2019-01-04 FROM: 767 5 AVE,
MANHATTAN, NY TO: RYE, NY

| 01/25/19 | Arthur, Candace | H163 | 39492963 | 115.83 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16
INVOICE #167392810118383 CANDACE ARTHUR 5316 RIDE DATE: 2019-01-07 FROM: 767 5 AVE,
MANHATTAN, NY TO: GLEN HEAD, NY

| 01/25/19 | Schrock, Ray C. | H163 | 39485405 | 138.80 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3048625401251458; DATE: 1/25/2019 - TAXI/CAR SERVICE, JAN 17, 2019 -
FROM/TO: OFFICE/HOME

| 01/25/19 | Schrock, Ray C. | H163 | 39485406 | 135.93 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3048625401251458; DATE: 1/25/2019 - TAXI/CAR SERVICE, JAN 13, 2019 -
FROM/TO: OFFICE/HOME

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/19 | Mishra, Akansha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3058727601251458; DATE: 1/25/2019 - LEGAL O/T TAXI, JAN 23, 2019 | H163 | 39485237 | 15.80 |
| 01/28/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3062507101281317; DATE: 1/28/2019 - LEGAL O/T TAXI, JAN 16, 2019 | H163 | 39486257 | 22.88 |
| 01/28/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3062507101281317; DATE: 1/28/2019 - LEGAL O/T TAXI, JAN 17, 2019 | H163 | 39486259 | 23.40 |
| 01/28/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3062507101281317; DATE: 1/28/2019 - LEGAL O/T TAXI, DEC 13, 2018 | H163 | 39486254 | 47.90 |
| 01/28/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3062507101281317; DATE: 1/28/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39486258 | 19.30 |
| 01/28/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3062507101281317; DATE: 1/28/2019 - LEGAL O/T TAXI, JAN 15, 2019 | H163 | 39486255 | 32.21 |
| 01/28/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3062507101281317; DATE: 1/28/2019 - LEGAL O/T TAXI, JAN 13, 2019 | H163 | 39486256 | 26.69 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/29/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 261990; DATE: 1/20/2019 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #261990 1/17/2019 03:21 PM FROM : 767 5TH AVENUE NEW YORK NY TO : NEW YORK, NY | H163 | 39489602 | 33.00 |
| 01/29/19 | O'Muiri, Conor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3067063501291327; DATE: 1/29/2019 - LEGAL O/T TAXI, JAN 10, 2019 | H163 | 39488534 | 18.50 |
| 01/29/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3067365001291327; DATE: 1/29/2019 - TAXI/CAR SERVICE, JAN 12, 2019 - FROM/TO: HOME/OFFICE | H163 | 39488654 | 22.14 |
| 01/29/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3067365001291327; DATE: 1/29/2019 - TAXI/CAR SERVICE, JAN 13, 2019 - FROM/TO: HOME/OFFICE | H163 | 39488653 | 31.45 |
| 01/30/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3068933001301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 24, 2019 | H163 | 39492058 | 23.37 |
| 01/30/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3068933001301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 28, 2019 | H163 | 39492057 | 21.10 |
| 01/30/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3068602801301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 17, 2019 | H163 | 39491928 | 16.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3068602801301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 23, 2019 | H163 | 39491930 | 16.30 |
| 01/30/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3068602801301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 16, 2019 | H163 | 39491929 | 14.30 |
| 01/30/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3068602801301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 22, 2019 | H163 | 39491927 | 17.30 |
| 01/30/19 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3068602801301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 24, 2019 | H163 | 39491926 | 19.80 |
| 01/30/19 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743599011706755 SUNNY SINGH 1542 RIDE DATE: 2019-01-17 FROM: MANHATTAN,<br>NY TO: RYE, NY | H163 | 39491126 | 129.80 |
| 01/30/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743599011604015 CANDACE ARTHUR 5316 RIDE DATE: 2019-01-16 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: GLEN HEAD, NY | H163 | 39491131 | 120.29 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Yiu, Vincent Chanhong | H163 | 39491135 | 38.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #167435910127086 VINCENT YIU D662 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | Cohen, Francesca | H163 | 39491134 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011706740 FRANCESCA COHEN B056 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | McCall, Joshua E. | H163 | 39491128 | 42.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011706787 JOSH E MCCALL 7929 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/30/19 | Odoner, Ellen J. | H163 | 39491136 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011603992 ELLEN J ODONER 0087 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | McCall, Joshua E. | H163 | 39491118 | 42.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011604053 JOSH E MCCALL 7929 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Westerman, Gavin | H163 | 39491129 | 115.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011706794 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | | | |
| 01/30/19 | Guthrie, Hayden | H163 | 39491137 | 37.19 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011603991 HAYDEN GUTHRIE D217 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | Westerman, Gavin | H163 | 39491127 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011603961 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | | | |
| 01/30/19 | Mishkin, Jessie B. | H163 | 39491138 | 67.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011603969 JESSIE B MISHKIN 5153 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO: HOBOKEN, NJ | | | |
| 01/30/19 | Munz, Naomi | H163 | 39491117 | 34.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011604006 NAOMI MUNZ 4373 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743609011333443 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-13 FROM: 767 5<br>AVE, MANHATTAN, NY TO: SCARSDALE, NY | H163 | 39491472 | 111.59 |
| 01/30/19 | Odoner, Ellen J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743609011232510 ELLEN J ODONER 0087 RIDE DATE: 2019-01-12 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39491469 | 29.85 |
| 01/30/19 | McCall, Joshua E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743609011501170 JOSH E MCCALL 7929 RIDE DATE: 2019-01-15 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY | H163 | 39491405 | 52.12 |
| 01/30/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743609011232686 JESSICA LIOU 5482 RIDE DATE: 2019-01-12 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY | H163 | 39491308 | 51.01 |
| 01/30/19 | Odoner, Ellen J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743609011131962 ELLEN J ODONER 0087 RIDE DATE: 2019-01-11 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39491342 | 29.85 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Kaneko, Erika Grace | H163 | 39491258 | 27.62 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011400832 ERIKA G KANEKO B059 RIDE DATE: 2019-01-14 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | Guthrie, Hayden | H163 | 39491241 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011130092 HAYDEN GUTHRIE D217 RIDE DATE: 2019-01-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | Shulzhenko, Oleksandr | H163 | 39491519 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011708661 SASHA SHULZHENKO 1426 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY | | | |
| 01/30/19 | McCall, Joshua E. | H163 | 39491430 | 40.99 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011333193 JOSH E MCCALL 7929 RIDE DATE: 2019-01-14 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 01/30/19 | Odoner, Ellen J. | H163 | 39491228 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011333311 ELLEN J ODONER 0087 RIDE DATE: 2019-01-13 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | Guthrie, Hayden | H163 | 39491513 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #167436010123004 HAYDEN GUTHRIE D217 RIDE DATE: 2019-01-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | Liou, Jessica | H163 | 39491384 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011433531 JESSICA LIOU 5482 RIDE DATE: 2019-01-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/30/19 | Mishra, Akansha | H163 | 39492166 | 15.09 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3068962401301335; DATE: 1/30/2019 - LEGAL O/T TAXI, JAN 29, 2019 | | | |
| 01/30/19 | Friedmann, Jared R. | H163 | 39491407 | 110.04 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #167436010118455 JARED R FRIEDMANN 3604 RIDE DATE: 2019-01-14 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | | | |
| 01/30/19 | Kaneko, Erika Grace | H163 | 39491471 | 27.62 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743608122811260 ERIKA G KANEKO B059 RIDE DATE: 2018-12-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | Westerman, Gavin | H163 | 39491227 | 111.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011501200 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-15 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/30/19 | Odoner, Ellen J. | H163 | 39491300 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011707199 ELLEN J ODONER 0087 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | Singh, Sunny | H163 | 39491152 | 129.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011400988 SUNNY SINGH 1542 RIDE DATE: 2019-01-14 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 22:27 | | | |
| 01/30/19 | Odoner, Ellen J. | H163 | 39491283 | 36.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011501177 ELLEN J ODONER 0087 RIDE DATE: 2019-01-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | McCall, Joshua E. | H163 | 39491159 | 53.46 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011400741 JOSH E MCCALL 7929 RIDE DATE: 2019-01-14 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/30/19 | Guthrie, Hayden | H163 | 39491369 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011132027 HAYDEN GUTHRIE D217 RIDE DATE: 2019-01-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/30/19 | Odoner, Ellen J. | H163 | 39491512 | 31.85 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23
INVOICE #16743609011130045 ELLEN J ODONER 0087 RIDE DATE: 2019-01-11 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| | | | | |
|---|---|---|---|---|
| 01/30/19 | Westerman, Gavin | H163 | 39491468 | 118.72 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23
INVOICE #16743609011130076 GAVIN WESTERMAN 1404 RIDE DATE: 2019-01-11 FROM: 767 5
AVE, MANHATTAN, NY TO: SCARSDALE, NY

| | | | | |
|---|---|---|---|---|
| 01/30/19 | Singh, Sunny | H163 | 39491299 | 129.80 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23
INVOICE #16743609011029979 SUNNY SINGH 1542 RIDE DATE: 2019-01-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: RYE, NY

| | | | | |
|---|---|---|---|---|
| 01/30/19 | Munz, Naomi | H163 | 39491263 | 34.30 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23
INVOICE #16743609011131213 NAOMI MUNZ 4373 RIDE DATE: 2019-01-11 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 15:45

| | | | | |
|---|---|---|---|---|
| 01/30/19 | McCall, Joshua E. | H163 | 39491408 | 40.99 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23
INVOICE #16743609011400883 JOSH E MCCALL 7929 RIDE DATE: 2019-01-15 FROM:
MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | McCall, Joshua E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743609011503568 JOSH E MCCALL 7929 RIDE DATE: 2019-01-16 FROM:<br>MANHATTAN, NY TO: 767 5 AVE, NEW YORK, NY | H163 | 39491506 | 45.44 |
| 01/30/19 | Hulsey, Sam<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23<br>INVOICE #16743609011603970 SAM HULSEY C838 RIDE DATE: 2019-01-16 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39491207 | 29.85 |
| 01/31/19 | Yiu, Vincent Chanhong<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3071726601311330; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 25, 2019 | H163 | 39494191 | 12.96 |
| 01/31/19 | Gordan, Anna C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI<br>CHARGES FOR 2019-01-25 INVOICE #849745678353 ANNA C GORDAN D933 RIDE DATE:<br>2019-01-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:<br>MANHATTAN, NY | H163 | 39494093 | 36.85 |
| 01/31/19 | Descovich, Kaitlin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3074274702011322; DATE: 1/31/2019 - LEGAL O/T TAXI, DEC 29, 2018 | H163 | 39496401 | 35.65 |
| 01/31/19 | Descovich, Kaitlin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3074274702011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 21, 2019 | H163 | 39496405 | 37.28 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/31/19 | Descovich, Kaitlin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3074274702011322; DATE: 1/31/2019 - LEGAL O/T TAXI, DEC 29, 2018 | H163 | 39496403 | 41.26 |
| 01/31/19 | Descovich, Kaitlin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3074274702011322; DATE: 1/31/2019 -LEGAL O/T TAXI, JAN 16, 2019 | H163 | 39496404 | 33.35 |
| 01/31/19 | Descovich, Kaitlin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3074274702011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 23, 2019 | H163 | 39496402 | 33.38 |
| 01/31/19 | Barron, Shira<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3075827802011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 29, 2019 | H163 | 39496445 | 10.30 |
| 01/31/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3069819902011322; DATE: 1/31/2019 -LEGAL O/T TAXI, JAN 28, 2019 | H163 | 39496207 | 10.12 |
| 01/31/19 | Cohen, Dori Y.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3075853902011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 31, 2019 | H163 | 39496444 | 11.76 |
| 01/31/19 | Cohen, Dori Y.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3075853902011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 31, 2019 | H163 | 39496443 | 7.74 |
| 01/31/19 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3075290202011322; DATE: 1/31/2019 - TAXI/CAR SERVICE, JAN 15, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39496157 | 17.29 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/31/19 | Van Groll, Paloma | H163 | 39496185 | 19.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3075938302011322; DATE: 1/31/2019 - LEGAL O/T TAXI, JAN 30, 2019 | | | |

**SUBTOTAL DISB TYPE H163:**                                                              **$12,681.91**

| | | | | |
|------|------------------|-----------|----------|--------|
| 01/04/19 | O'Connor, Colin A. | H164 | 39453572 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378121217263 KERI GRANT D720 RIDE DATE: 2018-12-12 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/04/19 | O'Connor, Colin A. | H164 | 39453475 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378120706110 KERI GRANT D720 RIDE DATE: 2018-12-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/04/19 | Stauble, Christopher A. | H164 | 39454147 | 120.06 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278122000540 BENJAMIN ZASLAV D909 RIDE DATE: 2018-12-20 FROM: 767 5 AVE, MANHATTAN, NY TO: OCEANSIDE, NY | | | |
| 01/04/19 | Darnell, Sylvia | H164 | 39453897 | 151.65 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121934929 SYLVIA DARNELL 9331 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: ABERDEEN, NJ | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/04/19 | Fordham, Susanne | H164 | 39454006 | 57.69 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121900310 HERBERT CHAN 6871 RIDE DATE: 2018-12-19 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 01/04/19 | Stauble, Christopher A. | H164 | 39454019 | 38.76 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278122000512 MATTHEW KLEISSLER E868 RIDE DATE: 2018-12-20 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/04/19 | Stauble, Christopher A. | H164 | 39454172 | 116.80 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278122000511 TRAVIS J PEENE E424 RIDE DATE: 2018-12-20 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |
| 01/04/19 | O'Connor, Colin A. | H164 | 39453945 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121524419 KERI GRANT D720 RIDE DATE: 2018-12-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/07/19 | O'Connor, Colin A. | H164 | 39459460 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #16731398122608843 YAHAYRA REYES D455 RIDE DATE: 2018-12-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/07/19 | O'Connor, Colin A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #167313910112262 JOHN A ELLSWORTH 6705 RIDE DATE: 2018-12-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39459612 | 45.44 |
| 01/07/19 | O'Connor, Colin A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #1673139812260814 JOHN A ELLSWORTH 6705 RIDE DATE: 2018-12-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39459530 | 99.12 |
| 01/07/19 | Zaslav, Benjamin<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848674; DATE: 12/28/2018 - TAXI CHARGES FOR 2018-12-28 INVOICE #848674783915 BENJAMIN ZASLAV D909 RIDE DATE: 2018-12-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39458989 | 30.96 |
| 01/07/19 | Zaslav, Benjamin<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848674; DATE: 12/28/2018 - TAXI CHARGES FOR 2018-12-28 INVOICE #848674760148 BENJAMIN ZASLAV D909 RIDE DATE: 2018-12-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39459002 | 39.93 |
| 01/23/19 | O'Connor, Colin A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #1673468122710190 YAHAYRA REYES D455 RIDE DATE: 2018-12-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 39482281 | 29.85 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/19 | O'Connor, Colin A. | H164 | 39482250 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734688122810220 KERI GRANT D720 RIDE DATE: 2018-12-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/23/19 | Massias-Oliver, Jacqueline | H164 | 39482184 | 156.67 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010215325 SYLVIA DARNELL 9331 RIDE DATE: 2019-01-02 FROM: 767 5 AVE, MANHATTAN, NY TO: ABERDEEN, NJ | | | |
| 01/23/19 | O'Connor, Colin A. | H164 | 39482183 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734688122811234 KERI GRANT D720 RIDE DATE: 2018-12-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/23/19 | O'Connor, Colin A. | H164 | 39482178 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734688122811245 YAHAYRA REYES D455 RIDE DATE: 2018-12-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/23/19 | Jean, Serviola | H164 | 39482097 | 114.96 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849341; DATE: 1/11/2019 - TAXI CHARGES FOR 2019-01-11 INVOICE #849341730498 SERVIOLA JEAN D889 RIDE DATE: 2019-01-02 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WEST ORANGE, NJ | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/19 | Kelley, Joi Christiane | H164 | 39493053 | 92.20 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289011029886 JOI KELLEY 8203 RIDE DATE: 2019-01-10 FROM: 767 5 AVE, MANHATTAN, NY TO: BAYONNE, NJ | | | |
| 01/25/19 | Massias-Oliver, Jacqueline | H164 | 39493028 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010722208 SYLVIA DARNELL 9331 RIDE DATE: 2019-01-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/25/19 | McCall, Joshua E. | H164 | 39493166 | 115.47 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #167392810099526 SERVIOLA JEAN D889 RIDE DATE: 2019-01-04 FROM: 767 5 AVE, MANHATTAN, NY TO: WEST ORANGE, NJ | | | |
| 01/25/19 | McCall, Joshua E. | H164 | 39493118 | 33.19 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010824680 SARAH CHAVEZ E465 RIDE DATE: 2019-01-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/25/19 | Stauble, Christopher A. | H164 | 39493067 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010418506 BENJAMIN ZASLAV D909 RIDE DATE: 2019-01-04 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/19 | O'Connor, Colin A. | H164 | 39493089 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010927061 YAHAYRA REYES D455 RIDE DATE: 2019-01-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/25/19 | O'Connor, Colin A. | H164 | 39493076 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010824781 YAHAYRA REYES D455 RIDE DATE: 2019-01-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/29/19 | Zaslav, Benjamin | H164 | 39489567 | 18.76 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 260835; DATE: 12/16/2018 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #260835 12/10/2018 12:44 PM FROM : 767 5TH AVENUE NEW YORK NY TO : NEW YORK, NY | | | |
| 01/30/19 | Jean, Serviola | H164 | 39491139 | 105.53 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #167435910072906 SERVIOLA JEAN D889 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO: ORANGE, NJ | | | |
| 01/30/19 | Jean, Serviola | H164 | 39491124 | 116.49 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011706812 SERVIOLA JEAN D889 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: WEST ORANGE, NJ | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/30/19 | Jean, Serviola | H164 | 39491133 | 114.75 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674359; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743599011501238 SERVIOLA JEAN D889 RIDE DATE: 2019-01-15 FROM: 767 5 AVE, MANHATTAN, NY TO: WEST ORANGE, NJ | | | |
| 01/30/19 | Carrington, Earnel | H164 | 39491141 | 69.94 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011333350 EARNEL CARRINGTON 9330 RIDE DATE: 2019-01-13 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 01/30/19 | McCall, Joshua E. | H164 | 39491349 | 64.37 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011400204 NICOLE A SYLVESTER 9072 RIDE DATE: 2019-01-15 FROM: BROOKLYN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 01/30/19 | McCall, Joshua E. | H164 | 39491247 | 57.69 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011433568 NICOLE A SYLVESTER 9072 RIDE DATE: 2019-01-14 FROM: BROOKLYN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 01/30/19 | McCall, Joshua E. | H164 | 39491186 | 105.35 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011503719 JOHN N GONSALVES 9075 RIDE DATE: 2019-01-16 FROM: VALLEY STREAM, NY TO: 767 5 AVE, MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/30/19 | O'Connor, Colin A. | H164 | 39491425 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #167436010099545 YAHAYRA REYES D455 RIDE DATE: 2019-01-16 FROM: 767 5 AVE, MANHATTAN, NY TO:MANHATTAN, NY | | | |
| 01/30/19 | McCall, Joshua E. | H164 | 39491272 | 57.69 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #1674360901503566 NICOLE A SYLVESTER 9072 RIDE DATE: 2019-01-16 FROM: BROOKLYN, NY TO: 767 5 AVE, NEW YORK, NY | | | |
| 01/30/19 | McCall, Joshua E. | H164 | 39491245 | 105.35 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011232332 JOHN N GONSALVES 9075 RIDE DATE: 2019-01-14 FROM: VALLEY STREAM, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 01/30/19 | O'Connor, Colin A. | H164 | 39491237 | 112.19 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011708759 FRANCHESKA MARQUEZ 7199 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: CRANFORD, NJ | | | |
| 01/30/19 | Stauble, Christopher A. | H164 | 39491218 | 30.96 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011708920 JASON KESCHNER F147 RIDE DATE: 2019-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/19 | McCall, Joshua E. | H164 | 39491261 | 66.60 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #16743609011606172 NICOLE A SYLVESTER 9072 RIDE DATE: 2019-01-17 FROM: BROOKLYN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 01/31/19 | Devine, James | H164 | 39494125 | 67.72 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745775545 JAMES DEVINE 9452 RIDE DATE: 2019-01-15 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HOWARD BEACH, NY 11414 | | | |
| 01/31/19 | Zaslav, Benjamin | H164 | 39494097 | 267.07 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745XT0000812971 BENJAMIN ZASLAV D909 RIDE DATE: 2019-01-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: OCEANSIDE, NY | | | |
| 01/31/19 | Keschner, Jason | H164 | 39494079 | 187.03 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745756728 JASON KESCHNER F147 RIDE DATE: 2019-01-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/31/19 | Perez, Anneliese | H164 | 39494062 | 45.44 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745792915 ANNELIESE PEREZ F062 RIDE DATE: 2019-01-16 FROM: 600 MADISON AVE M, MA TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/31/19 | Zaslav, Benjamin | H164 | 39494116 | 391.78 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745791219 BENJAMIN ZASLAV D909 RIDE DATE: 2019-01-18 FROM: OCEANSIDE, NY TO: WHITE PLAINS, NY | | | |

**SUBTOTAL DISB TYPE H164:**                                                                                        **$3,641.36**

| | | | | |
|------|------|------|------|------|
| 01/02/19 | Fail, Garrett | H165 | 39456303 | 12.12 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3008345101021436; DATE: 1/2/2019 - TAXI/CAR SERVICE, OCT 28, 2018 - ATTEND SEARS MEETING (CHICAGO) | | | |
| 01/02/19 | Peshko, Olga F. | H165 | 39456322 | 141.52 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3000758101021436; DATE: 1/2/2019 -TAXI/CAR SERVICE,  DEC 20, 2018 - HEARING - TO: COURT | | | |
| 01/04/19 | Skrzynski, Matthew | H165 | 39453489 | 120.64 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19 INVOICE #16722378121422301 MATTHEW SKRZYNSKI B958 RIDE DATE: 2018-12-14 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 01/04/19 | Simon, Ariel | H165 | 39453997 | 115.38 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #167272710123162 ARIEL SIMON A223 RIDE DATE: 2018-12-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/04/19 | Hwangpo, Natasha | H165 | 39454112 | 121.18 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #167272710111749 NATASHA HWANGPO E779 RIDE DATE: 2018-12-14 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 01/04/19 | Simon, Ariel | H165 | 39454122 | 132.39 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121829478 ARIEL SIMON A223 RIDE DATE: 2018-12-18 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 01/04/19 | Hwangpo, Natasha | H165 | 39454151 | 142.37 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121829444 NATASHA HWANGPO E779 RIDE DATE: 2018-12-18 FROM: WHITE PLAINS, NY TO: 767 5 AVE, NEW YORK, NY | | | |
| 01/04/19 | Marcus, Jacqueline | H165 | 39454054 | 114.49 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121728250 JACQUELINE MARCUS 0461 RIDE DATE: 2018-12-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 01/04/19 | Petropoulos, Christine | H165 | 39453852 | 161.00 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278122001735 LEASON HOILETT 4449 RIDE DATE: 2018-12-20 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/04/19 | Hwangpo, Natasha | H165 | 39453832 | 149.91 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121829443 NATASHA HWANGPO E779 RIDE DATE: 2018-12-18 FROM: WHITE PLAINS, NY TO: 767 5 AVE, NEW YORK, NY | | | |
| 01/04/19 | Mishkin, Jessie B. | H165 | 39454092 | 171.13 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121933185 JESSIE B MISHKIN 5153 RIDE DATE: 2018-12-20 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | | | |
| 01/04/19 | Hwangpo, Natasha | H165 | 39453909 | 117.28 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121727689 NATASHA HWANGPO E779 RIDE DATE: 2018-12-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 01/04/19 | DiDonato, Philip | H165 | 39454099 | 117.83 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121727766 PHIL DIDONATO D773 RIDE DATE: 2018-12-18 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 01/04/19 | DiDonato, Philip | H165 | 39454155 | 121.18 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121728573 PHIL DIDONATO D773 RIDE DATE: 2018-12-18 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/04/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16722728121727690 NATASHA HWANGPO E779 RIDE DATE: 2018-12-20 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39453963 | 114.49 |
| 01/04/19 | Marcus, Jacqueline<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16722728121933144 JACQUELINE MARCUS 0461 RIDE DATE: 2018-12-20 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39453921 | 114.49 |
| 01/07/19 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1673139; DATE: 1/2/2019 - TAXI CHARGES FOR 2019-01-02 INVOICE #167313910118575 GARRETT FAIL 3631 RIDE DATE: 2018-12-20 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39459468 | 121.18 |
| 01/07/19 | Hoilett, Leason<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848674; DATE: 12/28/2018 - TAXI CHARGES FOR 2018-12-28 INVOICE #848674767953 LEASON HOILETT 4449 RIDE DATE: 2018-12-20 FROM: ROOSEVELT, NY TO: WHITE PLAINS, NY | H165 | 39458996 | 417.34 |
| 01/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848674; DATE: 12/28/2018 - TAXI CHARGES FOR 2018-12-28 INVOICE #848674762608 NATASHA HWANGPO E779 RIDE DATE: 2018-12-20 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39459033 | 418.89 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/07/19 | Hwangpo, Natasha | H165 | 39458987 | 427.36 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848674; DATE: 12/28/2018 - TAXI CHARGES FOR 2018-12-28 INVOICE #848674765240 NATASHA HWANGPO E779 RIDE DATE: 2018-12-20 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 01/08/19 | Hwang, Angeline Joong-Hui | H165 | 39460188 | 66.31 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3020123901081333; DATE: 1/8/2019 - TAXI/CAR SERVICE, DEC 20, 2018 - FROM/TO: HOME/WHITE PLAINS | | | |
| 01/10/19 | Hwangpo, Natasha | H165 | 39464523 | 9.95 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3028540001101334; DATE: 1/10/2019 - TAXI/CAR SERVICE, JAN 03, 2019 - FROM/TO: OFFICE/MEETING | | | |
| 01/10/19 | Hwangpo, Natasha | H165 | 39464522 | 10.56 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3028540001101334; DATE: 1/10/2019 - TAXI/CAR SERVICE, JAN 04, 2019 - FROM/TO: OFFICE/MEETING | | | |
| 01/11/19 | Singh, Sunny | H165 | 39465824 | 31.61 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3029826201111323; DATE: 1/11/2019 - TAXI/CAR SERVICE, JAN 08, 2019 - FROM/TO: HOME/WHITE PLAINS COURT | | | |
| 01/14/19 | Dean, Aaron | H165 | 39467039 | 16.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3027955101141438; DATE: 1/14/2019 TAXI/CAR SERVICE, DEC 13, 2018 - FROM/TO: SEC/WGM | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/14/19 | Dean, Aaron | H165 | 39467038 | 17.60 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | INVOICE#: CREX3027955101141438; DATE: 1/14/2019 - TAXI/CAR SERVICE, DEC 13, 2018 - FROM/TO: WGM/SEC |  |  |  |
| 01/23/19 | Marcus, Jacqueline | H165 | 39482335 | 18.71 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734688121934891 JACQUELINE MARCUS 0461 RIDE DATE: 2018-12-20 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY |  |  |  |
| 01/23/19 | Marcus, Jacqueline | H165 | 39482286 | 275.76 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734688123112817 JACQUELINE MARCUS 0461 RIDE DATE: 2019-01-02 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY |  |  |  |
| 01/23/19 | Mishkin, Jessie B. | H165 | 39482294 | 174.20 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734689010113734 JESSIE B MISHKIN 5153 RIDE DATE: 2019-01-02 FROM: 257 12TH STREET, HOBOKEN, NJ TO: WHITE PLAINS, NY |  |  |  |
| 01/23/19 | Hwangpo, Natasha | H165 | 39482228 | 113.99 |
|  | TRANSPORTATION - LOCAL MEETING |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1673468; DATE: 1/9/2019 - TAXI CHARGES FOR 2019-01-09 INVOICE #16734688121829722 NATASHA HWANGPO E779 RIDE DATE: 2018-12-18 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/23/19 | Hwangpo, Natasha | H165 | 39482138 | 213.59 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849341; DATE: 1/11/2019 - TAXI CHARGES FOR 2019-01-11 INVOICE #849341665089 NATASHA HWANGPO E779 RIDE DATE: 2019-01-08 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 01/25/19 | Danilow, Greg A. | H165 | 39493031 | 121.18 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1673928; DATE: 1/16/2019 - TAXI CHARGES FOR 2019-01-16 INVOICE #16739289010822916 GREG A DANILOW 0135 RIDE DATE: 2019-01-08 FROM: 120 EAST END AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 01/25/19 | Singh, Sunny | H165 | 39485316 | 20.08 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3052650501251458; DATE: 1/25/2019 - TAXI/CAR SERVICE, JAN 18, 2019 - SEARS HEARING - FROM/TO: WHITE PLAINS COURT/HOME | | | |
| 01/25/19 | Schrock, Ray C. | H165 | 39485407 | 19.81 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3048625401251458; DATE: 1/25/2019 TAXI/CAR SERVICE, JAN 18, 2019 - FROM/TO: WHITE PLAINS/HOME | | | |
| 01/25/19 | Genender, Paul R. | H165 | 39485345 | 13.97 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3048609601251458; DATE: 1/25/2019 - TAXI/CAR SERVICE, JAN 15, 2019 - SEARS MEETINGS IN NEW YORK - FROM/TO: MEETING/OFFICE | | | |
| 01/25/19 | Genender, Paul R. | H165 | 39485348 | 31.03 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3048609601251458; DATE: 1/25/2019 - TAXI/CAR SERVICE, JAN 15, 2019 - SEARS MEETINGS IN NEW YORK - FROM/TO: MEETING/OFFICE | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/29/19 | Liou, Jessica<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3067365001291327; DATE: 1/29/2019 - TAXI/CAR SERVICE, JAN 18, 2019 - FROM/TO: HOME/COURT | H165 | 39488658 | 68.39 |
| 01/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745XT0000805966 NATASHA HWANGPO E779 RIDE DATE: 2019-01-18 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39494101 | 270.05 |
| 01/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745XT0000791220 NATASHA HWANGPO E779 RIDE DATE: 2019-01-18 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39494139 | 266.60 |
| 01/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745793531 NATASHA HWANGPO E779 RIDE DATE: 2019-01-08 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39494138 | 120.90 |
| 01/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 849745; DATE: 1/25/2019 - TAXI CHARGES FOR 2019-01-25 INVOICE #849745XT0000806419 NATASHA HWANGPO E779 RIDE DATE: 2019-01-18 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39494059 | 364.30 |

**SUBTOTAL DISB TYPE H165:**                                                                                    **$5,596.76**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/04/19 | Hwangpo, Natasha | H169 | 39453505 | 53.23 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19
INVOICE #167223710120739 NATASHA HWANGPO E779 RIDE DATE: 2018-12-11 FROM:
LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY

| 01/04/19 | Hwangpo, Natasha | H169 | 39453479 | 59.92 |
|------|---------------------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1672237; DATE: 12/19/2018 - TAXI CHARGES FOR 2018-12-19
INVOICE #167223710114971 NATASHA HWANGPO E779 RIDE DATE: 2018-12-11 FROM:
MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY

| 01/04/19 | Byeff, David P. | H169 | 39454012 | 67.49 |
|------|---------------------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26
INVOICE #1672727812193845 DAVID P BYEFF 5338 RIDE DATE: 2018-12-19 FROM: LAGUARDIA
AIRPORT, FLUSHING, NY TO: MANHATTAN, NY

| 01/04/19 | Byeff, David P. | H169 | 39454028 | 59.92 |
|------|---------------------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26
INVOICE #16727278121727819 DAVID P BYEFF 5338 RIDE DATE: 2018-12-18 FROM:
MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY

| 01/04/19 | Danilow, Greg A. | H169 | 39454015 | 74.17 |
|------|---------------------|-----------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26
INVOICE #16727278121934103 GREG A DANILOW 0135 RIDE DATE: 2018-12-19 FROM:
LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/04/19 | Danilow, Greg A. | H169 | 39454145 | 59.92 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1672727; DATE: 12/26/2018 - TAXI CHARGES FOR 2018-12-26 INVOICE #16727278121727483 GREG A DANILOW 0135 RIDE DATE: 2018-12-18 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |
| 01/17/19 | Hwangpo, Natasha | H169 | 39472912 | 38.47 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3032003401171427; DATE: 1/17/2019 - TAXI/CAR SERVICE, JAN 11, 2019 - SEARS CANADA TRIP: TAXI FROM HOME TO AIRPORT - FROM/TO: HOME/AIRPORT | | | |
| 01/17/19 | Hwangpo, Natasha | H169 | 39472908 | 39.06 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3032003401171427; DATE: 1/17/2019 - TAXI/CAR SERVICE, JAN 11, 2019 - SEARS CANADA TRIP: TAXI FROM AIRPORT TO HOME - FROM/TO: AIRPORT/HOME | | | |
| 01/30/19 | Marcus, Jacqueline | H169 | 39491220 | 59.92 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1674360; DATE: 1/23/2019 - TAXI CHARGES FOR 2019-01-23 INVOICE #167436010039425 JACQUELINE MARCUS 0461 RIDE DATE: 2019-01-17 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |
| **SUBTOTAL DISB TYPE H169:** | | | | **$512.10** |
| 01/15/19 | Genender, Paul R. | H181 | 39468601 | 82.31 |
| | FILING FEES | | | |
| | INVOICE#: CREX3031221501151432; DATE: 1/15/2019 - FILING FEES, DEC 12, 2018 - FILING FEE FOR PETITION IN INTERVENTION | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/17/19 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX3043089901171427; DATE: 1/17/2019 - FILING FEES,  JAN 16, 2019 - SRE HOLDING CORPORATION (CASE NO. 19-22031) CASE FILING FEE | H181 | 39472844 | 1,717.00 |
| 01/23/19 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX3053713601231555; DATE: 1/23/2019 - FILING FEES, JAN 22, 2019 - SEARS PRO HAC VICE FILING FEE | H181 | 39481913 | 200.00 |
| **SUBTOTAL DISB TYPE H181:** | | | | **$1,999.31** |
| 01/02/19 | WGM, Firm<br>DUPLICATING<br>4940 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 12/26/2018 TO 12/31/2018 | S011 | 39504748 | 2,470.00 |
| 01/09/19 | WGM, Firm<br>DUPLICATING<br>14215 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/02/2019 TO 01/08/2019 | S011 | 39505461 | 7,107.50 |
| 01/09/19 | Dallas, Office<br>DUPLICATING<br>1053 COLOR PRINT(S) MADE IN DALLAS BETWEEN 01/02/2019 TO 01/02/2019 | S011 | 39505427 | 526.50 |
| 01/09/19 | WGM, Firm<br>DUPLICATING<br>771 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/03/2019 TO 01/03/2019 | S011 | 39505078 | 385.50 |
| 01/16/19 | WGM, Firm<br>DUPLICATING<br>37687 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/09/2019 TO 01/16/2019 | S011 | 39480438 | 18,843.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/23/19 | WGM, Firm<br>DUPLICATING<br>27002 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/16/2019 TO 01/23/2019 | S011 | 39502248 | 13,501.00 |
| 01/23/19 | WGM, Firm<br>DUPLICATING<br>659 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/17/2019 TO 01/17/2019 | S011 | 39502072 | 329.50 |
| 01/30/19 | WGM, Firm<br>DUPLICATING<br>27615 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/23/2019 TO 01/30/2019 | S011 | 39503603 | 13,807.50 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$56,971.00** |
| 01/07/19 | WGM, Firm<br>DUPLICATING<br>2749 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/03/2019 TO 01/05/2019 | S017 | 39479906 | 274.90 |
| 01/07/19 | WGM, Firm<br>DUPLICATING<br>2 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/03/2019 TO 01/03/2019 | S017 | 39479899 | 0.20 |
| 01/14/19 | WGM, Firm<br>DUPLICATING<br>26881 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/07/2019 TO 01/13/2019 | S017 | 39479994 | 2,688.10 |
| 01/21/19 | WGM, Firm<br>DUPLICATING<br>60787 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/14/2019 TO 01/18/2019 | S017 | 39505723 | 6,078.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/28/19 | Dallas, Office<br>DUPLICATING<br>468 PHOTOCOPY(S) MADE IN DALLAS BETWEEN 01/21/2019 TO 01/21/2019 | S017 | 39503335 | 46.80 |
| 01/28/19 | WGM, Firm<br>DUPLICATING<br>36777 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/22/2019 TO 01/27/2019 | S017 | 39503417 | 3,677.70 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$12,766.40** |
| 01/10/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 01/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39543437 | 38.56 |
| 01/15/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '12/13/2018 ACCOUNT 100248 | S061 | 39500782 | 2.18 |
| 01/15/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE '12/12/2018 ACCOUNT 100248 | S061 | 39500797 | 172.02 |
| 01/15/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS '12/08/2018 ACCOUNT 100248 | S061 | 39500402 | 86.01 |
| 01/15/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER '12/27/2018 ACCOUNT 100248 | S061 | 39500442 | 206.86 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/15/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '12/04/2018 ACCOUNT 100248 | S061 | 39500813 | 4.36 |
| 01/15/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '12/10/2018 ACCOUNT 100248 | S061 | 39500388 | 1,344.61 |
| 01/15/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '12/03/2018 ACCOUNT 100248 | S061 | 39500783 | 172.02 |
| 01/15/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '12/13/2018 ACCOUNT 100248 | S061 | 39500464 | 4.36 |
| 01/15/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS '12/08/2018 ACCOUNT 100248 | S061 | 39500824 | 3.27 |
| 01/15/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW '12/10/2018 ACCOUNT 100248 | S061 | 39500441 | 2.18 |
| 01/15/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '12/04/2018 ACCOUNT 100248 | S061 | 39500351 | 86.01 |
| 01/15/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '12/11/2018 ACCOUNT 100248 | S061 | 39500556 | 103.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/15/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE '12/12/2018 ACCOUNT 100248 | S061 | 39500645 | 103.43 |
| 01/15/19 | Cunningham, Nathan<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'CUNNINGHAM, NATHAN '12/18/2018 ACCOUNT 100248 | S061 | 39500206 | 83.54 |
| 01/15/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT '12/10/2018 ACCOUNT 100248 | S061 | 39500514 | 86.01 |
| 01/15/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '12/13/2018 ACCOUNT 100248 | S061 | 39500731 | 86.01 |
| 01/15/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '12/03/2018 ACCOUNT 100248 | S061 | 39500793 | 103.43 |
| 01/15/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP '12/04/2018 ACCOUNT 100248 | S061 | 39500780 | 206.86 |
| 01/15/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '12/12/2018 ACCOUNT 100248 | S061 | 39500221 | 2.12 |
| 01/15/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW '12/10/2018 ACCOUNT 100248 | S061 | 39500524 | 2,068.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/15/19 | Yiu, Vincent Chanhong COMPUTERIZED RESEARCH NY LEXIS - 'YIU, VINCENT '12/10/2018 ACCOUNT 100248 | S061 | 39500582 | 17.42 |
| 01/15/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY LEXIS - 'DIDONATO, PHILIP '12/13/2018 ACCOUNT 100248 | S061 | 39500814 | 103.43 |
| 01/15/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY LEXIS - 'DIDONATO, PHILIP '12/03/2018 ACCOUNT 100248 | S061 | 39500403 | 2.18 |
| 01/15/19 | Cunningham, Nathan COMPUTERIZED RESEARCH DC LEXIS - 'CUNNINGHAM, NATHAN '12/18/2018 ACCOUNT 100248 | S061 | 39500199 | 46.53 |
| 01/15/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY LEXIS - 'DIDONATO, PHILIP '12/02/2018 ACCOUNT 100248 | S061 | 39500557 | 86.01 |
| 01/15/19 | Yiu, Vincent Chanhong COMPUTERIZED RESEARCH NY LEXIS - 'YIU, VINCENT '12/11/2018 ACCOUNT 100248 | S061 | 39500461 | 2.18 |
| 01/15/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY LEXIS - 'DIDONATO, PHILIP '12/02/2018 ACCOUNT 100248 | S061 | 39500364 | 310.29 |
| 01/17/19 | Miller, Jeri Leigh COMPUTERIZED RESEARCH DALLAS WESTLAW - MILLER,JERI LEIGH 12/05/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 39478199 | 126.08 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/17/19 | Wright, Jason E.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - WRIGHT,JASON 12/11/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 39478197 | 359.57 |
| 01/17/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 12/14/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39478256 | 32.69 |
| 01/17/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 01/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39543454 | 45.01 |
| 01/17/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 12/11/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39478206 | 294.19 |
| 01/17/19 | Miller, Olivia Zimmerman<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,OLIVIA 12/21/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39478244 | 32.69 |
| 01/17/19 | Wright, Jason E.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - WRIGHT,JASON 12/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39478223 | 65.38 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 01/17/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '12/26/2018 ACCOUNT 100248 | S061 | 39500110 | 84.21 |
| 01/17/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 12/06/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39478207 | 56.04 |
| 01/17/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'MULLIGAN, DEIDRA '12/04/2018 ACCOUNT 100248 | S061 | 39500123 | 101.27 |
| 01/17/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 12/10/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39478242 | 32.69 |
| 01/17/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE '12/26/2018 ACCOUNT 100248 | S061 | 39500095 | 6.40 |
| 01/17/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 12/16/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39478194 | 274.69 |
| 01/17/19 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 12/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39478251 | 32.69 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/22/19 | Fabsik, Paul | S061 | 39478140 | 392.63 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - MULLIGAN,DIEDRA 12/17/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | | | |
| 01/22/19 | DiDonato, Philip | S061 | 39478134 | 1,384.98 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - MULLIGAN,DIEDRA 12/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 86 | | | |
| 01/22/19 | DiDonato, Philip | S061 | 39478132 | 86.29 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - MULLIGAN,DIEDRA 12/04/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 01/24/19 | Lewitt, Alexander G. | S061 | 39498622 | 109.41 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 12/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 01/24/19 | Goldinstein, Arkady | S061 | 39498662 | 33.55 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOLDINSTEIN,ARKADY 12/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | | | |
| 01/24/19 | Yiu, Vincent Chanhong | S061 | 39498688 | 292.41 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - YIU,VINCENT 12/10/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 12/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39498680 | 67.11 |
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39498783 | 33.55 |
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39498825 | 292.41 |
| 01/24/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 12/05/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 39498750 | 296.36 |
| 01/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/26/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39498778 | 33.55 |
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/10/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 39498785 | 234.88 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/24/19 | Apfel, Joshua H.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - APFEL,JOSEPH 12/11/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39498595 | 33.55 |
| 01/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 12/19/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39498670 | 100.66 |
| 01/24/19 | Tesoriero, Lucas F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TESORIERO,LUCAS 12/10/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39498665 | 252.37 |
| 01/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 12/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 39498693 | 268.44 |
| 01/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 12/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39498739 | 369.10 |
| 01/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39498770 | 100.66 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/24/19 | Richards, Lauren E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RICHARDS,LAUREN 12/04/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39498826 | 174.82 |
| 01/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 12/08/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39498625 | 23.97 |
| 01/24/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,FRANCESCA 12/05/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39498643 | 67.11 |
| 01/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 12/19/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 39498694 | 536.88 |
| 01/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 12/14/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39498706 | 67.11 |
| 01/24/19 | Goldinstein, Arkady<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLDINSTEIN,ARKADY 12/14/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39498663 | 100.66 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/24/19 | Tesoriero, Lucas F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TESORIERO,LUCAS 12/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39498669 | 33.55 |
| 01/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 12/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39498721 | 100.66 |
| 01/24/19 | Apfel, Joshua H.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - APFEL,JOSEPH 12/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39498594 | 205.28 |
| 01/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 12/05/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39498715 | 215.70 |
| 01/24/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PESHKO,OLGA 12/20/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39498782 | 167.77 |
| 01/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/01/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39498769 | 33.55 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/26/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39498799 | 33.55 |
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/03/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39498792 | 67.11 |
| 01/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 12/11/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 61 | S061 | 39498681 | 369.10 |
| 01/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 12/09/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39498606 | 150.85 |
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/09/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39498806 | 268.44 |
| 01/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 12/19/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 39498620 | 33.55 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/04/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39498764 | 67.11 |
| 01/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/03/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39498765 | 67.11 |
| 01/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 12/16/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39498626 | 100.66 |
| 01/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 12/04/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 39498740 | 172.56 |
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/17/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39498796 | 33.55 |
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/11/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 39498791 | 369.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 12/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39498676 | 115.04 |
| 01/24/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 12/04/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39498751 | 67.11 |
| 01/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 12/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 39498642 | 209.79 |
| 01/24/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SKRZYNSKI,MATTHEW 12/23/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39498651 | 67.11 |
| 01/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/19/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39498761 | 234.89 |
| 01/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 12/11/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 39498619 | 565.92 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 12/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39498800 | 297.48 |
| 01/24/19 | Gitlin, Adam<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GITLIN,ADAM 12/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39498742 | 33.55 |
| 01/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 12/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39498714 | 134.22 |
| 01/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 12/03/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39498634 | 23.97 |
| 01/25/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501458 | 278.00 |
| 01/25/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501575 | 72.20 |
| 01/25/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501598 | 1.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/25/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501628 | 20.10 |
| 01/25/19 | Byeff, David P.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501658 | 3.00 |
| 01/25/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501612 | 7.40 |
| 01/25/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501728 | 3.10 |
| 01/25/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501559 | 50.90 |
| 01/25/19 | Mishkin, Jessie B.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501487 | 5.70 |
| 01/25/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501797 | 3.10 |
| 01/25/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501532 | 60.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/25/19 | Fail, Garrett<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501499 | 20.90 |
| 01/25/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501604 | 7.40 |
| 01/25/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501769 | 195.60 |
| 01/25/19 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501500 | 32.70 |
| 01/25/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501748 | 2.10 |
| 01/25/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501765 | 26.60 |
| 01/25/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501629 | 1.10 |
| 01/25/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501711 | 11.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 12/1/2018 - 12/31/2018 | S061 | 39501314 | 3.50 |
| 01/28/19 | Christian, John Reed<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHRISTIAN,JOHN 01/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 109 | S061 | 39543473 | 2,410.84 |
| 01/29/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2018 | S061 | 39500990 | 436.66 |
| 01/29/19 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2018 | S061 | 39501093 | 74.04 |
| 01/30/19 | Christian, John Reed<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHRISTIAN,JOHN 01/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 39543464 | 22.51 |

**SUBTOTAL DISB TYPE S061:**                                                     **$20,418.93**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/28/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - DECEMBER 2018 FOR SEARS | S063 | 39497962 | 85.00 |

**SUBTOTAL DISB TYPE S063:**                                                     **$85.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/02/19 | WGM, Firm<br>DUPLICATING<br>997 PRINT(S) MADE IN NEW YORK BETWEEN 12/26/2018 TO 12/31/2018 | S117 | 39504796 | 99.70 |
| 01/09/19 | Houston Office, H<br>DUPLICATING<br>514 PRINT(S) MADE IN HOUSTON BETWEEN 01/07/2019 TO 01/07/2019 | S117 | 39504985 | 51.40 |
| 01/09/19 | WGM, Firm<br>DUPLICATING<br>7199 PRINT(S) MADE IN NEW YORK BETWEEN 01/02/2019 TO 01/08/2019 | S117 | 39505372 | 719.90 |
| 01/16/19 | WGM, Firm<br>DUPLICATING<br>17665 PRINT(S) MADE IN NEW YORK BETWEEN 01/09/2019 TO 01/16/2019 | S117 | 39480284 | 1,766.50 |
| 01/16/19 | WGM, Firm<br>DUPLICATING<br>391 PRINT(S) MADE IN NEW YORK BETWEEN 01/14/2019 TO 01/14/2019 | S117 | 39480375 | 39.10 |
| 01/16/19 | Dallas, Office<br>DUPLICATING<br>6550 PRINT(S) MADE IN DALLAS BETWEEN 01/09/2019 TO 01/14/2019 | S117 | 39480296 | 655.00 |
| 01/16/19 | Houston Office, H<br>DUPLICATING<br>68 PRINT(S) MADE IN HOUSTON BETWEEN 01/14/2019 TO 01/14/2019 | S117 | 39480169 | 6.80 |
| 01/23/19 | Dallas, Office<br>DUPLICATING<br>2 PRINT(S) MADE IN DALLAS BETWEEN 01/22/2019 TO 01/22/2019 | S117 | 39502278 | 0.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 01/23/19 | Zaslav, Benjamin | S117 | 39502673 | 15.00 |
| | DUPLICATING | | | |
| | 150 PRINTING - B&W IN NEW YORK CITY ON 01/17/2019 20:49PM FROM UNIT 12 | | | |
| 01/23/19 | FLA, Office | S117 | 39502297 | 27.50 |
| | DUPLICATING | | | |
| | 275 PRINT(S) MADE IN MIAMI BETWEEN 01/22/2019 TO 01/22/2019 | | | |
| 01/23/19 | WGM, Firm | S117 | 39502203 | 2,433.30 |
| | DUPLICATING | | | |
| | 24333 PRINT(S) MADE IN NEW YORK BETWEEN 01/16/2019 TO 01/23/2019 | | | |
| 01/23/19 | Dallas, Office | S117 | 39502541 | 2,217.90 |
| | DUPLICATING | | | |
| | 22179 PRINT(S) MADE IN DALLAS BETWEEN 01/16/2019 TO 01/22/2019 | | | |
| 01/30/19 | FLA, Office | S117 | 39503821 | 3.60 |
| | DUPLICATING | | | |
| | 36 PRINT(S) MADE IN MIAMI BETWEEN 01/24/2019 TO 01/24/2019 | | | |
| 01/30/19 | WGM, Firm | S117 | 39503703 | 842.10 |
| | DUPLICATING | | | |
| | 8421 PRINT(S) MADE IN NEW YORK BETWEEN 01/23/2019 TO 01/30/2019 | | | |
| 01/30/19 | Dallas, Office | S117 | 39503616 | 107.60 |
| | DUPLICATING | | | |
| | 1076 PRINT(S) MADE IN DALLAS BETWEEN 01/24/2019 TO 01/29/2019 | | | |
| 01/30/19 | Houston Office, H | S117 | 39504048 | 0.60 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN HOUSTON BETWEEN 01/24/2019 TO 01/24/2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019004281

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S117:** | | | | **$8,986.20** |
| 01/22/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 12/18/2018 - FOR 12/02/2018 THROUGH 01/01/2019 | S149 | 39501813 | 72.00 |
| 01/22/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 12/20/2018 - FOR 12/02/2018 THROUGH 01/01/2019 | S149 | 39501823 | 142.00 |
| 01/22/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 12/14/2018 - FOR 12/02/2018 THROUGH 01/01/2019 | S149 | 39501824 | 51.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$265.00** |
| **TOTAL DISBURSEMENTS** | | | | **$463,594.50** |