**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

In re : 

: Chapter 11

**SEARS HOLDINGS CORP.,** *et al.*, :

: Case No. 18-23538 (RDD)

:

Debtors.[1] : (Jointly Administered)

-------------------------------------------------------------x

# COVER SHEET FOR MCANDREWS, HELD AND MALLOY'S FIRST INTERIM FEE APPLICATION FOR COMPENSATION EARNED FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019

| | |
|---|---|
| Name of Applicant: | McAndrews, Held & Malloy Ltd. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | December 21, 2018, *nunc pro tunc* to October 15, 2018 (Dkt. No. 1389) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Period for which compensation and reimbursement is sought:

October 15, 2018 through February 10, 2019

Amount of Compensation Sought as Actual, Reasonable and Necessary:

$628,967.84

Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary:

$18,288.92

This is a: __ monthly __X__ interim ___ final application

## Summary of Monthly Applications for Application Period

| Date Filed/Docket No. | Application Period | Requested Fees (100%) | Fees Allowed (80%) | Requested Expenses | Expenses Allowed (100%) | Fee Holdback (20%) |
|---|---|---|---|---|---|---|
| 1/23/2019 Dkt. No. 1762 | 10/15/18 – 12/31/18 | $450,855.14 | $360,684.11 | $15,755.04 | $15,755.04 | $90,171.03 |
| 2/13/2019 Dkt. No. 2592 | Jan. 2019 | $129,024.40 | $103,219.52 | $1,870.11 | $1,870.11 | $25,804.88 |
| 3/29/2019 Dkt. No. 2989 | Feb. 2019 | $49,088.30 | $39,270.64 | $663.77 | $663.77 | $9,817.66 |
| **Totals:** | | $628,967.84 | $503,174.27 | $18,288.92 | $18,288.92 | $125,793.57 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
In re                                         :
                                              :    Chapter 11
SEARS HOLDINGS CORP., et al.,                 :
                                              :    Case No. 18-23538 (RDD)
                                              :
          Debtors.¹                           :    (Jointly Administered)
-----------------------------------------------------------------x
```

### MCANDREWS, HELD AND MALLOY'S FIRST INTERIM FEE APPLICATION FOR COMPENSATION EARNED FROM OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019

McAndrews, Held & Malloy, Ltd. ("McAndrews") hereby submits this interim fee application (the "First Interim Fee Application"), in accordance with the

*Order Authorizing Procedures for Interim Compensation and Reimbursement of*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

*Expenses of Professionals* (Dkt. No. 796) (the "Interim Compensation Order"),[2]

seeking payment of compensation and reimbursement of expenses for the period

commencing October 15, 2018 through and including February 28, 2019 (the

"Application Period"). In support of its request, McAndrews states as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to hear and determine this Application

pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper in this district pursuant to

28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      Sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule

2016 are the statutory predicates for the relief sought by this Application.

## BACKGROUND

3.      Beginning on October 15, 2018, each of the Debtors filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code in the United States

Bankruptcy Court for the Southern District of New York (the "Court").

4.      On October 24, 2018, the United States Trustee for Region 2

appointed an official committee of unsecured creditors (the "Creditors'

Committee"). No trustee or examiner has been appointed in these chapter 11 cases.

---

[2] Unless otherwise defined, capitalized terms used herein shall have the meanings ascribed to them in the Interim Compensation Order.

5.     The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

6.     On November 16, 2018, the Court entered the Interim Compensation Order, which generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals.

## RETENTION OF MCANDREWS

7.     On November 21, 2018, Debtors filed the *Application of Debtors for Authority to Retain and Employ McAndrews, Held & Malloy, Ltd as IP Counsel for the Debtors Nunc Pro Tunc to the Commencement Date* (Dkt. No. 857), to continue handling Debtor's intellectual property matters.

8.     On December 21, 2018, this Court entered the *Order Authorizing the Retention and Employment of McAndrews, Held & Malloy, Ltd as IP Counsel for the Debtors Nunc Pro Tunc to the Commencement Date* (Dkt. No. 1389) (the "Retention Order").  More particularly, the Retention Order allowed McAndrews to handle the following IP-related services:

    a.  The Fixed Fee Services:  Paragraph 10 of McAndrews' Retention Application identifies several Fixed Fee Services (the "Fixed Fee Services") (*e.g.*, preparation and prosecution of new trademark/copyright applications, monitoring significant

3

trademarks for Debtors) for which Debtors pay an annual fixed fee amount (currently $525,000).

b. <u>The Flat Fee Services</u>:  In addition to the Fixed Fee Services, McAndrews handles the preparation, filing and prosecution of Sears's patent applications worldwide (the "<u>Flat Fee Services</u>"). McAndrews has set caps for particular prosecution-related actions (*e.g.*, filing a provisional patent application or responding to an office action).  To the extent that the billed time exceeded a given cap, McAndrews applies a discount so that the final billed amount equaled the cap.

c. <u>The Off-the-Fixed Fee Services</u>:  Finally, McAndrews has assisted in several IP-related matters not included in the Fixed Fee or Flat Fee Services (hereinafter, the "<u>Off-the-Fixed Fee Services</u>").  Over the past several months, this work has included, for example, assisting with (i) the preparation of IP schedules for financing and IP-monetization efforts (e.g., the sale of Debtor's assets to Transform); (ii) IP-related claims and litigation matters; and (iii) trademark clearance and opinions.

9.    The Court's retention order approved the terms of McAndrews' fee and expense structure set forth in the McAndrews' retention application and procedures

4

set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim

Compensation Order and any other applicable orders of this Court.

## BILLING PRACTICES

10.    McAndrews hereby seeks compensation in accordance with its

customary practices and in accordance with the applicable provisions of the

Bankruptcy Code, the Bankruptcy Rules, Local Rules, Interim Compensation Order,

and Local Guidelines. McAndrews charges for its professional services based on

actual hours expended to perform its services at standard hourly rates established for

each employee, which hourly rates are subject to adjustment annually. McAndrews'

fees reflect economies resulting from the use of paraprofessional and support

personnel to develop schedules and analyses, input computer data, perform research,

work on fee applications, and other activities necessary to the efficient

administration of this case. McAndrews does not include support services in the

Firm's overhead for establishing billing rates. Billing rates are generally

representative of prevailing market rates, as awarded by other courts in similar

circumstances, based on the customary compensation charged by comparably skilled

practitioners in bankruptcy and non-bankruptcy engagements.

11.    McAndrews maintains contemporaneous records of the time expended

and the out-of-pocket expenses incurred in support of its billings for services.

5

## McANDREWS' APPLICATION FOR REIMBURSEMENT OF PREVIOUSLY HELD BACK FEES

12.   By this First Interim Fee Application, McAndrews seeks payment of

$125,793.557.  As shown in the following chart, the amount sought coincides with

the amounts withheld from its prior Fee Applications (i.e. 20% of the fees incurred):

| Date Filed/Docket No. | Application Period | Requested Fees (100%) | Fees Allowed (80%) | Requested Expenses | Expenses Allowed (100%) | Fee Holdback (20%) |
|---|---|---|---|---|---|---|
| 1/23/2019 Dkt. No. 1762 | 10/15/18 – 12/31/18 | $450,855.14 | $360,684.11 | $15,755.04 | $15,755.04 | $90,171.03 |
| 2/13/2019 Dkt. No. 2592 | Jan. 2019 | $129,024.40 | $103,219.52 | $1,870.11 | $1,870.11 | $25,804.88 |
| 3/29/2019 Dkt. No. 2989 | Feb. 2019 | $49,088.30 | $39,270.64 | $663.77 | $663.77 | $9,817.66 |
| **Totals:** | | $628,967.84 | $503,174.27 | $18,288.92 | $18,288.92 | $125,793.57 |

13.   Invoices corresponding to the above amounts are attached as Exhibits

A1-A5 (Fixed Fee Services for October 2018 – February 2019, respectively),

Exhibits B1-B5 (Flat Fee Services for October 2018 – February 2019, respectively),

and Exhibits C1-C5 (Off-the-Fixed Fee Services for October 2018 – February 2019,

respectively).  These invoices are summarized below:

| Date | Fixed Fee Services | Flat Fee Services | Off-the-Fixed Fee Services | Total |
|---|---|---|---|---|
| October 15-31, 2018 | $23,991.94[3] | $17,001.20 | $18,235.20 | $59,228.34 |
| November 2018 | $43,750.00 | $102,054.00 | $46,730.40 | $192,534.40 |
| December 2018 | $43,750.00 | $102,852.64 | $68,224.80 | $214,827.44 |
| January 2019 | $43,750.00 | $40,130.11 | $47,014.40 | $130,894.51 |
| February 1-10, 2019 | $17,187.50 | $15,344.00 | $17,220.57 | $49,752.07 |
| Totals: | $172,429.44 | $277,381.95 | $197,425.37 | $647,236.76 |

14.    Below is a chart identifying the McAndrews employees that performed

the foregoing services:

| Name | Title | Rate | Hours Billed |
|---|---|---|---|
| Chris Winslade | Attorney – Patent Prosecution | $560 | 90.5 |
| Patrick Arnold | Attorney – Trademark/Claims | $440 | 76.2 |
| Ronald Spuhler | Attorney – All IP-related work | $464 | 497.8 |
| Michael Cruz | Attorney – Patent Prosecution | $456 | 283.8 |
| Jeff Huter | Attorney – Patent Prosecution | $396 | 71.6 |
| Chad Gilles | Attorney – Patent Prosecution | $384 | 4.9 |
| Phil Sheridan | Attorney – Patent Prosecution | $376 | 52.8 |
| Dunstan Barnes | Attorney – Patent Prosecution | $332 | 4 |
| Phil Ruben | Attorney – Patent Prosecution | $330 | 68.9 |
| Joshua Aldort | Attorney – Trademark/Claims | $272 | 116.4 |
| Rami Moussa | Attorney – Patent Prosecution | $264 | 8.7 |
| Kevin Borg | Patent Agent | $264 | 76.8 |
| Delia Dominguez | Patent Prosecution Paralegal | $184 | 33 |

[3] The Fixed Fee Services for October were allocated to exclude pre-petition amounts. The Fixed Fee Services for February were allocated between Debtors and Transform, which acquired the Debtor's assets on February 11, 2019 (i.e., Debtors have been charged for 10/28ths of the February total for the Fixed Fee Services).

| Anna Franz | Patent Prosecution Paralegal | $184 | 18.5 |
|---|---|---|---|
| Erika Avitia | Patent Prosecution Paralegal | $184 | 20.3 |
| Sarah Howard | Patent Prosecution Paralegal | $184 | 22.3 |
| Nancy Monaco | TM Prosecution Paralegal | $184 | 36.3 |
| Annette Vonder Mehden | Claims Paralegal | $184 | 4 |
| Kiva Alexander | TM Prosecution Paralegal | $184 | 0.3 |
| Celia Bahena | Patent Prosecution Paralegal | $184 | 6.4 |

15.    Copies of all relevant Fixed Fee, Flat Fee and Off-the-Fixed Fee invoices – along with corresponding billing summaries – have been previously submitted with McAndrews' prior Fee Statements.  No objections were lodged against any of McAndrews' prior Fee Statements.  Debtors have paid the amounts due under McAndrews' First and Second Fee Statements, but not the Third Fee Statement (which McAndrews just recently filed).

## DESCRIPTION OF SERVICES RENDERED

16.    McAndrews provides below an overview of the services it rendered as IP counsel to the Debtors during the Application Period.  These summaries are intended only to highlight the key services rendered by McAndrews in certain project billing categories where McAndrews spent a considerable number of hours on behalf of the Debtors, and are not meant to be a detailed description of all work performed by McAndrews:

> a. Patent Prosecution: Drafting, prosecuting and/or maintaining Debtor's domestic and international patent portfolio, which includes approximately 500 active patent and patent applications.

8

| Name | Title | Rate | Hours Billed | Fees |
|---|---|---|---|---|
| Chris Winslade | Attorney – Patent Prosecution | $560 | 88.7 | $49,672 |
| Michael Cruz | Attorney – Patent Prosecution | $456 | 263.0 | $119,928 |
| Jeff Huter | Attorney – Patent Prosecution | $396 | 71.6 | $28,353.60 |
| Chad Gilles | Attorney – Patent Prosecution | $384 | 4.9 | $1,881.60 |
| Phil Sheridan | Attorney – Patent Prosecution | $376 | 52 | $19,552 |
| Dunstan Barnes | Attorney – Patent Prosecution | $332 | 3.4 | $1,128.80 |
| Phil Ruben | Attorney – Patent Prosecution | $330 | 68.9 | $22,737 |
| Rami Moussa | Attorney – Patent Prosecution | $264 | 8.7 | $2,296.80 |
| Kevin Borg | Patent Agent | $264 | 76.8 | $20,275.20 |
| Delia Dominguez | Patent Prosecution Paralegal | $184 | 33 | $6,072 |
| Anna Franz | Patent Prosecution Paralegal | $184 | 18.5 | $3,404 |
| Erika Avitia | Patent Prosecution Paralegal | $184 | 20.3 | $3,735.20 |
| Sarah Howard | Patent Prosecution Paralegal | $184 | 22.3 | $4,103.20 |
| Celia Bahena | Patent Prosecution Paralegal | $184 | 4.4 | $809.60 |
| | | **TOTALS** | **738.5** | **$283,949** |

b. Trademark Prosecution: Drafting, prosecuting and/or maintaining Debtor's domestic and international trademark portfolio, which includes approximately 2,200 active registrations and applications.

| Name | Title | Rate | Hours Billed | Fees |
|---|---|---|---|---|
| Patrick Arnold | Attorney – Trademark/Claims | $440 | 50.1 | $22,044 |
| Ronald Spuhler | Attorney – All IP-related work | $464 | 133.9 | $62,130 |
| Joshua Aldort | Attorney – Trademark/Claims | $272 | 100.7 | $27,390 |
| Nancy Monaco | TM Prosecution Paralegal | $184 | 28.6 | $5,262 |
| Kiva Alexander | TM Prosecution Paralegal | $184 | 0.3 | $55 |
| | | **TOTALS** | **313.6** | **$116,882** |

c. General IP matters:   Assisting Debtors in handling general IP matters (including those that were previously handled by in-house counsel), such as, for example, contract review and determining the implications of bankruptcy on Debtor's IP portfolio

| Name | Title | Rate | Hours Billed | Fees |
|---|---|---|---|---|
| Patrick Arnold | Attorney – Trademark/Claims | $440 | 15.8 | $6,952 |
| Ronald Spuhler | Attorney – All IP-related work | $464 | 184.9 | $85,793.60 |
| Joshua Aldort | Attorney – Trademark/Claims | $272 | 3.4 | $924.80 |
| Celia Bahena | Paralegal – Patent Prosecution | $184 | 2 | $368 |
| | | **TOTALS** | **204.1** | **$94,038.40** |

d. Trademark Clearance:  Reviewing potential new trademarks to be used by business

| Name | Title | Rate | Hours Billed | Fees |
|---|---|---|---|---|
| Ronald Spuhler | Attorney – All IP-related work | $464 | 5.4 | $2,505.60 |
| | | **TOTALS** | **5.4** | **$2,505.60** |

e. Claims:  Assisting Debtors in responding to offensive and defensive claims, including responding to C&D letters

| Name | Title | Rate | Hours Billed | Fees |
|---|---|---|---|---|
| Patrick Arnold | Attorney – Trademark/Claims | $440 | 2 | $880 |
| Ronald Spuhler | Attorney – All IP-related work | $464 | 7.7 | $3,572.80 |
| Annette Vonder Mehden | Claims Paralegal | $184 | 4 | $736 |
| | | **TOTALS** | **13.7** | **$5,188.80** |

f. ESL Due Diligence: Assisting Debtors in potential acquisition by ESL including, for example, reviewing/editing agreement, preparing deal documents, identifying assets, collecting materials to be transferred to Transform

10

| Name | Title | Rate | Hours Billed | Fees |
|------|-------|------|--------------|------|
| Patrick Arnold | Attorney – Trademark/Claims | $440 | 8.3 | $3,652 |
| Ronald Spuhler | Attorney – All IP-related work | $464 | 141.7 | $65,748.80 |
| Michael Cruz | Attorney – Patent Prosecution | $456 | 4.6 | $2,097.60 |
| Phil Sheridan | Attorney – Patent Prosecution | $376 | .8 | $300.80 |
| Dunstan Barnes | Attorney – Patent Prosecution | $332 | .6 | $199.20 |
| Joshua Aldort | Attorney – Trademark/Claims | $272 | 12.3 | $3,345.60 |
| Nancy Monaco | TM Prosecution Paralegal | $184 | 7.7 | $1,416.80 |
| | | **TOTALS** | **176** | **$76,760.80** |

g. SHIP Acquisition:   Assisting Debtors in acquisition of SHIP business unit

| Name | Title | Rate | Hours Billed | Fees |
|------|-------|------|--------------|------|
| Ronald Spuhler | Attorney – All IP-related work | $464 | 12.7 | $5,892.80 |

h. PartsDirect Acquisition:   Assisting Debtors in acquisition of PartsDirect business unit

| Name | Title | Rate | Hours Billed | Fees |
|------|-------|------|--------------|------|
| Ronald Spuhler | Attorney – All IP-related work | $464 | 6.5 | $3,016 |

i. SHS Acquisition: Assisting Debtors in acquisition of SHS business unit

| Name | Title | Rate | Hours Billed | Fees |
|------|-------|------|--------------|------|
| Ronald Spuhler | Attorney – All IP-related work | $464 | 5 | $2,320 |

j.  EP Opposition: Review of invalidity arguments raised in European
Opposition proceeding against Debtor's EP patent

| Name | Title | Rate | Hours Billed | Fees |
|---|---|---|---|---|
| Chris Winslade | Attorney – Patent Prosecution | $560 | 1.8 | $1,008 |
| Michael Cruz | Attorney – Patent Prosecution | $456 | 16.2 | $7,387.20 |
| | | **TOTALS** | **18** | **$8,395.20** |

17.    As noted in the previous Fee Statements, because the McAndrews
invoices were adjusted to meet the monthly Fixed Fee amount ($43,750) or so as not
to exceed the Flat Fee caps, the sum of the total fees is close to, but does not exactly
match, the total fees billed.

## **THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

18.    Section 331 of the Bankruptcy Code provides for interim compensation
of professionals and incorporates the substantive standards of section 330 to govern
the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides
that a Court may award a professional employed under section 327 of the Bankruptcy
Code "reasonable compensation for actual, necessary services rendered [and]
reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330
also sets forth the criteria for the award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded
to [a] professional person, the court shall consider the nature, the extent,
and the value of such services, taking into account all relevant factors,
including –

(A)    the time spent on such services;

12

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

19.    In the instant case, McAndrews respectfully submits that the services for which it seeks compensation in this Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently.  McAndrews further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors. Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered, (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation sought herein is warranted.

## **CERTIFICATION**

20.    A Certification of Ronald H. Spuhler is attached as Exhibit D and made part of this Application.

## **CONCLUSION**

WHEREFORE, McAndrews respectfully requests that the Court enter an order providing that: (i) McAndrews be entitled to payment of $628,967.84 for necessary professional services rendered during the Application Period, including an interim allowance in the amount of $125,793.57 that was previously held back from prior fee statements; (ii) McAndrews be entitled to payment of $18,288.92 for necessary expenses incurred during the Application Period; (iii) the Debtors be authorized and directed to pay McAndrews the foregoing amounts, to the extent not already paid; and (iv) for such other and further relief as this Court deems proper.


Dated:  April 8, 2019              /s/ Ronald H. Spuhler

                                   Ronald H. Spuhler
                                   Shareholder
                                   McAndrews, Held & Malloy, Ltd.
                                   500 West Madison Street
                                   Suite 3400
                                   Chicago, IL  60610
                                   (312) 775-8000

14

EXHIBIT A1



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**October 31, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 10/31/2018
**Invoice No.:**   154511
**Client No.:**   02736

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $23,991.94 |
| **Total Amount Due (USD):** | **$23,991.94** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

## Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-10-31 |
| **Closing Date:** | 2018-10-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154511 |

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | GENERAL LEGAL MATTERS |
| **Our Matter No.:** | 02736-77041US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

**Total Outstanding:** **$16,568.80**

**Matter Recap**

| | |
|---|---|
| Fees: | $16,568.80 |
| Disbursements: | $0.00 |
| Total Billed: | $16,568.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2018 | Learn of BK filing. Review internal processes moving forward. | JAA | 1.40 | $272.00 | $380.80 |
| | **Task: B100** | | **Activity: A104** | | |
| 10/15/2018 | Worked on trademark claims as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | | **Activity: A104** | | |
| 10/15/2018 | Conferral with client regarding patent filings; review of outstanding TM proceedings. | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300** | | **Activity: A104** | | |
| 10/16/2018 | Work on trademark issues and claims as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | | **Activity: A104** | | |
| 10/16/2018 | Review of case to be withdrawn in EP, along with EP opposition practice and procedure. | RHS | 2.40 | $464.00 | $1,113.60 |
| | **Task: C300** | | **Activity: A104** | | |
| 10/17/2018 | Worked on and review of pending matters with upcoming deadlines in view of the bankruptcy filing. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | | **Activity: A104** | | |
| 10/17/2018 | Review of COOL EDGE matter; assistance in identifying relevant information for amendment to application; conferral with client regarding same. | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300** | | **Activity: A104** | | |
| 10/18/2018 | Reviewed critical deadlines as necessary to protect Sears in the interim period. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | | **Activity: A104** | | |
| 10/18/2018 | Conferral with client regarding potential foreign filings; review of potential continuation applications. | RHS | 2.10 | $464.00 | $974.40 |
| | **Task: C300** | | **Activity: A104** | | |
| 10/19/2018 | Review of critical trademark issues only as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | | **Activity: A104** | | |
| 10/22/2018 | Continue organize urgent trademark information. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | | **Activity: A104** | | |
| 10/22/2018 | Review of Super 6 TM issue. | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300** | | **Activity: A104** | | |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| Date | Description | | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | Work on necessary trademark issues. | | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/24/2018 | Work on trademark issues and claims as necessary. | | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/24/2018 | Review of multiple pending applications impacted by IPSA; conferral with client regarding pending claims. | | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | | |
| 10/25/2018 | Review trademark claims and matters as necessary. | | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/25/2018 | Per client's request, review of Sears's entire patent portfolio to determine potential candidates for abandonment. | | RHS | 6.40 | $464.00 | $2,969.60 |
| | **Task: C300** | **Activity: A104** | | | | |
| 10/26/2018 | Review trademark correspondence as necessary. | | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/29/2018 | Worked on trademark claims as necessary. | | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/29/2018 | Continued review of Sears's patent portfolio in connection with potential budget cuts (6.2); conferral with client regarding PD representations (.4); conferral with client regarding outstanding TM issues (.2); conferral with AU associate regarding divisional application (.2); review of recent bankruptcy filings (.2). | | RHS | 7.20 | $464.00 | $3,340.80 |
| | **Task: C300** | **Activity: A104** | | | | |
| 10/31/2018 | Addressed multiple issues related to bankruptcy filing and MHM's responsibilities. | | PJA | 2.30 | $440.00 | $1,012.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 10/31/2018 | Review of, and attended to, numerous upcoming deadlines(.4); conferral with Iridium regarding upcoming answer (.4); review of CRB matter (1.0). | | RHS | 1.80 | $464.00 | $835.20 |
| | **Task: C300** | **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $16,568.80 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| R.Spuhler (RHS) | 25.50 | at $464.00 | $11,832.00 |
| P.Arnold (PJA) | 9.90 | at $440.00 | $4,356.00 |
| J.Aldort (JAA) | 1.40 | at $272.00 | $380.80 |
| **Totals:** | **36.80** | | **$16,568.80** |

| Matter Services Total | $16,568.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$315.18** |

| | |
|---|---|
| **Title:** | GENERAL PATENT PROSECUTION |
| **Our Matter No.:** | 02736-77043US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $368.80 |
| Disbursements: | $0.00 |
| Discounts: | ($53.62) |
| Total Billed: | $315.18 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Review of file regarding upcoming payment of annuity fee; preparation of communications with European Associate the Sears will be handling renewals via an annuity service for Registration Numbers 001388631-0001 001388631-0002, 001388631-0003, 001388631-0004, 001388631-0005, 002239871-0001, 002239871-0001, and 001388631-0006. | CB | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: P800**      **Activity: A107** | | | | | |
| 10/18/2018 | Review pending client work and report to attorney. | KEB | 0.70 | $264.00 | $0.00 | $184.80 |
| | **Task: PA499**      **Activity: A104** | | | | | |
| 10/31/2018 | Preparation of report with renewals due until the end of 2018, forward to Hank Spuhler. | CB | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: P800**      **Activity: A105** | | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$315.18** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.70 at $264.00 | $184.80 |
| C.Bahena (CB) | 1.00 at $184.00 | $184.00 |
| **Totals:** | **1.70** | **$368.80** |

| | |
|---|---|
| **Services Discount Total** | **($53.62)** |

| | |
|---|---|
| **Matter Services Total** | **$315.18** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | $1,654.70 |
|---|---|

| Title: | GENERAL TRADEMARK | Matter Recap | |
|---|---|---|---|
| Our Matter No.: | 02736-77044US01 | Fees: | $1,697.60 |
| Area Of Law: | General | Disbursements: | $0.00 |
| Country: | United States | Discounts: | ($42.90) |
| | | Total Billed: | $1,654.70 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Draft and report on the outstanding clearance search requests. | JAA | 0.30 | $272.00 | $0.00 | $81.60 |
| | **Task: TR230** | **Activity: A106** | | | | |
| 10/17/2018 | Draft and send the Report on OA Responses due in November 2018. | JAA | 1.00 | $272.00 | $0.00 | $272.00 |
| | **Task: TR400** | **Activity: A103** | | | | |
| 10/18/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $0.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | | |
| 10/19/2018 | Review internal processes in light of of the BK filing. Confer with paralegals regarding same. | JAA | 1.80 | $272.00 | $0.00 | $489.60 |
| | **Task: B100** | **Activity: A101** | | | | |
| 10/22/2018 | Draft and report on the outstanding clearance search requests. | JAA | 0.30 | $272.00 | $0.00 | $81.60 |
| | **Task: TR230** | **Activity: A103** | | | | |
| 10/24/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $0.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | | |
| 10/29/2018 | Draft the weekly report on the outstanding clearance searches. | JAA | 0.30 | $272.00 | $0.00 | $81.60 |
| | **Task: TR230** | **Activity: A103** | | | | |
| 10/31/2018 | Responding to query from R. Spuhler requesting report of actions due thru 2018 (.10); creation and review of Excel chart (.60); sending chart to R. Spuhler (.10). | NLM | 0.80 | $184.00 | ($42.90) | $104.30 |
| | **Task: TR130** | **Activity: A110** | | | | |

| Matter Subtotal For Hourly Fees: | $1,654.70 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 5.70 at $272.00 | $1,550.40 |
| N.Monaco (NLM) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **6.50** | **$1,697.60** |

| Services Discount Total | ($42.90) |
|---|---|

| Matter Services Total | $1,654.70 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $52.80 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (2853459) | Fees: | $52.80 |
| **Our Matter No.:** | 02736-25336CA01 (Your Ref. No.:2017001950) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $52.80 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2018 | Review communications exchanged with foreign associate to confirm FA is taking action. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA630**    **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$52.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.20  at $264.00 | $52.80 |
| **Totals:** | **0.20** | **$52.80** |

| **Matter Services Total** | **$52.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | PROGRAMMABLE POWER TOOL WITH BRUSHLESS DC MOTOR (13/735865) |
| **Our Matter No.:** | 02736-25350US02 (Your Ref. No.:2017002758) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $300.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $300.80 |
| Disbursements: | $0.00 |
| Total Billed: | $300.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2018 | Review of the Canadian Office Action; prepared and filed an information disclosure statement citing the Canadian Office Action. | PHS | 0.80 | $376.00 | $300.80 |
| | **Task: PA430**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $300.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 0.80  at $376.00 | $300.80 |
| **Totals:** | **0.80** | **$300.80** |

| Matter Services Total | $300.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | SYSTEM AND METHOD FOR PRESENTING PRODUCT RECOMMENDATIONS (2880895) |
| **Our Matter No.:** | 02736-25354CA01 (Your Ref. No.:2017002929) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| **Total Outstanding:** | **$39.11** |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Discounts: | ($16.09) |
| Total Billed: | $39.11 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | ($16.09) | $39.11 |
| | **Task: P260**          **Activity: A105** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$39.11** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| E.Avitia (EMA) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Services Discount Total** | **($16.09)** |
|---|---|

| **Matter Services Total** | **$39.11** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | SYSTEMS AND METHODS OF TARGETED INTERACTIONS FOR INTEGRATED RETAIL APPLICATIONS (13/547910) | Fees: | $92.00 |
| Our Matter No.: | 02736-25925US02 | Disbursements: | $0.00 |
| Area Of Law: | Patent (Non-Provisional) | Total Billed: | $92.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review of Updated Filing Receipt from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A105** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $772.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) | Fees: | $772.00 |
| **Our Matter No.:** | 02736-26082US03 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $772.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2018 | Addressing issue fee payment and comments on statement of reasons for allowance. | CCW | 0.20 | $560.00 | $112.00 |
| | **Task: QC435**              **Activity: A104** | | | | |
| 10/17/2018 | Review file history in preparation to pay Issue Fee (1.2); prepare response to Notice of Allowance (1.0); transmit draft response to attorney for review (.1); file response and Issue Fee (.2). | KEB | 2.50 | $264.00 | $660.00 |
| | **Task: PA499**              **Activity: A104** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$772.00** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 2.50 at $264.00 | $660.00 |
| C.Winslade (CCW) | 0.20 at $560.00 | $112.00 |
| **Totals:** | **2.70** | **$772.00** |

| Matter Services Total | $772.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $342.31 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) | Fees: | $358.40 |
| **Our Matter No.:** | 02736-28381US01 (Your Ref. No.:2017003060) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($16.09) |
| **Country:** | United States | Total Billed: | $342.31 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Review USPTO response to Amendment after Allowance. | KEB | 0.40 | $264.00 | $0.00 | $105.60 |
| | **Task: PA499** | **Activity: A104** | | | | |
| 10/29/2018 | Reviewed, processed and forwarded Response to Rule 312 Communication to client. | AMF | 0.30 | $184.00 | ($16.09) | $39.11 |
| | **Task: PA499** | **Activity: A106** | | | | |
| 10/29/2018 | Contact attorneys regarding potential filing of continuation application. | KEB | 0.40 | $264.00 | $0.00 | $105.60 |
| | **Task: PA499** | **Activity: A105** | | | | |
| 10/30/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $0.00 | $92.00 |
| | **Task: P260** | **Activity: A106** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$342.31** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.80 at $264.00 | $211.20 |
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| A.Franz (AMF) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **1.60** | **$358.40** |

| Services Discount Total | ($16.09) |
|---|---|

| Matter Services Total | $342.31 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | RETRACTABLE TAPE MEASURE AND SECURING SAME (2940626) |
| **Our Matter No.:** | 02736-28877CA01 (Your Ref. No.:2017002777) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| **Total Outstanding:** | **$79.20** |
|---|---|
| **Matter Recap** | |
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2018 | Communications from foreign associate providing issued letters patent. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699**              **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$79.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | HORIZONTAL-REEL TAPE MEASURE (2944209) | | |
| **Our Matter No.:** | 02736-60002CA01 (Your Ref. No.:2017003100) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | Canada | | |

| Total Outstanding: | $79.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2018 | Communications from foreign associate providing issued letters patent. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699**     **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$79.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (16195989.5) |
| **Our Matter No.:** | 02736-60010EP01 (Your Ref. No.:2017003104) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | EPC |

| Total Outstanding: | $65.19 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Discounts: | ($26.81) |
| Total Billed: | $65.19 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/22/2018 | Preparation of communications with European Associate advising Sears handles the renewals; update case file and computer docket system. | CB | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: P260**   **Activity: A107** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$65.19** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Bahena (CB) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Services Discount Total | ($26.81) |
|---|---|

| Matter Services Total | $65.19 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (MX/a/2016/014196) |
| **Our Matter No.:** | 02736-60010MX01 (Your Ref. No.:2017003105) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Mexico |

| Total Outstanding: | $39.11 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Discounts: | ($16.09) |
| Total Billed: | $39.11 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/29/2018 | Prepare and forward correspondence to Mexican foreign associate requesting extension of time for responding to Notice of Allowance and payment of issue fee; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | ($16.09) | $39.11 |
| | **Task: PA600**    **Activity: A107** | | | | | |

| Matter Subtotal For Hourly Fees: | $39.11 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| D.Dominguez (DSD) | | 0.30 at $184.00 | $55.20 |
| **Totals:** | | **0.30** | **$55.20** |

| Services Discount Total | ($16.09) |
|---|---|

| Matter Services Total | $39.11 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $79.20 |
|---|---|---|---|

**Title:** POWER TOOL WITH OPTICAL MEASUREMENT DEVICE (MX/a/2016/016559)

**Our Matter No.:** 02736-60011MX01 (Your Ref. No.:2017002142)

**Area Of Law:** Patent (Utility)

**Country:** Mexico

| Matter Recap | |
|---|---|
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2018 | Communications from foreign associate regarding granted application. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $79.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| Matter Services Total | $79.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS (14/933243) | |
| **Our Matter No.:** | 02736-60053US03 (Your Ref. No.:2012002455) | |
| **Area Of Law:** | Patent (Non-Provisional) | |
| **Country:** | United States | |

| **Total Outstanding:** | **$79.20** |
|---|---|
| **Matter Recap** | |
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2018 | Reviewed executed power of attorney. Filed power of attorney with USPTO. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA320**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$79.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $144.80 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (15/175740) | Fees: | $144.80 |
| **Our Matter No.:** | 02736-60073US01 (Your Ref. No.:2017002150) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $144.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2018 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: PA450** | **Activity: A111** | | | |
| 10/23/2018 | Review USPTO calculation of Patent Term Adjustment (PTA). | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA450** | **Activity: A104** | | | |

| Matter Subtotal For Hourly Fees: | **$144.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| K.Borg (KEB) | 0.20 at $264.00 | $52.80 |
| **Totals:** | **0.70** | **$144.80** |

| Matter Services Total | **$144.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $392.00 |
|---|---|---|---|
| **Title:** | DOOR ALARM SYSTEM AND REFRIGERATION DEVICE (15/147588) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60074US02 | Fees: | $392.00 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $392.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/2018 | Analysis and preparation of new claims. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $392.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **0.70** | **$392.00** |

| Matter Services Total | $392.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS (15/355345) |
| **Our Matter No.:** | 02736-60537US02 (Your Ref. No.:2017002153) |
| **Area Of Law:** | Patent (Prioritized Examination) |
| **Country:** | United States |

| Total Outstanding: | $210.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $210.80 |
| Disbursements: | $0.00 |
| Total Billed: | $210.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2018 | Reviewed issue notification received from USPTO. Reviewed files in light of upcoming issuance. Confirmed continuation application has been filed. | JBH | 0.30 | $396.00 | $118.80 |
| | **Task: PA499**          **Activity: A104** | | | | |
| 10/30/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $210.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.30  at $396.00 | $118.80 |
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.80** | **$210.80** |

| Matter Services Total | $210.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $118.80 |
|---|---|

| Title: | Conductive Wireless Charging Sealed Spring Loaded Contacts (15/408686) |
|---|---|
| Our Matter No.: | 02736-61350US01 (Your Ref. No.:2017002783) |
| Area Of Law: | Patent (Provisional) |
| Country: | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $118.80 |
| Disbursements: | $0.00 |
| Total Billed: | $118.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2018 | Reviewed notice of allowance. Reviewed allowed claims. | JBH | 0.30 | $396.00 | $118.80 |
| | Task: PA499            Activity: A104 | | | | |

| Matter Subtotal For Hourly Fees: | $118.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.30  at $396.00 | $118.80 |
| **Totals:** | **0.30** | **$118.80** |

| Matter Services Total | $118.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $39.60 |
|---|---|---|---|
| **Title:** | GARAGE DOOR OPENER SYSTEM WITH AUTO-CLOSE | **Matter Recap** | |
| **Our Matter No.:** | 02736-61377WO01 | Fees: | $39.60 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | PCT | Total Billed: | $39.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2018 | Reviewed Notification Concerning Availability of the Publication of the International Application. | JBH | 0.10 | $396.00 | $39.60 |
| | **Task: PA499**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $39.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.10  at $396.00 | $39.60 |
| **Totals:** | **0.10** | **$39.60** |

| **Matter Services Total** | **$39.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$65.19** |
|---|---|---|---|
| **Title:** | Mixer Bowl | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285CN01 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | China P.R. | Discounts: | ($26.81) |
| | | Total Billed: | $65.19 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Prepare and forward letter to USPTO document services requesting the U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: P260**  **Activity: A108** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$65.19** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Services Discount Total** | **($26.81)** |
|---|---|

| **Matter Services Total** | **$65.19** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $65.19 |
|---|---|---|---|
| **Title:** | Mixer Bowl | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285US01 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($26.81) |
| | | Total Billed: | $65.19 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: PA400**　　　　　　**Activity: A106** | | | | | |

| Matter Subtotal For Hourly Fees: | $65.19 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Services Discount Total | ($26.81) |
|---|---|

| Matter Services Total | $65.19 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Egg Separator |
| **Our Matter No.:** | 02736-63288US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**    **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Funnel |
| **Our Matter No.:** | 02736-63289US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $65.19 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Discounts: | ($26.81) |
| Total Billed: | $65.19 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: PA499**              **Activity: A106** | | | | | |

| Matter Subtotal For Hourly Fees: | $65.19 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Services Discount Total | ($26.81) |
|---|---|

| Matter Services Total | $65.19 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| Title: | Grater |
| Our Matter No.: | 02736-63290US01 |
| Area Of Law: | Patent (Design Patent) |
| Country: | United States |

| Total Outstanding: | $65.19 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Discounts: | ($26.81) |
| Total Billed: | $65.19 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: PA400**          **Activity: A106** | | | | | |

| Matter Subtotal For Hourly Fees: | $65.19 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Services Discount Total | ($26.81) |
|---|---|

| Matter Services Total | $65.19 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Stand Mixer (upper portion) (29/663880) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63350US01 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**

**INVOICE DETAIL**

Please remit with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | $157.19 |
|---|---|---|---|---|
| **Title:** | Stand Mixer (lower portion) (29/663882) | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351US01 | | Fees: | $184.00 |
| **Area Of Law:** | Patent (Design Patent) | | Disbursements: | $0.00 |
| | | | Discounts: | ($26.81) |
| **Country:** | United States | | Total Billed: | $157.19 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Review of Filing Receipt and Informational Notice to Applicant from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt and Informational Notice to Applicant. | AMF | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: PA499**                **Activity: A106** | | | | | |
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $0.00 | $92.00 |
| | **Task: P260**                **Activity: A105** | | | | | |

| Matter Subtotal For Hourly Fees: | $157.19 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| Services Discount Total | ($26.81) |
|---|---|

| Matter Services Total | $157.19 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Bowl (29/662089) |
| **Our Matter No.:** | 02736-63352US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                  **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | ACCELA-WASH (85/382224) |
| **Our Matter No.:** | 02736-35950US01 (Your Ref. No.:054151.809900) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| **Total Outstanding:** | **$272.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2018 | Draft and file the 8&15 Declaration for this mark. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$272.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| **Title:** | COVINGTON (1040197) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36055CN01 (Your Ref. No.:054151.616605/WP-CN) | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | China P.R. | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2018 | Confer with MM regarding the status of this potential non-use cancellation against Weiye. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR240**          **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $136.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | DIEHARD (87/403276) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-36075US20 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2018 | Draft and file the 1st EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

**IN REFERENCE TO:**

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| | | **Matter Recap** | |

| Title: | DIEHARD | Fees: | $136.00 |
|---|---|---|---|
| Our Matter No.: | 02736-36075US22 | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $136.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2018 | Review the EAs' OA in preparation for filing a response. | JAA | 0.50 | $272.00 | $136.00 |
| | Task: TR400 | Activity: A104 | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $272.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | NORTHWEST TERRITORY (85/378846) | Fees: | $272.00 |
| Our Matter No.: | 02736-36297US02 (Your Ref. No.:054151.661110) | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $272.00 |
| Country: | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2018 | Draft and file the 8&15 declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**        **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

To Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$65.19** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SERVICELIVE | Fees: | $92.00 |
| **Our Matter No.:** | 02736-36442CA02 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Discounts: | ($26.81) |
| **Country:** | Canada | Total Billed: | $65.19 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/31/2018 | Review of certified copy of U.S. registration documents received from U.S. Patent and Trademark Office required in connection with filing of application (.20); correspondence with Canadian associate forwarding same (.20); and update case file and computer docket system (.10). | NLM | 0.50 | $184.00 | ($26.81) | $65.19 |
| | **Task: TR510**          **Activity: A107** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$65.19** |

| **Hourly Fees Recap** | | | |
|---|---|---|---|
| N.Monaco (NLM) | | 0.50 at $184.00 | $92.00 |
| **Totals:** | | **0.50** | **$92.00** |

| **Services Discount Total** | ($26.81) |
|---|---|

| **Matter Services Total** | **$65.19** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | COOL EDGE |
| **Our Matter No.:** | 02736-39982US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $544.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $544.00 |
| Disbursements: | $0.00 |
| Total Billed: | $544.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2018 | Draft and file the Notice of Appeal for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |
| 10/17/2018 | Confer with Client (.2). Draft and file the Request for Reconsideration for this application (1.3). | JAA | 1.50 | $272.00 | $408.00 |
| | **Task: TR400**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$544.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 2.00  at $272.00 | $544.00 |
| **Totals:** | **2.00** | **$544.00** |

| **Matter Services Total** | **$544.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $136.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | Powerwave X | Fees: | $136.00 |
| **Our Matter No.:** | 02736-90026US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2018 | Draft the 1st EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| **Title:** | Diehard D with Blue Line Logo | **Matter Recap** | |
| **Our Matter No.:** | 02736-90455US01 | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2018 | Review the OA in preparation for filing a response. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**           **Activity: A104** | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

EXHIBIT A2



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

November 30, 2018
**PLEASE INDICATE INVOICE NUMBER
ON REMITTANCE**
**Closing Date:** 11/30/2018
**Invoice No.:**    154647
**Client No.:**    02736

---

# REMITTANCE PAGE

### Invoice Summary

Total Current Invoice                                                              $43,750.00

**Total Amount Due (USD):**                                              **$43,750.00**

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

### Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

### Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.                          ABA: 043-000-096
PNC Bank                                                              ACH Routing Number:  071921891
249 Fifth Avenue                                                    Wire Routing Number:  041000124
One PNC Plaza                                                       Swift Code:  PNCCUS33
Pittsburgh, Pennsylvania 15222                            Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-11-30 |
| **Closing Date:** | 2018-11-30 |
| **Client No:** | 02736 |
| **Invoice No:** | 154647 |

## IN REFERENCE TO:

| **Total Outstanding:** | **$27,061.20** |
|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | GENERAL LEGAL MATTERS | Fees: | $27,186.40 |
| **Our Matter No.:** | 02736-77041US01 | Disbursements: | $0.00 |
| **Area Of Law:** | General | Discounts: | ($125.20) |
| **Country:** | United States | Total Billed: | $27,061.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | Continue to address multiple issues related to bankruptcy filing and MHM's responsibilities. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120**              **Activity: A104** | | | | | |
| 11/01/2018 | Review of files identified by third-party firm as potential candidates for monetization; conferral with Natalia Kogan regarding same; conferral with opposing counsel regarding Iridium matter; research regarding whether administrative proceedings are stayed pending bankruptcy; conferral with client and bankruptcy counsel regarding same; preparation of motion to stay proceedings. | RHS | 5.20 | $464.00 | ($16.24) | $2,396.56 |
| | **Task: C300**              **Activity: A104** | | | | | |
| 11/02/2018 | Prepare motion in the TTAB to stay cases based on the bankruptcy. | PJA | 1.50 | $440.00 | $0.00 | $660.00 |
| | **Task: TR120**              **Activity: A104** | | | | | |
| 11/05/2018 | Continued preparation of filings requesting stay under the bankruptcy laws in the TTAB. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120**              **Activity: A104** | | | | | |
| 11/05/2018 | Review of several outstanding claims; review of Tinnus action; review of Ovation filings to date; review of ID and marketing materials regarding same. | RHS | 3.40 | $464.00 | ($10.62) | $1,566.98 |
| | **Task: C300**              **Activity: A104** | | | | | |
| 11/06/2018 | Work on trademark issues related to the bankruptcy as necessary. | PJA | 0.50 | $440.00 | $0.00 | $220.00 |
| | **Task: TR120**              **Activity: A104** | | | | | |
| 11/06/2018 | Review of several outstanding patent and TM matters; conferral with client regarding upcoming "critical" matters; conferral with client regarding status of Sears/MHM agreement. | RHS | 1.40 | $464.00 | ($4.37) | $645.23 |
| | **Task: C300**              **Activity: A104** | | | | | |
| 11/07/2018 | Worked on bankruptcy issues and trademark issues as necessary. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120**              **Activity: A104** | | | | | |

![mcandrews logo](McANDREWS HELD & MALLOY LTD)

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**ELECTRONIC**
**INVOICE DETAIL**

FEDERAL ID.: 36-3592692

| Date | Description | | Hrs | Rate | | Amount |
|------|-------------|---|-----|------|---|--------|
| 11/07/2018 | Review of Sears's TM portfolio; review of several upcoming actions; assisted in filing new TM application for LWYL; preliminary review of new Sears logo; conferral with client regarding same; conferral with EP counsel and Sears regarding pending EP opposition; review of Notice and references cited therein; addressed Sears's bankruptcy proceeding with several foreign associates; conferral with client regarding "critical" matters and status of retention. | RHS | 7.40 | $464.00 | ($23.10) | $3,410.50 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/08/2018 | Worked on bankruptcy retention issues with Sears. | PJA | 0.50 | $440.00 | $0.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/08/2018 | Conferral with Canadian counsel regarding billing issues; prior art searches for five provisional applications to be converted; preparation of proposed claims in view of analysis. | RHS | 4.80 | $464.00 | ($14.99) | $2,212.21 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/09/2018 | Worked with Sears counsel, including bankruptcy counsel, on several issues needed to protect the bankruptcy estate. | PJA | 3.00 | $440.00 | $0.00 | $1,320.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/12/2018 | Worked on several issues needed to protect the bankruptcy estate. | PJA | 2.00 | $440.00 | $0.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/13/2018 | Worked with Sears counsel, including bankruptcy counsel, on several issues needed to protect and maintain Sears's IP assets during the pending bankruptcy proceeding. | PJA | 2.00 | $440.00 | $0.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/13/2018 | Conferral with counsel regarding billing issues; conferral with client and CA counsel regarding WALLY mark; preparation of e-mail to foreign associates. | RHS | 1.40 | $464.00 | ($4.36) | $645.24 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/14/2018 | Worked with Sears counsel, including bankruptcy counsel, on several issues needed to protect and maintain Sears's IP assets during the pending bankruptcy proceeding. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/14/2018 | Review of EP opposition proceeding and analysis of references cited therein; conferral with EP counsel regarding billing issues; searched for alternative counsel; conferral with client regarding kitchen rug issue; review of new RCE's to be filed; conferral with CN counsel regarding upcoming actions; conferral with client regarding letting CA case lapse with right to revive; conferral with CA counsel regarding same. | RHS | 5.50 | $464.00 | ($17.17) | $2,534.83 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/15/2018 | In-depth work on protection of the IP assets during the bankruptcy period. | PJA | 3.00 | $440.00 | $0.00 | $1,320.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/16/2018 | Review of UGG's IP matters. | RHS | 0.80 | $464.00 | ($2.50) | $368.70 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/19/2018 | Review of recently allowed claims; recommendations regarding filing a CON; conferral with team and client regarding inability to use Pcard; conferral with team regarding upcoming foreign filing deadlines. | RHS | 1.80 | $464.00 | ($5.62) | $829.58 |
| | **Task: C300** | **Activity: A104** | | | | |
| 11/21/2018 | Continued oversight and correspondence with counsel on Ovation filings to protect Sears IP assets during the bankruptcy period. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | | |
| 11/21/2018 | Reviewing and handling multiple upcoming TM deadlines. | RHS | 0.80 | $464.00 | ($2.50) | $368.70 |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Task: C300** | | **Activity: A104** | | | | |
| 11/26/2018 | Review and analysis of defamation issues concerning other retailer's statements concerning bankruptcy. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| **Task: TR120** | | **Activity: A104** | | | | |
| 11/28/2018 | Review and legal analysis of new cease and desist trademark letters; review trademark correspondence as necessary. | PJA | 1.00 | $440.00 | $0.00 | $440.00 |
| **Task: TR120** | | **Activity: A104** | | | | |
| 11/28/2018 | Review of missing inventor issue; conferral with client regarding same; conferral with client regarding status of retention application; attended to billing matters. | RHS | 1.00 | $464.00 | ($3.12) | $460.88 |
| **Task: C300** | | **Activity: A104** | | | | |
| 11/29/2018 | Review of draft provisional application; provided comments regarding claim edits; review of IP sections of ESL APA; preparation for and participation in status call with client; conferral with client regarding upcoming schedule in EP opposition; conferral with client regarding foreign associates regarding outstanding invoices. | RHS | 3.50 | $464.00 | ($10.93) | $1,613.07 |
| **Task: C300** | | **Activity: A104** | | | | |
| 11/30/2018 | Review of upcoming TM and patent action items; conferral with team regarding drafting of pending claims; conferral with client regarding foreign filing on the Ovation mixer; review of Sears's market outside the US; conferral with client regarding billing matters. | RHS | 3.10 | $464.00 | ($9.68) | $1,428.72 |
| **Task: C300** | | **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$27,061.20** |

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 40.10 at $464.00 | $18,606.40 |
| P.Arnold (PJA) | 19.50 at $440.00 | $8,580.00 |
| **Totals:** | **59.60** | **$27,186.40** |

| | |
|---|---|
| **Services Discount Total** | **($125.20)** |

| | |
|---|---|
| **Matter Services Total** | **$27,061.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | GENERAL PATENT PROSECUTION | | |
| **Our Matter No.:** | 02736-77043US01 | | |
| **Area Of Law:** | General | | |
| **Country:** | United States | | |

| Total Outstanding: | $184.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Assisted RHS in identifying the status of licensed IP and related matters thereto. | CB | 1.00 | $184.00 | $184.00 |
| | **Task: PA270**         **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Bahena (CB) | 1.00 at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$2,462.40** |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | GENERAL TRADEMARK | | Fees: | $2,462.40 |
| **Our Matter No.:** | 02736-77044US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Total Billed: | $2,462.40 |
| **Country:** | United States | | | |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250**                    **Activity: A104** | | | | |
| 11/01/2018 | Creation and review of excel chart for monthly active matters (.40); sending chart to V. Napolitano and K. Muhammad (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720**                    **Activity: A106** | | | | |
| 11/01/2018 | Creation and review of excel chart for quarterly active and inactive matters (.40); sending chart to V. Napolitano and K. Muhammad (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720**                    **Activity: A106** | | | | |
| 11/01/2018 | Prepared an Excel spreadsheet reporting the Office Actions with responses due in December (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720**                    **Activity: A110** | | | | |
| 11/01/2018 | Prepared an Excel spreadsheet reporting the Office Actions received in October (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720**                    **Activity: A110** | | | | |
| 11/02/2018 | Draft and send the report on OAs received in October. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**                    **Activity: A106** | | | | |
| 11/05/2018 | Draft and send the weekly outstanding clearance search report. | JAA | 0.30 | $272.00 | $81.60 |
| | **Task: TR230**                    **Activity: A103** | | | | |
| 11/06/2018 | Email exchange with Sears regarding the possible opposition in Korea for DIEHARD. | JAA | 0.30 | $272.00 | $81.60 |
| | **Task: TR240**                    **Activity: A106** | | | | |
| 11/07/2018 | Draft the report on office actions due in December. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |
| 11/08/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250**                    **Activity: A104** | | | | |
| 11/08/2018 | Email exchange with S. African counsel regarding Sears's BK and no longer watching Sears Africa., Co. | JAA | 0.30 | $272.00 | $81.60 |
| | **Task: TR240**                    **Activity: A107** | | | | |
| 11/14/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250**                    **Activity: A104** | | | | |
| 11/20/2018 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250**                    **Activity: A104** | | | | |
| 11/26/2018 | Review and draft report on a Chinese KMART & Design application. | JAA | 0.80 | $272.00 | $217.60 |
| | **Task: TR250**                    **Activity: A104** | | | | |
| 11/26/2018 | Review and draft report on a Russian KMART application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR250**                    **Activity: A104** | | | | |

| | Matter Subtotal For Hourly Fees: | $2,462.40 |
|---|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 7.70 at $272.00 | $2,094.40 |
| N.Monaco (NLM) | 2.00 at $184.00 | $368.00 |
| **Totals:** | **9.70** | **$2,462.40** |

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| Matter Services Total | $2,462.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$1,088.00** |

| **Title:** | Iridium Satellite LLC Opposition with Sears's DIEHARD IRIDIUM, App. No. 87307545 |
|---|---|
| **Our Matter No.:** | 02736-81366US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $1,088.00 |
| Disbursements: | $0.00 |
| Total Billed: | $1,088.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Review the impact of the bankruptcy on the opposition and Sears's upcoming response deadline. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR240** | **Activity: A104** | | | |
| 11/02/2018 | Research and draft Sears's Motion to Stay the opposition due to Sears's bankruptcy. | JAA | 3.50 | $272.00 | $952.00 |
| | **Task: TR240** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$1,088.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Aldort (JAA) | 4.00 at $272.00 | | $1,088.00 |
| **Totals:** | **4.00** | | **$1,088.00** |

| **Matter Services Total** | **$1,088.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $79.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | OBJECT DRIVEN NEWSFEED (2883081) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-25073CA01 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $79.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2018 | Review Examiner's Requisition. | | KEB | 0.30 | $264.00 | $79.20 |
| | **Task: PA630** | **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$79.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30 at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $132.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | OBJECT DRIVEN NEWSFEED (13784468.4) | Fees: | $132.00 |
| **Our Matter No.:** | 02736-25073EP01 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $132.00 |
| **Country:** | EPC | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Review correspondence from foreign associate regarding submitted Written Response and upcoming Oral Proceedings. | KEB | 0.50 | $264.00 | $132.00 |
| | **Task: PA630** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $132.00 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | | 0.50  at $264.00 | $132.00 |
| **Totals:** | | **0.50** | **$132.00** |

| Matter Services Total | $132.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| Title: | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (2853459) |
| Our Matter No.: | 02736-25336CA01 (Your Ref. No.:2017001950) |
| Area Of Law: | Patent (Utility) |
| Country: | Canada |

| Total Outstanding: | $132.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $132.00 |
| Disbursements: | $0.00 |
| Total Billed: | $132.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Contact foreign associate regarding preparation of proposed response to Examiner's Requisition; consult with attorney regarding actions to be taken. | KEB | 0.40 | $264.00 | $105.60 |
| | **Task: PA630**      **Activity: A107** | | | | |
| 11/26/2018 | Review correspondence from attorney regarding status of foreign application. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630**      **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$132.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.50 at $264.00 | $132.00 |
| **Totals:** | **0.50** | **$132.00** |

| **Matter Services Total** | **$132.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SLIDE BATTERY AND POWER TOOL FOR USE WITH BOTH SLIDE AND POST BATTERIES (14/146450) |
| **Our Matter No.:** | 02736-26008US02 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) |
| **Our Matter No.:** | 02736-26082US03 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $329.60 |
|---|---|
| **Matter Recap** | |
| Fees: | $329.60 |
| Disbursements: | $0.00 |
| Total Billed: | $329.60 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Review application status; draft correspondence to client regarding filing of continuation application; transmit to attorney for review; transmit correspondence and related documents to client. | KEB | 0.90 | $264.00 | $237.60 |
| | **Task: PA499**                    **Activity: A106** | | | | |
| 11/07/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                     **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $329.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.90 at $264.00 | $237.60 |
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.40** | **$329.60** |

| Matter Services Total | $329.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MAINFRAME MIGRATION TOOLS (14/087601) |
| **Our Matter No.:** | 02736-26181US01 (Your Ref. No.:2017002767) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $290.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $290.00 |
| Disbursements: | $0.00 |
| Total Billed: | $290.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Reviewed USPTO PAIR records in light of recently paid issue fee. Pulled and analyzed Issue Notification from PAIR. Reviewed client correspondence and confirmed instructions regarding a continuing application have yet to be received. Drafted and sent letter to client requesting instructions with respect to filing continuing application in light of upcoming issuance. | JBH | 0.50 | $396.00 | $198.00 |
| | **Task: PA499**   **Activity: A104** | | | | |
| 11/07/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**   **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $290.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.50  at $396.00 | $198.00 |
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$290.00** |

| Matter Services Total | $290.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $79.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PLATFORM (2898218) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-27868CA01 (Your Ref. No.:2017003058) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $79.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Review Examiner's Requisition. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA630** | **Activity: A104** | | | |
| 11/16/2018 | Review Examiner Requisition. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630** | **Activity: A104** | | | |

| Matter Subtotal For Hourly Fees: | $79.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30 at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| Matter Services Total | $79.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POWER SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS (14/491703) | Fees: | $92.00 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-28371US02 | Total Billed: | $92.00 |
| **Area Of Law:** | Patent (Non-Provisional) | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**        **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $290.40 |
|---|---|

| | | | | Matter Recap | |
|---|---|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) | | Fees: | $290.40 |
| **Our Matter No.:** | 02736-28381US01 (Your Ref. No.:2017003060) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | | Total Billed: | $290.40 |
| **Country:** | United States | | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2018 | Prepare reminder to client regarding potential preparation and filing of continuation application; review application filings and prepare listing of allowed claims; transmit reminder and allowed claims to client. | KEB | 1.10 | $264.00 | $290.40 |
| | **Task: PA499**  **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $290.40 |
|---|---|

### Hourly Fees Recap

| | | | |
|---|---|---|---|
| K.Borg (KEB) | | 1.10 at $264.00 | $290.40 |
| **Totals:** | | **1.10** | **$290.40** |

| Matter Services Total | $290.40 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | RETRACTABLE TAPE MEASURE AND SECURING SAME (2940626) | | |
| **Our Matter No.:** | 02736-28877CA01 (Your Ref. No.:2017002777) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | Canada | | |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260**            **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | **$55.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $79.20 |
|---|---|---|---|
| Title: | HORIZONTAL-REEL TAPE MEASURE (2016108877561) | **Matter Recap** | |
| Our Matter No.: | 02736-60002CN01 (Your Ref. No.:2017002138) | Fees: | $79.20 |
| Area Of Law: | Patent (Utility) | Disbursements: | $0.00 |
| Country: | China P.R. | Total Billed: | $79.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Reviewed file and confirmed that no voluntary amendment will be made prior to examination. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699**           **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $79.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| Matter Services Total | $79.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | POWER TOOL WITH OPTICAL MEASUREMENT DEVICE (16204082.8) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60011EP01 (Your Ref. No.:2017002141) | Fees: | $92.00 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | EPC | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2018 | Review of file regarding upcoming payment of annuity fee; preparation of communications with European Associate advising the client will be responsible for the renewals. | CB | 0.50 | $184.00 | $92.00 |
| | **Task: P800**　　　　　　**Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Bahena (CB) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $79.20 |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (15/175740) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60073US02 (Your Ref. No.:2017002150) | Fees: | $79.20 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $79.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | Review Notice of Allowance. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA430**            **Activity: A104** | | | | |
| 11/29/2018 | Review correspondence to client regarding Notice of Allowance. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA499**            **Activity: A104** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$79.20** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30 at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Charging Device with Integrated Power Storage and Various Recharging Inputs (15/355345) |
| **Our Matter No.:** | 02736-60537US03 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review of Filing Receipt from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**      **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | **$92.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | INTERGRATED MECHANICAL MEASUREMENT FOR POWER TOOLS | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60805US01 (Your Ref. No.:2017003131) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

### Hourly Fees Recap

| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$131.60** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | POWER TOOL WITH INTEGRATED MEASUREMENT DEVICE AND ASSOCIATED METHODS | Fees: | $131.60 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-60805WO01 | Total Billed: | $131.60 |
| **Area Of Law:** | Patent | | |
| **Country:** | PCT | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Reviewed Notification Concerning Availability of the Publication of the International Application. | JBH | 0.10 | $396.00 | $39.60 |
| | **Task: PA699**          **Activity: A103** | | | | |
| 11/06/2018 | Review Notice of Publication from the International Bureau at WIPO; review and update case file and computer docket system; download publication. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$131.60** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| J.Huter (JBH) | 0.10  at $396.00 | $39.60 |
| **Totals:** | **0.60** | **$131.60** |

| **Matter Services Total** | **$131.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.:** 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $259.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Conductive Wireless Charging Sealed Spring Loaded Contacts (15/408686) | Fees: | $259.20 |
| **Our Matter No.:** | 02736-61350US01 (Your Ref. No.:2017002783) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Provisional) | Total Billed: | $259.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation application strategy. | CCW | 0.20 | $560.00 | $112.00 |
| | **Task: QC435**             **Activity: A104** | | | | |
| 11/09/2018 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; preparation of allowed claims; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**             **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $259.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.80  at $184.00 | $147.20 |
| C.Winslade (CCW) | 0.20  at $560.00 | $112.00 |
| **Totals:** | **1.00** | **$259.20** |

| Matter Services Total | $259.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135CN01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | China P.R. |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**            **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63135CN02 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | China P.R. | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority applications; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135MX01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Prepare and forward correspondence and Power of Attorney document to client for signature and forward signed Power of Attorney to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135RCD1 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | European Community Design |

| Total Outstanding: | $184.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A107** | | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                   **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | OVATION STAND MIXER |
| **Our Matter No.:** | 02736-63135RCD2 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | European Community Design |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Ovation stand mixer (29648605) |
| **Our Matter No.:** | 02736-63135US02 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review of Filing Receipt and Informational Notice from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**         **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Head Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $239.20 |
|---|---|---|---|
| **Title:** | STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135ZA01 (Your Ref. No.:2012002455) | Fees: | $239.20 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | South Africa | Total Billed: | $239.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2018 | Prepare and forward letter to the USPTO document services requesting the certified U.S. priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A108** | | | |
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A106** | | | |
| 11/27/2018 | Prepare and forward correspondence and certified priority document to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $239.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.30** | **$239.20** |

| Matter Services Total | $239.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Mixer Bowl | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285RCD1 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285ZA01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | South Africa |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Mixer Splash Guard |
| **Our Matter No.:** | 02736-63286CN01 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | Canada |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $184.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286RCD1 | Fees: | $184.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                   **Activity: A107** | | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                  **Activity: A107** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | **$92.00** |
|---|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | Splash Guard | | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63286US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | | Total Billed: | $92.00 |
| **Country:** | United States | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499** | **Activity: A106** | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Mixer Splash Guard |
| **Our Matter No.:** | 02736-63286ZA01 |
| **Area Of Law:** | Patent |
| **Country:** | South Africa |

| **Total Outstanding:** | **$239.20** |
|---|---|
| **Matter Recap** | |
| Fees: | $239.20 |
| Disbursements: | $0.00 |
| Total Billed: | $239.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2018 | Prepare and forward letter to the USPTO document services requesting the certified U.S. priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A108** | | | |
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A106** | | | |
| 11/27/2018 | Prepare and forward correspondence and certified priority document to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$239.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.30** | **$239.20** |

| **Matter Services Total** | **$239.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$147.20** |
|---|---|---|---|
| **Title:** | Egg Separator | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288BR01 | Fees: | $147.20 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Brazil | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Prepare and forward correspondence and Brazlian Power of Attorney document to client for signature; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** **Activity: A107** | | | | |
| 11/29/2018 | Prepare and forward scanned Power of Attorney document and correspondence to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$147.20** |

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Egg Separator |
| **Our Matter No.:** | 02736-63288CN01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | China P.R. |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2018 | Prepare and forward letter to USPTO document services requesting the U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**　　　　　　**Activity: A108** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | | |
|---|---|---|---|---|
| **Total Outstanding:** | | | | **$92.00** |

| | | | **Matter Recap** | |
|---|---|---|---|---|
| **Title:** | Egg Separator | | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63288RCD1 | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | | Total Billed: | $92.00 |
| **Country:** | European Community Design | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                      **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## IN REFERENCE TO:

| | | Total Outstanding: | $147.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Egg Separator | Fees: | $147.20 |
| **Our Matter No.:** | 02736-63288ZA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $147.20 |
| **Country:** | South Africa | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A106** | | | | |
| 11/27/2018 | Prepare and forward correspondence and certified priority document to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | **Total Outstanding:** | **$92.00** |
| **Our Matter No.:** | 02736-63289CN01 | **Matter Recap** | |
| **Area Of Law:** | Patent (Design Patent) | Fees: | $92.00 |
| | | Disbursements: | $0.00 |
| **Country:** | China P.R. | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2018 | Prepare and forward letter to USPTO document services requesting the U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**            **Activity: A108** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | MIXER FUNNEL | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63289RCD1 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** Activity: A107 | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | Matter Recap | |
| **Title:** | MIXER FUNNEL | Fees: | $55.20 |
| **Our Matter No.:** | 02736-63289ZA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $55.20 |
| **Country:** | South Africa | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**        **Activity: A106** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | GRATER | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63290CN01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | China P.R. | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | GRATER | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63290RCD1 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                     **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $239.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | GRATER | | |
| Our Matter No.: | 02736-63290ZA01 | Fees: | $239.20 |
| Area Of Law: | Patent (Design Patent) | Disbursements: | $0.00 |
| Country: | South Africa | Total Billed: | $239.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2018 | Prepare and forward letter to the USPTO document services requesting the certified U.S. priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A108** | | | |
| 11/21/2018 | Prepare and forward correspondence and Declaration and Power of Attorney documents to client for signature and forward signed documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A106** | | | |
| 11/27/2018 | Prepare and forward correspondence and certified priority document to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $239.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.30** | **$239.20** |

| Matter Services Total | $239.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63350CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | Canada | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**  **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | Total Outstanding: | $147.20 |
|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| Title: | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | | Fees: | $147.20 |
| Our Matter No.: | 02736-63350MX01 | | Disbursements: | $0.00 |
| Area Of Law: | Patent (Design Patent) | | Total Billed: | $147.20 |
| Country: | Mexico | | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A107** | | | | |
| 11/21/2018 | Prepare and forward correspondence and Power of Attorney document to client for signature and forward signed Power of Attorney to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $184.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $184.00 |
| **Our Matter No.:** | 02736-63350RCD1 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $184.00 |
| **Country:** | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Prepare and forward email to foreign associate providing the scanned U.S. Certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | Stand Mixer (upper portion) (29/663880) | | |
| **Our Matter No.:** | 02736-63350US01 | | |
| **Area Of Law:** | Patent (Design Patent) | | |
| **Country:** | United States | | |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Review of Filing Receipt from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | Total Outstanding: | $92.00 |
|---|---|---|---|---|
| Title: | STAND MIXER (LOWER PORTION) | | **Matter Recap** | |
| Our Matter No.: | 02736-63351CA01 | | Fees: | $92.00 |
| Area Of Law: | Patent (Design Patent) | | Disbursements: | $0.00 |
| Country: | Canada | | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$147.20** |
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351MX01 | Fees: | $147.20 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |
| 11/21/2018 | Prepare and forward correspondence and Power of Attorney document to client for signature and forward signed Power of Attorney to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A106** | | | |

| **Matter Subtotal For Hourly Fees:** | **$147.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $184.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351RCD1 | Fees: | $184.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Prepare and forward email to foreign associate providing the scanned U.S. Certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A107** | | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | **Matter Recap** | |
| **Our Matter No.:** | 02736-63352CA01 | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Canada | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | | **Activity: A107** | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $147.20 |
|---|---|---|---|
| Title: | BOWL AND SPLASHGUARD | Matter Recap | |
| Our Matter No.: | 02736-63352MX01 | Fees: | $147.20 |
| Area Of Law: | Patent | Disbursements: | $0.00 |
| Country: | Mexico | Total Billed: | $147.20 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Prepare and forward letter to foreign associate providing the U.S. Certified priority application via Federal Express; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | | **Activity: A107** | | |
| 11/21/2018 | Prepare and forward correspondence and Power of Attorney document to client for signature and forward signed Power of Attorney to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | | **Activity: A106** | | |

| **Matter Subtotal For Hourly Fees:** | **$147.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $184.00 |
|---|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | **Matter Recap** | |
| **Our Matter No.:** | 02736-63352RCD1 | Fees: | $184.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | European Community Design | Total Billed: | $184.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Prepare and forward email to foreign associate providing the scanned U.S. Certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |
| 11/27/2018 | Prepare and forward correspondence and scanned certified priority document to CMS law firm; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Mixer Bowl (29/662089) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63352US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Review of Filing Receipt from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**                    **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $55.20 |
|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | BLUELIGHT SPECIAL (2203347) | Fees: | $55.20 |
| Our Matter No.: | 02736-36009CT01 (Your Ref. No.:054151.609101) | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $55.20 |
| Country: | Community Trademark | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the European Union associate requesting report re Article 28(8) Declaration filed (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR799    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30 at $184.00 | $55.20 |
| Totals: | 0.30 | $55.20 |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | BUTTERFLY DESIGN (77/233710) |
| **Our Matter No.:** | 02736-36017US01 (Your Ref. No.:054151.610500) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2018 | Draft and file the 8&9 renewal for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $190.40 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | CANYON RIVER BLUES (9113199) | Fees: | $190.40 |
| **Our Matter No.:** | 02736-36023CO01 (Your Ref. No.:054151.611009) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $190.40 |
| **Country:** | Columbia | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Email exchanges with FA regarding the unreported cancellation of this registration. | JAA | 0.70 | $272.00 | $190.40 |
| | **Task: TR240**            **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $190.40 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.70  at $272.00 | $190.40 |
| **Totals:** | **0.70** | **$190.40** |

| Matter Services Total | $190.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $55.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | CANYON RIVER BLUES (17707) | Fees: | $55.20 |
| Our Matter No.: | 02736-36023CT01 (Your Ref. No.:054151.611001) | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $55.20 |
| Country: | Community Trademark | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the European Union associate requesting report re Article 28(8) Declaration filed (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR799**      **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| Title: | COLORMATE (75364) |
| Our Matter No.: | 02736-36046PA01 (Your Ref. No.:054151.614309) |
| Area Of Law: | Trademark (Trademark) |
| Country: | Panama |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Panamanian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $55.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | COLORMATE (88958) | Fees: | $55.20 |
| Our Matter No.: | 02736-36046PA02 (Your Ref. No.:054151.614310) | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $55.20 |
| Country: | Panama | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Panamanian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600          Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | DIEHARD (M96 02008) |
| **Our Matter No.:** | 02736-36075HU01 (Your Ref. No.:054151.621029) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Hungary |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Hungarian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR100** **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| Title: | 1ST AUTO (3484477) |
| Our Matter No.: | 02736-36075IN01 |
| Area Of Law: | Trademark (Trademark) |
| Country: | India |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Indian associate requesting status of application (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR100          Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Total Outstanding:** | | **$55.20** |
| | **Matter Recap** | |

| | | |
|---|---|---|
| **Title:** | DIEHARD | |
| **Our Matter No.:** | 02736-36075UY02 | |
| **Area Of Law:** | Trademark (Trademark) | |
| **Country:** | Uruguay | |

| | |
|---|---|
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Uruguayan associate requesting status of application (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR599** **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | EVOLUTION TECHNOLOGY (77/076327) |
| **Our Matter No.:** | 02736-36116US01 (Your Ref. No.:054151.626100) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| **Total Outstanding:** | **$217.60** |
|---|---|
| **Matter Recap** | |
| Fees: | $217.60 |
| Disbursements: | $0.00 |
| Total Billed: | $217.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file wrapper, prepare for and contact the USPTO paralegal for this registration on the non-approval but no OA. | JAA | 0.80 | $272.00 | $217.60 |
| | **Task: TR400**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$217.60** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.80 at $272.00 | $217.60 |
| **Totals:** | **0.80** | **$217.60** |

| **Matter Services Total** | **$217.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | GRAND RESORT COLLECTION (85/432798) |
| **Our Matter No.:** | 02736-36164US01 (Your Ref. No.:054151.812600) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**            **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | K MART (34017) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36212NG01 (Your Ref. No.:054151.641975) | Fees: | $55.20 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Nigeria | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Nigerian associate requesting status of recordal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                     Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | K MART (6949) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36212PR01 (Your Ref. No.:054151.641979) | Fees: | $55.20 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Puerto Rico | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Puerto Rican associate requesting status of recordal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600** **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$55.20** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | KENMORE (20472) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36220AE01 (Your Ref. No.:054151.643913) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | United Arab Emirates | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the United Arab Emirates associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**            **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $55.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | KENMORE (6930) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36220BB01 (Your Ref. No.:054151.643713) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Barbados | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Barbados associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | KENMORE (90845) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36220CT01 (Your Ref. No.:054151.643771) | Fees: | $55.20 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Community Trademark | Total Billed: | $55.20 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the European Union associate requesting report re Article 28(8) Declaration filed (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR799**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| Title: | KENMORE (D002014047555) | **Matter Recap** | |
| Our Matter No.: | 02736-36220ID02 | Fees: | $55.20 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | Indonesia | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Indonesian associate requesting status of application (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR599**            **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | |
|---|---|---|
| **Total Outstanding:** | | **$55.20** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | KENMORE (335434) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36220PK01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Pakistan | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Pakistani associate requesting status of registration certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| Title: | KENMORE (335433) | **Matter Recap** | |
| Our Matter No.: | 02736-36220PK02 | Fees: | $55.20 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | Pakistan | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Pakistani associate requesting status of registration certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | Total Outstanding: | $55.20 |
|---|---|---|

| | Matter Recap | |
|---|---|---|
| **Title:** | KMART (292436) | |
| **Our Matter No.:** | 02736-36225CL02 (Your Ref. No.:054151.646532) | |
| **Area Of Law:** | Trademark (Trademark) | |
| **Country:** | Chile | |

| Matter Recap | |
|---|---|
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Chilean associate requesting status of assignment recordal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**           **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | **$55.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | KMART (1500838) | **Total Outstanding:** | **$55.20** |
| **Our Matter No.:** | 02736-36225IN01 (Your Ref. No.:054151.646591) | **Matter Recap** | |
| **Area Of Law:** | Trademark (Trademark) | Fees: | $55.20 |
| **Country:** | India | Disbursements: | $0.00 |
| | | Total Billed: | $55.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Indian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**           **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

### Hourly Fees Recap

| | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MYGOFER (77/462221) |
| **Our Matter No.:** | 02736-36287US02 (Your Ref. No.:054151.658900) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/2018 | Draft and file the 8&9 renewal for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**            **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

### ELECTRONIC
### INVOICE DETAIL

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (3406279) |
| **Our Matter No.:** | 02736-36393CT01 (Your Ref. No.:054151.671434/CTM) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Community Trademark |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the European Union associate requesting report re Article 28(8) Declaration filed (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR799**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (32722) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393NG01 (Your Ref. No.:054151.671473) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Nigeria | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Nigerian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | SEARS (32724) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36393NG02 (Your Ref. No.:054151.671474) | Fees: | $55.20 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Nigeria | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Nigerian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

To Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (88963) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393PA02 (Your Ref. No.:054151.671485) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Panama | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Panamanian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**            **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | SEARS (88198) |
| **Our Matter No.:** | 02736-36393PK01 (Your Ref. No.:054151.671476) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SEARS (88202) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393PK02 (Your Ref. No.:054151.671478) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Pakistan | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**                **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |

| | | | |
|---|---|---|---|
| **Title:** | SEARS (88207) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393PK03 (Your Ref. No.:054151.671480) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Pakistan | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $55.20 |
|---|---|---|---|
| **Title:** | SEARS (88205) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36393PK05 (Your Ref. No.:054151.671479) | Fees: | $55.20 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Pakistan | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**            **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Total Outstanding:** | | **$55.20** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SEARS (88257) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393PK06 (Your Ref. No.:054151.671483) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Pakistan | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**           **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$55.20** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| | |
|---|---|
| **Matter Services Total** | **$55.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $55.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SEARS (88200) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-36393PK07 (Your Ref. No.:054151.671477) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Pakistan | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**            **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| Title: | SEARS (88254) |
| Our Matter No.: | 02736-36393PK08 (Your Ref. No.:054151.671482) |
| Area Of Law: | Trademark (Trademark) |
| Country: | Pakistan |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | Task: TR600                    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | | | | | **$55.20** |
|---|---|---|---|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$55.20** |

| Title: | SEARS (88209) |
|---|---|
| Our Matter No.: | 02736-36393PK09 (Your Ref. No.:054151.671481) |
| Area Of Law: | Trademark (Trademark) |
| Country: | Pakistan |

| Matter Recap | |
|---|---|
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review file (.10); correspond with the Pakistani associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | STRUCTURE (830413618) |
| **Our Matter No.:** | 02736-36500BR01 (Your Ref. No.:054151.685595) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Brazil |

| Total Outstanding: | $55.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review file (.10); correspond with the Brazilian associate requesting status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR600**                      **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
### McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$408.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | INNOVEL | Fees: | $408.00 |
| **Our Matter No.:** | 02736-38822US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $408.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Email exchanges with the Examiner and Sears regarding the Examiner's Amendment proposal. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** | **Activity: A103** | | | |
| 11/08/2018 | Draft and file OA response for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$408.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Aldort (JAA) | 1.50 at $272.00 | | $408.00 |
| **Totals:** | **1.50** | | **$408.00** |
| **Matter Services Total** | | | **$408.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | Total Outstanding: | **$408.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Innovel Logo | Fees: | $408.00 |
| **Our Matter No.:** | 02736-38906US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $408.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Email exchanges with the Examiner and Sears regarding the Examiner's Amendment proposal. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**              **Activity: A103** | | | | |
| 11/08/2018 | Draft and file OA response for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**              **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$408.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.50  at $272.00 | $408.00 |
| **Totals:** | **1.50** | **$408.00** |

| **Matter Services Total** | **$408.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | WALLY (1678377) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-39375CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Correspondence with Canadian associate instructing to obtain extension of time to file Declaration of Use and pay registration fee (.10); update case file and computer docket system (.10); and update V. Napolitano's chart (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR599**    **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | **Total Outstanding:** | **$272.00** |
|---|---|---|---|

| Title: | DIEHARD 360° VEHICLE ASSESSMENT (87/180313) |
|---|---|
| Our Matter No.: | 02736-39646US01 |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| **Matter Recap** | |
|---|---|
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Draft and file the SOU for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400          Activity: A103 | | | | |

| **Matter Subtotal For Hourly Fees:** | **$272.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $489.60 |
|---|---|---|---|
| **Title:** | GARAGE READY (87/310023) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39781US01 | Fees: | $489.60 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $489.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Confer with Sears and then finalize and file the Response to the OA for this application. | JAA | 1.80 | $272.00 | $489.60 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $489.60 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 1.80  at $272.00 | $489.60 |
| **Totals:** | **1.80** | **$489.60** |

| **Matter Services Total** | **$489.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | $272.00 |
|---|---|

| Title: | LIVEMORE |
|---|---|
| Our Matter No.: | 02736-90001US01 |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Draft and file the Response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400            Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

### Hourly Fees Recap

| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
|---|---|---|
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MONARK and Design (horizontal) |
| **Our Matter No.:** | 02736-90365US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $54.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $54.40 |
| Disbursements: | $0.00 |
| Total Billed: | $54.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review the OA in light of the upcoming deadline. | JAA | 0.20 | $272.00 | $54.40 |
| | **Task: TR400**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | **$54.40** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.20 at $272.00 | $54.40 |
| **Totals:** | **0.20** | **$54.40** |

| Matter Services Total | **$54.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $54.40 |
|---|---|---|---|
| **Title:** | MMMM MONARK PREMIUM APPLIANCE CO and Design (vertical) | **Matter Recap** | |
| **Our Matter No.:** | 02736-90366US01 | Fees: | $54.40 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $54.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review the OA in light of the upcoming deadline. | JAA | 0.20 | $272.00 | $54.40 |
| | **Task: TR400**           **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$54.40** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.20  at $272.00 | $54.40 |
| **Totals:** | **0.20** | **$54.40** |

| **Matter Services Total** | **$54.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $54.40 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | MONARK and Design (2nd vertical) | Fees: | $54.40 |
| **Our Matter No.:** | 02736-90373US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $54.40 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review the OA in light of the upcoming deadline. | JAA | 0.20 | $272.00 | $54.40 |
| | **Task: TR400**              **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $54.40 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.20  at $272.00 | $54.40 |
| **Totals:** | **0.20** | **$54.40** |

| Matter Services Total | $54.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $272.00 |
|---|---|---|---|
| **Title:** | Searing Hot Sale | **Matter Recap** | |
| **Our Matter No.:** | 02736-90495US01 | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2018 | Email exchanges with the Examiner and Sears on her suggested amendments to the application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | Total Outstanding: | $870.40 |
|---|---|---|

| | | |
|---|---|---|
| **Title:** | New Sears House Logo | |
| **Our Matter No.:** | 02736-90581US01 | |
| **Area Of Law:** | Trademark (Trademark) | |
| **Country:** | United States | |

| Matter Recap | |
|---|---|
| Fees: | $870.40 |
| Disbursements: | $0.00 |
| Total Billed: | $870.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Order clearance search from Corsearch for this mark. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR230** | **Activity: A106** | | | |
| 11/08/2018 | Email exchange and telephone call with Corsearch to discuss the scope and cost of the clearance search. | JAA | 0.70 | $272.00 | $190.40 |
| | **Task: TR230** | **Activity: A107** | | | |
| 11/12/2018 | Review the design search results for this mark in preparation for drafting the clearance search report. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR230** | **Activity: A104** | | | |
| 11/13/2018 | Draft the clearance search report for this mark. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR230** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $870.40 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 3.20  at $272.00 | $870.40 |
| **Totals:** | **3.20** | **$870.40** |

| Matter Services Total | $870.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $272.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | LOVE WHERE YOU LIVE logo | Fees: | $272.00 |
| Our Matter No.: | 02736-90582US01 | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $272.00 |
| Country: | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Draft and file the application for this mark. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400          Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

EXHIBIT A3



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**December 31, 2018**
**PLEASE INDICATE INVOICE NUMBER**
**ON REMITTANCE**

**Closing Date:** 12/31/2018
**Invoice No.:**   154358
**Client No.:**    02736

---

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $43,750.00 |
| **Total Amount Due (USD):** | **$43,750.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-12-31 |
| **Closing Date:** | 2018-12-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154358 |

## IN REFERENCE TO:

| | | Total Outstanding: | **$28,799.00** |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | GENERAL LEGAL MATTERS | | Fees: | $28,799.00 |
| **Our Matter No.:** | 02736-77041US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Total Billed: | $28,799.00 |
| **Country:** | United States | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Review of new trademark and copyright cease and desist letters; review other trademark matters as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/01/2018 | Review of recent bankruptcy pleadings, including interim order regarding fees; review of October and November bills to confirm that they comply with the court's guidelines. | RHS | 1.90 | $464.00 | $881.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/02/2018 | Continued review of October and November bills to confirm compliance with bankruptcy court guidelines (.2); review of outstanding invoices (including invoices from FAs) to confirm which invoices should be approved in view of bankruptcy (.5); conferral with FAs regarding same (1). | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/03/2018 | Worked on protection of the IP assets under the bankruptcy proceeding. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/04/2018 | Legal analysis of outstanding bankruptcy issues as they relate to protection of the IP assets of Sears; review trademark correspondence as necessary. | PJA | 1.80 | $440.00 | $792.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/07/2018 | Review and analysis of trademark issues and correspondence as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/10/2018 | Review and analysis of trademark issues and correspondence as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/11/2018 | Research regarding all Sears and Kmart pending litigation in 2018. | AVM | 1.00 | $184.00 | $184.00 |
| | **Task: L140** | **Activity: A110** | | | |
| 12/11/2018 | Review of outstanding C&D letters; attended to billing matters. | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/12/2018 | Research regarding Sears and Kmart litigation pending in 2018. | AVM | 3.00 | $184.00 | $552.00 |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Task: L140** | | **Activity: A110** | | | |
| 12/12/2018 | Review of potential Kenmore slogan; review of upcoming patent actions. | | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | | **Activity: A104** | | | |
| 12/13/2018 | Worked on trademark issues pending to protect the IP assets during bankruptcy. | | PJA | 1.30 | $440.00 | $572.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/14/2018 | Review trademark issues and correspondence as necessary to continue protection of the IP assets. | | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/17/2018 | Review outstanding trademark issues and correspondence as necessary. | | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/20/2018 | Review and analysis of trademark correspondence as necessary. | | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/21/2018 | Review and legal analysis of trademark correspondence as necessary. | | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/26/2018 | Review of trademark correspondence as necessary. | | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | | **Activity: A104** | | | |
| 12/31/2018 | Fixed Fee Upcharge. | | MHM | 1.00 | $21,504.60 | $21,504.60 |
| | **Task: TR120** | | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$28,799.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| .MH&M (MHM) | 1.00 at $21,504.60 | $21,504.60 |
| P.Arnold (PJA) | 9.00 at $440.00 | $3,960.00 |
| R.Spuhler (RHS) | 5.60 at $464.00 | $2,598.40 |
| A.VonderMehden (AVM) | 4.00 at $184.00 | $736.00 |
| **Totals:** | **19.60** | **$28,799.00** |

| **Matter Services Total** | **$28,799.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $1,952.80 |
|---|---|---|---|
| **Title:** | GENERAL TRADEMARK | **Matter Recap** | |
| **Our Matter No.:** | 02736-77044US01 | Fees: | $1,952.80 |
| **Area Of Law:** | General | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $1,952.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Email exchanges with Brazil FA and Sears on the BPTO's positive decision on our oppositions and against Limpeza's cancellations. | JAA | 0.80 | $272.00 | $217.60 |
| | **Task: TR240** | **Activity: A106** | | | |
| 12/06/2018 | Creation and review of excel chart for monthly active matters (.40); sending chart to V. Napolitano (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** | **Activity: A106** | | | |
| 12/07/2018 | Reviewed incoming mail for Office Actions received in November (.20); and correspondence with J. Aldort re same (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR720** | **Activity: A105** | | | |
| 12/07/2018 | Prepared an Excel spreadsheet reporting the Office Actions with responses due in January (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** | **Activity: A110** | | | |
| 12/10/2018 | Review last week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |
| 12/10/2018 | Draft the report of OAs due in January 2019. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR240** | **Activity: A103** | | | |
| 12/14/2018 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |
| 12/14/2018 | Draft and send the report of Office Actions received in November 2018. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400** | **Activity: A103** | | | |
| 12/19/2018 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |
| 12/26/2018 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |

| Matter Subtotal For Hourly Fees: | $1,952.80 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Aldort (JAA) | 6.30 at $272.00 | $1,713.60 |
| N.Monaco (NLM) | 1.30 at $184.00 | $239.20 |
| **Totals:** | **7.60** | **$1,952.80** |

| Matter Services Total | $1,952.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | OBJECT DRIVEN NEWSFEED |
| **Our Matter No.:** | 02736-25073EP02 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent |
| **Country:** | EPC |

| **Total Outstanding:** | **$158.40** |
|---|---|
| **Matter Recap** | |
| Fees: | $158.40 |
| Disbursements: | $0.00 |
| Total Billed: | $158.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Contact foreign associate regarding amount of fees now due; contact attorney regarding payment of fees. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA630**          **Activity: A107** | | | | |
| 12/09/2018 | Review correspondence from foreign associate (FA) and instructions from attorney; contact FA regarding payment of fees. | KEB | 0.30 | $264.00 | $79.20 |
| | **Task: PA630**          **Activity: A107** | | | | |
| 12/11/2018 | Review correspondence from foreign associate regarding payment of fees. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630**          **Activity: A107** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$158.40** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.60  at $264.00 | $158.40 |
| **Totals:** | **0.60** | **$158.40** |

| **Matter Services Total** | **$158.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $184.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Title:** | SOCIAL NETWORK SEARCHING WITH BREADCRUMBS (12/011106) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25215US01 (Your Ref. No.:2017001916) | Fees: | $184.00 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $184.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2018 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of allowed claims and checklist; correspondence to client forwarding copy of Notice of Allowance and claims.<br>**Task: PA499**          **Activity: A106** | AMF | 1.00 | $184.00 | $184.00 |

| **Matter Subtotal For Hourly Fees:** | **$184.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | METHODS AND SYSTEMS FOR PROVIDING PERSONAL SHOPPING SERVICES | Fees: | $92.00 |
| Our Matter No.: | 02736-25334US03 | Disbursements: | $0.00 |
| Area Of Law: | Patent (Non-Provisional) | Total Billed: | $92.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | Task: PA499                    Activity: A106 | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $79.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (2853459) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-25336CA01 (Your Ref. No.:2017001950) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $79.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Consult with foreign prosecution paralegal on handling of application abandonment and later reinstatement. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA630**          **Activity: A105** | | | | |
| 12/20/2018 | Arrange for scheduling of actions regarding reinstatement of application. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630**          **Activity: A105** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$79.20** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30  at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/438592) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-25353US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A106** | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $147.20 |
|---|---|

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/486831) |
| **Our Matter No.:** | 02736-25353US02 (Your Ref. No.:2017002928) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $147.20 |
| Disbursements: | $0.00 |
| Total Billed: | $147.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; preparation of allowed claims; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**            **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $26.40 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | CUSTOMER ASSISTANCE PLATFORM (2841332) | Fees: | $26.40 |
| **Our Matter No.:** | 02736-25365CA02 (Your Ref. No.:2017002071) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $26.40 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Review communication from foreign associate. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: PA630**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$26.40** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.10  at $264.00 | $26.40 |
| **Totals:** | **0.10** | **$26.40** |

| | |
|---|---|
| **Matter Services Total** | **$26.40** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| Title: | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/483,959) |
| Our Matter No.: | 02736-25498US02 |
| Area Of Law: | Patent (Non-Provisional) |
| Country: | United States |

**Total Outstanding:** **$92.00**

**Matter Recap**

| | |
|---|---|
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application.  **Task: PA499**    **Activity: A106** | AMF | 0.50 | $184.00 | $92.00 |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

**Hourly Fees Recap**

| | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA | **Matter Recap** | |
| | | Fees: | $92.00 |
| **Our Matter No.:** | 02736-25504AU02 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | Australia | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Prepare and forward correspondence to Australian foreign associate instructing them to proceed with requesting examination; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR STAGING AND PROPAGATING DATA (13831386.1) |
| **Our Matter No.:** | 02736-25940EP01 (Your Ref. No.:2017002969) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | EPC |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2018 | Prepare and forward correspondence requesting instructions regarding payment of grant fee, divisional and validation states to client; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**     **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$184.00** |

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM FOR PROVIDING ALTERNATIVE RESULT FOR AN ONLINE SEARCH PREVIOUSLY WITH NO RESULT (14/034875) |
| **Our Matter No.:** | 02736-25987US01 (Your Ref. No.:BU:2011005729) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| **Matter Recap** | |
|---|---|
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/26/2018 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of allowed claims and checklist; correspondence to client forwarding copy of Notice of Allowance and claims. | AMF | 1.00 | $184.00 | $184.00 |
| | **Task: PA499**            **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | **$184.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| A.Franz (AMF) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $118.40 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) | Fees: | $118.40 |
| **Our Matter No.:** | 02736-26082US04 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $118.40 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Review USPTO Notice. | KEB | 0.10 | $264.00 | $26.40 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 12/31/2018 | Review of Filing Receipt and Missing Parts from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt and Missing Parts. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**                    **Activity: A106** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$118.40** |

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| K.Borg (KEB) | 0.10 at $264.00 | $26.40 |
| **Totals:** | **0.60** | **$118.40** |

| Matter Services Total | $118.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $263.20 |
|---|---|---|---|
| **Title:** | MAINFRAME MIGRATION TOOLS (14/087601) | **Matter Recap** | |
| **Our Matter No.:** | 02736-26181US02 (Your Ref. No.:2011005729) | Fees: | $263.20 |
| **Area Of Law:** | Patent (Non-Provisional) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $263.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499** **Activity: A106** | | | | |
| 12/14/2018 | Reviewed filing receipt and notices receipt from USPTO. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA350** **Activity: A104** | | | | |
| 12/27/2018 | Review of Filing Receipt and Notice to File Missing Parts from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt and Notice to File Missing Parts. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499** **Activity: A106** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$263.20** |

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 1.00 at $184.00 | $184.00 |
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| **Totals:** | **1.20** | **$263.20** |

| **Matter Services Total** | **$263.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $184.00 |
|---|---|---|---|
| | | **Matter Recap** | |

| | | | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR SCAN, TRY AND BUY (13/926383) | Fees: | $184.00 |
| **Our Matter No.:** | 02736-26190US01 (Your Ref. No.:2017002086) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $184.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of allowed claims and checklist; correspondence to client forwarding copy of Notice of Allowance and claims. | AMF | 1.00 | $184.00 | $184.00 |
| | **Task: PA400** | **Activity: A106** | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$184.00** |

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| | |
|---|---|
| **Matter Services Total** | **$184.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | RECOMMENDATIONS BASED ON EXPLICIT USER SIMILARITY (2846025) | **Total Outstanding:** | **$319.20** |
| **Our Matter No.:** | 02736-26523CA01 (Your Ref. No.:2011005729) | **Matter Recap** | |
| **Area Of Law:** | Patent (Utility) | Fees: | $319.20 |
| | | Disbursements: | $0.00 |
| **Country:** | Canada | Total Billed: | $319.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2018 | Consult with attorneys regarding payment of Final Fee; transmit instructions to foreign associate. | KEB | 0.40 | $264.00 | $105.60 |
| | **Task: PA630** **Activity: A105** | | | | |
| 12/18/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260** **Activity: A105** | | | | |
| 12/27/2018 | Consult with attorney regarding filing of divisional patent application and payment of fees due for allowed patent application. | KEB | 0.60 | $264.00 | $158.40 |
| | **Task: PA630** **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$319.20** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 1.00 at $264.00 | $264.00 |
| E.Avitia (EMA) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **1.30** | **$319.20** |

| **Matter Services Total** | **$319.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | RECOMMENDATIONS BASED ON EXPLICIT USER SIMILARITY (14/206913) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-26523US03 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $92.00 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Review Notice of Publication from the USPTO; review and update case file and computer docket system; download publication; correspondence to client forwarding copy of Notice of Publication and published application. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499** | **Activity: A106** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| Title: | METHOD AND SYSTEM FOR AUTOMATED SELECTION OF TARGETED PRIZES (2880206) |
| Our Matter No.: | 02736-27690CA01 (Your Ref. No.:2017002107) |
| Area Of Law: | Patent (Utility) |
| Country: | Canada |

**Total Outstanding:** **$79.20**

| Matter Recap | |
|---|---|
| Fees: | $79.20 |
| Disbursements: | $0.00 |
| Total Billed: | $79.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Review new Examiner's Requisition. | KEB | 0.30 | $264.00 | $79.20 |
| | Task: PA630            Activity: A104 | | | | |

**Matter Subtotal For Hourly Fees:** **$79.20**

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 0.30 at $264.00 | $79.20 |
| **Totals:** | **0.30** | **$79.20** |

**Matter Services Total** **$79.20**

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | HEURISTIC CUSTOMER CLUSTERING (14/083815) |
| **Our Matter No.:** | 02736-27709US01 (Your Ref. No.:2017002111) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $402.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $402.00 |
| Disbursements: | $0.00 |
| Total Billed: | $402.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |
| 12/26/2018 | Analysis of Decision on Appeal and strategy for proceeding in view of same. | CCW | 0.20 | $560.00 | $112.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 12/26/2018 | Reviewed Decision on Appeal which reversed Examiner's rejections of claims. | JBH | 0.50 | $396.00 | $198.00 |
| | **Task: PA440**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $402.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.50 at $396.00 | $198.00 |
| C.Winslade (CCW) | 0.20 at $560.00 | $112.00 |
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.20** | **$402.00** |

| Matter Services Total | $402.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | CUSTOMER CLUSTERING USING INTEGER PROGRAMMING (14/084903) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-27710US01 (Your Ref. No.:2017002112) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/26/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-28381US01 (Your Ref. No.:2017003060) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499** | **Activity: A106** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) |
| **Our Matter No.:** | 02736-28381US02 (Your Ref. No.:2011005733) |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $144.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $144.80 |
| Disbursements: | $0.00 |
| Total Billed: | $144.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review Notice to File Missing Parts. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: QC432**  **Activity: A104** | | | | |
| 12/12/2018 | Review of Filing Receipt & Notice to File Missing Parts from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**  **Activity: A105** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$144.80** |

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| K.Borg (KEB) | 0.20 at $264.00 | $52.80 |
| **Totals:** | **0.70** | **$144.80** |

| **Matter Services Total** | **$144.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE (14/620311) |
| **Our Matter No.:** | 02736-28403US01 (Your Ref. No.:2017002401) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**        **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | LOYALTY PROGRAM SYSTEM, APPARATUS, AND MEDIA (201614008678) |
| **Our Matter No.:** | 02736-28432IN01 (Your Ref. No.:2017003068) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | India |

| Total Outstanding: | $134.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $134.40 |
| Disbursements: | $0.00 |
| Total Billed: | $134.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260**                    **Activity: A105** | | | | |
| 12/21/2018 | Communications from foreign associate regarding upcoming deadline to request substantive examination. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$134.40** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| E.Avitia (EMA) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.50** | **$134.40** |

| **Matter Services Total** | **$134.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## IN REFERENCE TO:

| | | Total Outstanding: | $79.20 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (2946915) | Fees: | $79.20 |
| **Our Matter No.:** | 02736-60010CA01 (Your Ref. No.:2017003103) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $79.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Communications regarding payment of final fees. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA600** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$79.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| **Totals:** | **0.20** | **$79.20** |

| **Matter Services Total** | **$79.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $134.40 |
|---|---|

| Title: | POWER TOOL WITH OPTICAL MEASUREMENT DEVICE (2016111613643) |
|---|---|
| Our Matter No.: | 02736-60011CN01 (Your Ref. No.:2017003107) |
| Area Of Law: | Patent (Utility) |
| Country: | China P.R. |

| Matter Recap | |
|---|---|
| Fees: | $134.40 |
| Disbursements: | $0.00 |
| Total Billed: | $134.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2018 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260**　　　　　　**Activity: A105** | | | | |
| 12/21/2018 | Communications regarding request for substantive examination and upcoming deadline for voluntary amendments. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA600**　　　　　　**Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $134.40 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| E.Avitia (EMA) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.50** | **$134.40** |

| Matter Services Total | $134.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60051US02 (Your Ref. No.:2017002146) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | Review of Issue Notification from the United States Patent and Trademark Office; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                    **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| Total Outstanding: | $144.80 |
|---|---|

| | |
|---|---|
| **Title:** | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS (14/933243) |
| **Our Matter No.:** | 02736-60053US02 (Your Ref. No.:2017002148) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $144.80 |
| Disbursements: | $0.00 |
| Total Billed: | $144.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A111** | | | | |
| 12/18/2018 | Review USPTO calculation of Patent Term Adjustment (PTA). | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: PA450**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $144.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| K.Borg (KEB) | 0.20  at $264.00 | $52.80 |
| **Totals:** | **0.70** | **$144.80** |

| Matter Services Total | $144.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $290.00 |
|---|---|---|---|
| **Title:** | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS (14/933243) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60053US03 (Your Ref. No.:2012002455) | Fees: | $290.00 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $290.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepared and filed information disclosure statement (IDS). | JBH | 0.50 | $396.00 | $198.00 |
| | **Task: PA410**  **Activity: A104** | | | | |
| 12/12/2018 | Review of Updated Filing Receipt from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**  **Activity: A105** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$290.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Huter (JBH) | 0.50 | at $396.00 | $198.00 |
| S.Howard (SAH) | 0.50 | at $184.00 | $92.00 |
| **Totals:** | **1.00** | | **$290.00** |

| **Matter Services Total** | **$290.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM TO DYNAMICALLY OBFUSCATE A WEB SERVICE INTERFACE (15/205298) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60058US01 (Your Ref. No.:2017002149) | Fees: | $92.00 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Review of Issue Notification from the USPTO; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**              **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| A.Franz (AMF) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Total Outstanding:** | | **$276.00** |

| | |
|---|---|
| **Title:** | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (15/175740) |
| **Our Matter No.:** | 02736-60073US02 (Your Ref. No.:2017002150) |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $276.00 |
| Disbursements: | $0.00 |
| Total Billed: | $276.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Review of Notice of Allowance from USPTO (.2); review and update computer docket system and case file (.2); preparation of allowed claims and checklist (.5); correspondence to client forwarding copy of Notice of Allowance and claims (.1). | AMF | 1.00 | $184.00 | $184.00 |
| | **Task: PA499**          **Activity: A106** | | | | |
| 12/26/2018 | Review Notice of Publication from United States Patent and Trademark Office; review and update case file and computer docket system; download publication. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$276.00** |

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 1.00 at $184.00 | $184.00 |
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **1.50** | **$276.00** |

| | |
|---|---|
| **Matter Services Total** | **$276.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SYSTEMS AND METHODS FOR PROVIDING CONDUCTIVE CHARGING WITH MULTIPLE TERMINAL CONSTELLATIONS | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60507WO01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | PCT | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2018 | Respond to docket reminder by reviewing file and correspondence with client regarding foreign filing deadline. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60537WO01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | PCT | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2018 | Respond to docket reminder by reviewing file and correspondence with client regarding foreign filing deadline. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A106** | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEMS AND METHODS FOR ONLINE FRAUD DETECTION (15/236077) |
| **Our Matter No.:** | 02736-60802US01 (Your Ref. No.:2017003130) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/2018 | Review of Issue Notification from the USPTO; review and update case file and computer docket system with relevant dates; correspondence to client forwarding copy of Issue Notification. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHOD AND APPARATUS FOR USING GESTURES IN A REFRIGERATOR DISPENSING SYSTEM |
| **Our Matter No.:** | 02736-61158WO01 |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | PCT |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2018 | Respond to docket reminder by reviewing file and correspondence with client regarding foreign filing deadline. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $134.40 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | Conductive Wireless Charging Sealed Spring Loaded Contacts (15/408686) | Fees: | $134.40 |
| **Our Matter No.:** | 02736-61350US01 (Your Ref. No.:2017002783) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Provisional) | Total Billed: | $134.40 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Reviewed correct notice of allowability received from the USPTO. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA499**          **Activity: A104** | | | | |
| 12/14/2018 | Reviewed, processed and forwarded Corrected Notice of Allowability to client. | AMF | 0.30 | $184.00 | $55.20 |
| | **Task: PA499**          **Activity: A106** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$134.40** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.20  at $396.00 | $79.20 |
| A.Franz (AMF) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.50** | **$134.40** |

| Matter Services Total | $134.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$147.20** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | STAND MIXER | Fees: | $147.20 |
| **Our Matter No.:** | 02736-63135BR01 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $147.20 |
| **Country:** | Brazil | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                **Activity: A107** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | **$92.00** | |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | STAND MIXER | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63135MX01 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | Mexico | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**        **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | OVATION STAND MIXER |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| Total Outstanding: | $184.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Prepare and forward correspondence and original Power of Attorney document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| 12/27/2018 | Prepare and forward correspondence and certified priority document to US Legalization for Apostille of priority document; review and update case file and computer docket system. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | STAND MIXER (005831609-0005) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63135RCD3 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**        **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$92.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | STAND MIXER (005831609-0005) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63135RCD4 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Total Billed: | $92.00 |
| **Country:** | European Community Design | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A105** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | Total Outstanding: | $92.00 |
|---|---|---|---|---|
| **Title:** | Ovation stand mixer | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135US01 | | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | | Disbursements: | $0.00 |
| **Country:** | United States | | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**  **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $191.00 |
|---|---|---|---|
| **Title:** | Ovation stand mixer (29648605) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135US02 | Fees: | $191.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $191.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Preparing and filing declarations. | PR | 0.30 | $330.00 | $99.00 |
| | **Task: P260** | **Activity: A103** | | | |
| 12/30/2018 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A105** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$191.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| P.Ruben (PR) | 0.30 | at $330.00 | $99.00 |
| S.Howard (SAH) | 0.50 | at $184.00 | $92.00 |
| **Totals:** | **0.80** | | **$191.00** |

| **Matter Services Total** | **$191.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | Total Outstanding: | $147.20 |
|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| Title: | Mixer Bowl | | Fees: | $147.20 |
| Our Matter No.: | 02736-63285BR01 (Your Ref. No.:2012002455) | | Disbursements: | $0.00 |
| Area Of Law: | Patent (Design Patent) | | Total Billed: | $147.20 |
| Country: | Brazil | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| Title: | Mixer Bowl |
| Our Matter No.: | 02736-63285CA01 (Your Ref. No.:2012002455) |
| Area Of Law: | Patent (Design Patent) |
| Country: | Canada |

| Total Outstanding: | $184.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2018 | Prepare and forward correspondence and Applicant and Client Identification form to client for signature; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**            **Activity: A106** | | | | |
| 12/27/2018 | Prepare and forward correspondence and original signed Client and Applicant Identification form to Canadian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**            **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

McAccount with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Mixer Bowl | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285MX01 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**            **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | | $92.00 |
| **Totals:** | **0.50** | | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | |
|---|---|---|
| **Total Outstanding:** | | **$92.00** |

| | |
|---|---|
| **Title:** | Mixer Bowl (05831609-0003) |
| **Our Matter No.:** | 02736-63285RCD2 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | European Community Design |

| Matter Recap | |
|---|---|
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**　　　　**Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Total Outstanding:** | **$147.20** |
| **Our Matter No.:** | 02736-63286BR01 | **Matter Recap** | |
| **Area Of Law:** | Patent | Fees: | $147.20 |
| | | Disbursements: | $0.00 |
| **Country:** | Brazil | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| | |
|---|---|
| **Matter Services Total** | **$147.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$92.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| Title: | Mixer Splash Guard | Fees: | $92.00 |
| Our Matter No.: | 02736-63286MX01 | Disbursements: | $0.00 |
| Area Of Law: | Patent | Total Billed: | $92.00 |
| Country: | Mexico | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | Task: PA600                          Activity: A107 | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$92.00** |
| | | **Matter Recap** | |
| Title: | MIXER SPLASH GUARD (005831609-0007) | Fees: | $92.00 |
| Our Matter No.: | 02736-63286RCD2 | Disbursements: | $0.00 |
| Area Of Law: | Patent | Total Billed: | $92.00 |
| Country: | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $147.20 |
|---|---|---|---|
| Title: | Egg Separator | **Matter Recap** | |
| Our Matter No.: | 02736-63288BR01 | Fees: | $147.20 |
| Area Of Law: | Patent (Design Patent) | Disbursements: | $0.00 |
| Country: | Brazil | Total Billed: | $147.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**        **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**        **Activity: A107** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | $92.00 |
|---|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| Title: | Egg Separator | | Fees: | $92.00 |
| Our Matter No.: | 02736-63288CN01 | | Disbursements: | $0.00 |
| Area Of Law: | Patent (Design Patent) | | Total Billed: | $92.00 |
| Country: | China P.R. | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Prepare and forward email to foreign associate providing the scanned U.S. certified priority application; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | Task: P260             Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| Totals: | 0.50 | $92.00 |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$92.00** |
|---|---|---|---|
| **Title:** | Egg Separator | **Matter Recap** | |
| **Our Matter No.:** | 02736-63288MX01 | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$147.20** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | Fees: | $147.20 |
| **Our Matter No.:** | 02736-63289BR01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $147.20 |
| **Country:** | Brazil | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$147.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MIXER FUNNEL |
| **Our Matter No.:** | 02736-63289MX01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**　　　　　　**Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$147.20** |

| | | | **Matter Recap** | |
|---|---|---|---|---|
| **Title:** | GRATER | | Fees: | $147.20 |
| **Our Matter No.:** | 02736-63290BR01 | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | | Total Billed: | $147.20 |
| **Country:** | Brazil | | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Prepare and forward correspondence and certified Assignment document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| 12/19/2018 | Prepare and forward correspondence and original executed Power of Attorney document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$147.20** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| | |
|---|---|
| **Matter Services Total** | **$147.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | GRATER | **Total Outstanding:** | **$92.00** |
| **Our Matter No.:** | 02736-63290MX01 | **Matter Recap** | |
| **Area Of Law:** | Patent (Design Patent) | Fees: | $92.00 |
| **Country:** | Mexico | Disbursements: | $0.00 |
| | | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**    **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| Total Outstanding: | $184.00 |
|---|---|

| | |
|---|---|
| Title: | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION |
| Our Matter No.: | 02736-63350MX01 |
| Area Of Law: | Patent (Design Patent) |
| Country: | Mexico |

**Matter Recap**

| | |
|---|---|
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Prepare and forward correspondence and original Power of Attorney document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | | **Activity: A107** | | |
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** | | **Activity: A107** | | |

| Matter Subtotal For Hourly Fees: | $184.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| Matter Services Total | $184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | $92.00 |
|---|---|

| | | Matter Recap | |
|---|---|---|---|

| Title: | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION (005831609-0013) | Fees: | $92.00 |
|---|---|---|---|
| Our Matter No.: | 02736-63350RCD2 | Disbursements: | $0.00 |
| Area Of Law: | Patent (Design Patent) | Total Billed: | $92.00 |
| Country: | European Community Design | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A105** | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | | |
| **Our Matter No.:** | 02736-63351MX01 | | |
| **Area Of Law:** | Patent (Design Patent) | | |
| **Country:** | Mexico | | |

| **Total Outstanding:** | **$184.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $184.00 |
| Disbursements: | $0.00 |
| Total Billed: | $184.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Prepare and forward correspondence and original Power of Attorney document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| 12/18/2018 | Prepare and forward correspondence and apostilled certified Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$184.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 1.00  at $184.00 | $184.00 |
| **Totals:** | **1.00** | **$184.00** |

| **Matter Services Total** | **$184.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) (005831609-0015) |
| **Our Matter No.:** | 02736-63351RCD2 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | European Community Design |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**         **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | BOWL AND SPLASHGUARD |
| **Our Matter No.:** | 02736-63352MX01 |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Prepare and forward correspondence and original Power of Attorney document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| Title: | 360° POWERWASH (85/002271) |
| Our Matter No.: | 02736-35941US01 (Your Ref. No.:054151.770000) |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400        Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | ACTIVE SPRAY (85/489722) |
| **Our Matter No.:** | 02736-35959US01 (Your Ref. No.:054151.815600) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400              Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $36.80 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | COLORMATE (75364) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36046PA01 (Your Ref. No.:054151.614309) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | Panama | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Review of correspondence received from the Panamanian associate with renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | Task: TR699　　　　Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| Title: | CUPCAKE (85/349185) | Fees: | $272.00 |
| Our Matter No.: | 02736-36065US01 (Your Ref. No.:054151.808100) | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $272.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400          Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | $36.80 |
|---|---|---|---|---|
| **Title:** | 1ST AUTO (3484477) | | **Matter Recap** | |
| **Our Matter No.:** | 02736-36075IN01 | | Fees: | $36.80 |
| **Area Of Law:** | Trademark (Trademark) | | Disbursements: | $0.00 |
| **Country:** | India | | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Indian associate regarding status (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | DIEHARD (74283) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36075PA02 (Your Ref. No.:054151.621045) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | Panama | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Review of correspondence received from the Panamanian associate with renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | Task: TR699                     Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| Title: | DIEHARD | **Matter Recap** | |
| Our Matter No.: | 02736-36075UY02 | Fees: | $36.80 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | Uruguay | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Uruguayan associate regarding status (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | Task: TR699    Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

### Hourly Fees Recap

| | | | |
|---|---|---|---|
| N.Monaco (NLM) | | 0.20  at $184.00 | $36.80 |
| **Totals:** | | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | GRILLING IS HAPPINESS (85/427246) |
| **Our Matter No.:** | 02736-36167US01 (Your Ref. No.:054151.810200) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $36.80 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | K MART (6949) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36212PR01 (Your Ref. No.:054151.641979) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | Puerto Rico | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | Review of correspondence from the Puerto Rican associate with assignment recordal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | KENMORE (20472) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36220AE01 (Your Ref. No.:054151.643913) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | United Arab Emirates | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2018 | Review of correspondence received from the United Arab Emirates associate re status of Renewal Certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR600**           **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | **Total Outstanding:** | **$36.80** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | KENMORE (5902.08) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36220BZ03 (Your Ref. No.:054151.643718) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | Belize | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2018 | Responding to query from V. Napolitano requesting copy of registration certificate (.20). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**           **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| N.Monaco (NLM) | 0.20 at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $73.60 |
|---|---|---|---|

|  |  |
|---|---|
| **Title:** | KENMORE (CAUTIONARY PUB.) (N/A) |
| **Our Matter No.:** | 02736-36220FM01 (Your Ref. No.:054151.643954) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Micronesia |

**Matter Recap**

| | |
|---|---|
| Fees: | $73.60 |
| Disbursements: | $0.00 |
| Total Billed: | $73.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Review of computer docket system and case file with respect to the upcoming due date for filing cautionary publication renewal (.10); review of file for correspondence from Micronesia associate regarding the filing of a cautionary publication renewal (.10); correspondence with Micronesia associate requesting cautionary publication renewal particulars (.10); and update case file and computer docket system (.10). | NLM | 0.40 | $184.00 | $73.60 |
| | **Task: TR610**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$73.60** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.40  at $184.00 | $73.60 |
| **Totals:** | **0.40** | **$73.60** |

| | |
|---|---|
| **Matter Services Total** | **$73.60** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | KENMORE (D002014047555) |
| **Our Matter No.:** | 02736-36220ID02 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Indonesia |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Indonesian associate regarding status (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | KENMORE (CAUTIONARY PUB.) (N/A) |
| **Our Matter No.:** | 02736-36220MH01 (Your Ref. No.:054151.643955) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Marshall Islands |

| Total Outstanding: | $73.60 |
|---|---|
| **Matter Recap** | |
| Fees: | $73.60 |
| Disbursements: | $0.00 |
| Total Billed: | $73.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Review of computer docket system and case file with respect to the upcoming due date for filing cautionary publication renewal (.10); review of file for correspondence from Marshall Islands associate regarding the filing of a cautionary publication renewal (.10); correspondence with Marshall Islands associate requesting cautionary publication renewal particulars (.10); and update case file and computer docket system (.10). | NLM | 0.40 | $184.00 | $73.60 |
| | **Task: TR610**                    **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $73.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.40 at $184.00 | $73.60 |
| **Totals:** | **0.40** | **$73.60** |

| Matter Services Total | $73.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | KENMORE (335433) |
| **Our Matter No.:** | 02736-36220PK02 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Pakistan |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate regarding status (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**              **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| Title: | KENMORE (85/255981) |
| Our Matter No.: | 02736-36220US14 (Your Ref. No.:054151.643957) |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400            Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | KENMORE (85/255996) |
| **Our Matter No.:** | 02736-36220US15 (Your Ref. No.:054151.643958) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/31/2018 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** | **Activity: A103** | | | |

| **Matter Subtotal For Hourly Fees:** | **$272.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | SEARS (32722) |
| **Our Matter No.:** | 02736-36393NG01 (Your Ref. No.:054151.671473) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Nigeria |

| **Total Outstanding:** | **$36.80** |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Nigerian associate regarding status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**           **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SEARS (32724) |
| **Our Matter No.:** | 02736-36393NG02 (Your Ref. No.:054151.671474) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Nigeria |

| **Total Outstanding:** | **$36.80** |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Nigerian associate regarding status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$36.80** |
| | | **Matter Recap** | |

| | |
|---|---|
| **Title:** | SEARS (88963) |
| **Our Matter No.:** | 02736-36393PA02 (Your Ref. No.:054151.671485) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | Panama |

| | |
|---|---|
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Review of correspondence received from the Panamanian associate with renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**           **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$36.80** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| | |
|---|---|
| **Matter Services Total** | **$36.80** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (88198) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36393PK01 (Your Ref. No.:054151.671476) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | Pakistan | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate with renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699** **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| **Title:** | SEARS (88202) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36393PK02 (Your Ref. No.:054151.671478) | Fees: | $36.80 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Pakistan | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SEARS (88207) | Fees: | $36.80 |
| **Our Matter No.:** | 02736-36393PK03 (Your Ref. No.:054151.671480) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $36.80 |
| **Country:** | Pakistan | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $36.80 |
|---|---|---|---|
| **Title:** | SEARS (88205) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36393PK05 (Your Ref. No.:054151.671479) | Fees: | $36.80 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | Pakistan | Total Billed: | $36.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$36.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| Title: | SEARS (88200) | **Total Outstanding:** | **$36.80** |
| Our Matter No.: | 02736-36393PK07 (Your Ref. No.:054151.671477) | **Matter Recap** | |
| Area Of Law: | Trademark (Trademark) | Fees: | $36.80 |
| Country: | Pakistan | Disbursements: | $0.00 |
| | | Total Billed: | $36.80 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | Task: TR699              Activity: A107 | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$36.80** |

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| **Matter Services Total** | **$36.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | |
|---|---|---|
| **Title:** | SEARS (88254) | |
| **Our Matter No.:** | 02736-36393PK08 (Your Ref. No.:054151.671482) | |
| **Area Of Law:** | Trademark (Trademark) | |
| **Country:** | Pakistan | |

| Total Outstanding: | $36.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $36.80 |
| Disbursements: | $0.00 |
| Total Billed: | $36.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review of correspondence from the Pakistani associate re status of renewal certificate (.10); and update case file and computer docket system (.10). | NLM | 0.20 | $184.00 | $36.80 |
| | **Task: TR699**                     **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $36.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| N.Monaco (NLM) | 0.20  at $184.00 | $36.80 |
| **Totals:** | **0.20** | **$36.80** |

| Matter Services Total | $36.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | TRAILHANDLER |
| **Our Matter No.:** | 02736-36556US03 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| **Total Outstanding:** | **$136.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$136.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | QUICKCLEAN PERFORMANCE & Design (1735612) | Fees: | $55.20 |
| **Our Matter No.:** | 02736-39259CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $55.20 |
| **Country:** | Canada | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2018 | Review correspondence from the Canadian Associate regarding the Declaration of Use requirement; update computer docket system and case file; correspond with Canadian Associate instructing to obtain an extension absent contrary instructions from client. | KSA | 0.30 | $184.00 | $55.20 |
| | **Task: TR600** | **Activity: A107** | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Alexander (KSA) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| **Title:** | DIEHARD GRANIT (87/060767) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39554US01 | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/27/2018 | Draft and file the 4th EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$136.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BUNDLZ (87/033557) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-39570US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | B (Stylized) (87/085472) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-39600US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $272.00 |
|---|---|---|---|
| **Title:** | WALLY RAPID RESPONSE (87/085865) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39607US01 | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Draft and file the SOU for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| | |
|---|---|
| **Matter Services Total** | **$272.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | IMX COLLECTIVE (87/402685) |
| **Our Matter No.:** | 02736-39845US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | **$136.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | **$136.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $272.00 |
|---|---|---|---|
| **Title:** | MONARK and Design (horizontal) | **Matter Recap** | |
| **Our Matter No.:** | 02736-90365US01 | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Draft and file the response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**       **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**ELECTRONIC**
**INVOICE DETAIL**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | MMMM MONARK PREMIUM APPLIANCE CO and Design (vertical) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-90366US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $272.00 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/2018 | Draft and file the OA response for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**                    **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MONARK and Design (2nd vertical) |
| **Our Matter No.:** | 02736-90373US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Draft and file the response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | AMERICA'S WORKBOOT HEADQUARTERS | | |
| **Our Matter No.:** | 02736-90406US01 | | |
| **Area Of Law:** | Trademark (Trademark) | | |
| **Country:** | United States | | |

| Total Outstanding: | $408.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $408.00 |
| Disbursements: | $0.00 |
| Total Billed: | $408.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/2018 | Draft and file the OA response for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** **Activity: A103** | | | | |
| 12/18/2018 | Telephone call with the USPTO Examiner regarding the substitute specimen. Report same to the client. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400** **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$408.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Aldort (JAA) | 1.50 at $272.00 | $408.00 |
| **Totals:** | **1.50** | **$408.00** |

| **Matter Services Total** | **$408.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

### ELECTRONIC
### INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $272.00 |
|---|---|---|---|
| **Title:** | Diehard D with Blue Line Logo | **Matter Recap** | |
| **Our Matter No.:** | 02736-90455US02 | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2018 | Draft and file the response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**       **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| | |
|---|---|
| **Matter Services Total** | **$272.00** |

EXHIBIT A4



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**January 31, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**

**Closing Date:** 01/31/2019
**Invoice No.:** 155125
**Client No.:** 02736

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---|
| Total Current Invoice | $43,750.00 |
| **Total Amount Due (USD):** | **$43,750.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

### Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

### Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number: 071921891
Wire Routing Number: 041000124
Swift Code: PNCCUS33
Account Number: 4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid. A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-01-31 |
| **Closing Date:** | 2019-01-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 155125 |

### IN REFERENCE TO:

| **Total Outstanding:** | **$25,171.60** |
|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | GENERAL LEGAL MATTERS | Fees: | $25,171.60 |
| **Our Matter No.:** | 02736-77041US01 | Disbursements: | $0.00 |
| **Area Of Law:** | General | Total Billed: | $25,171.60 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Attended to outstanding patent and TM matters. | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/04/2019 | Attended to outstanding patent and TM matters. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/07/2019 | Attended to outstanding patent and TM matters. | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/08/2019 | Fixed Fee Upcharge. | MHM | 1.00 | $14,438.00 | $14,438.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/08/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/09/2019 | Review and legal analysis of trademark correspondence and issues as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/10/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/10/2019 | Attended to outstanding patent and TM matters. | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/11/2019 | Attended to outstanding patent and TM matters. | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/14/2019 | Review trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/14/2019 | Attended to outstanding patent and TM matters. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/15/2019 | Review and legal analysis of trademark correspondence and issues as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| | | | | | |
|---|---|---|---|---|---|
| 01/16/2019 | Review and legal analysis of trademark correspondence and issues. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/17/2019 | Review and legal analysis of trademark correspondence and issues as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/17/2019 | Attended to outstanding patent and TM matters. | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/18/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/21/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.30 | $440.00 | $132.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/22/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/22/2019 | Attended to outstanding patent and TM matters. | RHS | 1.60 | $464.00 | $742.40 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/23/2019 | Review and legal analysis of trademark correspondence and issues as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/24/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/24/2019 | Attended to outstanding patent and TM matters. | RHS | 1.10 | $464.00 | $510.40 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/25/2019 | Attended to outstanding patent and TM matters. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/29/2019 | Attended to outstanding patent and TM matters. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/30/2019 | Attended to outstanding patent and TM matters. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/31/2019 | Attended to outstanding patent and TM matters. | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$25,171.60** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| .MH&M (MHM) | 1.00 at $14,438.00 | $14,438.00 |
| R.Spuhler (RHS) | 16.40 at $464.00 | $7,609.60 |
| P.Arnold (PJA) | 7.10 at $440.00 | $3,124.00 |
| **Totals:** | **24.50** | **$25,171.60** |

| **Matter Services Total** | **$25,171.60** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $110.40 |
|---|---|---|---|
| Title: | GENERAL PATENT PROSECUTION | **Matter Recap** | |
| Our Matter No.: | 02736-77043US01 | Fees: | $110.40 |
| Area Of Law: | General | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $110.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2019 | Preparation of report and communication to Sears forwarding report of renewals due in the 1st quarter 2019. | CB | 0.60 | $184.00 | $110.40 |
| | **Task: P800**              **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $110.40 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Bahena (CB) | 0.60  at $184.00 | $110.40 |
| **Totals:** | **0.60** | **$110.40** |

| Matter Services Total | $110.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$3,560.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | GENERAL TRADEMARK | Fees: | $3,560.00 |
| **Our Matter No.:** | 02736-77044US01 | Disbursements: | $0.00 |
| **Area Of Law:** | General | Total Billed: | $3,560.00 |
| **Country:** | United States | | |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**ELECTRONIC**
**INVOICE DETAIL**

**FEDERAL ID.: 36-3592692**

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 01/02/2019 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** **Activity: A104** | | | | |
| 01/02/2019 | Creation and review of excel chart for monthly active matters (.40); sending chart to V. Napolitano (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** **Activity: A106** | | | | |
| 01/03/2019 | Prepared an Excel spreadsheet reporting the Office Actions with responses due in February (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** **Activity: A110** | | | | |
| 01/03/2019 | Prepared an Excel spreadsheet reporting the Office Actions received in December (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** **Activity: A110** | | | | |
| 01/03/2019 | Creation and review of excel chart for quarterly active and inactive matters (.40); sending chart to V. Napolitano (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** **Activity: A106** | | | | |
| 01/03/2019 | Creation and review of Q1 2019 docket excel chart (.90); sending chart to V. Napolitano (.10). | NLM | 1.00 | $184.00 | $184.00 |
| | **Task: TR720** **Activity: A106** | | | | |
| 01/04/2019 | Draft and file the report of Office Actions due in February 2019. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** **Activity: A103** | | | | |
| 01/04/2019 | Draft the report of office actions received in December 2018. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** **Activity: A103** | | | | |
| 01/09/2019 | Review the weekly watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** **Activity: A104** | | | | |
| 01/16/2019 | Review this week's public watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** **Activity: A104** | | | | |
| 01/23/2019 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** **Activity: A104** | | | | |
| 01/29/2019 | Review of physical files prior to destruction and retained original documents of value. [Sears]. | NLM | 6.00 | $184.00 | $1,104.00 |
| | **Task: TR130** **Activity: A104** | | | | |
| 01/31/2019 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** **Activity: A104** | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$3,560.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 7.00 at $272.00 | $1,904.00 |
| N.Monaco (NLM) | 9.00 at $184.00 | $1,656.00 |
| **Totals:** | **16.00** | **$3,560.00** |

| | |
|---|---|
| **Matter Services Total** | **$3,560.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $168.00 |
|---|---|---|---|
| Title: | SOCIAL NETWORK SEARCHING WITH BREADCRUMBS (12/011106) | **Matter Recap** | |
| | | Fees: | $168.00 |
| Our Matter No.: | 02736-25215US01 (Your Ref. No.:2017001916) | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | Total Billed: | $168.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation strategy. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$168.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| | |
|---|---|
| **Matter Services Total** | **$168.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | |
|---|---|---|
| **Total Outstanding:** | | **$168.00** |

| | |
|---|---|
| Title: | PROFILING SERVICE PROVIDER COMPANIES & TECHNICIANS (12/175210) |
| Our Matter No.: | 02736-25218US01 (Your Ref. No.:2017001919) |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**            **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$168.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| | |
|---|---|
| **Matter Services Total** | **$168.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$168.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SYSTEM AND METHOD FOR HANDLING AN OFFER TO PURCHASE A FOLLOWED ITEM (13/086949) | Fees: | $168.00 |
| **Our Matter No.:** | 02736-25252US04 (Your Ref. No.:2017001920) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $168.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/28/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$168.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| **Matter Services Total** | **$168.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**

**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$168.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR PROVIDING A MULTI-CHANNEL RETAIL LAYAWAY SERVICE (12/859625) | Fees: | $168.00 |
| **Our Matter No.:** | 02736-25310US01 (Your Ref. No.:2017002882) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $168.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/28/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$168.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| **Matter Services Total** | **$168.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR DEVICE MANAGEMENT WITH SHARING AND PROGRAMMING CAPABILITIES (13/421499) |
| **Our Matter No.:** | 02736-25324US04 (Your Ref. No.:2017001945) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $168.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Move to 25324US04 - Addressing Examiner interview and possible amendments for allowance. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC432**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $168.00 |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (13/323037) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25336US02 (Your Ref. No.:2017001951) | Fees: | $168.00 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $168.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$168.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR PROVIDING LOCALIZED PRODUCT OFFERINGS PUBLICATIONS (13/249588) | Fees: | $168.00 |
| **Our Matter No.:** | 02736-25343US01 (Your Ref. No.:2017002065) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $168.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$168.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| **Matter Services Total** | **$168.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $168.00 |
|---|---|---|---|
| **Title:** | PROGRAMMABLE POWER TOOL WITH BRUSHLESS DC MOTOR (13/735865) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25350US02 (Your Ref. No.:2017002758) | Fees: | $168.00 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $168.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$168.00** |

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| | |
|---|---|
| **Matter Services Total** | **$168.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES (13/443613) |
| **Our Matter No.:** | 02736-25359US01 (Your Ref. No.:2017002070) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $168.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**            **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
MCANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | $168.00 |
|---|---|---|---|---|
| **Title:** | GIFT REGISTRY (13/668256) | | **Matter Recap** | |
| **Our Matter No.:** | 02736-25377US02 (Your Ref. No.:2017002074) | | Fees: | $168.00 |
| **Area Of Law:** | Patent (Utility) | | Disbursements: | $0.00 |
| **Country:** | United States | | Total Billed: | $168.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$168.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| | |
|---|---|
| **Matter Services Total** | **$168.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $168.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR REPORTING ORGANIZATIONAL HIERARCHY (13/526013) | Fees: | $168.00 |
| **Our Matter No.:** | 02736-25503US01 (Your Ref. No.:2017002077) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $168.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**        **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**Please account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS OF TARGETED INTERACTIONS FOR INTEGRATED RETAIL APPLICATIONS (13/547910) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-25925US02 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $92.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2019 | Review Notice of Publication from United States Patent and Trademark Office; review and update case file and computer docket system; download publication. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**      **Activity: A105** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $168.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Title: | SYSTEMS AND METHODS FOR PROVIDING AN E-COMMERCE SLIP CART (13/910216) | **Matter Recap** | |
| Our Matter No.: | 02736-25970US01 (Your Ref. No.:2017002081) | Fees: | $168.00 |
| | | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | Total Billed: | $168.00 |
| Country: | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$168.00** |

| | |
|---|---|
| **Matter Recap** | |
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM FOR PROVIDING ALTERNATIVE RESULT FOR AN ONLINE SEARCH PREVIOUSLY WITH NO RESULT (14/034875) |
| **Our Matter No.:** | 02736-25987US01 (Your Ref. No.:BU:2011005729) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation strategy. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: PA350**   **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$168.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| | |
|---|---|
| **Matter Services Total** | **$168.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $168.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | METHOD AND SYSTEM FOR GESTURE-BASED CROSS CHANNEL COMMERCE AND MARKETING (14/036359) | Fees: | $168.00 |
| Our Matter No.: | 02736-25989US01 (Your Ref. No.:2017002083) | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | Total Billed: | $168.00 |
| Country: | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/28/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | Task: QC435           Activity: A104 | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| Title: | SALES PROMOTION USING PRODUCT COMPARISON (14/750507) |
| Our Matter No.: | 02736-26031US02 (Your Ref. No.:BU: 2011005729) |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

| Total Outstanding: | $168.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | Task: QC435 | Activity: A104 | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) |
| **Our Matter No.:** | 02736-26082US03 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2019 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**        **Activity: A111** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$92.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | MAINFRAME MIGRATION TOOLS (14/087601) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-26181US01 (Your Ref. No.:2017002767) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2019 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**            **Activity: A111** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | PROXIMITY NAVIGATION (13/800722) |
| **Our Matter No.:** | 02736-26418US01 (Your Ref. No.:2017002088) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| **Total Outstanding:** | **$168.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435** | | **Activity: A104** | | |

| **Matter Subtotal For Hourly Fees:** | **$168.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| **Matter Services Total** | **$168.00** |
|---|---|

**McANDREWS**
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $168.00 |
|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR PROVIDING AND ACCESSING VISUAL PRODUCT REPRESENTATIONS OF A PROJECT (14/202980) | Fees: | $168.00 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-26538US02 (Your Ref. No.:2017002770) | Total Billed: | $168.00 |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$168.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| **Matter Services Total** | **$168.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR OPTIMIZING VALUE OF CONSUMER OFFERS (14/059204) | |
| **Our Matter No.:** | 02736-26762US01 (Your Ref. No.:2011005729) | |
| **Area Of Law:** | Patent (Utility) | |
| **Country:** | United States | |

| Total Outstanding: | $168.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**           **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$168.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| **Matter Services Total** | **$168.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $168.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR MIGRATING DATA BETWEEN SYSTEMS WITHOUT DOWNTIME (14/335540) | Fees: | $168.00 |
| **Our Matter No.:** | 02736-26768US02 (Your Ref. No.:2017002101) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $168.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**      **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$168.00** |

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| | |
|---|---|
| **Matter Services Total** | **$168.00** |

# mcandrews
MCANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $220.80 |
|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR USING SOCIAL MEDIA FOR PREDICTIVE ANALYTICS IN AVAILABLE-TO-PROMISE SYSTEMS (14/496794) | Fees: | $220.80 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-26832US02 (Your Ref. No.:2017002771) | Total Billed: | $220.80 |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 12/17/2018 | Review newly received final Office Action. | KEB | 0.20 | $264.00 | $52.80 |
| | **Task: QC435** | **Activity: A104** | | | |

| Matter Subtotal For Hourly Fees: | $220.80 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| K.Borg (KEB) | 0.20 at $264.00 | $52.80 |
| **Totals:** | **0.50** | **$220.80** |

| Matter Services Total | $220.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS (29/462987) |
| **Our Matter No.:** | 02736-27174US02 (Your Ref. No.:2017003022) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $147.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $147.20 |
| Disbursements: | $0.00 |
| Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2019 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260** | **Activity: A106** | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

### Hourly Fees Recap

| S.Howard (SAH) | 0.80 at $184.00 | $147.20 |
|---|---|---|
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $396.00 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | CUSTOMER CLUSTERING USING INTEGER PROGRAMMING (14/084903) | | Fees: | $396.00 |
| **Our Matter No.:** | 02736-27710US01 (Your Ref. No.:2017002112) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | | Total Billed: | $396.00 |
| **Country:** | United States | | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/2019 | Analyzed decision on appeal. Reviewed MPEP and other sources to confirm options and deadlines. | JBH | 1.00 | $396.00 | $396.00 |
| | **Task: PA440**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $396.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.00 at $396.00 | $396.00 |
| **Totals:** | **1.00** | **$396.00** |

| **Matter Services Total** | **$396.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $168.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | SYSTEM AND METHOD FOR PERSONALIZED ADD-ON PURCHASE (14/321328) | Fees: | $168.00 |
| Our Matter No.: | 02736-27810US01 (Your Ref. No.:2017002773) | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | Total Billed: | $168.00 |
| Country: | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | Task: QC435              Activity: A104 | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| Totals: | 0.30 | $168.00 |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) |
| **Our Matter No.:** | 02736-28381US01 (Your Ref. No.:2017003060) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**                     **Activity: A111** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $81.60 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | ONBOARD MEASURING SYSTEM FOR MITER SAWS (2015107925991) | Fees: | $81.60 |
| **Our Matter No.:** | 02736-28398CN01 (Your Ref. No.:2017003066) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $81.60 |
| **Country:** | China P.R. | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Review correspondence from associate and update case file. | EMA | 0.30 | $184.00 | $55.20 |
| | **Task: P260** **Activity: A105** | | | | |
| 01/09/2019 | Foreign prosecution: review email from foreign associate and related material (incl. SIPO office action). | RNM | 0.10 | $264.00 | $26.40 |
| | **Task: PA600** **Activity: A104** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$81.60** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.30 at $184.00 | $55.20 |
| R.Moussa (RNM) | 0.10 at $264.00 | $26.40 |
| **Totals:** | **0.40** | **$81.60** |

| **Matter Services Total** | **$81.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE (14/620311) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-28403US01 (Your Ref. No.:2017002401) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/2019 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**              **Activity: A111** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$171.20** |

| | |
|---|---|
| **Title:** | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE (14/620311) |
| **Our Matter No.:** | 02736-28403US02 (Your Ref. No.:2011005729) |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $171.20 |
| Disbursements: | $0.00 |
| Total Billed: | $171.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Reviewed filing receipt and notice to file missing parts received from USPTO. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA350**  **Activity: A104** | | | | |
| 01/07/2019 | Review of Filing Receipt and Notice to File Missing Parts from the USPTO; review and update case file and computer docket system with filing particulars, correspondence to client forwarding copy of Filing Receipt and Notice to File Missing Parts. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**  **Activity: A106** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$171.20** |

| Hourly Fees Recap | | |
|---|---|---|
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| J.Huter (JBH) | 0.20 at $396.00 | $79.20 |
| **Totals:** | **0.70** | **$171.20** |

| | |
|---|---|
| **Matter Services Total** | **$171.20** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$286.80** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | LOYALTY PROGRAM SYSTEM, APPARATUS, AND MEDIA (14/644689) | Fees: | $286.80 |
| **Our Matter No.:** | 02736-28432US01 (Your Ref. No.:2017002133) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $286.80 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/26/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 12/26/2018 | Reviewed non-final action received from USPTO. | JBH | 0.30 | $396.00 | $118.80 |
| | **Task: QC435**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | **$286.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| J.Huter (JBH) | 0.30  at $396.00 | $118.80 |
| **Totals:** | **0.60** | **$286.80** |

| Matter Services Total | **$286.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$168.00** |

| Title: | SYSTEM AND METHOD FOR USING CROWDSOURCED PERSONALIZED RECOMMENDATIONS (15/010891) |
|---|---|
| Our Matter No.: | 02736-28754US02 (Your Ref. No.:2017003069) |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | Task: QC435          Activity: A104 | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $168.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | SYSTEM AND METHOD FOR ON-LINE GAME BASED ON CONSUMER WISH LIST (14/800111) | Fees: | $168.00 |
| Our Matter No.: | 02736-28840US01 (Your Ref. No.:2017002134) | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | Total Billed: | $168.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | Task: QC435          Activity: A104 | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| Totals: | 0.30 | $168.00 |

| Matter Services Total | $168.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (14/927932) |
| **Our Matter No.:** | 02736-60010US01 (Your Ref. No.:2017002140) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $168.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435** **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $168.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| Matter Services Total | $168.00 |
|---|---|

Your account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$292.80** |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | POWER TOOL WITH OPTICAL MEASUREMENT DEVICE (2951613) | | Fees: | $292.80 |
| **Our Matter No.:** | 02736-60011CA01 (Your Ref. No.:2017002781) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | | Total Billed: | $292.80 |
| **Country:** | Canada | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Review of file regarding upcoming payment of renewal, preparation of communication to Sears advising payment is due. | CB | 0.30 | $184.00 | $55.20 |
| | **Task: P800** | | **Activity: A107** | | |
| 11/26/2018 | Reviewed correspondence from client regarding upcoming deadline for payment of fees. Reviewed application and allowed claims. Drafted and sent instructions to foreign associate for payment of fees. | JBH | 0.40 | $396.00 | $158.40 |
| | **Task: PA699** | | **Activity: A103** | | |
| 01/10/2019 | Communications from foreign associate regarding payment of final fees. | JBH | 0.20 | $396.00 | $79.20 |
| | **Task: PA699** | | **Activity: A104** | | |

| **Matter Subtotal For Hourly Fees:** | **$292.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.60  at $396.00 | $237.60 |
| C.Bahena (CB) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.90** | **$292.80** |

| **Matter Services Total** | **$292.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SENSORS FOR DETECTING PRESENCE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) |
| **Our Matter No.:** | 02736-60051US03 |
| **Area Of Law:** | Patent |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2019 | Review of Filing Receipt & Notice to File Missing Parts from United States Patent and Trademark Office; review and update case file and computer docket system with filing particulars. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**            **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$168.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | APPARATUS WITH HAND GRIP AND METHOD MOUNTING HAND GRIP (14/980369) | Fees: | $168.00 |
| **Our Matter No.:** | 02736-60057US01 (Your Ref. No.:2017003109) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $168.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$168.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| | |
|---|---|
| **Matter Services Total** | **$168.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM ENABLING CROWDSOURCED PEER TO PEER PRODUCT RENTAL (15/153965) |
| **Our Matter No.:** | 02736-60060US01 (Your Ref. No.:2017003110) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $168.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $168.00 |
| Disbursements: | $0.00 |
| Total Billed: | $168.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$168.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| **Matter Services Total** | **$168.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

in Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $112.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (15/175740) | Fees: | $112.00 |
| **Our Matter No.:** | 02736-60073US02 (Your Ref. No.:2017002150) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $112.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation strategy. | CCW | 0.20 | $560.00 | $112.00 |
| | **Task: QC435**              **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $112.00 |
|---|---|

### Hourly Fees Recap

| C.Winslade (CCW) | 0.20  at $560.00 | $112.00 |
|---|---|---|
| **Totals:** | **0.20** | **$112.00** |

| Matter Services Total | $112.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | DOOR ALARM SYSTEM AND REFRIGERATION DEVICE (15/147588) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-60074US02 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $92.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/2019 | Review Notice of Publication from United States Patent and Trademark Office; review and update case file and computer docket system; download publication. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260**  **Activity: A105** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| Title: | REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM (17153121.3) |
|---|---|
| Our Matter No.: | 02736-60077EP01 |
| Area Of Law: | Patent |
| Country: | EPC |

**Matter Recap**

| | |
|---|---|
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2019 | Review of file regarding upcoming payment of annuity fee; preparation of communications with European Associate advising Sears will handle renewals. | CB | 0.50 | $184.00 | $92.00 |
| | Task: P800        Activity: A107 | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| C.Bahena (CB) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $315.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BLOWER WITH IMPROVED ERGONOMICS (15/486130) | Fees: | $315.20 |
| **Our Matter No.:** | 02736-60488US02 (Your Ref. No.:2017003123) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $315.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2019 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation strategy. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: PA350** **Activity: A104** | | | | |
| 01/15/2019 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; preparation of allowed claims; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260** **Activity: A106** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$315.20** |

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| S.Howard (SAH) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **1.10** | **$315.20** |

| **Matter Services Total** | **$315.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $315.20 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Title:** | LINE TRIMMER AND POLE SAW WITH IMPROVED ERGONOMICS (15/486148) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60489US02 (Your Ref. No.:2017003125) | Fees: | $315.20 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $315.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation strategy. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 01/19/2019 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; preparation of allowed claims; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**                    **Activity: A106** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$315.20** |

| Hourly Fees Recap | | |
|---|---|---|
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| S.Howard (SAH) | 0.80  at $184.00 | $147.20 |
| **Totals:** | **1.10** | **$315.20** |

| **Matter Services Total** | **$315.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS (15/355345) | | |
| **Our Matter No.:** | 02736-60537US02 (Your Ref. No.:2017002153) | | |
| **Area Of Law:** | Patent (Prioritized Examination) | | |
| **Country:** | United States | | |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** **Activity: A111** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | $316.80 |
|---|---|

| **Title:** | Charging Device with Integrated Power Storage and Various Recharging Inputs (15/355345) |
|---|---|
| **Our Matter No.:** | 02736-60537US03 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $316.80 |
| Disbursements: | $0.00 |
| Total Billed: | $316.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Prepared and filed information disclosure statement. | JBH | 0.80 | $396.00 | $316.80 |
| | **Task: PA410**           **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $316.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 0.80  at $396.00 | $316.80 |
| **Totals:** | **0.80** | **$316.80** |

| Matter Services Total | $316.80 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEMS AND METHODS FOR ONLINE FRAUD DETECTION (15/236077) |
| **Our Matter No.:** | 02736-60802US01 (Your Ref. No.:2017003130) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| **Total Outstanding:** | **$504.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $504.00 |
| Disbursements: | $0.00 |
| Total Billed: | $504.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2019 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$504.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| C.Winslade (CCW) | 0.90  at $560.00 | $504.00 |
| **Totals:** | **0.90** | **$504.00** |

| **Matter Services Total** | **$504.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Stick vacuum with indexing vacuum head assembly |
| **Our Matter No.:** | 02736-62817US01 |
| **Area Of Law:** | Patent (Provisional) |
| **Country:** | United States |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | $92.00 |
| | Task: PA499              Activity: A106 | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

## Hourly Fees Recap

| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
|---|---|---|
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | 2 in1 upright vacuum |
| **Our Matter No.:** | 02736-62818US02 |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $228.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $228.80 |
| Disbursements: | $0.00 |
| Total Billed: | $228.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Review Notice of Recordation of Assignment from the USPTO; review and update case file and computer docket system with relevant information; correspondence to client forwarding original Assignment. | AMF | 0.50 | $184.00 | $92.00 |
| | **Task: PA499**      **Activity: A106** | | | | |
| 01/10/2019 | Procure executed declaration; file declaration with United States Patent and Trademark Office. | MTC | 0.30 | $456.00 | $136.80 |
| | **Task: QC432**      **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$228.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 0.30 at $456.00 | $136.80 |
| A.Franz (AMF) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.80** | **$228.80** |

| **Matter Services Total** | **$228.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Air Agitator Nozzle System |
| **Our Matter No.:** | 02736-62819US02 |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $136.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.80 |
| Disbursements: | $0.00 |
| Total Billed: | $136.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2019 | Procure executed declarations; file declarations with United States Patent and Trademark Office. | MTC | 0.30 | $456.00 | $136.80 |
| | **Task: QC432**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 0.30 at $456.00 | $136.80 |
| **Totals:** | **0.30** | **$136.80** |

| Matter Services Total | $136.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| Title: | STAND MIXER (201816897) | **Matter Recap** | |
| Our Matter No.: | 02736-63135AU02 | Fees: | $92.00 |
| Area Of Law: | Patent | Disbursements: | $0.00 |
| Country: | Australia | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/28/2019 | Open new matter form and file; docket new matter and filing particulars. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A105** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135BR01 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Brazil | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Prepare and forward correspondence and certified priority document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $0.00 |
|---|---|---|---|
| **Title:** | STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX01 (Your Ref. No.:2012002455) | Fees: | $0.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $0.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Prepare and forward correspondence and certified apostilled priority document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $0.00 | No Charge |
| | **Task: PA600** **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $0.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $0.00 | No Charge |
| **Totals:** | **0.50** | **No Charge** |

| Matter Services Total | $0.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | | |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) | | |
| **Area Of Law:** | Patent | | |
| **Country:** | Mexico | | |

| Total Outstanding: | $239.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $239.20 |
| Disbursements: | $0.00 |
| Total Billed: | $239.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Prepare and forward correspondence to USPTO requesting certified Assignment document; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| 01/08/2019 | Prepare and forward correspondence and certified Assignment document to U.S. Legalization for Apostille; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| 01/18/2019 | Prepare and forward correspondence and certified apostilled Assignment document to Mexican foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$239.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 1.30 at $184.00 | $239.20 |
| **Totals:** | **1.30** | **$239.20** |

| **Matter Services Total** | **$239.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Ovation stand mixer |
| **Our Matter No.:** | 02736-63135US01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $345.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $345.20 |
| Disbursements: | $0.00 |
| Total Billed: | $345.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/2019 | Correspondence with foreign associate regarding foreign filings. | PR | 0.30 | $330.00 | $99.00 |
| | **Task: P260** **Activity: A108** | | | | |
| 01/16/2019 | Correspondence with foreign associate regarding foreign filings. | PR | 0.30 | $330.00 | $99.00 |
| | **Task: P260** **Activity: A108** | | | | |
| 01/30/2019 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of checklist; correspondence to client forwarding copy of Notice of Allowance. | AMF | 0.80 | $184.00 | $147.20 |
| | **Task: PA499** **Activity: A106** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$345.20** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 0.60 at $330.00 | $198.00 |
| A.Franz (AMF) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **1.40** | **$345.20** |

| **Matter Services Total** | **$345.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## IN REFERENCE TO:

| | | Total Outstanding: | **$55.20** |
|---|---|---|---|
| **Title:** | STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135ZA01 (Your Ref. No.:2012002455) | Fees: | $55.20 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | South Africa | Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2019 | Prepare and forward correspondence and original executed Declaration and Power of Attorney documents to South African foreign associate; review and update case file and computer docket system with relevant information.<br>**Task: PA600**           **Activity: A107** | DSD | 0.30 | $184.00 | $55.20 |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | **Total Outstanding:** | **$168.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | A simple and assisted mechanism for registering an IoT device | Fees: | $168.00 |
| **Our Matter No.:** | 02736-63266US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $168.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/28/2019 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$168.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| **Totals:** | **0.30** | **$168.00** |

| **Matter Services Total** | **$168.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285BR01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Brazil |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Prepare and forward correspondence and certified priority document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$147.20** |

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285ZA01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | South Africa |

| **Matter Recap** | |
|---|---|
| Fees: | $147.20 |
| Disbursements: | $0.00 |
| Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2019 | Prepare and forward letter to foreign associate providing the Certified priority application via UPS; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A107** | | | |
| 01/25/2019 | Prepare and forward correspondence and original executed Declaration and Power of Attorney documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600** | **Activity: A107** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$147.20** |

| **Hourly Fees Recap** | | |
|---|---|---|
| E.Avitia (EMA) | 0.50 at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.30 at $184.00 | $55.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Splash Guard |
| **Our Matter No.:** | 02736-63286BR01 |
| **Area Of Law:** | Patent |
| **Country:** | Brazil |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Prepare and forward correspondence and certified priority document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**  **Activity: A107** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$0.00** |

| | |
|---|---|
| **Title:** | Mixer Splash Guard |
| **Our Matter No.:** | 02736-63286ZA01 |
| **Area Of Law:** | Patent |
| **Country:** | South Africa |

| **Matter Recap** | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $0.00 |
| Total Billed: | $0.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2019 | Prepare and forward correspondence and original executed Declaration and Power of Attorney documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $0.00 | No Charge |
| | **Task: PA600**      **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$0.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $0.00 | No Charge |
| **Totals:** | **0.30** | **No Charge** |

| **Matter Services Total** | **$0.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Egg Separator |
| **Our Matter No.:** | 02736-63288BR01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Brazil |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Prepare and forward correspondence and certified priority document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**           **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | Egg Separator | |
| **Our Matter No.:** | 02736-63288ZA01 | |
| **Area Of Law:** | Patent (Design Patent) | |
| **Country:** | South Africa | |

| **Total Outstanding:** | **$55.20** |
|---|---|
| **Matter Recap** | |
| Fees: | $55.20 |
| Disbursements: | $0.00 |
| Total Billed: | $55.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2019 | Prepare and forward correspondence and original executed Declaration and Power of Attorney documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**          **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$55.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| **Matter Services Total** | **$55.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | MIXER FUNNEL |
| **Our Matter No.:** | 02736-63289BR01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Brazil |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Prepare and forward correspondence and certified priority document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600** **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

McAccount with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | $147.20 |
|---|---|---|---|---|
| **Title:** | MIXER FUNNEL | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63289ZA01 | | Fees: | $147.20 |
| **Area Of Law:** | Patent (Design Patent) | | Disbursements: | $0.00 |
| **Country:** | South Africa | | Total Billed: | $147.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2019 | Prepare and forward letter to foreign associate providing the Certified priority application via UPS; review and update case file with relevant information. | EMA | 0.50 | $184.00 | $92.00 |
| | **Task: P260**          **Activity: A107** | | | | |
| 01/25/2019 | Prepare and forward correspondence and original executed Declaration and Power of Attorney documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| E.Avitia (EMA) | 0.50  at $184.00 | $92.00 |
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | GRATER | |
| **Our Matter No.:** | 02736-63290BR01 | |
| **Area Of Law:** | Patent (Design Patent) | |
| **Country:** | Brazil | |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Prepare and forward correspondence and certified priority document to Brazilian foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $55.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | GRATER | Fees: | $55.20 |
| **Our Matter No.:** | 02736-63290ZA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $55.20 |
| **Country:** | South Africa | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2019 | Prepare and forward correspondence and original executed Declaration and Power of Attorney documents to South African foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.30 | $184.00 | $55.20 |
| | **Task: PA600**              **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $55.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.30  at $184.00 | $55.20 |
| **Totals:** | **0.30** | **$55.20** |

| Matter Services Total | $55.20 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | AIRFLOW (85/661207) |
| **Our Matter No.:** | 02736-35964US02 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $272.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/2019 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**        **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | DIEHARD (87/289266) |
| **Our Matter No.:** | 02736-36075US16 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| Total Outstanding: | $136.00 |
|---|---|

| | | | |
|---|---|---|---|
| Title: | DIEHARD | **Matter Recap** | |
| Our Matter No.: | 02736-36075US21 | Fees: | $136.00 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2019 | Draft and file the 1st EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**        **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | MONEYHUB (85/363426) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-36278US01 (Your Ref. No.:054151.809500) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $272.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400** | **Activity: A103** | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| | |
|---|---|
| **Matter Services Total** | **$272.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| Title: | MYGOFER (78/908508) | Fees: | $272.00 |
| Our Matter No.: | 02736-36287US01 (Your Ref. No.:054151.658200) | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $272.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/2019 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400              Activity: A103 | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| Title: | PLUS START (75/231650) | Fees: | $272.00 |
| Our Matter No.: | 02736-36330US01 (Your Ref. No.:054151.665700) | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $272.00 |
| Country: | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/2019 | Draft and file the renewal for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | Task: TR400          Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

---

### IN REFERENCE TO:

| | | Total Outstanding: | $272.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | SMART SENSE (STYLIZED WITH DESIGN) (77/983270) | Fees: | $272.00 |
| Our Matter No.: | 02736-36472US03 | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $272.00 |
| Country: | United States | | |

---

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

---

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SHO (86/244913) |
| **Our Matter No.:** | 02736-38773US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2019 | Draft and file the 4th EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| Title: | SHOS (86/244916) |
| Our Matter No.: | 02736-38774US01 |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2019 | Draft and file the 4th EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**         **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | WALLY (87/049921) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-39375US03 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $136.00 |
|---|---|---|---|
| Title: | ADRIANNE (87/060732) | **Matter Recap** | |
| Our Matter No.: | 02736-39547US01 | Fees: | $136.00 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | Task: TR400              Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | $136.00 |
|---|---|---|---|---|
| **Title:** | WALLY (Stylized) (87/049968) | | **Matter Recap** | |
| **Our Matter No.:** | 02736-39602US01 | | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | | Disbursements: | $0.00 |
| **Country:** | United States | | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $136.00 |
|---|---|---|---|
| **Title:** | WALLYHOME (87/050054) | **Matter Recap** | |
| **Our Matter No.:** | 02736-39603US01 | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**        **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

### IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | ONE SOLUTION (87/289150) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-39728US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**        **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$136.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | SHOP SMARTER (Stylized) (87/288956) | Fees: | $136.00 |
| Our Matter No.: | 02736-39741US01 | Disbursements: | $0.00 |
| Area Of Law: | Trademark (Trademark) | Total Billed: | $136.00 |
| Country: | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

**IN REFERENCE TO:**

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | WE DO GOOD BETTER (87/289105) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-39742US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | | | | Matter Subtotal For Hourly Fees: | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | | **$136.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| Title: | ONE SOLUTION BUILDING LOGO (87/289212) | **Matter Recap** | |
| Our Matter No.: | 02736-39756US01 | Fees: | $136.00 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $136.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | Task: TR400        Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

### Hourly Fees Recap

| | | | |
|---|---|---|---|
| J.Aldort (JAA) | | 0.50  at $272.00 | $136.00 |
| **Totals:** | | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $136.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SUTTON ROWE | | |
| **Our Matter No.:** | 02736-39856US01 | Fees: | $136.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2019 | Draft and file the 1st EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**            **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| Title: | KENMORESMART (Stylized on Black Background) | **Matter Recap** | |
| Our Matter No.: | 02736-39980US01 | Fees: | $136.00 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $136.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | Task: TR400                    Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | KENMORE SMART & Design | |
| **Our Matter No.:** | 02736-39981US01 | |
| **Area Of Law:** | Trademark (Trademark) | |
| **Country:** | United States | |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2019 | Draft and file the 1st EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**           **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$136.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | JUST SPLASH |
| **Our Matter No.:** | 02736-39983US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/2019 | Draft and file the 2nd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $108.80 |
|---|---|---|---|
| Title: | MONARK and Design (horizontal) | **Matter Recap** | |
| Our Matter No.: | 02736-90365US01 | Fees: | $108.80 |
| Area Of Law: | Trademark (Trademark) | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $108.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Review the Suspension Letter regarding this application. | JAA | 0.40 | $272.00 | $108.80 |
| | **Task: TR400**         **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | **$108.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.40 at $272.00 | $108.80 |
| **Totals:** | **0.40** | **$108.80** |

| Matter Services Total | **$108.80** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| **Title:** | We put your life in drive | **Matter Recap** | |
| **Our Matter No.:** | 02736-90390US01 | Fees: | $272.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/2019 | Draft and file the response to the OA for this application. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**  **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $272.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| Matter Services Total | $272.00 |
|---|---|

McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SWIRL Design [OVATION] |
| **Our Matter No.:** | 02736-90444US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $489.60 |
|---|---|
| **Matter Recap** | |
| Fees: | $489.60 |
| Disbursements: | $0.00 |
| Total Billed: | $489.60 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2019 | Extensive email exchanges with Sears on different possible response arguments. Prepare and file the response to the OA. | JAA | 1.80 | $272.00 | $489.60 |
| | **Task: TR400**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $489.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.80  at $272.00 | $489.60 |
| **Totals:** | **1.80** | **$489.60** |

| Matter Services Total | $489.60 |
|---|---|

EXHIBIT A5



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**February 10, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**

**Closing Date:** 02/10/2019
**Invoice No.:**   156598
**Client No.:**    02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $17,187.50 |
| **Total Amount Due (USD):** | **$17,187.50** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

**Send Check PaymentsTo:**
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

**Wire ACH/Wire Transfer Payments To:**

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-02-10 |
| **Closing Date:** | 2019-02-10 |
| **Client No:** | 02736 |
| **Invoice No:** | 156598 |

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Sears v. Muniraj Synthetics (Sears - Class 24) |
| **Our Matter No.:** | 02736-80964US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| **Total Outstanding:** | **$272.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $272.00 |
| Disbursements: | $0.00 |
| Total Billed: | $272.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Receive report from the FA regarding whether to further pursue the applicant. Review matter and draft report to Sears. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR240**    **Activity: A106** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| Total Outstanding: | $11,746.30 |
|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | GENERAL LEGAL MATTERS | | Fees: | $11,746.30 |
| **Our Matter No.:** | 02736-77041US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Total Billed: | $11,746.30 |
| **Country:** | United States | | | |

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 02/01/2019 | Legal analysis concerning abandonment of certain trademarks and correspondence concerning the same. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/01/2019 | Attended to outstanding patent and TM matters. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/01/2019 | Review of FITSTUDIO application and specimen; legal research regarding use of "health" and "fitness" in ID of goods. | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C200** | **Activity: A104** | | | |
| 02/04/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.80 | $440.00 | $352.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/05/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.80 | $440.00 | $352.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/06/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/06/2019 | Attended to outstanding patent and TM matters. | RHS | 1.50 | $464.00 | $696.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/07/2019 | Review and legal analysis of trademark correspondence and issues as necessary. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/08/2019 | Review and legal analysis of trademark correspondence as necessary. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 02/08/2019 | Attended to outstanding patent and TM matters (1.2); attended to billing issues, including review of bills in connection with preparation of fee statement and reviewing/approving foreign associate invoices; conferral with FA's regarding same (1.9); preparation of monthly status reports (1). | RHS | 4.10 | $464.00 | $1,902.40 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/10/2019 | Fixed Fee Upcharge. | MHM | 1.00 | $5,871.10 | $5,871.10 |
| | **Task: TR120** | **Activity: A103** | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$11,746.30** |

| Hourly Fees Recap | | |
|-------------------|------|------|
| .MH&M (MHM) | 1.00 at $5,871.10 | $5,871.10 |
| R.Spuhler (RHS) | 8.30 at $464.00 | $3,851.20 |
| P.Arnold (PJA) | 4.60 at $440.00 | $2,024.00 |
| **Totals:** | **13.90** | **$11,746.30** |

| | |
|---|---|
| **Matter Services Total** | **$11,746.30** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | $1,245.60 |
|---|---|---|---|---|
| **Title:** | GENERAL TRADEMARK | | **Matter Recap** | |
| **Our Matter No.:** | 02736-77044US01 | | Fees: | $1,245.60 |
| **Area Of Law:** | General | | Disbursements: | $0.00 |
| **Country:** | United States | | Total Billed: | $1,245.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2019 | Review, research and draft report on the possible opposition of a Korean application for DIEHARD. | JAA | 0.70 | $272.00 | $190.40 |
| | **Task: TR240** | **Activity: A104** | | | |
| 02/04/2019 | Finalize report to Sears on the possible opposition of the Korean application for DIEHARD. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR240** | **Activity: A103** | | | |
| 02/05/2019 | Review watch notice and prepare report to Sears on the possible opposition of a Chinese application for SEARS AUTO CENTER. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR240** | **Activity: A106** | | | |
| 02/06/2019 | Creation and review of excel chart for monthly active matters (.40); sending chart to V. Napolitano (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** | **Activity: A106** | | | |
| 02/07/2019 | Review this week's watch notices. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR250** | **Activity: A104** | | | |
| 02/07/2019 | Prepared an Excel spreadsheet reporting the Office Actions received in January (.40); and forwarded same to J. Aldort for review (.10). | NLM | 0.50 | $184.00 | $92.00 |
| | **Task: TR720** | **Activity: A110** | | | |
| 02/07/2019 | Reviewed incoming mail for Office Actions due in March (.20); and correspondence with J. Aldort re same (.10). | NLM | 0.30 | $184.00 | $55.20 |
| | **Task: TR720** | **Activity: A105** | | | |

| Matter Subtotal For Hourly Fees: | $1,245.60 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Aldort (JAA) | 3.70 at $272.00 | $1,006.40 | |
| N.Monaco (NLM) | 1.30 at $184.00 | $239.20 | |
| **Totals:** | **5.00** | **$1,245.60** | |

| Matter Services Total | $1,245.60 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SLIDABLE BIN WITHIN A REFRIGERATOR DRAWER (13/953436) |
| **Our Matter No.:** | 02736-25988US01 (Your Ref. No.:2017002977) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $147.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $147.20 |
| Disbursements: | $0.00 |
| Total Billed: | $147.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2019 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; preparation of allowed claims; correspondence to client forwarding copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**          **Activity: A106** | | | | |

| Matter Subtotal For Hourly Fees: | $147.20 |
|---|---|

### Hourly Fees Recap

| S.Howard (SAH) | 0.80 at $184.00 | $147.20 |
|---|---|---|
| **Totals:** | **0.80** | **$147.20** |

| Matter Services Total | $147.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS (29/611042) |
| **Our Matter No.:** | 02736-27174US02 (Your Ref. No.:2017003022) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | United States |

| Total Outstanding: | $99.60 |
|---|---|
| **Matter Recap** | |
| Fees: | $99.60 |
| Disbursements: | $0.00 |
| Total Billed: | $99.60 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Reviewing and analyzing Notice of Allowance for accuracy, including: drawings and ownership; and reporting to client. | DHB | 0.30 | $332.00 | $99.60 |
| | **Task: PA430**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $99.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Barnes (DHB) | 0.30  at $332.00 | $99.60 |
| **Totals:** | **0.30** | **$99.60** |

| Matter Services Total | $99.60 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEM AND METHOD PROVIDING EXPERT AUDIENCE TARGETING (14/638256) |
| **Our Matter No.:** | 02736-27861US02 (Your Ref. No.:2017002124) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $182.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $182.40 |
| Disbursements: | $0.00 |
| Total Billed: | $182.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/2019 | Prepare information disclosure statement; file information disclosure statement with United States Patent and Trademark Office. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC432**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$182.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 0.40  at $456.00 | $182.40 |
| **Totals:** | **0.40** | **$182.40** |

| **Matter Services Total** | **$182.40** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

McAccount with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $228.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (16/186969) | Fees: | $228.00 |
| **Our Matter No.:** | 02736-28381US02 (Your Ref. No.:2011005733) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $228.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Review prosecution history and notice to file missing parts of application; prepare response to notice; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC432**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$228.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 0.50 at $456.00 | | $228.00 |
| **Totals:** | **0.50** | | **$228.00** |

| **Matter Services Total** | **$228.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | LOYALTY PROGRAM SYSTEM, APPARATUS, AND MEDIA (14/644689) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-28432US01 (Your Ref. No.:2017002133) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $92.00 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/2019 | Review Notice of Recordation of Assignment from United States Patent and Trademark Office; review and update case file and computer docket system with relevant information. | SAH | 0.50 | $184.00 | $92.00 |
| | **Task: P260** | **Activity: A106** | | | |

| **Matter Subtotal For Hourly Fees:** | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER (MX/f/2018/003483) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

![mcandrews logo] **mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | $147.20 |
|---|---|---|---|---|
| **Title:** | Ovation stand mixer (29/663876) | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135US02 | | Fees: | $147.20 |
| **Area Of Law:** | Patent (Design Patent) | | Disbursements: | $0.00 |
| **Country:** | United States | | Total Billed: | $147.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/2019 | Review of Notice of Allowance from United States Patent and Trademark Office; review and update computer docket system and case file; correspondence to client enclosing copy of Notice of Allowance. | SAH | 0.80 | $184.00 | $147.20 |
| | **Task: P260**          **Activity: A106** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$147.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| S.Howard (SAH) | 0.80 at $184.00 | $147.20 |
| **Totals:** | **0.80** | **$147.20** |

| **Matter Services Total** | **$147.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$92.00** |
| **Title:** | Mixer Bowl (MX/f/2018/003482) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285MX01 (Your Ref. No.:2012002455) | Fees: | $92.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**　　　　　**Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| | |
|---|---|
| **Matter Services Total** | **$92.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $92.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard (MX/f/2018/003480) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286MX01 | Fees: | $92.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Mexico | Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**    **Activity: A107** | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$92.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Egg Separator (MX/f/2018/003477) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63288MX01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | Mexico | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                    **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | **$92.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | **$92.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $92.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | MIXER FUNNEL (MX/f/2018/003478) | Fees: | $92.00 |
| **Our Matter No.:** | 02736-63289MX01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $92.00 |
| **Country:** | Mexico | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**          **Activity: A107** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$92.00** |

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50  at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| **Matter Services Total** | **$92.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | GRATER (MX/f/2018/003481) | | |
| **Our Matter No.:** | 02736-63290MX01 | | |
| **Area Of Law:** | Patent (Design Patent) | | |
| **Country:** | Mexico | | |

| Total Outstanding: | $92.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $92.00 |
| Disbursements: | $0.00 |
| Total Billed: | $92.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Prepare and forward correspondence and certified priority document to foreign associate for filing with Mexican Patent Office; review and update case file and computer docket system. to foreign associate; review and update case file and computer docket system with relevant information. | DSD | 0.50 | $184.00 | $92.00 |
| | **Task: PA600**                     **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $92.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Dominguez (DSD) | 0.50 at $184.00 | $92.00 |
| **Totals:** | **0.50** | **$92.00** |

| Matter Services Total | $92.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | FITSTUDIO (85/211768) |
| **Our Matter No.:** | 02736-36131US01 (Your Ref. No.:054151.803300) |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $435.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $435.20 |
| Disbursements: | $0.00 |
| Total Billed: | $435.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2019 | Prepare the post registration OA response for this registration. | JAA | 1.60 | $272.00 | $435.20 |
| | **Task: TR400**       **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$435.20** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.60 at $272.00 | $435.20 |
| **Totals:** | **1.60** | **$435.20** |

| | |
|---|---|
| **Matter Services Total** | **$435.20** |

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | STEAM TREAT (85/421259) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-36494US02 (Your Ref. No.:054151.684401) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $272.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/2019 | Draft and file the 8&15 Declaration for this registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$272.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00  at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $272.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | TIMED OXI (77/156001) | Fees: | $272.00 |
| **Our Matter No.:** | 02736-36541US01 (Your Ref. No.:054151.691900) | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $272.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/2019 | Draft and file the Renewal for this Registration. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR400**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$272.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 1.00 at $272.00 | $272.00 |
| **Totals:** | **1.00** | **$272.00** |

| **Matter Services Total** | **$272.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $136.00 |
|---|---|---|---|
| | | **Matter Recap** | |

| | |
|---|---|
| Title: | POWERED BY SERVICELIVE (87/085872) |
| Our Matter No.: | 02736-39608US01 |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| | |
|---|---|
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | Task: TR400          Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| Matter Services Total | $136.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $136.00 |
|---|---|

| Title: | TASKERBEE (87/294881) |
|---|---|
| Our Matter No.: | 02736-39729US01 |
| Area Of Law: | Trademark (Trademark) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | Task: TR400          Activity: A103 | | | | |

| Matter Subtotal For Hourly Fees: | $136.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| Totals: | 0.50 | $136.00 |

| Matter Services Total | $136.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

HeadCount with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $136.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | STRATABEE (87/294924) | Fees: | $136.00 |
| **Our Matter No.:** | 02736-39730US01 | Disbursements: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Total Billed: | $136.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400** | **Activity: A103** | | | |

| **Matter Subtotal For Hourly Fees:** | **$136.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50 at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| **Matter Services Total** | **$136.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | BETTER PROCESS, BIGGER BUZZ (87/294932) |
| **Our Matter No.:** | 02736-39731US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

| Total Outstanding: | $136.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $136.00 |
| Disbursements: | $0.00 |
| Total Billed: | $136.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2019 | Draft and file the 3rd EXOT for this application. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR400**          **Activity: A103** | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$136.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 0.50  at $272.00 | $136.00 |
| **Totals:** | **0.50** | **$136.00** |

| | |
|---|---|
| **Matter Services Total** | **$136.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | GARAGE READY (87/310023) | |
| **Our Matter No.:** | 02736-39781US01 | |
| **Area Of Law:** | Trademark (Trademark) | |
| **Country:** | United States | |

| Total Outstanding: | $952.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $952.00 |
| Disbursements: | $0.00 |
| Total Billed: | $952.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/2019 | Draft the Request for Reconsideration arguments for this application. | JAA | 3.50 | $272.00 | $952.00 |
| | **Task: TR400**    **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $952.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Aldort (JAA) | 3.50  at $272.00 | $952.00 |
| **Totals:** | **3.50** | **$952.00** |

| Matter Services Total | $952.00 |
|---|---|

EXHIBIT B1



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**October 31, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 10/31/2018
**Invoice No.:**   154509
**Client No.:**   02736

---

# REMITTANCE PAGE

**Invoice Summary**

| | |
|---|---|
| Total Current Invoice | $17,001.20 |
| **Total Amount Due (USD):** | **$17,001.20** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

**Send Check PaymentsTo:**
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

**Wire ACH/Wire Transfer Payments To:**

McAndrews, Held & Malloy, Ltd.                          ABA: 043-000-096
PNC Bank                                                ACH Routing Number:  071921891
249 Fifth Avenue                                        Wire Routing Number:  041000124
One PNC Plaza                                           Swift Code:  PNCCUS33
Pittsburgh, Pennsylvania 15222                          Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-10-31 |
| **Closing Date:** | 2018-10-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154509 |

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$335.00** |
| | **Matter Recap** | | |
| Fees: | | | $0.00 |
| Disbursements: | | | $335.00 |
| Total Billed: | | | $335.00 |

| | |
|---|---|
| **Title:** | Wang Yumen, CN Opp. SEARS ROEBUCK, (5121129) |
| **Our Matter No.:** | 02736-77236US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of reviewing and reporting non-use cancellation decision with advice. | $335.00 |
| | **Expense: E122** | |
| | **Matter Subtotal For Disbursements:** | **$335.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$335.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Wang Yumen, CN Opp. SEARS ROEBUCK, (5121128) |
| **Our Matter No.:** | 02736-77239US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| **Total Outstanding:** | **$335.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $335.00 |
| Total Billed: | $335.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of reviewing and reporting non-use cancellation decision with advice. | $335.00 |
| | **Expense: E122** | |

| **Matter Subtotal For Disbursements:** | **$335.00** |
|---|---|

| **Matter Disbursements Total** | **$335.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| **Title:** | OBJECT DRIVEN NEWSFEED (13784468.4) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25073EP01 (Your Ref. No.:2011005729) | Fees: | $1,461.60 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| | | Discounts: | ($461.60) |
| **Country:** | EPC | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Send comments on review of proposed Written Response to foreign associate (FA); telephone conference with FA. | KEB | 1.60 | $264.00 | ($133.40) | $289.00 |
| | **Task: PA699**                    **Activity: A107** | | | | | |
| 10/16/2018 | Addressing response to outstanding Europe Office Action. | CCW | 0.30 | $560.00 | ($53.06) | $114.94 |
| | **Task: PA699**                    **Activity: A104** | | | | | |
| 10/16/2018 | Review art cited in Summons to Attend Oral Proceedings; prepare updated draft of Written Response proposed by foreign associate (FA); transmit draft with comments to attorney for review; transmit updated draft to FA. | KEB | 3.30 | $264.00 | ($275.14) | $596.06 |
| | **Task: PA699**                    **Activity: A107** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 4.90 at $264.00 | $1,293.60 |
| C.Winslade (CCW) | 0.30 at $560.00 | $168.00 |
| **Totals:** | **5.20** | **$1,461.60** |

| Services Discount Total | ($461.60) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA (2013274744) | Fees: | $3,142.40 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-25504AU01 (Your Ref. No.:2017002954) | Discounts: | ($2,142.40) |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $1,000.00 |
| **Country:** | Australia | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Review foreign office action; prepare letter to foreign associate that includes instructions for responding to foreign office action. | MTC | 6.30 | $456.00 | ($1,958.59) | $914.21 |
| | **Task: PA699**                    **Activity: A103** | | | | | |
| 10/19/2018 | Addressing response to outstanding Australia Office Action. | CCW | 0.40 | $560.00 | ($152.72) | $71.28 |
| | **Task: PA699**                    **Activity: A104** | | | | | |
| 10/19/2018 | Review and revise letter to foreign associate that includes instructions for responding to foreign office action; send letter to foreign associate. | MTC | 0.10 | $456.00 | ($31.09) | $14.51 |
| | **Task: PA699**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

### Hourly Fees Recap

| | | | |
|---|---|---|---|
| M.Cruz (MTC) | 6.40 at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.40 at $560.00 | $224.00 |
| **Totals:** | **6.80** | **$3,142.40** |

| Services Discount Total | ($2,142.40) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | APPLICATIONS ON TOP OF A WEB SITE (14/024318) |
| **Our Matter No.:** | 02736-26037US02 (Your Ref. No.:2017002766) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $5,335.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,275.20 |
| Disbursements: | $2,060.00 |
| Total Billed: | $5,335.20 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**              **Activity: A104** | | | | |
| 10/15/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.20 | $456.00 | $2,827.20 |
| | **Task: QC435**              **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,275.20** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.20 at $456.00 | $2,827.20 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **7.00** | **$3,275.20** |

| **Matter Services Total** | **$3,275.20** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/16/2018 | To cost of request for continued examination (RCE) - 2nd and subsequent request (see 37 CFR 1.114). | $1,900.00 |
| | **Expense: E129** | |
| 10/16/2018 | To cost of statutory disclaimer. | $160.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$2,060.00** |

| **Matter Disbursements Total** | **$2,060.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) | Fees: | $0.00 |
| **Our Matter No.:** | 02736-26082US03 (Your Ref. No.:2011005729) | Disbursements: | $1,000.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $1,000.00 |
| **Country:** | United States | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/18/2018 | To cost of utility issue fee. | $1,000.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$1,000.00** |

| | | |
|---|---|---|
| | **Matter Disbursements Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | SYSTEMS AND METHODS FOR PROVIDING AND ACCESSING VISUAL PRODUCT REPRESENTATIONS OF A PROJECT | Fees: | $1,015.20 |
| Our Matter No.: | 02736-26538EP02 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| Area Of Law: | Patent | Discounts: | ($15.20) |
| Country: | EPC | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Communications with the managing attorneys regarding instructions for proceeding in the divisional application. | PHS | 1.40 | $376.00 | ($7.88) | $518.52 |
| | **Task: PA699**                    **Activity: A107** | | | | | |
| 10/19/2018 | Communications with the foreign associate providing instructions for not paying the divisional application fees and closing the file. | PHS | 1.30 | $376.00 | ($7.32) | $481.48 |
| | **Task: PA699**                    **Activity: A107** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 2.70  at $376.00 | $1,015.20 |
| **Totals:** | **2.70** | **$1,015.20** |

| Services Discount Total | ($15.20) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS (29/462987) | | Fees: | $1,029.20 |
| **Our Matter No.:** | 02736-27174US02 (Your Ref. No.:2017003022) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | | Discounts: | ($29.20) |
| **Country:** | United States | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/29/2018 | Preparing and filing response to Ex Parte Quayle Office Action. | DHB | 3.10 | $332.00 | ($29.20) | $1,000.00 |
| | **Task: PA399**          **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| D.Barnes (DHB) | 3.10  at $332.00 | $1,029.20 |
| **Totals:** | **3.10** | **$1,029.20** |

| **Services Discount Total** | **($29.20)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $750.00 |
|---|---|---|---|
| **Title:** | SMART HOME DELIVERY SERVICES (15/293273) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60045US02 (Your Ref. No.:2017002145) | Fees: | $766.40 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($16.40) |
| | | Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential CON strategy. | CCW | 0.30 | $560.00 | ($3.60) | $164.40 |
| | **Task: QC432**            **Activity: A104** | | | | | |
| 10/25/2018 | Review status of inventor documents for application; research requirements regarding inventor's refusal to sign inventor documents; review draft correspondence to client regarding allowance of application. | KEB | 1.50 | $264.00 | ($8.47) | $387.53 |
| | **Task: QC432**            **Activity: A104** | | | | | |
| 10/26/2018 | Review of Notice of Allowance from USPTO; review and update computer docket system and case file; preparation of allowed claims and checklist; correspondence to client forwarding copy of Notice of Allowance and claims. | AMF | 1.10 | $184.00 | ($4.33) | $198.07 |
| | **Task: QC432**            **Activity: A106** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | 1.50 | at $264.00 | $396.00 |
| A.Franz (AMF) | 1.10 | at $184.00 | $202.40 |
| C.Winslade (CCW) | 0.30 | at $560.00 | $168.00 |
| **Totals:** | **2.90** | | **$766.40** |

| Services Discount Total | ($16.40) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS (15/355345) | Fees: | $0.00 |
| **Our Matter No.:** | 02736-60537US02 (Your Ref. No.:2017002153) | Disbursements: | $1,000.00 |
| **Area Of Law:** | Patent (Prioritized Examination) | Total Billed: | $1,000.00 |
| **Country:** | United States | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/15/2018 | To cost of utility issue fee. | $1,000.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$1,000.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | Charging Device with Integrated Power Storage and Various Recharging Inputs (15/355345) |
| **Our Matter No.:** | 02736-60537US03 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $2,116.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $396.00 |
| Disbursements: | $1,720.00 |
| Total Billed: | $2,116.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/2018 | Prepared and filed continuation application with USPTO. | JBH | 1.00 | $396.00 | $396.00 |
| | **Task: PA350**          **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | **$396.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.00 at $396.00 | $396.00 |
| **Totals:** | **1.00** | **$396.00** |

| Matter Services Total | **$396.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/15/2018 | To cost of utility search fee. | $660.00 |
| | **Expense: E129** | |
| 10/15/2018 | To cost of basic utility filing fee. | $300.00 |
| | **Expense: E129** | |
| 10/15/2018 | To cost of utility examination fee. | $760.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$1,720.00** |
|---|---|

| Matter Disbursements Total | **$1,720.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135CN01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | China P.R. |

| **Total Outstanding:** | **$35.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | **Total Outstanding:** | **$35.00** |
|---|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63135CN02 (Your Ref. No.:2012002455) | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Total Billed: | $35.00 |
| **Country:** | China P.R. | | |

**To Disbursements**

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | **Total Outstanding:** | **$35.00** |
|---|---|---|---|
| | | **Matter Recap** | |

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285CN01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | China P.R. |

| Matter Recap | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $35.00 |
|---|---|

| | |
|---|---|
| **Title:** | Mixer Splash Guard |
| **Our Matter No.:** | 02736-63286CN01 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | Canada |

| Matter Recap | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $35.00 |
|---|---|

| | |
|---|---|
| **Title:** | Egg Separator |
| **Our Matter No.:** | 02736-63288CN01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | China P.R. |

| Matter Recap | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $35.00 |
|---|---|

| Title: | MIXER FUNNEL |
| **Our Matter No.:** | 02736-63289CN01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | China P.R. |

| Matter Recap | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| **Title:** | GRATER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63290CN01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | China P.R. | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | **$105.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63350CA01 | Disbursements: | $105.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $105.00 |
| **Country:** | Canada | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$105.00** |
|---|---|

| Matter Disbursements Total | **$105.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION |
| **Our Matter No.:** | 02736-63350MX01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| Total Outstanding: | $105.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $105.00 |
| Total Billed: | $105.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$105.00** |

| **Matter Disbursements Total** | **$105.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

To Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $105.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $0.00 |
| Our Matter No.: | 02736-63350RCD1 | Disbursements: | $105.00 |
| Area Of Law: | Patent (Design Patent) | Total Billed: | $105.00 |
| Country: | European Community Design | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |

| | **Matter Subtotal For Disbursements:** | **$105.00** |
|---|---|---|

| **Matter Disbursements Total** | **$105.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $105.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351CA01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $105.00 |
| **Country:** | Canada | Total Billed: | $105.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$105.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$105.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $105.00 |
| --- | --- |

| | |
| --- | --- |
| **Title:** | STAND MIXER (LOWER PORTION) |
| **Our Matter No.:** | 02736-63351MX01 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| Matter Recap | |
| --- | --- |
| Fees: | $0.00 |
| Disbursements: | $105.00 |
| Total Billed: | $105.00 |

## To Disbursements

| Date | Description | Amount |
| --- | --- | --- |
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$105.00** |
| --- | --- |

| Matter Disbursements Total | **$105.00** |
| --- | --- |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $105.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | STAND MIXER (LOWER PORTION) | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63351RCD1 | Disbursements: | $105.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $105.00 |
| **Country:** | European Community Design | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of copy of patent application as filed. | $105.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$105.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$105.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $35.00 |
| --- | --- |

| | Matter Recap | |
| --- | --- | --- |
| Title: | BOWL AND SPLASHGUARD | |
| Our Matter No.: | 02736-63352CA01 | Fees: | $0.00 |
| Area Of Law: | Patent | Disbursements: | $35.00 |
| Country: | Canada | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
| --- | --- | --- |
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
| --- | --- |

| **Matter Disbursements Total** | **$35.00** |
| --- | --- |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| **Total Outstanding:** | **$35.00** |
|---|---|

| | |
|---|---|
| **Title:** | BOWL AND SPLASHGUARD |
| **Our Matter No.:** | 02736-63352MX01 |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| **Matter Recap** | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $35.00 |
| Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | **Total Outstanding:** | **$35.00** |
|---|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | **Matter Recap** | |
| **Our Matter No.:** | 02736-63352RCD1 | Fees: | $0.00 |
| **Area Of Law:** | Patent | Disbursements: | $35.00 |
| **Country:** | European Community Design | Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/22/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $325.00 |
|---|---|---|---|
| **Title:** | ACCELA-WASH (85/382224) | **Matter Recap** | |
| **Our Matter No.:** | 02736-35950US01 (Your Ref. No.:054151.809900) | Fees: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $325.00 |
| **Country:** | United States | Total Billed: | $325.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/17/2018 | To cost of filing a section 15 affidavit, per class. | $200.00 |
| | **Expense: E130** | |
| 10/17/2018 | To cost of filing a section 8 affidavit, per class. | $125.00 |
| | **Expense: E130** | |

| Matter Subtotal For Disbursements: | $325.00 |
|---|---|

| Matter Disbursements Total | $325.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $625.00 |
|---|---|---|---|
| **Title:** | DIEHARD (87/403276) | **Matter Recap** | |
| **Our Matter No.:** | 02736-36075US20 | Fees: | $0.00 |
| **Area Of Law:** | Trademark (Trademark) | Disbursements: | $625.00 |
| **Country:** | United States | Total Billed: | $625.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/18/2018 | To cost of filing a request for six-month extension of time for filing a Statement of use under section 1(d)(1), per class. | $625.00 |
| | **Expense: E131** | |
| | **Matter Subtotal For Disbursements:** | **$625.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$625.00** |

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## mcandrews
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $200.00 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | COOL EDGE | | Fees: | $0.00 |
| **Our Matter No.:** | 02736-39982US01 | | Disbursements: | $200.00 |
| **Area Of Law:** | Trademark (Trademark) | | Total Billed: | $200.00 |
| **Country:** | United States | | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 10/18/2018 | To cost of Ex Parte Appeal, per class. | $200.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$200.00** |

| | **Matter Disbursements Total** | **$200.00** |
|---|---|---|

EXHIBIT B2



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**November 30, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 11/30/2018
**Invoice No.:**  154681
**Client No.:**  02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $102,054.00 |
| **Total Amount Due (USD):** | **$102,054.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-11-30 |
| **Closing Date:** | 2018-11-30 |
| **Client No:** | 02736 |
| **Invoice No:** | 154681 |

**IN REFERENCE TO:**

| **Total Outstanding:** | **$3,264.80** |
|---|---|

| | | | |
|---|---|---|---|
| **Title:** | PROFILING SERVICE PROVIDER COMPANIES & TECHNICIANS (12/175210) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25218US01 (Your Ref. No.:2017001919) | Fees: | $3,264.80 |
| | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,264.80 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 11/27/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 11/27/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,264.80** |

| **Hourly Fees Recap** | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.70  at $560.00 | $392.00 |
| **Totals:** | **7.00** | **$3,264.80** |

| **Matter Services Total** | **$3,264.80** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
# INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Total Outstanding:** | | **$3,264.80** |

| | |
|---|---|
| **Title:** | ONLINE SOCIAL NETWORKING SYSTEM FOR CONDUCTING COMMERCE (12/755702) |
| **Our Matter No.:** | 02736-25299US02 (Your Ref. No.:2017001922) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $3,264.80 |
| Disbursements: | $0.00 |
| Total Billed: | $3,264.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 11/26/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.30 | $456.00 | $2,872.80 |
| | **Task: QC435**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,264.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30 at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **7.00** | **$3,264.80** |

| Matter Services Total | $3,264.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$3,320.80** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR USING DATA POINTS COLLECTED FROM A CUSTOMER TO PROVIDE CUSTOMER SPECIFIC OFFERINGS (13/284162) | Fees: | $3,320.80 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-25325US01 (Your Ref. No.:2017001949) | Total Billed: | $3,320.80 |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**　　　　　　**Activity: A103** | | | | |
| 11/26/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**　　　　　　**Activity: A104** | | | | |
| 11/26/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**　　　　　　**Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,320.80** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| M.Cruz (MTC) | 6.30 at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| **Matter Services Total** | **$3,320.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/438592) |
| **Our Matter No.:** | 02736-25353US01 |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $771.20 |
| Disbursements: | $0.00 |
| Discounts: | ($21.20) |
| Total Billed: | $750.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/08/2018 | Review notice of allowance; review prosecution history including claims to determine whether application is in condition for issue; prepare issue fee transmittal and comments on statement of reasons for allowance; file issue fee transmittal and comments with United States Patent and Trademark Office. | MTC | 1.20 | $456.00 | ($15.04) | $532.16 |
| | **Task: QC432**          **Activity: A103** | | | | | |
| 11/09/2018 | Addressing issue fee payment and potential continuation strategy. | CCW | 0.40 | $560.00 | ($6.16) | $217.84 |
| | **Task: QC432**          **Activity: A104** | | | | | |

| Matter Subtotal For Hourly Fees: | $750.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 1.20  at $456.00 | $547.20 |
| C.Winslade (CCW) | 0.40  at $560.00 | $224.00 |
| **Totals:** | **1.60** | **$771.20** |

| Services Discount Total | ($21.20) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$3,163.20** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES (2878463) | Fees: | $3,163.20 |
| **Our Matter No.:** | 02736-25359CA01 (Your Ref. No.:2017002068) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,163.20 |
| **Country:** | Canada | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Addressing response to outstanding Canada Office Action. | CCW | 0.60 | $560.00 | $336.00 |
| | **Task: QC435**　　　　　　**Activity: A104** | | | | |
| 11/09/2018 | Review foreign office action and cited documents; prepare letter to foreign associate including substantive instructions for responding to foreign office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**　　　　　　**Activity: A103** | | | | |
| 11/12/2018 | Review and revise letter; send letter including substantive instructions for responding to foreign office action to foreign associate. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC435**　　　　　　**Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,163.20** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.20 at $456.00 | $2,827.20 |
| C.Winslade (CCW) | 0.60 at $560.00 | $336.00 |
| **Totals:** | **6.80** | **$3,163.20** |

| **Matter Services Total** | **$3,163.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $3,320.80 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES (13/443613) | Fees: | $3,320.80 |
| **Our Matter No.:** | 02736-25359US01 (Your Ref. No.:2017002070) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,320.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**               **Activity: A104** | | | | |
| 11/27/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.30 | $456.00 | $2,872.80 |
| | **Task: QC435**               **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,320.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30 at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| **Matter Services Total** | **$3,320.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHODS AND SYSTEMS FOR REPORTING ORGANIZATIONAL HIERARCHY (13/526013) |
| **Our Matter No.:** | 02736-25503US01 (Your Ref. No.:2017002077) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,422.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,422.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,422.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435**    **Activity: A104** | | | | |
| 11/07/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.40 | $456.00 | $2,918.40 |
| | **Task: QC435**    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,422.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40 at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.90 at $560.00 | $504.00 |
| **Totals:** | **7.30** | **$3,422.40** |

| Matter Services Total | $3,422.40 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | $3,320.80 |
|---|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA (13/495228) | Fees: | $3,320.80 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-25504US01 (Your Ref. No.:2017002957) | Total Billed: | $3,320.80 |
| **Area Of Law** | Patent (Utility) | | |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 11/16/2018 | Review office action; prepare response to office action. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435** | **Activity: A103** | | | |
| 11/19/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 11/19/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC435** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $3,320.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| Matter Services Total | $3,320.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$3,320.80** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR MANAGING LAYAWAY PAYMENTS (13/896841) | Fees: | $3,320.80 |
| **Our Matter No.:** | 02736-25971US01 (Your Ref. No.:2017002972) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,320.80 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**      **Activity: A103** | | | | |
| 11/09/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**      **Activity: A104** | | | | |
| 11/09/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**      **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,320.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30 at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| **Matter Services Total** | **$3,320.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | ORDER FULFILLMENT SYSTEMS AND METHODS WITH CUSTOMER LOCATION TRACKING (14/831218) |
| **Our Matter No.:** | 02736-25972US02 (Your Ref. No.:2017002973) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,366.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,366.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,366.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Review office action; prepare response to office action. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435**　　　　　　**Activity: A103** | | | | |
| 11/09/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**　　　　　　**Activity: A104** | | | | |
| 11/09/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**　　　　　　**Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,366.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40  at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.20** | **$3,366.40** |

| **Matter Services Total** | **$3,366.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please Remit with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,500.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION (15/077792) | Fees: | $1,504.80 |
| **Our Matter No.:** | 02736-26082US04 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Discounts: | ($4.80) |
| **Country:** | United States | Total Billed: | $1,500.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | Consult with attorney regarding potential filing of continuation application. | KEB | 0.70 | $264.00 | ($0.60) | $184.20 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 11/16/2018 | Review claims allowed in family of patent applications; draft correspondence to client attorney with recommendation regarding potential filing of additional continuation application; transmit correspondence to client attorney. | KEB | 2.00 | $264.00 | ($1.68) | $526.32 |
| | **Task: PA350** | **Activity: A103** | | | | |
| 11/19/2018 | Prepare amendment for placeholder continuation application. | KEB | 2.00 | $264.00 | ($1.68) | $526.32 |
| | **Task: PA350** | **Activity: A103** | | | | |
| 11/20/2018 | Review documents for filing of placeholder continuation application; file application. | KEB | 1.00 | $264.00 | ($0.84) | $263.16 |
| | **Task: PA350** | **Activity: A104** | | | | |

| Matter Subtotal For Hourly Fees: | $1,500.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 5.70 at $264.00 | $1,504.80 |
| **Totals:** | **5.70** | **$1,504.80** |

| Services Discount Total | ($4.80) |
|---|---|

| **Matter Services Total** | **$1,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$1,500.00** |
|---|---|---|---|
| **Title:** | MAINFRAME MIGRATION TOOLS (14/087601) | **Matter Recap** | |
| **Our Matter No.:** | 02736-26181US02 (Your Ref. No.:2011005729) | Fees: | $1,504.80 |
| **Area Of Law:** | Patent (Non-Provisional) | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($4.80) |
| | | Total Billed: | $1,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/19/2018 | Prepared, revised, and filed continuation application in light of imminent issuance of parent application. | JBH | 3.80 | $396.00 | ($4.80) | $1,500.00 |
| | **Task: PA350**          **Activity: A103** | | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$1,500.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 3.80  at $396.00 | $1,504.80 |
| **Totals:** | **3.80** | **$1,504.80** |

| Services Discount Total | ($4.80) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $3,264.80 |
|---|---|---|---|
| **Title:** | LEARNING MANAGEMENT SYSTEM (14/268425) | **Matter Recap** | |
| **Our Matter No.:** | 02736-26620US02 (Your Ref. No.:2017002094) | Fees: | $3,264.80 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $3,264.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 11/27/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 11/27/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $3,264.80 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.70  at $560.00 | $392.00 |
| **Totals:** | **7.00** | **$3,264.80** |

| Matter Services Total | $3,264.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$3,366.40** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | CONSUMER GAME SYSTEM (14/288530) | Fees: | $3,366.40 |
| **Our Matter No.:** | 02736-26661US02 (Your Ref. No.:2017002986) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,366.40 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2018 | Review office action; prepare response to office action. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| 11/26/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 11/26/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,366.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40  at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.20** | **$3,366.40** |

| **Matter Services Total** | **$3,366.40** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $2,534.40 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR USING SOCIAL MEDIA FOR PREDICTIVE ANALYTICS IN AVAILABLE-TO-PROMISE SYSTEMS (14/496794) | Fees: | $2,434.40 |
| | | Disbursements: | $100.00 |
| **Our Matter No.:** | 02736-26832US02 (Your Ref. No.:2017002771) | Total Billed: | $2,534.40 |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2018 | Prepare response to Office Action. | KEB | 1.10 | $264.00 | $290.40 |
| | **Task: QC435**    **Activity: A103** | | | | |
| 11/08/2018 | Analysis and preparation of Office Action response. | CCW | 1.00 | $560.00 | $560.00 |
| | **Task: QC435**    **Activity: A104** | | | | |
| 11/08/2018 | Prepare response to Office Action; file response. | KEB | 6.00 | $264.00 | $1,584.00 |
| | **Task: QC435**    **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$2,434.40** |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | 7.10 | at $264.00 | $1,874.40 |
| C.Winslade (CCW) | 1.00 | at $560.00 | $560.00 |
| **Totals:** | **8.10** | | **$2,434.40** |

| **Matter Services Total** | **$2,434.40** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/09/2018 | To cost of claims in excess of 20. | $100.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$100.00** |
|---|---|

| **Matter Disbursements Total** | **$100.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | WIRELESS IDENTIFIER DEVICE ENABLED INTERACTIVE CONSUMER EXPERIENCE (14/075121) |
| **Our Matter No.:** | 02736-27259US01 (Your Ref. No.:2017002106) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,275.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,275.20 |
| Disbursements: | $0.00 |
| Total Billed: | $3,275.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| 11/27/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 11/27/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,275.20** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.20  at $456.00 | $2,827.20 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.00** | **$3,275.20** |

| **Matter Services Total** | **$3,275.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | MERCHANDISE PICKUP SYSTEM, METHOD, AND MEDIA FOR ALLIED MERCHANTS (14/286270) |
| **Our Matter No.:** | 02736-27832US01 (Your Ref. No.:2017002120) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,378.40 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,378.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,378.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2018 | Analyzed office action, cited art, prosecution history, and application. Amended claims. Drafted response to office action. | JBH | 6.70 | $396.00 | $2,653.20 |
| | **Task: QC435** | | **Activity: A103** | | |
| 11/29/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435** | | **Activity: A104** | | |
| 11/30/2018 | Reviewed response to office action. Prepared request for continued examination (RCE). Prepared petition for one month extension. Filed response, RCE, and petition with USPTO. | JBH | 0.70 | $396.00 | $277.20 |
| | **Task: QC435** | | **Activity: A103** | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,378.40** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 7.40  at $396.00 | $2,930.40 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **8.20** | **$3,378.40** |

| **Matter Services Total** | **$3,378.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | **$750.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD SUPPORTING ONGOING WORKER FEEDBACK (14/705570) | Fees: | $761.60 |
| **Our Matter No.:** | 02736-27850US02 (Your Ref. No.:2017003055) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($11.60) |
| **Country:** | United States | Total Billed: | $750.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/18/2018 | Final review of Patent Term Adjustment after issuance of patent. | SAH | 0.80 | $184.00 | ($2.24) | $144.96 |
| | **Task: QC432** | **Activity: A111** | | | | |
| 11/26/2018 | Review USPTO calculation of Patent Term Adjustment (PTA); prepare spreadsheet showing corrected calculation. | KEB | 0.90 | $264.00 | ($3.62) | $233.98 |
| | **Task: QC432** | **Activity: A104** | | | | |
| 11/30/2018 | Review and revise draft Request for Recalculation of Patent Term Adjustment (PTA). | KEB | 0.80 | $264.00 | ($3.22) | $207.98 |
| | **Task: QC432** | **Activity: A104** | | | | |
| 11/30/2018 | Preparation of Request for Reconsideration of USPTO Calculation of Patent Term Adjustment. | SAH | 0.90 | $184.00 | ($2.52) | $163.08 |
| | **Task: QC432** | **Activity: A111** | | | | |

| Matter Subtotal For Hourly Fees: | **$750.00** |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | | 1.70 at $264.00 | $448.80 |
| S.Howard (SAH) | | 1.70 at $184.00 | $312.80 |
| **Totals:** | | **3.40** | **$761.60** |

| Services Discount Total | ($11.60) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$3,366.40** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PLATFORM (14/444457) | Fees: | $3,366.40 |
| **Our Matter No.:** | 02736-27868US01 (Your Ref. No.:2017002125) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,366.40 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 11/19/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.40 | $456.00 | $2,918.40 |
| | **Task: QC435**          **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | **$3,366.40** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40  at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.20** | **$3,366.40** |

| Matter Services Total | **$3,366.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,500.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY (14/966701) | Fees: | $1,504.80 |
| Our Matter No.: | 02736-28381US02 (Your Ref. No.:2011005733) | Disbursements: | $0.00 |
| Area Of Law: | Patent (Non-Provisional) | Discounts: | ($4.80) |
| Country: | United States | Total Billed: | $1,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | Prepare placeholder non-provisional patent application; file application. | KEB | 5.70 | $264.00 | ($4.80) | $1,500.00 |
| | **Task: PA350**    **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,500.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 5.70 at $264.00 | $1,504.80 |
| **Totals:** | **5.70** | **$1,504.80** |

| Services Discount Total | ($4.80) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | BUCKET WASHING ATTACHMENT (14/559692) |
| **Our Matter No.:** | 02736-28401US01 |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $2,213.60 |
|---|---|
| **Matter Recap** | |
| Fees: | $2,213.60 |
| Disbursements: | $0.00 |
| Total Billed: | $2,213.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2018 | Appeal: re-assessment after examiner's answer. | RNM | 0.40 | $264.00 | $105.60 |
| | **Task: QC435** | **Activity: A103** | | | |
| 11/16/2018 | Appeal: reply brief, drafting. | RNM | 6.20 | $264.00 | $1,636.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 11/19/2018 | Analysis and preparation of Reply Brief. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 11/19/2018 | Appeal: reply brief, final updates and filing. | RNM | 0.30 | $264.00 | $79.20 |
| | **Task: QC435** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $2,213.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Moussa (RNM) | 6.90 at $264.00 | $1,821.60 |
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **7.60** | **$2,213.60** |

| Matter Services Total | $2,213.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (2946915) |
| **Our Matter No.:** | 02736-60010CA01 (Your Ref. No.:2017003103) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,029.60 |
| Disbursements: | $0.00 |
| Discounts: | ($29.60) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | Reviewed correspondence from client regarding upcoming deadline for payment of fees. Reviewed application and allowed claims. Confirmed aspects of CA continuation practice. Drafted and sent instructions to foreign associate for payment of fees. | JBH | 2.60 | $396.00 | ($29.60) | $1,000.00 |
| | **Task: PA699**                    **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 2.60 at $396.00 | $1,029.60 |
| **Totals:** | **2.60** | **$1,029.60** |

| Services Discount Total | ($29.60) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$1,000.00** |

| | | | |
|---|---|---|---|
| **Title:** | POSITION FEEDBACK CONTROL (2015108502778) | **Matter Recap** | |
| | | Fees: | $1,048.80 |
| **Our Matter No.:** | 02736-60010CN01 (Your Ref. No.:2017002139) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($48.80) |
| **Country:** | China P.R. | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Analyzed office action, cited art, application, foreign associate's comments, and prosecution history of counterpart applications. Drafted letter providing instructions to foreign associate for responding to office action. | JBH | 1.30 | $396.00 | ($23.95) | $490.85 |
| | **Task: PA699**  **Activity: A104** | | | | | |
| 10/18/2018 | Addressing response to outstanding China Office Action. | CCW | 0.60 | $560.00 | ($15.63) | $320.37 |
| | **Task: PA699**  **Activity: A104** | | | | | |
| 10/18/2018 | Reviewed, revised, and sent instructions to foreign associate for responding to office action. | JBH | 0.30 | $396.00 | ($5.53) | $113.27 |
| | **Task: PA699**  **Activity: A104** | | | | | |
| 10/23/2018 | Reviewed communications from foreign associate regarding filed response to office action. | JBH | 0.20 | $396.00 | ($3.69) | $75.51 |
| | **Task: PA699**  **Activity: A104** | | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Huter (JBH) | 1.80 at $396.00 | | $712.80 |
| C.Winslade (CCW) | 0.60 at $560.00 | | $336.00 |
| **Totals:** | **2.40** | | **$1,048.80** |

| | |
|---|---|
| **Services Discount Total** | **($48.80)** |

| | |
|---|---|
| **Matter Services Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SMART HOME DELIVERY SERVICES (15/293273) |
| **Our Matter No.:** | 02736-60045US02 (Your Ref. No.:2017002145) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $765.60 |
| Disbursements: | $0.00 |
| Discounts: | ($15.60) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/14/2018 | Review USPTO Notice regarding filing of inventor documents. | KEB | 0.30 | $264.00 | ($1.61) | $77.59 |
| | **Task: QC432**　　　　**Activity: A104** | | | | | |
| 11/28/2018 | Review status of inventor documents and requirements regarding situation involving filing for non-signing inventor; consult with attorneys regarding expenditures for such filing. | KEB | 1.60 | $264.00 | ($8.61) | $413.79 |
| | **Task: QC432**　　　　**Activity: A104** | | | | | |
| 11/29/2018 | Consult with attorney regarding filing for non-signing inventor; prepare response to Notice. | KEB | 1.00 | $264.00 | ($5.38) | $258.62 |
| | **Task: QC432**　　　　**Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $750.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 2.90  at $264.00 | $765.60 |
| **Totals:** | **2.90** | **$765.60** |

| Services Discount Total | ($15.60) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| Total Outstanding: | $1,000.00 |
|---|---|

| | |
|---|---|
| **Title:** | SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) |
| **Our Matter No.:** | 02736-60051US02 (Your Ref. No.:2017002146) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $1,000.00 |
| Total Billed: | $1,000.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/08/2018 | To cost of utility issue fee. | $1,000.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$1,000.00** |
|---|---|

| **Matter Disbursements Total** | **$1,000.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$2,630.00** |
|---|---|---|---|

| **Title:** | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS (14/933243) |
|---|---|
| **Our Matter No.:** | 02736-60053US03 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| **Matter Recap** | |
|---|---|
| Fees: | $752.40 |
| Disbursements: | $1,880.00 |
| Discounts: | ($2.40) |
| Total Billed: | $2,630.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/14/2018 | Reviewed client correspondence. Confirmed instructions have yet to be received with respect to upcoming deadline to pay filing fees. Sent reminder. Informed client we will pay fees in the absence of other instructions in order to maintain pendency of application. | JBH | 0.80 | $396.00 | ($1.01) | $315.79 |
| | **Task: QC432** | | **Activity: A104** | | | |
| 11/27/2018 | Prepared response to notice. Filed response with USPTO. Paid filing fees to maintain pendency of application. | JBH | 1.10 | $396.00 | ($1.39) | $434.21 |
| | **Task: QC432** | | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$750.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| J.Huter (JBH) | 1.90 at $396.00 | $752.40 |
| **Totals:** | **1.90** | **$752.40** |

| **Services Discount Total** | **($2.40)** |
|---|---|

| **Matter Services Total** | **$750.00** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of utility search fee. | $660.00 |
| | **Expense: E129** | |
| 11/28/2018 | To cost of utility examination fee. | $760.00 |
| | **Expense: E129** | |
| 11/28/2018 | To cost of surcharge for filing application without filing fee, search fee, examination fee, oath or declaration. | $160.00 |
| | **Expense: E131** | |
| 11/28/2018 | To cost of basic utility filing fee. | $300.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$1,880.00** |
|---|---|

| **Matter Disbursements Total** | **$1,880.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM TO DYNAMICALLY OBFUSCATE A WEB SERVICE INTERFACE (15/205298) | | |
| **Our Matter No.:** | 02736-60058US01 (Your Ref. No.:2017002149) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $792.00 |
| Disbursements: | $0.00 |
| Discounts: | ($42.00) |
| Total Billed: | $750.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/14/2018 | Review file history in preparation to pay Issue Fee; prepare Amendment after Allowance; transmit Amendment to attorney for review. | KEB | 2.30 | $264.00 | ($32.20) | $575.00 |
| | **Task: QC432**                    **Activity: A104** | | | | | |
| 11/15/2018 | Prepare Amendment after Allowance; arrange for preparation of filing documents; file amendment and Issue Fee payment. | KEB | 0.70 | $264.00 | ($9.80) | $175.00 |
| | **Task: QC432**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | | 3.00  at $264.00 | $792.00 |
| **Totals:** | | **3.00** | **$792.00** |

| Services Discount Total | ($42.00) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| Total Outstanding: | **$2,000.00** |
|---|---|

| | |
|---|---|
| **Title:** | REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM (15/413664) |
| **Our Matter No.:** | 02736-60077US03 (Your Ref. No.:2017003117) |
| **Area Of Law:** | Patent |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $2,026.40 |
| Disbursements: | $0.00 |
| Discounts: | ($26.40) |
| Total Billed: | $2,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/19/2018 | Analysis and preparation of Office Action response. | CCW | 1.00 | $560.00 | ($7.30) | $552.70 |
| | **Task: QC435**   **Activity: A104** | | | | | |
| 11/19/2018 | Review and analysis of the Office Action. | PHS | 0.60 | $376.00 | ($2.94) | $222.66 |
| | **Task: QC435**   **Activity: A104** | | | | | |
| 11/19/2018 | Prepared a draft Office Action response. | PHS | 2.40 | $376.00 | ($11.76) | $890.64 |
| | **Task: QC435**   **Activity: A103** | | | | | |
| 11/19/2018 | Communications with the managing attorney regarding the draft Office Action response. | PHS | 0.50 | $376.00 | ($2.45) | $185.55 |
| | **Task: QC435**   **Activity: A105** | | | | | |
| 11/19/2018 | Filed the Office Action response. | PHS | 0.40 | $376.00 | ($1.95) | $148.45 |
| | **Task: QC435**   **Activity: A108** | | | | | |

| Matter Subtotal For Hourly Fees: | **$2,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 3.90 at $376.00 | $1,466.40 |
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| **Totals:** | **4.90** | **$2,026.40** |

| Services Discount Total | ($26.40) |
|---|---|

| Matter Services Total | $2,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEMS AND METHODS FOR ONLINE FRAUD DETECTION (15/236077) |
| **Our Matter No.:** | 02736-60802US01 (Your Ref. No.:2017003130) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $771.20 |
| Disbursements: | $0.00 |
| Discounts: | ($21.20) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/30/2018 | Addressing issue fee payment and potential CON strategy. | CCW | 0.40 | $560.00 | ($6.16) | $217.84 |
| | **Task: QC432**  **Activity: A104** | | | | | |
| 11/30/2018 | Review notice of allowance; review prosecution history including claims to determine whether application is in condition for issue; prepare issue fee transmittal and comments on statement of reasons for allowance; file issue fee transmittal and comments with United States Patent and Trademark Office. | MTC | 1.20 | $456.00 | ($15.04) | $532.16 |
| | **Task: QC432**  **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $750.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 1.20 at $456.00 | $547.20 |
| C.Winslade (CCW) | 0.40 at $560.00 | $224.00 |
| **Totals:** | **1.60** | **$771.20** |

| Services Discount Total | ($21.20) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | STAND MIXER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135AU01 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Australia | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**             **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**             **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135BR01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Brazil |

| Total Outstanding: | **$1,035.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $35.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | STAND MIXER |
| **Our Matter No.:** | 02736-63135CA01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Canada |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| Title: | OVATION STAND MIXER | Fees: | $1,124.00 |
| Our Matter No.: | 02736-63135CA02 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| Area Of Law: | Patent | Discounts: | ($124.00) |
| Country: | Canada | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$1,000.00** |

| | | | **Matter Recap** | |
|---|---|---|---|---|
| **Title:** | STAND MIXER | | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135CN01 (Your Ref. No.:2012002455) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | | Discounts: | ($124.00) |
| **Country:** | China P.R. | | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| | |
|---|---|
| **Services Discount Total** | **($124.00)** |

| | |
|---|---|
| **Matter Services Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|---|

| | | | **Matter Recap** | |
|---|---|---|---|---|
| **Title:** | OVATION STAND MIXER | | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135CN02 (Your Ref. No.:2012002455) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | | Discounts: | ($124.00) |
| **Country:** | China P.R. | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

# mcandrews
### McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $1,035.00 |
|---|---|---|---|
| **Title:** | STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX01 (Your Ref. No.:2012002455) | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | Disbursements: | $35.00 |
| **Country:** | Mexico | Discounts: | ($124.00) |
| | | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | OVATION STAND MIXER |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**               **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**               **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | STAND MIXER | |
| **Our Matter No.:** | 02736-63135RCD1 (Your Ref. No.:2012002455) | |
| **Area Of Law:** | Patent | |
| **Country:** | European Community Design | |

| **Total Outstanding:** | **$1,000.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | OVATION STAND MIXER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63135RCD2 (Your Ref. No.:2012002455) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | European Community Design | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $1,035.00 |
|---|---|---|---|
| **Title:** | STAND MIXER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135ZA01 (Your Ref. No.:2012002455) | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | Disbursements: | $35.00 |
| **Country:** | South Africa | Discounts: | ($124.00) |
| | | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**  **Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**  **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | Total Outstanding: | $35.00 |
|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | Mixer Bowl | | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63285BR01 (Your Ref. No.:2012002455) | | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | | Total Billed: | $35.00 |
| **Country:** | Brazil | | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

For Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $35.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | Mixer Bowl | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63285MX01 (Your Ref. No.:2012002455) | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $35.00 |
| **Country:** | Mexico | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | Total Outstanding: | $35.00 |
|---|---|---|---|---|
| Title: | Mixer Bowl | | **Matter Recap** | |
| Our Matter No.: | 02736-63285ZA01 (Your Ref. No.:2012002455) | | Fees: | $0.00 |
| Area Of Law: | Patent (Design Patent) | | Disbursements: | $35.00 |
| Country: | South Africa | | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Splash Guard |
| **Our Matter No.:** | 02736-63286AU01 |
| **Area Of Law:** | Patent |
| **Country:** | Australia |

| Total Outstanding: | $1,000.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** | **Activity: A103** | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** | **Activity: A103** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | **Total Outstanding:** | **$1,035.00** |
|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63286BR01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Brazil | Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**   **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**   **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286CA01 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | Canada | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
### McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286CN01 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Disbursements: | $0.00 |
| **Country:** | Canada | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$1,035.00** |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286MX01 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | Disbursements: | $35.00 |
| **Country:** | Mexico | Discounts: | ($124.00) |
| | | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Matter Recap** | |
| **Our Matter No.:** | 02736-63286RCD1 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent | Disbursements: | $0.00 |
| **Country:** | European Community Design | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**         **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**         **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | **Total Outstanding:** | **$1,070.00** |
| **Our Matter No.:** | 02736-63286ZA01 | **Matter Recap** | |
| **Area Of Law:** | Patent | Fees: | $1,124.00 |
| **Country:** | South Africa | Disbursements: | $70.00 |
| | | Discounts: | ($124.00) |
| | | Total Billed: | $1,070.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$70.00** |

| **Matter Disbursements Total** | **$70.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | Egg Separator | **Total Outstanding:** | **$35.00** |
| **Our Matter No.:** | 02736-63288BR01 | **Matter Recap** | |
| **Area Of Law:** | Patent (Design Patent) | Fees: | $0.00 |
| **Country:** | Brazil | Disbursements: | $35.00 |
| | | Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | Total Outstanding: | $35.00 |
|---|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | Egg Separator | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63288MX01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $35.00 |
| **Country:** | Mexico | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

### IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$35.00** |

| | | | |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | **Matter Recap** | |
| **Our Matter No.:** | 02736-63289BR01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | Brazil | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | **Matter Recap** | |
| **Our Matter No.:** | 02736-63289MX01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | Mexico | Total Billed: | $35.00 |

**To Disbursements**

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | **$35.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | MIXER FUNNEL | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63289ZA01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $35.00 |
| **Country:** | South Africa | | |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$1,000.00** |

| | | | |
|---|---|---|---|
| **Title:** | GRATER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63290AU01 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Australia | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| | |
|---|---|
| **Services Discount Total** | **($124.00)** |

| | |
|---|---|
| **Matter Services Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,035.00 |
|---|---|---|---|

| Title: | GRATER |
|---|---|
| Our Matter No.: | 02736-63290BR01 |
| Area Of Law: | Patent (Design Patent) |
| Country: | Brazil |

| Matter Recap | |
|---|---|
| Fees: | $1,124.00 |
| Disbursements: | $35.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**　　**Activity: A103** | | | | | |
| 11/07/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**　　**Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| Total Outstanding: | **$1,000.00** |
|---|---|

| Title: | GRATER | | |
|---|---|---|---|
| Our Matter No.: | 02736-63290CA01 | **Matter Recap** | |
| Area Of Law: | Patent (Design Patent) | Fees: | $1,124.00 |
| Country: | Canada | Disbursements: | $0.00 |
| | | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**  **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**  **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

## mcandrews
### McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | GRATER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63290CN01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Discounts: | ($124.00) |
| **Country:** | China P.R. | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$1,035.00** |
|---|---|---|---|
| **Title:** | GRATER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63290MX01 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | Mexico | Discounts: | ($124.00) |
| | | Total Billed: | $1,035.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**   **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**   **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| **Matter Disbursements Total** | **$35.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$1,000.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | GRATER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63290RCD1 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Discounts: | ($124.00) |
| **Country:** | European Community Design | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** | **Activity: A103** | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** | **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| | |
|---|---|
| **Services Discount Total** | **($124.00)** |

| | |
|---|---|
| **Matter Services Total** | **$1,000.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,035.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | GRATER | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63290ZA01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Discounts: | ($124.00) |
| **Country:** | South Africa | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**           **Activity: A103** | | | | | |
| 11/08/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**           **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/14/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$35.00** |
|---|---|

| Matter Disbursements Total | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | **Total Outstanding:** | **$1,000.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63350CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Discounts: | ($124.00) |
| **Country:** | Canada | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

# ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | $1,035.00 |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION | | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63350MX01 | | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | | Discounts: | ($124.00) |
| **Country:** | Mexico | | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599** | **Activity: A103** | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Total Outstanding:** | **$1,000.00** |

| | |
|---|---|
| **Title:** | UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION |
| **Our Matter No.:** | 02736-63350RCD1 |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | European Community Design |

| **Matter Recap** | |
|---|---|
| Fees: | $1,124.00 |
| Disbursements: | $0.00 |
| Discounts: | ($124.00) |
| Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$1,000.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | ($124.00) |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|
| **Title:** | STAND MIXER (LOWER PORTION) | **Matter Recap** | |
| **Our Matter No.:** | 02736-63351CA01 | Fees: | $1,124.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $0.00 |
| **Country:** | Canada | Discounts: | ($124.00) |
| | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,035.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | STAND MIXER (LOWER PORTION) | Fees: | $1,124.00 |
| Our Matter No.: | 02736-63351MX01 | Disbursements: | $35.00 |
| Area Of Law: | Patent (Design Patent) | Discounts: | ($124.00) |
| Country: | Mexico | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                    **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                    **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | **$35.00** |
|---|---|

| Matter Disbursements Total | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | STAND MIXER (LOWER PORTION) | Fees: | $1,124.00 |
| Our Matter No.: | 02736-63351RCD1 | Disbursements: | $0.00 |
| Area Of Law: | Patent (Design Patent) | Discounts: | ($124.00) |
| Country: | European Community Design | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**          **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00  at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00  at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$1,000.00** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | BOWL AND SPLASHGUARD | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63352CA01 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Canada | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**  **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**  **Activity: A103** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$1,000.00** |

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| **Services Discount Total** | **($124.00)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $1,035.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63352MX01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Discounts: | ($124.00) |
| **Country:** | Mexico | Total Billed: | $1,035.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**                     **Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**                     **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/28/2018 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |

| Matter Subtotal For Disbursements: | $35.00 |
|---|---|

| Matter Disbursements Total | $35.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | BOWL AND SPLASHGUARD | | Fees: | $1,124.00 |
| **Our Matter No.:** | 02736-63352RCD1 | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | | Discounts: | ($124.00) |
| **Country:** | European Community Design | | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | PR | 2.00 | $330.00 | ($72.81) | $587.19 |
| | **Task: PA599**　　　　**Activity: A103** | | | | | |
| 11/09/2018 | Preparation and review of design patent application and accompanying documents; conferra; with foreign associate regarding same. | RHS | 1.00 | $464.00 | ($51.19) | $412.81 |
| | **Task: PA599**　　　　**Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | | | | | | **$1,000.00** |
|---|---|---|---|---|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Ruben (PR) | 2.00 at $330.00 | $660.00 |
| R.Spuhler (RHS) | 1.00 at $464.00 | $464.00 |
| **Totals:** | **3.00** | **$1,124.00** |

| Services Discount Total | ($124.00) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | |
|---|---|---|
| **Total Outstanding:** | | **$275.00** |

| | |
|---|---|
| **Title:** | LIVEMORE |
| **Our Matter No.:** | 02736-90001US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $275.00 |
| Total Billed: | $275.00 |

**To Disbursements**

| Date | Description | Amount |
|---|---|---|
| 11/06/2018 | To cost of application for registration, per international class (electronic filing, TEAS RF Application).<br>**Expense: E129** | $275.00 |
| | **Matter Subtotal For Disbursements:** | **$275.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$275.00** |

EXHIBIT B3



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**December 31, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 12/31/2018
**Invoice No.:**   154507
**Client No.:**   02736

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---|
| Total Current Invoice | $102,852.64 |
| **Total Amount Due (USD):** | **$102,852.64** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

## mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-12-31 |
| **Closing Date:** | 2018-12-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154507 |

## IN REFERENCE TO:

| | | Total Outstanding: | **$3,376.80** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR DEVICE MANAGEMENT WITH SHARING AND PROGRAMMING CAPABILITIES (13/998540) | Fees: | $3,376.80 |
| **Our Matter No.:** | 02736-25324US05 (Your Ref. No.:2017001948) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,376.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435**          **Activity: A107** | | | | |
| 12/06/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.30 | $456.00 | $2,872.80 |
| | **Task: QC435**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,376.80** |

### Hourly Fees Recap

| | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.90  at $560.00 | $504.00 |
| **Totals:** | **7.20** | **$3,376.80** |

| **Matter Services Total** | **$3,376.80** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS (13/323037) | |
| **Our Matter No.:** | 02736-25336US02 (Your Ref. No.:2017001951) | |
| **Area Of Law:** | Patent (Utility) | |
| **Country:** | United States | |

| Total Outstanding: | **$3,352.00** |
|---|---|
| **Matter Recap** | |
| Fees: | $3,352.00 |
| Disbursements: | $0.00 |
| Total Billed: | $3,352.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review office action; prepare response to office action. | MTC | 4.00 | $456.00 | $1,824.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| 12/06/2018 | Analysis and preparation of Office Action response. | CCW | 1.10 | $560.00 | $616.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| 12/06/2018 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 2.00 | $456.00 | $912.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,352.00** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.00  at $456.00 | $2,736.00 |
| C.Winslade (CCW) | 1.10  at $560.00 | $616.00 |
| **Totals:** | **7.10** | **$3,352.00** |

| **Matter Services Total** | **$3,352.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $1,500.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/438,592) | Fees: | $1,517.60 |
| **Our Matter No.:** | 02736-25353US03 | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | Discounts: | ($17.60) |
| **Country:** | United States | Total Billed: | $1,500.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/20/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation strategy. | CCW | 1.00 | $560.00 | ($6.49) | $553.51 |
| | Task: PA350                    Activity: A104 | | | | | |
| 12/25/2018 | Prepare continuation application, application data sheet, and preliminary amendment; file continuation application, application data sheet, and preliminary amendment with United States Patent and Trademark Office. | MTC | 2.10 | $456.00 | ($11.11) | $946.49 |
| | Task: PA350                    Activity: A103 | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$1,500.00** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 2.10  at $456.00 | $957.60 |
| C.Winslade (CCW) | 1.00  at $560.00 | $560.00 |
| **Totals:** | **3.10** | **$1,517.60** |

| Services Discount Total | ($17.60) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

**IN REFERENCE TO:**

| | | Total Outstanding: | $2,914.40 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES (13776245.6) | Fees: | $2,914.40 |
| Our Matter No.: | 02736-25359EP01 (Your Ref. No.:2017002941) | Disbursements: | $0.00 |
| Area Of Law: | Patent (Utility) | Total Billed: | $2,914.40 |
| Country: | EPC | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Addressing response to outstanding Europe Office Action. | CCW | 0.40 | $560.00 | $224.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 12/17/2018 | Review foreign office action; prepare letter to foreign associate including instructions for responding to foreign office action; send letter to foreign associate. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$2,914.40** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 5.90 at $456.00 | | $2,690.40 |
| C.Winslade (CCW) | 0.40 at $560.00 | | $224.00 |
| **Totals:** | **6.30** | | **$2,914.40** |

| **Matter Services Total** | **$2,914.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | CONTESTS AND SWEEPSTAKES (2880492) | Fees: | $1,003.20 |
| **Our Matter No.:** | 02736-25768CA01 (Your Ref. No.:2017002079) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($3.20) |
| **Country:** | Canada | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/17/2018 | Review correspondence from foreign associate (FA); consult with attorneys regarding handling of application; send instructions to FA. | KEB | 2.50 | $264.00 | ($2.11) | $657.89 |
| | **Task: PA699**          **Activity: A107** | | | | | |
| 12/20/2018 | Arrange for scheduling of actions regarding reinstatement of application. | KEB | 1.30 | $264.00 | ($1.09) | $342.11 |
| | **Task: PA699**          **Activity: A105** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 3.80  at $264.00 | $1,003.20 |
| **Totals:** | **3.80** | **$1,003.20** |

| Services Discount Total | ($3.20) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | **$3,316.80** |
|---|---|---|---|
| **Title:** | CONTESTS AND SWEEPSTAKES (13/956978) | **Matter Recap** | |
| **Our Matter No.:** | 02736-25768US02 (Your Ref. No.:2017002760) | Fees: | $3,316.80 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $3,316.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Analysis and preparation of Office Action response. | CCW | 1.20 | $560.00 | $672.00 |
| | **Task: QC435**              **Activity: A104** | | | | |
| 12/11/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**              **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,316.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 5.80  at $456.00 | $2,644.80 |
| C.Winslade (CCW) | 1.20  at $560.00 | $672.00 |
| **Totals:** | **7.00** | **$3,316.80** |

| Matter Services Total | $3,316.80 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $3,362.40 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR AN E-COMMERCE PROMOTIONS PLATFORM (14/321450) | Fees: | $3,362.40 |
| **Our Matter No.:** | 02736-25983US02 (Your Ref. No.:2014000258) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,362.40 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2018 | Analysis and preparation of Office Action response. | CCW | 1.20 | $560.00 | $672.00 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| 12/21/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 5.90 | $456.00 | $2,690.40 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,362.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 5.90 at $456.00 | $2,690.40 |
| C.Winslade (CCW) | 1.20 at $560.00 | $672.00 |
| **Totals:** | **7.10** | **$3,362.40** |

| Matter Services Total | | $3,362.40 |
|---|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**Your Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**ELECTRONIC
INVOICE DETAIL**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$4,800.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SOCIAL PRODUCT PROMOTION (14/815524) | Fees: | $3,810.00 |
| **Our Matter No.:** | 02736-26380US03 (Your Ref. No.:2017002980) | Disbursements: | $1,300.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($310.00) |
| **Country:** | United States | Total Billed: | $4,800.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/19/2018 | Reviewed office action, application, and cited art. Provided recommendation for responding. Began drafting response to office action. | JBH | 3.00 | $396.00 | ($96.66) | $1,091.34 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 12/20/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | ($36.45) | $411.55 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 12/20/2018 | Drafted new claims. Reviewed materials regarding patent eligible subject matter. Drafted and revised response. | JBH | 4.00 | $396.00 | ($128.88) | $1,455.12 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 12/21/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | ($31.90) | $360.10 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 12/21/2018 | Prepared and revised request for continued examination (RCE). Reviewed response. Filed response and RCE. | JBH | 0.50 | $396.00 | ($16.11) | $181.89 |
| | **Task: QC435** | **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,500.00** |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Huter (JBH) | 7.50 at $396.00 | $2,970.00 |
| C.Winslade (CCW) | 1.50 at $560.00 | $840.00 |
| **Totals:** | **9.00** | **$3,810.00** |

| Services Discount Total | ($310.00) |
|---|---|

| Matter Services Total | **$3,500.00** |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/21/2018 | To cost of request for continued examination (RCE)(see 37 CFR 1.114). | $1,300.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$1,300.00** |
|---|---|

| Matter Disbursements Total | **$1,300.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$3,453.60** |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | E-PUB CREATOR (13/844814) | Fees: | $3,453.60 |
| **Our Matter No.:** | 02736-26483US01 (Your Ref. No.:2017002769) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,453.60 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Analysis and preparation of Office Action response. | CCW | 1.20 | $560.00 | $672.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 12/18/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.10 | $456.00 | $2,781.60 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,453.60** |

| **Hourly Fees Recap** | | |
|---|---|---|
| M.Cruz (MTC) | 6.10  at $456.00 | $2,781.60 |
| C.Winslade (CCW) | 1.20  at $560.00 | $672.00 |
| **Totals:** | **7.30** | **$3,453.60** |

| **Matter Services Total** | **$3,453.60** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | CONSUMER GAME (14/148042) |
| **Our Matter No.:** | 02736-27686US01 (Your Ref. No.:2017003048) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,275.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,275.20 |
| Disbursements: | $0.00 |
| Total Billed: | $3,275.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2018 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 12/06/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 12/06/2018 | Revise response; file response with United States Patent and Trademark Office. | MTC | 0.40 | $456.00 | $182.40 |
| | **Task: QC435** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $3,275.20 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.20 at $456.00 | $2,827.20 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **7.00** | **$3,275.20** |

| Matter Services Total | $3,275.20 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $3,184.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHOD AND SYSTEM FOR AUTOMATED SELECTION OF TARGETED PRIZES (14/166064) | Fees: | $3,184.00 |
| **Our Matter No.:** | 02736-27690US01 (Your Ref. No.:2017002108) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,184.00 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 12/19/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.00 | $456.00 | $2,736.00 |
| | **Task: QC435**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,184.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 6.00 | at $456.00 | $2,736.00 |
| C.Winslade (CCW) | 0.80 | at $560.00 | $448.00 |
| **Totals:** | **6.80** | | **$3,184.00** |

| Matter Services Total | $3,184.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | Total Outstanding: | $3,500.00 |
|---|---|---|

| | | |
|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR PROVIDING DYNAMIC PRODUCT OFFERINGS (14/693263) | |
| **Our Matter No.:** | 02736-27824US02 (Your Ref. No.:2017002774) | |
| **Area Of Law:** | Patent (Utility) | |
| **Country:** | United States | |

**Matter Recap**

| | |
|---|---|
| Fees: | $3,673.60 |
| Disbursements: | $0.00 |
| Discounts: | ($173.60) |
| Total Billed: | $3,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/20/2018 | Begin preparing response to office action. | CMG | 1.20 | $384.00 | ($21.78) | $439.02 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 11/21/2018 | Continue preparing response to office action. | CMG | 2.20 | $384.00 | ($39.92) | $804.88 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 11/23/2018 | Continue preparing response to office action. | CMG | 1.50 | $384.00 | ($27.22) | $548.78 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 11/26/2018 | Analysis and preparation of Office Action response. | CCW | 3.20 | $560.00 | ($84.68) | $1,707.32 |
| | **Task: QC435** | **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,500.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| C.Gilles (CMG) | 4.90 at $384.00 | $1,881.60 |
| C.Winslade (CCW) | 3.20 at $560.00 | $1,792.00 |
| **Totals:** | **8.10** | **$3,673.60** |

| **Services Discount Total** | **($173.60)** |
|---|---|

| **Matter Services Total** | **$3,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit Payment To and Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$3,000.00** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD SUPPORTING ONGOING WORKER FEEDBACK (14/705570) | Fees: | $3,048.00 |
| **Our Matter No.:** | 02736-27850US03 (Your Ref. No.:2017003055) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($48.00) |
| **Country:** | United States | Total Billed: | $3,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/29/2018 | Draft claims for continuation application. | KEB | 0.40 | $264.00 | ($1.66) | $103.94 |
| | **Task: PA350**             **Activity: A103** | | | | | |
| 11/30/2018 | Prepare claims for placeholder continuation application. | KEB | 0.30 | $264.00 | ($1.25) | $77.95 |
| | **Task: PA350**             **Activity: A103** | | | | | |
| 12/05/2018 | Prepare claims for Preliminary Amendment of continuation application; review Information Disclosure Statement. | KEB | 2.80 | $264.00 | ($11.64) | $727.56 |
| | **Task: PA350**             **Activity: A100** | | | | | |
| 12/11/2018 | Prepare claims for continuation application. | KEB | 0.80 | $264.00 | ($3.33) | $207.87 |
| | **Task: PA350**             **Activity: A103** | | | | | |
| 12/12/2018 | Analysis and preparation of new claims for continuation application. | CCW | 1.20 | $560.00 | ($10.58) | $661.42 |
| | **Task: PA350**             **Activity: A104** | | | | | |
| 12/12/2018 | Prepare claims for continuation application; transmit draft amendment with claims to attorney for review; file amendment. | KEB | 4.70 | $264.00 | ($19.54) | $1,221.26 |
| | **Task: PA350**             **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 9.00 at $264.00 | $2,376.00 |
| C.Winslade (CCW) | 1.20 at $560.00 | $672.00 |
| **Totals:** | **10.20** | **$3,048.00** |

| **Services Discount Total** | **($48.00)** |
|---|---|

| **Matter Services Total** | **$3,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$3,229.60** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | MERCHANDISE RETURN AND/OR EXCHANGE SYSTEMS, METHODS, AND MEDIA (14/201363) | Fees: | $3,229.60 |
| **Our Matter No.:** | 02736-27851US01 (Your Ref. No.:2017002123) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,229.60 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435**  **Activity: A104** | | | | |
| 12/04/2018 | Review office action; prepare response to office action; file response with United States Patent and Trademark Office. | MTC | 6.10 | $456.00 | $2,781.60 |
| | **Task: QC435**  **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,229.60** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.10 at $456.00 | $2,781.60 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **6.90** | **$3,229.60** |

| Matter Services Total | | $3,229.60 |
|---|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$4,100.00** |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD PROVIDING PERSONALIZED RECOMMENDATIONS (14/660034) | **Matter Recap** | |
| | | Fees: | $3,532.80 |
| **Our Matter No.:** | 02736-27980US02 (Your Ref. No.:2017002126) | Disbursements: | $600.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($32.80) |
| **Country:** | United States | Total Billed: | $4,100.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/16/2018 | Prepare response to Office Action. | KEB | 1.70 | $264.00 | ($4.16) | $444.64 |
| | **Task: QC435**                    **Activity: A103** | | | | | |
| 11/19/2018 | Prepare response to Office Action. | KEB | 2.10 | $264.00 | ($5.15) | $549.25 |
| | **Task: QC435**                    **Activity: A103** | | | | | |
| 12/17/2018 | Prepare response to Office Action. | KEB | 1.10 | $264.00 | ($2.70) | $287.70 |
| | **Task: QC435**                    **Activity: A103** | | | | | |
| 12/18/2018 | Prepare response to Office Action. | KEB | 1.90 | $264.00 | ($4.66) | $496.94 |
| | **Task: QC435**                    **Activity: A103** | | | | | |
| 12/19/2018 | Analysis and preparation of Office Action response. | CCW | 1.50 | $560.00 | ($7.80) | $832.20 |
| | **Task: QC435**                    **Activity: A104** | | | | | |
| 12/19/2018 | Prepare draft response to Office Action; transmit draft to attorney for review; file response. | KEB | 3.40 | $264.00 | ($8.33) | $889.27 |
| | **Task: QC435**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$3,500.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| K.Borg (KEB) | 10.20 at $264.00 | $2,692.80 |
| C.Winslade (CCW) | 1.50 at $560.00 | $840.00 |
| **Totals:** | **11.70** | **$3,532.80** |

| Services Discount Total | ($32.80) |
|---|---|

| Matter Services Total | $3,500.00 |
|---|---|

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/20/2018 | To cost of extension for response within second month. | $600.00 |
| | **Expense: E131** | |
| | **Matter Subtotal For Disbursements:** | **$600.00** |

| Matter Disbursements Total | $600.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POWER SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS (15185473.4) | Fees: | $1,008.80 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-28371EP01 (Your Ref. No.:2017002128) | Discounts: | ($8.80) |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $1,000.00 |
| **Country:** | EPC | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/07/2018 | Addressing response to outstanding Europe Office Action. | CCW | 1.00 | $560.00 | ($4.89) | $555.11 |
| | **Task: PA699**            **Activity: A104** | | | | | |
| 12/07/2018 | Foreign prosecution: review foreign associate's proposed response to pending office communication. | RNM | 1.20 | $264.00 | ($2.76) | $314.04 |
| | **Task: PA699**            **Activity: A103** | | | | | |
| 12/13/2018 | Foreign prosecution: call with the foreign associate to discuss the office communication. | RNM | 0.50 | $264.00 | ($1.15) | $130.85 |
| | **Task: PA699**            **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$1,000.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| R.Moussa (RNM) | 1.70 at $264.00 | $448.80 |
| **Totals:** | **2.70** | **$1,008.80** |

| **Services Discount Total** | **($8.80)** |
|---|---|

| **Matter Services Total** | **$1,000.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE (14/620311) | | |
| **Our Matter No.:** | 02736-28403US01 (Your Ref. No.:2017002401) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

| Total Outstanding: | $750.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $788.00 |
| Disbursements: | $0.00 |
| Discounts: | ($38.00) |
| Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | Addressing issue fee payment and potential continuation. | CCW | 0.70 | $560.00 | ($18.90) | $373.10 |
| | **Task: QC432** | **Activity: A104** | | | | |
| 11/01/2018 | Reviewed allowed claims. Reviewed USPTO PAIR records. Paid issue fee. | JBH | 1.00 | $396.00 | ($19.10) | $376.90 |
| | **Task: QC432** | **Activity: A104** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.00 at $396.00 | $396.00 |
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **1.70** | **$788.00** |

| Services Discount Total | ($38.00) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## IN REFERENCE TO:

| | | Total Outstanding: | $1,500.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE (14/620311) | Fees: | $1,504.80 |
| **Our Matter No.:** | 02736-28403US02 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Discounts: | ($4.80) |
| **Country:** | United States | Total Billed: | $1,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | Reviewed file in light of issue fee payment. Confirmed instructions have yet to be received with respect to filing a continuing application. Sent reminder to client. | JBH | 1.00 | $396.00 | ($1.27) | $394.73 |
| | **Task: PA350**                    **Activity: A104** | | | | | |
| 11/19/2018 | Reviewed issue notification received from USPTO. Reviewed file and confirmed instructions have yet to be received with respect to filing a continuing application. Sent reminder to client. | JBH | 1.30 | $396.00 | ($1.64) | $513.16 |
| 12/03/2018 | Reviewed client correspondence. Reviewed USPTO records for parent application. Prepared continuation application. Prepared supporting documents. Filed continuation application and supporting documents with USPTO. | JBH | 1.50 | $396.00 | ($1.89) | $592.11 |
| | **Task: PA350**                    **Activity: A104** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,500.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 3.80  at $396.00 | $1,504.80 |
| **Totals:** | **3.80** | **$1,504.80** |

| Services Discount Total | ($4.80) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $3,500.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | REQUEST FULFILLMENT SYSTEM, METHOD, AND MEDIA (15/147537) | Fees: | $3,530.00 |
| **Our Matter No.:** | 02736-28847US01 (Your Ref. No.:2017003071) | Disbursements: | $0.00 |
| | | Discounts: | ($30.00) |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,500.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/26/2018 | Reviewed office action, cited art, and prosecution history. Drafted and revised response to office action. | JBH | 7.00 | $396.00 | ($23.56) | $2,748.44 |
| | **Task: QC435**                **Activity: A103** | | | | | |
| 12/27/2018 | Analysis and preparation of Office Action response. | CCW | 1.00 | $560.00 | ($4.76) | $555.24 |
| | **Task: QC435**                **Activity: A104** | | | | | |
| 12/27/2018 | Revised and filed response to office action. | JBH | 0.50 | $396.00 | ($1.68) | $196.32 |
| | **Task: QC435**                **Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,500.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 7.50  at $396.00 | $2,970.00 |
| C.Winslade (CCW) | 1.00  at $560.00 | $560.00 |
| **Totals:** | **8.50** | **$3,530.00** |

| **Services Discount Total** | **($30.00)** |
|---|---|

| **Matter Services Total** | **$3,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | POSITION FEEDBACK CONTROL METHOD AND POWER TOOL (MX/a/2016/014196) | Fees: | $1,029.60 |
| **Our Matter No.:** | 02736-60010MX01 (Your Ref. No.:2017003105) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($29.60) |
| **Country:** | Mexico | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Reviewed client correspondence. Reviewed correspondence with foreign associate. Drafted and sent instruction to foreign associate regarding payment of grant fees. | JBH | 1.30 | $396.00 | ($14.80) | $500.00 |
| | **Task: PA699**                    **Activity: A104** | | | | | |
| 12/21/2018 | Communications from foreign associate regarding payment of final fees and confirming process of handling future annuity fees. | JBH | 1.30 | $396.00 | ($14.80) | $500.00 |
| | **Task: PA699**                    **Activity: A107** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$1,000.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 2.60 at $396.00 | $1,029.60 |
| **Totals:** | **2.60** | **$1,029.60** |

| Services Discount Total | ($29.60) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$1,490.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SMART HOME DELIVERY SERVICES (15/293273) | Fees: | $1,960.00 |
| **Our Matter No.:** | 02736-60045US02 (Your Ref. No.:2017002145) | Disbursements: | $740.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($1,210.00) |
| **Country:** | United States | Total Billed: | $1,490.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Addressing addition of inventor and proceeding without non-signing inventor. | CCW | 0.20 | $560.00 | ($69.13) | $42.87 |
| | **Task: QC432**　　　　　**Activity: A104** | | | | | |
| 12/03/2018 | Prepare response to Notice to File Inventor Declaration; transmit draft to attorney for review; review correspondence to client. | KEB | 2.90 | $264.00 | ($472.64) | $292.96 |
| | **Task: QC432**　　　　　**Activity: A103** | | | | | |
| 12/10/2018 | Review application status; arrange for reminder to be sent to client regarding document addressing inventor failure to sign. | KEB | 0.10 | $264.00 | ($16.30) | $10.10 |
| | **Task: QC432**　　　　　**Activity: A106** | | | | | |
| 12/12/2018 | Contact attorney regarding non-signing inventor; contact non-signing inventor using new attorney-provided information. | KEB | 1.70 | $264.00 | ($277.07) | $171.73 |
| | **Task: QC432**　　　　　**Activity: A106** | | | | | |
| 12/13/2018 | Provide instructions to assistant regarding filing related to non-signing inventor. | KEB | 0.20 | $264.00 | ($32.60) | $20.20 |
| | **Task: QC432**　　　　　**Activity: A105** | | | | | |
| 12/15/2018 | Revise Response to Notice; transmit revised Response to attorney for review. | KEB | 0.70 | $264.00 | ($114.09) | $70.71 |
| | **Task: QC432**　　　　　**Activity: A103** | | | | | |
| 12/16/2018 | Review attorney communication; arrange for preparation of filing documents. | KEB | 0.30 | $264.00 | ($48.89) | $30.31 |
| | **Task: QC432**　　　　　**Activity: A105** | | | | | |
| 12/17/2018 | Review filing documents for submission of inventor Declaration and Request for Correction of Inventorship; file submission. | KEB | 1.10 | $264.00 | ($179.28) | $111.12 |
| | **Task: QC432**　　　　　**Activity: A103** | | | | | |

| **Matter Subtotal For Hourly Fees:** | **$750.00** |
|---|---|

| **Hourly Fees Recap** | | | |
|---|---|---|---|
| K.Borg (KEB) | 7.00 at $264.00 | | $1,848.00 |
| C.Winslade (CCW) | 0.20 at $560.00 | | $112.00 |
| **Totals:** | **7.20** | | **$1,960.00** |

| **Services Discount Total** | **($1,210.00)** |
|---|---|

| **Matter Services Total** | **$750.00** |
|---|---|

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### To Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/17/2018 | To cost of correction of inventorship after first action on merits. | $600.00 |
| | **Expense: E129** | |
| 12/17/2018 | To cost of processing fee, except in provisional applications. | $140.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$740.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$740.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $750.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) | Fees: | $762.00 |
| **Our Matter No.:** | 02736-60051US02 (Your Ref. No.:2017002146) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($12.00) |
| **Country:** | United States | Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/08/2018 | Addressing issue fee payment and potential continuation strategy. | CCW | 0.30 | $560.00 | ($2.64) | $165.36 |
| | **Task: QC432**          **Activity: A104** | | | | | |
| 11/08/2018 | Prepared comments on the statement of reasons for allowance. Reviewed allowed claims. Drafted 312 amendment. Reviewed USPTO records and confirmed contents of USPTO records. Paid issue fee. Filed comments and amendment. | JBH | 1.30 | $396.00 | ($8.11) | $506.69 |
| | **Task: QC432**          **Activity: A103** | | | | | |
| 11/19/2018 | Reviewed communication from USPTO indicating 312 amendment was entered. | JBH | 0.20 | $396.00 | ($1.25) | $77.95 |
| | **Task: QC432**          **Activity: A104** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| J.Huter (JBH) | 1.50  at $396.00 | $594.00 |
| C.Winslade (CCW) | 0.30  at $560.00 | $168.00 |
| **Totals:** | **1.80** | **$762.00** |

| | |
|---|---|
| **Services Discount Total** | **($12.00)** |

| | |
|---|---|
| **Matter Services Total** | **$750.00** |

## mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SENSORS FOR DETECTING PRESENCE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS (14/943192) |
| **Our Matter No.:** | 02736-60051US03 |
| **Area Of Law:** | Patent |
| **Country:** | United States |

| Total Outstanding: | $1,500.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,504.80 |
| Disbursements: | $0.00 |
| Discounts: | ($4.80) |
| Total Billed: | $1,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/30/2018 | Reviewed USPTO PAIR records. Confirmed issue notification has yet to be sent. Reviewed client correspondence and confirmed instruction with respect to a continuing application have yet to be received. Sent reminder to client requesting instructions for filing continuing application. | JBH | 1.00 | $396.00 | ($1.26) | $394.74 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 11/30/2018 | Reviewed file and confirmed instructions have yet to be received with respect to continuing application. Sent a reminder requesting instructions as to whether a continuing application should be filed. | JBH | 0.90 | $396.00 | ($1.14) | $355.26 |
| | **Task: PA350** | **Activity: A106** | | | | |
| 12/06/2018 | Reviewed issue notification received from USPTO. Confirmed continuation has yet to be filed. Confirmed instructions have yet to be received from client regarding filing continuation application. | JBH | 0.70 | $396.00 | ($0.88) | $276.32 |
| | **Task: PA350** | **Activity: A104** | | | | |
| 12/21/2018 | Prepared and filed continuation application and supporting documents. | JBH | 1.20 | $396.00 | ($1.52) | $473.68 |
| | **Task: PA350** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $1,500.00 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| J.Huter (JBH) | 3.80 at $396.00 | | $1,504.80 |
| **Totals:** | **3.80** | | **$1,504.80** |

| Services Discount Total | ($4.80) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM TO DYNAMICALLY OBFUSCATE A WEB SERVICE INTERFACE (15/205298) |
| **Our Matter No.:** | 02736-60058US02 |
| **Area Of Law:** | Patent (Non-Provisional) |
| **Country:** | United States |

| Total Outstanding: | $1,500.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,520.00 |
| Disbursements: | $0.00 |
| Discounts: | ($20.00) |
| Total Billed: | $1,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/16/2018 | Review Issue Notification; contact attorney for instructions regarding potential filing of continuation application. | KEB | 0.30 | $264.00 | ($1.04) | $78.16 |
| | **Task: PA350**  **Activity: A104** | | | | | |
| 12/28/2018 | Analysis and preparation of continuation applications; addressing claim drafting strategy. | CCW | 1.30 | $560.00 | ($9.58) | $718.42 |
| | **Task: PA350**  **Activity: A103** | | | | | |
| 12/28/2018 | Prepare draft continuation application; transmit draft to attorney for review. | KEB | 1.60 | $264.00 | ($5.56) | $416.84 |
| | **Task: PA350**  **Activity: A103** | | | | | |
| 12/31/2018 | Prepare continuation application; file application. | KEB | 1.10 | $264.00 | ($3.82) | $286.58 |
| | **Task: PA350**  **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,500.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| K.Borg (KEB) | 3.00  at $264.00 | $792.00 |
| C.Winslade (CCW) | 1.30  at $560.00 | $728.00 |
| **Totals:** | **4.30** | **$1,520.00** |

| Services Discount Total | ($20.00) |
|---|---|

| Matter Services Total | $1,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | Total Outstanding: | $1,000.00 |
|---|---|---|

| | | | | | Matter Recap | |
|---|---|---|---|---|---|---|
| **Title:** | REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM (2955963) | | | Fees: | $1,087.20 |
| **Our Matter No.:** | 02736-60077CA01 (Your Ref. No.:2017003113) | | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent | | | Discounts: | ($87.20) |
| **Country:** | Canada | | | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/05/2018 | Addressing response to outstanding Canada Office Action. | CCW | 0.80 | $560.00 | ($35.93) | $412.07 |
| | **Task: PA699** | **Activity: A104** | | | | |
| 12/05/2018 | Review and analysis of the Canadian Examiner's Requisition and the application and figures. | PHS | 0.70 | $376.00 | ($21.11) | $242.09 |
| | **Task: PA699** | **Activity: A104** | | | | |
| 12/05/2018 | Communications with the managing attorney providing a recommendation for instructing the foreign associate for proceeding in view of the Examiner's Requisition. | PHS | 0.50 | $376.00 | ($15.08) | $172.92 |
| | **Task: PA699** | **Activity: A105** | | | | |
| 12/05/2018 | Communications with the foreign associate providing instructions for proceeding in response to the Canadian Examiner's Requisition. | PHS | 0.50 | $376.00 | ($15.08) | $172.92 |
| | **Task: PA699** | **Activity: A107** | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 1.70 at $376.00 | $639.20 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **2.50** | **$1,087.20** |

| Services Discount Total | ($87.20) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $1,000.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| Title: | REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM (2017100632522) | Fees: | $1,052.80 |
| Our Matter No.: | 02736-60077CN01 (Your Ref. No.:2017003114) | Disbursements: | $0.00 |
| Area Of Law: | Patent | Discounts: | ($52.80) |
| Country: | China P.R. | Total Billed: | $1,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/21/2018 | Review of communications from the foreign associate regarding options for requesting examination and communications with the managing attorney regarding same; provided instructions to the foreign associate for proceeding. | PHS | 2.80 | $376.00 | ($52.80) | $1,000.00 |
| | **Task: PA699**                    **Activity: A107** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

### Hourly Fees Recap

| P.Sheridan (PHS) | 2.80 at $376.00 | $1,052.80 |
|---|---|---|
| **Totals:** | **2.80** | **$1,052.80** |

| Services Discount Total | ($52.80) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$3,500.00** |
|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | BLOWER WITH IMPROVED ERGONOMICS (15/486130) | | Fees: | $3,813.60 |
| **Our Matter No.:** | 02736-60488US02 (Your Ref. No.:2017003123) | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | | Discounts: | ($313.60) |
| **Country:** | United States | | Total Billed: | $3,500.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Review and analysis of the file history, the non-final Office Action, the cited reference, and the application and figures. | PHS | 3.00 | $376.00 | ($92.76) | $1,035.24 |
| | **Task: QC435**    **Activity: A104** | | | | | |
| 12/03/2018 | Prepared a draft non-final Office Action response. | PHS | 2.50 | $376.00 | ($77.30) | $862.70 |
| | **Task: QC435**    **Activity: A103** | | | | | |
| 12/03/2018 | Communications with the managing attorney regarding the draft non-final Office Action response. | PHS | 0.30 | $376.00 | ($9.28) | $103.52 |
| | **Task: QC435**    **Activity: A105** | | | | | |
| 12/04/2018 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | ($32.22) | $359.78 |
| | **Task: QC435**    **Activity: A104** | | | | | |
| 12/04/2018 | Revised the draft non-final Office Action response to rewrite allowed claims in independent form; added sets of dependent claims corresponding to each of the rewritten allowed claims. | PHS | 3.00 | $376.00 | ($92.76) | $1,035.24 |
| | **Task: QC435**    **Activity: A103** | | | | | |
| 12/04/2018 | Communications with the managing attorney regarding the revised draft non-final Office Action response. | PHS | 0.30 | $376.00 | ($9.28) | $103.52 |
| | **Task: QC435**    **Activity: A105** | | | | | |

| Matter Subtotal For Hourly Fees: | **$3,500.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 9.10 at $376.00 | $3,421.60 |
| C.Winslade (CCW) | 0.70 at $560.00 | $392.00 |
| **Totals:** | **9.80** | **$3,813.60** |

| Services Discount Total | ($313.60) |
|---|---|

| Matter Services Total | **$3,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

---

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | LINE TRIMMER AND POLE SAW WITH IMPROVED ERGONOMICS (15/486148) | | |
| **Our Matter No.:** | 02736-60489US02 (Your Ref. No.:2017003125) | | |
| **Area of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

| Total Outstanding: | $3,196.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,196.00 |
| Disbursements: | $0.00 |
| Total Billed: | $3,196.00 |

---

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2018 | Review and analysis of the final Office Action, the cited references, and the application and figures. | PHS | 2.50 | $376.00 | $940.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 12/17/2018 | Communications with the managing attorney regarding the recommendation for responding to the final Office Action. | PHS | 0.80 | $376.00 | $300.80 |
| | **Task: QC435** | **Activity: A105** | | | |
| 12/19/2018 | Performed an Examiner interview regarding the objection to claim 10. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435** | **Activity: A104** | | | |
| 12/19/2018 | Prepared an after-final amendment with an Examiner interview summary. | PHS | 3.30 | $376.00 | $1,240.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 12/19/2018 | Filed the after-final amendment with the Examiner interview summary. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435** | **Activity: A108** | | | |
| 12/21/2018 | Prepared and filed a Notice of Appeal. | PHS | 0.50 | $376.00 | $188.00 |
| | **Task: QC435** | **Activity: A108** | | | |
| 12/31/2018 | Performed an Examiner-initiated interview regarding the 112(f) interpretations and the Examiner's reconsideration of our arguments to allow the application. | PHS | 0.50 | $376.00 | $188.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 12/31/2018 | Communications with the managing attorney regarding the Examiner-initiated interview. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435** | **Activity: A105** | | | |

| Matter Subtotal For Hourly Fees: | $3,196.00 |
|---|---|

---

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 8.50 at $376.00 | $3,196.00 |
| **Totals:** | **8.50** | **$3,196.00** |

| Matter Services Total | $3,196.00 |
|---|---|

---

![mcandrews logo] McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $7,160.00 |
|---|---|

| | |
|---|---|
| **Title:** | Under Desk Personal Foot/Area Heater |
| **Our Matter No.:** | 02736-61411US02 (Your Ref. No.:2017003133) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $7,034.40 |
| Disbursements: | $160.00 |
| Discounts: | ($34.40) |
| Total Billed: | $7,160.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/01/2018 | Prepare patent application. | MTC | 6.40 | $456.00 | ($14.28) | $2,904.12 |
| | **Task: PA320**   **Activity: A103** | | | | | |
| 12/04/2018 | Analysis and preparation of non-provisional patent application. | CCW | 4.50 | $560.00 | ($12.32) | $2,507.68 |
| | **Task: PA320**   **Activity: A104** | | | | | |
| 12/04/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 3.50 | $456.00 | ($7.80) | $1,588.20 |
| | **Task: PA320**   **Activity: A103** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$7,000.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 9.90 | at $456.00 | $4,514.40 |
| C.Winslade (CCW) | 4.50 | at $560.00 | $2,520.00 |
| **Totals:** | **14.40** | | **$7,034.40** |

| Services Discount Total | ($34.40) |
|---|---|

| Matter Services Total | $7,000.00 |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/27/2018 | To cost of surcharge for filing application without filing fee, search fee, examination fee, oath or declaration. | $160.00 |
| | **Expense: E131** | |
| **Matter Subtotal For Disbursements:** | | **$160.00** |

| Matter Disbursements Total | $160.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $7,000.00 |
|---|---|

| | |
|---|---|
| **Title:** | IR Heating Device for a Seated User |
| **Our Matter No.:** | 02736-61412US02 (Your Ref. No.:2017003134) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $7,014.40 |
| Disbursements: | $0.00 |
| Discounts: | ($14.40) |
| Total Billed: | $7,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/15/2018 | Review of provisional patent application; analysis of current products related to claimed subject matter; review of pending claims. | RHS | 4.00 | $464.00 | ($3.81) | $1,852.19 |
| | **Task: PA320** | **Activity: A103** | | | | |
| 11/30/2018 | Prepare patent applicatio, declarations, and assignment. | MTC | 4.00 | $456.00 | ($3.74) | $1,820.26 |
| | **Task: PA320** | **Activity: A103** | | | | |
| 12/03/2018 | Analysis and preparation of non-provisional patent application. | CCW | 4.00 | $560.00 | ($4.60) | $2,235.40 |
| | **Task: PA320** | **Activity: A104** | | | | |
| 12/03/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 2.40 | $456.00 | ($2.25) | $1,092.15 |
| | **Task: PA320** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $7,000.00 |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| M.Cruz (MTC) | 6.40  at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 4.00  at $560.00 | $2,240.00 |
| R.Spuhler (RHS) | 4.00  at $464.00 | $1,856.00 |
| **Totals:** | **14.40** | **$7,014.40** |

| Services Discount Total | ($14.40) |
|---|---|

| Matter Services Total | $7,000.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | Total Outstanding: | $7,000.00 |
|---|---|---|---|
| **Title:** | Stick vacuum with indexing vacuum head assembly | **Matter Recap** | |
| **Our Matter No.:** | 02736-62817US02 | Fees: | $7,048.80 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($48.80) |
| | | Total Billed: | $7,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/02/2018 | Prepare patent application. | MTC | 6.50 | $456.00 | ($20.52) | $2,943.48 |
| | **Task: PA320**                 **Activity: A103** | | | | | |
| 12/04/2018 | Analysis and preparation of non-provisional patent application. | CCW | 4.20 | $560.00 | ($16.28) | $2,335.72 |
| | **Task: PA320**                 **Activity: A104** | | | | | |
| 12/04/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 3.80 | $456.00 | ($12.00) | $1,720.80 |
| | **Task: PA320**                 **Activity: A103** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$7,000.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 10.30 | at $456.00 | $4,696.80 |
| C.Winslade (CCW) | 4.20 | at $560.00 | $2,352.00 |
| **Totals:** | **14.50** | | **$7,048.80** |

| Services Discount Total | ($48.80) |
|---|---|

| Matter Services Total | $7,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $7,000.00 |
|---|---|---|---|
| **Title:** | 2 in1 upright vacuum | **Matter Recap** | |
| **Our Matter No.:** | 02736-62818US02 | Fees: | $7,048.80 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| **Country:** | United States | Discounts: | ($48.80) |
| | | Total Billed: | $7,000.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | Prepare patent application. | MTC | 6.50 | $456.00 | ($20.52) | $2,943.48 |
| | **Task: PA320**          **Activity: A103** | | | | | |
| 12/04/2018 | Analysis and preparation of non-provisional patent application. | CCW | 4.20 | $560.00 | ($16.28) | $2,335.72 |
| | **Task: PA320**          **Activity: A104** | | | | | |
| 12/04/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 3.80 | $456.00 | ($12.00) | $1,720.80 |
| | **Task: PA320**          **Activity: A103** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$7,000.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 10.30 | at $456.00 | $4,696.80 |
| C.Winslade (CCW) | 4.20 | at $560.00 | $2,352.00 |
| **Totals:** | **14.50** | | **$7,048.80** |

| Services Discount Total | ($48.80) |
|---|---|

| Matter Services Total | $7,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | $5,256.80 |
|---|---|---|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | Air Agitator Nozzle System | | Fees: | $5,256.80 |
| **Our Matter No.:** | 02736-62819US02 | | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | | Total Billed: | $5,256.80 |
| **Country:** | United States | | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Prepare patent application. | MTC | 6.50 | $456.00 | $2,964.00 |
| | **Task: PA320** | **Activity: A103** | | | |
| 12/04/2018 | Analysis and preparation of non-provisional patent application. | CCW | 1.00 | $560.00 | $560.00 |
| | **Task: PA320** | **Activity: A104** | | | |
| 12/04/2018 | Revise patent application; file patent application with United States Patent and Trademark Office. | MTC | 3.80 | $456.00 | $1,732.80 |
| | **Task: PA320** | **Activity: A103** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$5,256.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 10.30 at $456.00 | $4,696.80 |
| C.Winslade (CCW) | 1.00 at $560.00 | $560.00 |
| **Totals:** | **11.30** | **$5,256.80** |

| **Matter Services Total** | **$5,256.80** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | | | Total Outstanding: | $35.00 |
|---|---|---|---|---|
| **Title:** | STAND MIXER | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135BR01 (Your Ref. No.:2012002455) | | Fees: | $0.00 |
| **Area Of Law:** | Patent | | Disbursements: | $35.00 |
| **Country:** | Brazil | | Total Billed: | $35.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | Total Outstanding: | $72.11 |
|---|---|---|---|---|
| **Title:** | OVATION STAND MIXER | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) | | Fees: | $0.00 |
| **Area Of Law:** | Patent | | Disbursements: | $72.11 |
| **Country:** | Mexico | | Total Billed: | $72.11 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/13/2018 | Delivery services/messengers. | $37.11 |
| | **Expense: E107** | |
| 12/17/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$72.11** |
| | **Matter Disbursements Total** | **$72.11** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | $101.64 |
|---|---|---|---|
| Title: | Mixer Bowl | **Matter Recap** | |
| Our Matter No.: | 02736-63285BR01 (Your Ref. No.:2012002455) | Fees: | $0.00 |
| Area Of Law: | Patent (Design Patent) | Disbursements: | $101.64 |
| Country: | Brazil | Total Billed: | $101.64 |

**To Disbursements**

| Date | Description | Amount |
|---|---|---|
| 12/21/2018 | Delivery services/messengers. | $66.64 |
| | **Expense: E107** | |
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | Matter Subtotal For Disbursements: | $101.64 |

| | |
|---|---|
| Matter Disbursements Total | $101.64 |

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Mixer Bowl |
| **Our Matter No.:** | 02736-63285MX01 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent (Design Patent) |
| **Country:** | Mexico |

| Total Outstanding: | $36.29 |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $36.29 |
| Total Billed: | $36.29 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/19/2018 | Delivery services/messengers. | $14.68 |
| | **Expense: E107** | |
| 12/26/2018 | Delivery services/messengers. | $21.61 |
| | **Expense: E107** | |
| | **Matter Subtotal For Disbursements:** | **$36.29** |

| **Matter Disbursements Total** | **$36.29** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| **Total Outstanding:** | **$35.00** |
|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | Mixer Splash Guard | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63286BR01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent | Total Billed: | $35.00 |
| **Country:** | Brazil | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$35.00** |
|---|---|

| **Matter Disbursements Total** | **$35.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | |
|---|---|---|---|
| **Title:** | Egg Separator | **Total Outstanding:** | **$35.00** |
| **Our Matter No.:** | 02736-63288BR01 | **Matter Recap** | |
| **Area Of Law:** | Patent (Design Patent) | Fees: | $0.00 |
| **Country:** | Brazil | Disbursements: | $35.00 |
| | | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$35.00** |
| | | **Matter Recap** | |

| | | | |
|---|---|---|---|
| **Title:** | MIXER FUNNEL | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63289BR01 | Disbursements: | $35.00 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $35.00 |
| **Country:** | Brazil | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $35.00 |
|---|---|---|---|
| **Title:** | GRATER | **Matter Recap** | |
| **Our Matter No.:** | 02736-63290BR01 | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.00 |
| **Country:** | Brazil | Total Billed: | $35.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$35.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$35.00** |

EXHIBIT B4



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**January 31, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 01/31/2019
**Invoice No.:**    155187
**Client No.:**    02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $40,130.11 |
| **Total Amount Due (USD):** | **$40,130.11** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-01-31 |
| **Closing Date:** | 2019-01-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 155187 |

---

**IN REFERENCE TO:**

| **Total Outstanding:** | **$750.00** |
|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | OBJECT DRIVEN NEWSFEED (13/886,065) | Fees: | $781.60 |
| **Our Matter No.:** | 02736-25073US03 (Your Ref. No.:2011005729) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Discounts: | ($31.60) |
| **Country:** | United States | Total Billed: | $750.00 |

---

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 01/24/2019 | Addressing issue fee payment, comments on statement of reasons for allowance and potential continuation strategy. | CCW | 0.50 | $560.00 | ($11.32) | $268.68 |
| | **Task: QC432**           **Activity: A104** | | | | | |
| 01/25/2019 | Review case to determine whether case is in condition for issue; prepare issue fee transmittal and comments on statement of reasons for allowance; file issue fee, transmittal, and comments with United States Patent and Trademark Office. | MTC | 1.10 | $456.00 | ($20.28) | $481.32 |
| | **Task: QC432**           **Activity: A103** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$750.00** |

---

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 1.10  at $456.00 | $501.60 |
| C.Winslade (CCW) | 0.50  at $560.00 | $280.00 |
| **Totals:** | **1.60** | **$781.60** |

| **Services Discount Total** | **($31.60)** |
|---|---|

| **Matter Services Total** | **$750.00** |
|---|---|

---

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$3,422.40** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | ESTABLISHING A BUYER/SERVICE PROVIDER RELATIONSHIP ELECTRONICALLY (12/175250) | Fees: | $3,422.40 |
| **Our Matter No.:** | 02736-25217US01 (Your Ref. No.:2017001918) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,422.40 |
| **Country:** | United States | | |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435**　　　　　　　　**Activity: A103** | | | | |
| 01/22/2019 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435**　　　　　　　　**Activity: A104** | | | | |
| 01/22/2019 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.60 | $456.00 | $273.60 |
| | **Task: QC435**　　　　　　　　**Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,422.40** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.40 at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 0.90 at $560.00 | $504.00 |
| **Totals:** | **7.30** | **$3,422.40** |

| **Matter Services Total** | **$3,422.40** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$3,500.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | PROGRAMMABLE PORTABLE POWER TOOL WITH BRUSHLESS DC MOTOR (2941582) | Fees: | $3,907.20 |
| **Our Matter No.:** | 02736-25350CA02 (Your Ref. No.:2017002924) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($407.20) |
| **Country:** | Canada | Total Billed: | $3,500.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 12/19/2018 | Review and analysis of the communications from the Canadian foreign associate, the Examiner's Requisition, and the application and figures. | PHS | 2.50 | $376.00 | ($97.96) | $842.04 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 12/19/2018 | Communications with the managing attorney regarding options for responding to the Examiner's Requisition. | PHS | 0.30 | $376.00 | ($11.75) | $101.05 |
| | **Task: QC435** | **Activity: A105** | | | | |
| 01/08/2019 | Continued review and analysis of the communications from the Canadian foreign associate, the Examiner's Requisition, the pending claims, and the application and figures. | PHS | 2.30 | $376.00 | ($90.13) | $774.67 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 01/08/2019 | Prepared claim amendments with citations to support in the application and figures; prepared instructions for responding to the Examiner's Requisition. | PHS | 3.50 | $376.00 | ($137.15) | $1,178.85 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 01/08/2019 | Communications with the managing attorney regarding the draft claim amendments, support, and instructions for responding to the Examiner's Requisition. | PHS | 0.30 | $376.00 | ($11.76) | $101.04 |
| | **Task: QC435** | **Activity: A105** | | | | |
| 01/09/2019 | Addressing response to outstanding Canada Office Action. | CCW | 0.80 | $560.00 | ($46.69) | $401.31 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 01/09/2019 | Communications with the foreign associate regarding the claim amendments, support, and instructions for responding to the Examiner's Requisition. | PHS | 0.30 | $376.00 | ($11.76) | $101.04 |
| | **Task: QC435** | **Activity: A107** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,500.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| P.Sheridan (PHS) | 9.20 at $376.00 | $3,459.20 |
| C.Winslade (CCW) | 0.80 at $560.00 | $448.00 |
| **Totals:** | **10.00** | **$3,907.20** |

| **Services Discount Total** | **($407.20)** |
|---|---|

| **Matter Services Total** | **$3,500.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | METHOD AND SYSTEM FOR EMERGENT DATA PROCESSING (13/664104) | | |
| **Our Matter No.:** | 02736-25767US01 (Your Ref. No.:OBU) | | |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

| Total Outstanding: | $3,500.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,534.40 |
| Disbursements: | $0.00 |
| Discounts: | ($34.40) |
| Total Billed: | $3,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 01/04/2019 | Review office action; prepare response to office action. | MTC | 6.10 | $456.00 | ($27.07) | $2,754.53 |
| | **Task: QC435** | | **Activity: A103** | | | |
| 01/07/2019 | Analysis and preparation of Office Action response. | CCW | 1.10 | $560.00 | ($6.00) | $610.00 |
| | **Task: QC435** | | **Activity: A104** | | | |
| 01/07/2019 | File response with United States Patent and Trademark Office. | MTC | 0.30 | $456.00 | ($1.33) | $135.47 |
| | **Task: QC435** | | **Activity: A103** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$3,500.00** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 6.40 | at $456.00 | $2,918.40 |
| C.Winslade (CCW) | 1.10 | at $560.00 | $616.00 |
| **Totals:** | **7.50** | | **$3,534.40** |

| Services Discount Total | ($34.40) |
|---|---|

| Matter Services Total | $3,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $1,000.00 |
|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR STAGING AND PROPAGATING DATA (13831386.1) | Fees: | $1,567.20 |
| **Our Matter No.:** | 02736-25940EP01 (Your Ref. No.:2017002969) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($567.20) |
| **Country:** | EPC | Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 01/09/2019 | Review European communication; prepare letter including our instructions for responding to the European communication. | MTC | 1.30 | $456.00 | ($214.55) | $378.25 |
| | **Task: PA699**          **Activity: A103** | | | | | |
| 01/10/2019 | Analysis and preparation of Office Action response. | CCW | 0.60 | $560.00 | ($121.60) | $214.40 |
| | **Task: QC435**          **Activity: A103** | | | | | |
| 01/10/2019 | Send letter to European associate. | MTC | 0.20 | $456.00 | ($33.01) | $58.19 |
| | **Task: PA699**          **Activity: A103** | | | | | |
| 01/21/2019 | Participate in telephone conference with European associate about the European communication; review amendments to claims and specification; correspond with European associate with final instructions for responding to European communication. | MTC | 1.20 | $456.00 | ($198.04) | $349.16 |
| | **Task: PA699**          **Activity: A103** | | | | | |

| Matter Subtotal For Hourly Fees: | $1,000.00 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 2.70 | at $456.00 | $1,231.20 |
| C.Winslade (CCW) | 0.60 | at $560.00 | $336.00 |
| **Totals:** | **3.30** | | **$1,567.20** |

| Services Discount Total | ($567.20) |
|---|---|

| Matter Services Total | $1,000.00 |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $2,666.40 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SLIDABLE BIN WITHIN A REFRIGERATOR DRAWER (13/953436) | Fees: | $2,666.40 |
| **Our Matter No.:** | 02736-25988US01 (Your Ref. No.:2017002977) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $2,666.40 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Analysis and preparation of Office Action response. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435** **Activity: A104** | | | | |
| 01/16/2019 | Review and analysis of the final Office Action, the cited references, and the application and figures. | PHS | 2.80 | $376.00 | $1,052.80 |
| | **Task: QC435** **Activity: A104** | | | | |
| 01/16/2019 | Prepared an after-final amendment with an after final consideration pilot program 2.0 request. | PHS | 2.50 | $376.00 | $940.00 |
| | **Task: QC435** **Activity: A103** | | | | |
| 01/16/2019 | Communications with the managing attorney regarding the draft after-final amendment with the after final consideration pilot program 2.0 request. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435** **Activity: A105** | | | | |
| 01/17/2019 | Filed the after-final amendment with the after final consideration pilot program 2.0 request. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435** **Activity: A108** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$2,666.40** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| P.Sheridan (PHS) | 5.90 at $376.00 | | $2,218.40 |
| C.Winslade (CCW) | 0.80 at $560.00 | | $448.00 |
| **Totals:** | **6.70** | | **$2,666.40** |

| **Matter Services Total** | **$2,666.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SYSTEMS AND METHODS FOR SCAN, TRY AND BUY (2853035) |
| **Our Matter No.:** | 02736-26190CA01 (Your Ref. No.:2017002768) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Canada |

| Total Outstanding: | $3,173.60 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,173.60 |
| Disbursements: | $0.00 |
| Total Billed: | $3,173.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2019 | Review foreign office action; prepare letter including instructions for foreign associate regarding substantive response to foreign office action. | MTC | 5.60 | $456.00 | $2,553.60 |
| | **Task: QC435** | **Activity: A103** | | | |
| 01/14/2019 | Addressing response to outstanding Canada Office Action. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 01/14/2019 | Review and revise letter including substantive response to foreign office action; send letter to foreign associate. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,173.60** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 6.10 | at $456.00 | $2,781.60 |
| C.Winslade (CCW) | 0.70 | at $560.00 | $392.00 |
| **Totals:** | **6.80** | | **$3,173.60** |

| Matter Services Total | $3,173.60 |
|---|---|

# mcandrews
## McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$750.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEMS AND METHODS FOR SCAN, TRY AND BUY (13/926383) | Fees: | $1,044.80 |
| **Our Matter No.:** | 02736-26190US01 (Your Ref. No.:2017002086) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($294.80) |
| **Country:** | United States | Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | Analysis of Notice of Allowance and allowed claims, and addressing potential continuation strategy. | CCW | 0.20 | $560.00 | ($31.61) | $80.39 |
| | **Task: QC432** | | **Activity: A104** | | | |
| 01/22/2019 | Review notice to file corrected application papers; prepare response to the notice; prepare replacement sheets of drawings; file response and replacement sheets with United States Patent and Trademark Office. | MTC | 1.00 | $456.00 | ($128.66) | $327.34 |
| | **Task: QC432** | | **Activity: A103** | | | |
| 01/24/2019 | Addressing issue fee payment, comments on statement of reasons for allowance and potential continuation strategy. | CCW | 0.20 | $560.00 | ($31.60) | $80.40 |
| | **Task: QC432** | | **Activity: A104** | | | |
| 01/25/2019 | Review case to determine whether case is in condition for issue; prepare issue fee transmittal and comments on statement of reasons for allowance; file issue fee, transmittal, and comments with United States Patent and Trademark Office. | MTC | 0.80 | $456.00 | ($102.93) | $261.87 |
| | **Task: QC432** | | **Activity: A103** | | | |

| **Matter Subtotal For Hourly Fees:** | **$750.00** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| M.Cruz (MTC) | 1.80 at $456.00 | $820.80 |
| C.Winslade (CCW) | 0.40 at $560.00 | $224.00 |
| **Totals:** | **2.20** | **$1,044.80** |

| **Services Discount Total** | **($294.80)** |
|---|---|

| **Matter Services Total** | **$750.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $3,300.00 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | METHOD AND SYSTEM FOR DETERMINING LEVEL OF INFLUENCE IN A SOCIAL E-COMMERCE ENVIRONMENT (14/178348) | Fees: | $3,300.00 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-27693US01 (Your Ref. No.:2017002109) | Total Billed: | $3,300.00 |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2019 | Review office action; prepare response to office action. | MTC | 6.00 | $456.00 | $2,736.00 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| 01/04/2019 | Analysis and preparation of Office Action response. | CCW | 0.60 | $560.00 | $336.00 |
| | **Task: QC435**                    **Activity: A104** | | | | |
| 01/04/2019 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: QC435**                    **Activity: A103** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$3,300.00** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.50  at $456.00 | $2,964.00 |
| C.Winslade (CCW) | 0.60  at $560.00 | $336.00 |
| **Totals:** | **7.10** | **$3,300.00** |

| **Matter Services Total** | **$3,300.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$3,376.80** |

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD PROVIDING EXPERT AUDIENCE TARGETING (14/638256) | Fees: | $3,376.80 |
| **Our Matter No.:** | 02736-27861US02 (Your Ref. No.:2017002124) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,376.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Review office action; prepare response to office action. | MTC | 2.80 | $456.00 | $1,276.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 01/10/2019 | Analysis and preparation of response to Office Action. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 01/10/2019 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 3.50 | $456.00 | $1,596.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,376.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30 at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.90 at $560.00 | $504.00 |
| **Totals:** | **7.20** | **$3,376.80** |

| **Matter Services Total** | **$3,376.80** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

Please Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | Total Outstanding: | **$1,000.00** |
|---|---|---|---|

| Title: | MEMBER PROFILES AND ASSOCIATED SYSTEMS, METHODS, AND MEDIA (2907052) |
|---|---|
| Our Matter No.: | 02736-28391CA01 (Your Ref. No.:2017003061) |
| Area Of Law: | Patent (Utility) |
| Country: | Canada |

**Matter Recap**

| | |
|---|---|
| Fees: | $1,167.60 |
| Disbursements: | $0.00 |
| Discounts: | ($167.60) |
| Total Billed: | $1,000.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | Initial analysis of office action and foreign associate's comments regarding same. | JBH | 0.30 | $396.00 | ($17.06) | $101.74 |
| | **Task: PA699**    **Activity: A104** | | | | | |
| 12/24/2018 | Reviewed office action and foreign associates comments. Provided recommendation for responding to office action. | JBH | 0.30 | $396.00 | ($17.05) | $101.75 |
| | **Task: PA699**    **Activity: A104** | | | | | |
| 01/02/2019 | Reviewed correspondence from foreign associate, office action, application, and pending claims. Scheduled meeting with foreign associate. | JBH | 0.50 | $396.00 | ($28.42) | $169.58 |
| | **Task: PA699**    **Activity: A104** | | | | | |
| 01/07/2019 | Analysis and preparation of Office Action response. | CCW | 0.60 | $560.00 | ($48.23) | $287.77 |
| | **Task: QC435**    **Activity: A104** | | | | | |
| 01/07/2019 | Met with foreign associate. Discussed CA law a regarding patent eligible subject matter and CA patent procedures in light of same. Analyzed information received from foreign associate. Provided instructions to foreign associate for responding to office action. | JBH | 1.00 | $396.00 | ($56.84) | $339.16 |
| | **Task: PA699**    **Activity: A104** | | | | | |

| Matter Subtotal For Hourly Fees: | **$1,000.00** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 2.10 at $396.00 | $831.60 |
| C.Winslade (CCW) | 0.60 at $560.00 | $336.00 |
| **Totals:** | **2.70** | **$1,167.60** |

| Services Discount Total | ($167.60) |
|---|---|

| Matter Services Total | **$1,000.00** |
|---|---|

## mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC
INVOICE DETAIL**

Please Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$3,500.00** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | MEMBER PROFILES AND ASSOCIATED SYSTEMS, METHODS, AND MEDIA (14/509777) | Fees: | $3,688.40 |
| **Our Matter No.:** | 02736-28391US01 (Your Ref. No.:2017002130) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($188.40) |
| **Country:** | United States | Total Billed: | $3,500.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | ($8.59) | $159.41 |
| | **Task: QC435**  **Activity: A104** | | | | | |
| 10/17/2018 | Initial analysis of office action received from USPTO. | JBH | 0.40 | $396.00 | ($8.09) | $150.31 |
| | **Task: QC435**  **Activity: A104** | | | | | |
| 01/08/2019 | Reviewed office action, cited art, and application. Drafted response to art rejection. | JBH | 3.60 | $396.00 | ($72.82) | $1,352.78 |
| | **Task: QC435**  **Activity: A104** | | | | | |
| 01/09/2019 | Reviewed new guidelines regarding patent eligible subject matter. Drafted response to rejection for patent ineligible subject matter. | JBH | 3.40 | $396.00 | ($68.77) | $1,277.63 |
| | **Task: QC435**  **Activity: A104** | | | | | |
| 01/11/2019 | Analysis and preparation of response to Office Action. | CCW | 0.70 | $560.00 | ($20.02) | $371.98 |
| | **Task: QC435**  **Activity: A104** | | | | | |
| 01/11/2019 | Reviewed and filed response with USPTO. | JBH | 0.50 | $396.00 | ($10.11) | $187.89 |
| | **Task: QC435**  **Activity: A104** | | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | | **$3,500.00** |

| **Hourly Fees Recap** | | | |
|---|---|---|---|
| J.Huter (JBH) | 7.90 at $396.00 | | $3,128.40 |
| C.Winslade (CCW) | 1.00 at $560.00 | | $560.00 |
| **Totals:** | **8.90** | | **$3,688.40** |

| **Services Discount Total** | **($188.40)** |
|---|---|

| **Matter Services Total** | **$3,500.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

# ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| IN REFERENCE TO: | | Total Outstanding: | $3,500.00 |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | LAWN MOWING APPARATUS WITH MOWER DECK ALIGNMENT SENSORS (15/000486) | Fees: | $3,562.80 |
| | | Disbursements: | $0.00 |
| **Our Matter No.:** | 02736-60021US02 | Discounts: | ($62.80) |
| **Area Of Law:** | Patent (Non-Provisional) | Total Billed: | $3,500.00 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | ($2.97) | $165.03 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 10/18/2018 | Initial analysis of non-final action received from USPTO. | JBH | 0.30 | $396.00 | ($2.09) | $116.71 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 01/14/2019 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | ($8.88) | $495.12 |
| | **Task: QC435** | **Activity: A104** | | | | |
| 01/14/2019 | Reviewed office action, cited art, and application. Drafted response to office action. | JBH | 6.70 | $396.00 | ($46.77) | $2,606.43 |
| | **Task: QC435** | **Activity: A103** | | | | |
| 01/15/2019 | Filed response with USPTO. | JBH | 0.30 | $396.00 | ($2.09) | $116.71 |
| | **Task: QC435** | **Activity: A103** | | | | |

| Matter Subtotal For Hourly Fees: | $3,500.00 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 7.30 at $396.00 | $2,890.80 |
| C.Winslade (CCW) | 1.20 at $560.00 | $672.00 |
| **Totals:** | **8.50** | **$3,562.80** |

| Services Discount Total | ($62.80) |
|---|---|

| Matter Services Total | $3,500.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | Total Outstanding: | $750.00 |
|---|---|---|---|
| **Title:** | SMART HOME DELIVERY SERVICES (15/293273) | **Matter Recap** | |
| **Our Matter No.:** | 02736-60045US02 (Your Ref. No.:2017002145) | Fees: | $781.60 |
| **Area Of Law:** | Patent (Utility) | Disbursements: | $0.00 |
| | | Discounts: | ($31.60) |
| **Country:** | United States | Total Billed: | $750.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 01/17/2019 | Addressing issue fee payment and potential continuation strategy. | CCW | 0.50 | $560.00 | ($11.32) | $268.68 |
| | **Task: QC432**                    **Activity: A104** | | | | | |
| 01/17/2019 | Review case to determine whether case is in condition for issue; prepare issue fee transmittal and comments on statement of reasons for allowance; file issue fee, transmittal, and comments with United States Patent and Trademark Office. | MTC | 1.10 | $456.00 | ($20.28) | $481.32 |
| | **Task: QC432**                    **Activity: A103** | | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$750.00** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 1.10  at $456.00 | $501.60 |
| C.Winslade (CCW) | 0.50  at $560.00 | $280.00 |
| **Totals:** | **1.60** | **$781.60** |

| | |
|---|---|
| **Services Discount Total** | **($31.60)** |

| | |
|---|---|
| **Matter Services Total** | **$750.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $3,320.80 |
|---|---|---|---|
| **Title:** | MULTI-MODE AIR COMPRESSOR PRESSURE POWER SWITCH (15/041434) | **Matter Recap** | |
| | | Fees: | $3,320.80 |
| **Our Matter No.:** | 02736-60075US01 (Your Ref. No.:2017002782) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Total Billed: | $3,320.80 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/2019 | Review office action; prepare response to office action. | MTC | 5.50 | $456.00 | $2,508.00 |
| | **Task: QC435** | **Activity: A103** | | | |
| 01/10/2019 | Analysis and preparation of response to Office Action. | CCW | 0.80 | $560.00 | $448.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 01/10/2019 | Review and revise response; file response with United States Patent and Trademark Office. | MTC | 0.80 | $456.00 | $364.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,320.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.30  at $456.00 | $2,872.80 |
| C.Winslade (CCW) | 0.80  at $560.00 | $448.00 |
| **Totals:** | **7.10** | **$3,320.80** |

| **Matter Services Total** | **$3,320.80** |
|---|---|

# mcandrews
### McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| IN REFERENCE TO: | | Total Outstanding: | $1,750.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Conductive Wireless Charging Sealed Spring Loaded Contacts (15/408686) | Fees: | $755.20 |
| **Our Matter No.:** | 02736-61350US01 (Your Ref. No.:2017002783) | Disbursements: | $1,000.00 |
| **Area Of Law:** | Patent (Provisional) | Discounts: | ($5.20) |
| **Country:** | United States | Total Billed: | $1,750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 01/29/2019 | Addressing issue fee payment and potential continuation application strategy. | CCW | 0.50 | $560.00 | ($1.93) | $278.07 |
| | **Task: QC432**      **Activity: A104** | | | | | |
| 01/29/2019 | Reviewed USPTO PAIR records. Reviewed claims. Prepared 312 amendment. Paid issue fee. Filed amendment. | JBH | 1.20 | $396.00 | ($3.27) | $471.93 |
| | **Task: QC432**      **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

| Hourly Fees Recap | | |
|---|---|---|
| J.Huter (JBH) | 1.20 at $396.00 | $475.20 |
| C.Winslade (CCW) | 0.50 at $560.00 | $280.00 |
| **Totals:** | **1.70** | **$755.20** |

| Services Discount Total | ($5.20) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/29/2019 | To cost of utility issue fee. | $1,000.00 |
| | **Expense: E129** | |
| | **Matter Subtotal For Disbursements:** | **$1,000.00** |

| Matter Disbursements Total | $1,000.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | 2 in1 upright vacuum |
| **Our Matter No.:** | 02736-62818US02 |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $160.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $160.00 |
| Total Billed: | $160.00 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/28/2018 | To cost of surcharge for filing application without filing fee, search fee, examination fee, oath or declaration.<br>**Expense: E131** | $160.00 |
| | **Matter Subtotal For Disbursements:** | **$160.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$160.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Total Outstanding:** | | **$160.00** |

| | |
|---|---|
| **Title:** | Air Agitator Nozzle System |
| **Our Matter No.:** | 02736-62819US02 |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

**Matter Recap**

| | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $160.00 |
| Total Billed: | $160.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/28/2018 | To cost of surcharge for filing application without filing fee, search fee, examination fee, oath or declaration.<br>**Expense: E131** | $160.00 |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$160.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$160.00** |

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

### IN REFERENCE TO:

| | | | Total Outstanding: | $38.41 |
|---|---|---|---|---|
| **Title:** | STAND MIXER | | **Matter Recap** | |
| **Our Matter No.:** | 02736-63135MX01 (Your Ref. No.:2012002455) | | Fees: | $0.00 |
| **Area Of Law:** | Patent | | Disbursements: | $38.41 |
| **Country:** | Mexico | | Total Billed: | $38.41 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/17/2019 | Delivery services/messengers. | $38.41 |
| | **Expense: E107** | |

| | |
|---|---|
| **Matter Subtotal For Disbursements:** | **$38.41** |

| | |
|---|---|
| **Matter Disbursements Total** | **$38.41** |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | OVATION STAND MIXER |
| **Our Matter No.:** | 02736-63135MX02 (Your Ref. No.:2012002455) |
| **Area Of Law:** | Patent |
| **Country:** | Mexico |

| **Total Outstanding:** | **$154.27** |
|---|---|
| **Matter Recap** | |
| Fees: | $0.00 |
| Disbursements: | $154.27 |
| Total Billed: | $154.27 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/02/2019 | Delivery services/messengers. | $14.68 |
| | **Expense: E107** | |
| 01/02/2019 | To cost of assignment records, abstract of title and certification, per patent. | $35.00 |
| | **Expense: E129** | |
| 01/09/2019 | Delivery services/messengers. | $15.18 |
| | **Expense: E107** | |
| 01/23/2019 | Delivery services/messengers. | $16.09 |
| | **Expense: E107** | |
| 01/24/2019 | Delivery services/messengers. | $38.32 |
| | **Expense: E107** | |
| 01/30/2019 | To cost of copy of patent application as filed. | $35.00 |
| | **Expense: E129** | |

| **Matter Subtotal For Disbursements:** | **$154.27** |
|---|---|

| **Matter Disbursements Total** | **$154.27** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $35.72 |
|---|---|---|---|
| **Title:** | Mixer Bowl | **Matter Recap** | |
| **Our Matter No.:** | 02736-63285CA01 (Your Ref. No.:2012002455) | Fees: | $0.00 |
| **Area Of Law:** | Patent (Design Patent) | Disbursements: | $35.72 |
| **Country:** | Canada | Total Billed: | $35.72 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/03/2019 | Delivery services/messengers. | $35.72 |
| | **Expense: E107** | |

| **Matter Subtotal For Disbursements:** | **$35.72** |
|---|---|

| **Matter Disbursements Total** | **$35.72** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

**IN REFERENCE TO:**

| | | | Total Outstanding: | $36.85 |
|---|---|---|---|---|
| | | | **Matter Recap** | |
| **Title:** | Mixer Bowl | | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63285MX01 (Your Ref. No.:2012002455) | | Disbursements: | $36.85 |
| **Area Of Law:** | Patent (Design Patent) | | Total Billed: | $36.85 |
| **Country:** | Mexico | | | |

**To Disbursements**

| Date | Description | Amount |
|---|---|---|
| 12/27/2018 | Delivery services/messengers. | $36.85 |
| | **Expense: E107** | |
| | **Matter Subtotal For Disbursements:** | **$36.85** |

| | |
|---|---|
| **Matter Disbursements Total** | **$36.85** |

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| **Total Outstanding:** | **$66.64** |
|---|---|

| | |
|---|---|
| **Title:** | Mixer Splash Guard |
| **Our Matter No.:** | 02736-63286BR01 |
| **Area Of Law:** | Patent |
| **Country:** | Brazil |

| **Matter Recap** | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $66.64 |
| Total Billed: | $66.64 |

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/27/2018 | Delivery services/messengers. | $66.64 |
| | **Expense: E107** | |
| | **Matter Subtotal For Disbursements:** | **$66.64** |

| **Matter Disbursements Total** | **$66.64** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**ELECTRONIC**
**INVOICE DETAIL**

Your Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Total Outstanding:** | | | **$93.22** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | Egg Separator | Fees: | $0.00 |
| **Our Matter No.:** | 02736-63288BR01 | Disbursements: | $93.22 |
| **Area Of Law:** | Patent (Design Patent) | Total Billed: | $93.22 |
| **Country:** | Brazil | | |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/17/2019 | Delivery services/messengers. | $93.22 |
| | **Expense: E107** | |
| | **Matter Subtotal For Disbursements:** | **$93.22** |

| | |
|---|---|
| **Matter Disbursements Total** | **$93.22** |

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | | |
|---|---|---|
| **Total Outstanding:** | | **$125.00** |

| | |
|---|---|
| **Title:** | SHOP SMARTER (Stylized) (87/288956) |
| **Our Matter No.:** | 02736-39741US01 |
| **Area Of Law:** | Trademark (Trademark) |
| **Country:** | United States |

### Matter Recap

| | |
|---|---|
| Fees: | $0.00 |
| Disbursements: | $125.00 |
| Total Billed: | $125.00 |

## To Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/03/2019 | To cost of filing a request for six-month extension of time for filing a Statement of use under section 1(d)(1), per class. **Expense: E131** | $125.00 |
| | **Matter Subtotal For Disbursements:** | **$125.00** |

| | |
|---|---|
| **Matter Disbursements Total** | **$125.00** |

EXHIBIT B5



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**February 28, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 02/28/2019
**Invoice No.:**   156581
**Client No.:**   02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $15,344.00 |
| **Total Amount Due (USD):** | **$15,344.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-02-28 |
| **Closing Date:** | 2019-02-28 |
| **Client No:** | 02736 |
| **Invoice No:** | 156581 |

## IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$3,174.40** |

| Title: | PROGRAMMABLE POWER TOOL WITH BRUSHLESS DC MOTOR (13/735865) |
|---|---|
| Our Matter No.: | 02736-25350US02 (Your Ref. No.:2017002758) |
| Area Of Law: | Patent (Utility) |
| Country: | United States |

| Matter Recap | |
|---|---|
| Fees: | $3,174.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,174.40 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2019 | Began review and analysis of a non-final Office Action, the cited references, and the application and figures. | PHS | 1.50 | $376.00 | $564.00 |
| | **Task: QC435**    **Activity: A104** | | | | |
| 02/01/2019 | Began preparing a non-final Office Action response. | PHS | 2.30 | $376.00 | $864.80 |
| | **Task: QC435**    **Activity: A103** | | | | |
| 02/04/2019 | Continued review and analysis of the non-final Office Action, the cited references, and the application and figures. | PHS | 1.00 | $376.00 | $376.00 |
| | **Task: QC435**    **Activity: A104** | | | | |
| 02/04/2019 | Continued preparing the non-final Office Action response. | PHS | 2.00 | $376.00 | $752.00 |
| | **Task: QC435**    **Activity: A103** | | | | |
| 02/04/2019 | Communications with the managing attorney regarding the draft non-final Office Action response. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435**    **Activity: A105** | | | | |
| 02/05/2019 | Analysis and preparation of Office Action response. | CCW | 0.70 | $560.00 | $392.00 |
| | **Task: QC435**    **Activity: A104** | | | | |
| 02/05/2019 | Filed the non-final Office Action response. | PHS | 0.30 | $376.00 | $112.80 |
| | **Task: QC435**    **Activity: A108** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,174.40** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| P.Sheridan (PHS) | 7.40  at $376.00 | $2,782.40 |
| C.Winslade (CCW) | 0.70  at $560.00 | $392.00 |
| **Totals:** | **8.10** | **$3,174.40** |

| **Matter Services Total** | **$3,174.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $750.00 |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES (13/486831) | Fees: | $792.00 |
| **Our Matter No.:** | 02736-25353US02 (Your Ref. No.:2017002928) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Utility) | Discounts: | ($42.00) |
| **Country:** | United States | Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | Addressing issue fee payment, comments on statement of reasons for allowance, and continuation strategy. | CCW | 0.60 | $560.00 | ($42.00) | $294.00 |
| | **Task: QC432**                    **Activity: A104** | | | | | |
| 02/06/2019 | Review prosecution history including notice of allowance and claims to determine whether application is in condition for issue fee to be paid; prepare issue fee transmittal and comments on examiner's statement of reasons for allowance; file transmittal, comments, and issue fee with United States Patent and Trademark Office. | MTC | 1.00 | $456.00 | $0.00 | $456.00 |
| | **Task: QC432**                    **Activity: A103** | | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | | **$750.00** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 1.00  at $456.00 | $456.00 |
| C.Winslade (CCW) | 0.60  at $560.00 | $336.00 |
| **Totals:** | **1.60** | **$792.00** |

| Services Discount Total | ($42.00) |
|---|---|

| Matter Services Total | $750.00 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | PLANOGRAM ATTRIBUTE RESOLUTION (14/025336) |
| **Our Matter No.:** | 02736-26703US01 (Your Ref. No.:2017002095) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | United States |

| Total Outstanding: | $3,453.60 |
|---|---|
| **Matter Recap** | |
| Fees: | $3,453.60 |
| Disbursements: | $0.00 |
| Total Billed: | $3,453.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Analysis of Office Action and addressing strategy for response. | CCW | 0.30 | $560.00 | $168.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 01/31/2019 | Review office action; prepare response to office action. | MTC | 5.80 | $456.00 | $2,644.80 |
| | **Task: QC435** | **Activity: A103** | | | |
| 02/04/2019 | Analysis and preparation of Office Action response. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435** | **Activity: A104** | | | |
| 02/04/2019 | File response with United States Patent and Trademark Office. | MTC | 0.30 | $456.00 | $136.80 |
| | **Task: QC435** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $3,453.60 |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 6.10 at $456.00 | $2,781.60 |
| C.Winslade (CCW) | 1.20 at $560.00 | $672.00 |
| **Totals:** | **7.30** | **$3,453.60** |

| Matter Services Total | $3,453.60 |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PLATFORM (MX/A/2015/009659) |
| **Our Matter No.:** | 02736-27868MX01 (Your Ref. No.:2017003059) |
| **Area Of Law:** | Patent (Utility) |
| **Country:** | Mexico |

**Total Outstanding:** **$3,148.80**

| Matter Recap | |
|---|---|
| Fees: | $3,148.80 |
| Disbursements: | $0.00 |
| Total Billed: | $3,148.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2019 | Review foreign office action; prepare letter for foreign associate that includes substantive instructions for responding to foreign office action. | MTC | 5.50 | $456.00 | $2,508.00 |
| | **Task: QC435**          **Activity: A103** | | | | |
| 02/01/2019 | Analysis and preparation of response to outstanding Office Action in Mexico. | CCW | 0.90 | $560.00 | $504.00 |
| | **Task: QC435**          **Activity: A104** | | | | |
| 02/01/2019 | Revise letter to foreign associate that includes substantive instructions for responding to foreign office action; send letter to foreign associate. | MTC | 0.30 | $456.00 | $136.80 |
| | **Task: QC435**          **Activity: A103** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$3,148.80** |

| Hourly Fees Recap | | |
|---|---|---|
| M.Cruz (MTC) | 5.80 at $456.00 | $2,644.80 |
| C.Winslade (CCW) | 0.90 at $560.00 | $504.00 |
| **Totals:** | **6.70** | **$3,148.80** |

| **Matter Services Total** | **$3,148.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

| **IN REFERENCE TO:** | | **Total Outstanding:** | **$4,067.20** |
|---|---|---|---|

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | METHODS AND SYSTEMS SUPPORTING CROWD-SOURCED PROXY SHOPPING VIA AN E-COMMERCE PLATFORM (14/940389) | Fees: | $3,467.20 |
| | | Disbursements: | $600.00 |
| **Our Matter No.:** | 02736-28393US02 (Your Ref. No.:2017003064) | Total Billed: | $4,067.20 |
| **Area Of Law:** | Patent (Utility) | | |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/2019 | Review office action; prepare response to office action. | MTC | 2.20 | $456.00 | $1,003.20 |
| | **Task: QC435**          **Activity: A103** | | | | |
| 02/04/2019 | Analysis and preparation of Office Action response. | CCW | 4.40 | $560.00 | $2,464.00 |
| | **Task: QC435**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$3,467.20** |
|---|---|

| **Hourly Fees Recap** | | | |
|---|---|---|---|
| C.Winslade (CCW) | 4.40 at $560.00 | $2,464.00 |
| M.Cruz (MTC) | 2.20 at $456.00 | $1,003.20 |
| **Totals:** | **6.60** | **$3,467.20** |

| **Matter Services Total** | **$3,467.20** |
|---|---|

### To Disbursements

| Date | Description | Amount |
|---|---|---|
| 02/05/2019 | To cost of extension for response within second month. | $600.00 |
| | **Expense: E131** | |

| **Matter Subtotal For Disbursements:** | **$600.00** |
|---|---|

| **Matter Disbursements Total** | **$600.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Total Outstanding:** | **$750.00** |

| | | **Matter Recap** | |
|---|---|---|---|
| **Title:** | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE (16/107051) | Fees: | $792.00 |
| **Our Matter No.:** | 02736-60073US02 (Your Ref. No.:2017002150) | Disbursements: | $0.00 |
| **Area Of Law:** | Patent (Non-Provisional) | Discounts: | ($42.00) |
| **Country:** | United States | Total Billed: | $750.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Disc. | Amount |
|---|---|---|---|---|---|---|
| 02/07/2019 | Addressing issue fee payment, comments on statement of reasons for allowance, and continuation strategy. | CCW | 0.60 | $560.00 | ($42.00) | $294.00 |
| | **Task: QC432**                              **Activity: A104** | | | | | |
| 02/07/2019 | Review prosecution history including notice of allowance and claims to determine whether application is in condition for issue fee to be paid; prepare issue fee transmittal and comments on examiner's statement of reasons for allowance; file transmittal, comments, and issue fee with United States Patent and Trademark Office. | MTC | 1.00 | $456.00 | $0.00 | $456.00 |
| | **Task: QC432**                              **Activity: A103** | | | | | |

| | |
|---|---|
| **Matter Subtotal For Hourly Fees:** | **$750.00** |

### Hourly Fees Recap

| | | |
|---|---|---|
| M.Cruz (MTC) | 1.00  at $456.00 | $456.00 |
| C.Winslade (CCW) | 0.60  at $560.00 | $336.00 |
| **Totals:** | **1.60** | **$792.00** |

| | |
|---|---|
| **Services Discount Total** | **($42.00)** |

| | |
|---|---|
| **Matter Services Total** | **$750.00** |

EXHIBIT C1



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**October 31, 2018**
**PLEASE INDICATE INVOICE NUMBER
ON REMITTANCE**
**Closing Date:** 10/31/2018
**Invoice No.:**   154702
**Client No.:**   02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $18,235.20 |
| **Total Amount Due (USD):** | **$18,235.20** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**ELECTRONIC INVOICE DETAIL**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-10-31 |
| **Closing Date:** | 2018-10-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154702 |

**IN REFERENCE TO:**

| | | **Total Outstanding:** | **$18,235.20** |
|---|---|---|---|
| **Title:** | Non-fixed fee matter - general | | |
| **Our Matter No.:** | 02736-81716US01 | **Matter Recap** | |
| **Area Of Law:** | General | Fees: | $18,235.20 |
| **Country:** | United States | Disbursements: | $0.00 |
| | | Total Billed: | $18,235.20 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2018 | Review of recent vendors in connection with new payment process (.2); legal research regarding implications of bankruptcy proceeding in pending patent and TM matters (1.8). | RHS | 2.00 | $464.00 | $928.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/16/2018 | Conferral with multiple FA's regarding payment arrangements (1.0); conferral with client regarding implications of bankruptcy proceeding (.3); assisted client in identifying immediate IP due dates worldwide (3.8); discussed actions to be handle in the near-term (.3). | RHS | 4.40 | $464.00 | $2,041.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/17/2018 | Continued working with client to identify critical matters and to discuss implications of bankruptcy filings (.9); conferral with bankruptcy counsel regarding same (.2); review of upcoming foreign filings (.1). | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/18/2018 | Multiple conversations with Sears team (2.2), internal team and bankruptcy counsel regarding implications of Sears's bankruptcy; review of filings to date (1.9); conferral with Weil regarding status of deals (.4); continued conversations with foreign associates regarding impact of Sears's bankruptcy (.6). | RHS | 5.10 | $464.00 | $2,366.40 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/19/2018 | Multiple conversations with Sears and bankruptcy counsel regarding upcoming deadlines and implications of Sears's bankruptcy filings. | RHS | 2.40 | $464.00 | $1,113.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 10/22/2018 | Continued review and communications regarding implications of Sears's bankruptcy (3.4), including review of stay of claims and litigation; review of Sears's filings (.6); conferral with Iridium and Global regarding bankruptcy proceeding (1.2); conferral with client regarding Pcard and upcoming actions (.9); attended to billing matters (.2). | RHS | 6.30 | $464.00 | $2,923.20 |
| | **Task: C300** | **Activity: A104** | | | |

McAndrews, Held & Malloy, Ltd.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# mcandrews
McANDREWS HELD & MALLOY LTD

## ELECTRONIC
## INVOICE DETAIL

| 10/24/2018 | Multiple conversations with client and bankruptcy counsel regarding status of Sears's relationship with MHM and impact of bankruptcy (4.0); review of MHM/Sears contract (1); review of outstanding actions to be handled by Norton Rose (.8); conferral with Norton regarding their refusal to work with Sears during bankruptcy proceeding and alleged conflict (.4); conferral with AU associate regarding billing matters and upcoming deadlines. | RHS | 6.20 | $464.00 | $2,876.80 |
|---|---|---|---|---|---|
| | **Task: C300**                     **Activity: A104** | | | | |
| 10/25/2018 | Review of bankruptcy pleadings (.2); preparation for and participation in multiple calls with client and bankruptcy counsel regarding impact of bankruptcy filing (.8); attended to billing matters and critical deadlines (.2); preparation of proposed amendments to Sears/MHM contract (.2). | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300**                     **Activity: A104** | | | | |
| 10/29/2018 | Review of upcoming deadlines to provide advice regarding foreign filing (.9); conferral with AU associate regarding divisional application (.2); review of recent bankruptcy filings (.1). | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300**                     **Activity: A104** | | | | |
| 10/30/2018 | Multiple conversations with client and team regarding impact of bankruptcy (2.2); attended to upcoming deadlines (1.4); continued review of patent applications that are candidates to be abandoned in view of budget cuts (.8); conferral with client regarding same (.2). | RHS | 4.60 | $464.00 | $2,134.40 |
| | **Task: C300**                     **Activity: A104** | | | | |
| 10/31/2018 | Conferral with client on multiple occasions regarding upcoming deadlines and status of MHM (2.4); conferral with bankruptcy counsel regarding same (.4); review of recent bankruptcy filings (.3); conferreal with foreign associates regarding handling Sears matters going forward (1.3). | RHS | 4.40 | $464.00 | $2,041.60 |
| | **Task: C300**                     **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$18,235.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 39.30  at $464.00 | $18,235.20 |
| **Totals:** | **39.30** | **$18,235.20** |

| **Matter Services Total** | **$18,235.20** |
|---|---|

EXHIBIT C2



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**November 30, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 11/30/2018
**Invoice No.:** 154703
**Client No.:** 02736

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $46,730.40 |
| **Total Amount Due (USD):** | **$46,730.40** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

| | |
|---|---|
| McAndrews, Held & Malloy, Ltd. | ABA: 043-000-096 |
| PNC Bank | ACH Routing Number:  071921891 |
| 249 Fifth Avenue | Wire Routing Number:  041000124 |
| One PNC Plaza | Swift Code:  PNCCUS33 |
| Pittsburgh, Pennsylvania 15222 | Account Number:  4602733592 |

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# ELECTRONIC
# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-11-30 |
| **Closing Date:** | 2018-11-30 |
| **Client No:** | 02736 |
| **Invoice No:** | 154703 |

## IN REFERENCE TO:

| **Total Outstanding:** | **$788.80** |
|---|---|

| | |
|---|---|
| **Title:** | Due diligence for SHIP acquisition |
| **Our Matter No.:** | 02736-81634US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $788.80 |
| Disbursements: | $0.00 |
| Total Billed: | $788.80 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/2018 | Review of SHIP agreement materials; preparation of updated schedules. | RHS | 1.70 | $464.00 | $788.80 |
| | Task: C300　　　　Activity: A104 | | | | |

| **Matter Subtotal For Hourly Fees:** | **$788.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 1.70 at $464.00 | $788.80 |
| **Totals:** | **1.70** | **$788.80** |

| **Matter Services Total** | **$788.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Non-fixed fee matter - TM clearance |
| **Our Matter No.:** | 02736-81714US01 (Your Ref. No.:2012002911) |
| **Area Of Law:** | General |
| **Country:** | United States |

| Total Outstanding: | $1,067.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $1,067.20 |
| Disbursements: | $0.00 |
| Total Billed: | $1,067.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Review of multiple TM clearance searches. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | | **Activity: A104** | | |
| 11/09/2018 | Review of multiple TM clearance searches. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | | **Activity: A104** | | |
| 11/27/2018 | Review of multiple TM clearance searches. | RHS | 0.40 | $464.00 | $185.60 |
| | **Task: C300** | | **Activity: A104** | | |
| 11/29/2018 | Review of multiple TM clearance searches. | RHS | 0.30 | $464.00 | $139.20 |
| | **Task: C300** | | **Activity: A104** | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$1,067.20** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| R.Spuhler (RHS) | 2.30 | at $464.00 | $1,067.20 |
| **Totals:** | **2.30** | | **$1,067.20** |

| **Matter Services Total** | **$1,067.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| Total Outstanding: | $1,484.80 |
|---|---|

| Title: | Non-fixed fee matter - claims | | |
|---|---|---|---|
| Our Matter No.: | 02736-81715US01 | **Matter Recap** | |
| | | Fees: | $1,484.80 |
| Area Of Law: | General | Disbursements: | $0.00 |
| Country: | United States | Total Billed: | $1,484.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | Review of Don's Appliance matter; conferral with client regarding same. | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300**          **Activity: A104** | | | | |
| 11/27/2018 | Continued review of Don's Appliances matter; research regarding business libel claim; conferral with client regarding same. | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300**          **Activity: A104** | | | | |
| 11/29/2018 | Review and analysis of two C&D letters recently received by Sears. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300**          **Activity: A104** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$1,484.80** |

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 3.20 at $464.00 | $1,484.80 |
| **Totals:** | **3.20** | **$1,484.80** |

| **Matter Services Total** | **$1,484.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| | | **Total Outstanding:** | **$34,994.40** |

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | Non-fixed fee matter - general | | Fees: | $34,994.40 |
| **Our Matter No.:** | 02736-81716US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Total Billed: | $34,994.40 |
| **Country:** | United States | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | Multiple conversations with client and bankruptcy counsel regarding upcoming deadlines and retaining MHM as an OCP; review of OCP motion previously filed by Sears. **Task: C300** **Activity: A106** | RHS | 1.40 | $464.00 | $649.60 |
| 11/09/2018 | Multiple conversations with client and bankruptcy counsel regarding MHM retention (.5); preparation of schedules for DIP financing agreement (7.8); review of MHM conflict check (.3). **Task: C300** **Activity: A104** | RHS | 8.60 | $464.00 | $3,990.40 |
| 11/11/2018 | Continued review of conflict check (.3) and preparation of schedules for DIP financing agreement (3.5). **Task: C300** **Activity: A104** | RHS | 3.80 | $464.00 | $1,763.20 |
| 11/12/2018 | Updated schedules regarding active IP cases (3.4); continued review of conflict check issues (.3); assisted client in identifying licenses and licensed IP (including updating 2015 schedules to identify new active cases) (4.4); preparation of summary of retention agreement (1); multiple conversations with client regarding same (.3); conferral with Baker regarding cases it is prosecuting (.3); updated schedules accordingly (.1). **Task: C300** **Activity: A104** | RHS | 9.80 | $464.00 | $4,547.20 |
| 11/13/2018 | Assisted RHS in identifying the status of licensed IP and related matters thereto. **Task: PA270** **Activity: A102** | CB | 2.00 | $184.00 | $368.00 |
| 11/13/2018 | Review of license agreements to identify licensed IP (3.5); updated schedules since 2015 (.3); review schedules for expired patents (1.8); searched GT records for certain license agreements (.7); review and edit of parties' contract(.3); conferral with group regarding what happens if Sears exits bankruptcy prior to expiration of agreement (.2). **Task: C300** **Activity: A104** | RHS | 6.80 | $464.00 | $3,155.20 |
| 11/14/2018 | Preparation of updated schedules of DIP agreement (2.5); conferral with client and bankruptcy counsel regarding retention (.3). **Task: C300** **Activity: A104** | RHS | 2.80 | $464.00 | $1,299.20 |
| 11/15/2018 | Preparation for and participation in call with bankruptcy counsel regarding MHM retention (1.8); conferral with client regarding "critical" matters (.5); review of draft retention applications (.5). **Task: C300** **Activity: A104** | RHS | 2.80 | $464.00 | $1,299.20 |
| 11/16/2018 | In-depth work on protection of the IP assets during the bankruptcy period. **Task: TR120** **Activity: A104** | PJA | 1.00 | $440.00 | $440.00 |

## mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

# ELECTRONIC
# INVOICE DETAIL

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/16/2018 | Multiple conversations with client and foreign associates regarding fee/billing information (1.2); per client's request, collected statistics regarding work completed over the past twelve months (3.8); continued review of conflict check issues (.3); preparation of "justification" for MHM's retention (1.7); review of draft declarations regarding same (.4). | RHS | 7.40 | $464.00 | $3,433.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/19/2018 | In-depth work on protection of the IP assets during the bankruptcy period. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 11/19/2018 | Review and edit of proposed amendment to Sears/MHM contract (.5); conferral with client regarding same (.2); preparation of declaration in support of MHM' retention in the bankruptcy proceeding, including analysis of information obtained during the conflict check process (3.8); conferral with bankruptcy counsel regarding same (.3). | RHS | 4.80 | $464.00 | $2,227.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/20/2018 | Continued work with counsel for Sears on protection of the IP assets during bankruptcy, including conference calls and oversight of the Ovation filings worldwide. | PJA | 3.30 | $440.00 | $1,452.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 11/20/2018 | Review and edit of draft retention application and declaration (1.8); multiple conversations with client and bankruptcy counsel regarding application and supporting documents (2.2); review of revised versions of same; collected materials related to DIP financing agreement (2.5); preparation of updated schedules to same (1.5); conferral with bankruptcy counsel regarding comments from trustee and creditors' counsel regarding MHM retention application (.9); modified documents to reflect input (1.9); preparation of several e-mails to foreign associates regarding Sears's ability to pay invoices going forward (1). | RHS | 11.80 | $464.00 | $5,475.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/21/2018 | Multiple conversations with client and bankruptcy counsel regarding finalizing retention application and agreement; review of amended documents regarding same. | RHS | 2.20 | $464.00 | $1,020.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/26/2018 | Conferral with bankruptcy counsel regarding proposed carve out (.4); conferral with multiple vendors regarding outstanding invoices (.7); review of recent bankruptcy filings (.1). | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/27/2018 | Review and comment on language in financing agreements; preparation of schedules for DIP financing agreement. | RHS | 2.20 | $464.00 | $1,020.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/28/2018 | Review of fee application guidelines (.3); began preparing exhibits for initial fee application (.2); conferral with numerous vendors regarding outstanding invoices (1.2); assisted client in collecting materials for financing deals (1.5). | RHS | 3.20 | $464.00 | $1,484.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 11/30/2018 | Continued review of billing guidelines and preparation of upcoming fee application; conferral with bankruptcy counsel regarding same. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$34,994.40** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# ELECTRONIC
## INVOICE DETAIL

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 69.60 at $464.00 | $32,294.40 |
| P.Arnold (PJA) | 5.30 at $440.00 | $2,332.00 |
| C.Bahena (CB) | 2.00 at $184.00 | $368.00 |
| **Totals:** | **76.90** | **$34,994.40** |

| **Matter Services Total** | **$34,994.40** |
|---|---|

![mcandrews McANDREWS HELD & MALLOY LTD]

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Opposition of EP Patent no. 2448220B1 |
| **Our Matter No.:** | 02736-81793US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Total Outstanding: | $8,395.20 |
|---|---|
| **Matter Recap** | |
| Fees: | $8,395.20 |
| Disbursements: | $0.00 |
| Total Billed: | $8,395.20 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2018 | Review notice of opposition and analysis provided by foreign associate; report notice of opposition to client and seek further instructions. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: PA699** | **Activity: A103** | | | |
| 11/12/2018 | Review and analyze European opposition including cited documents and client's published European patent; determine strategy including substantive arguments and proposed claim amendments. | MTC | 7.70 | $456.00 | $3,511.20 |
| | **Task: PA699** | **Activity: A103** | | | |
| 11/13/2018 | Prepare Observations in response to European opposition of client's published European patent including substantive arguments and proposed claim amendments. | MTC | 7.50 | $456.00 | $3,420.00 |
| | **Task: PA699** | **Activity: A103** | | | |
| 11/15/2018 | Addressing arguments and potential claims amendments in view of European post-grant opposition filed by Miele. | CCW | 1.80 | $560.00 | $1,008.00 |
| | **Task: PA700** | **Activity: A104** | | | |
| 11/15/2018 | Review and revise Observations to Opposition of client's published European patent; send Observations to foreign associate for filing. | MTC | 0.50 | $456.00 | $228.00 |
| | **Task: PA699** | **Activity: A103** | | | |

| Matter Subtotal For Hourly Fees: | $8,395.20 |
|---|---|

| Hourly Fees Recap | | | |
|---|---|---|---|
| M.Cruz (MTC) | 16.20 | at $456.00 | $7,387.20 |
| C.Winslade (CCW) | 1.80 | at $560.00 | $1,008.00 |
| **Totals:** | **18.00** | | **$8,395.20** |

| Matter Services Total | $8,395.20 |
|---|---|

EXHIBIT C3



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**December 31, 2018**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 12/31/2018
**Invoice No.:**   154708
**Client No.:**   02736

---

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $68,244.80 |
| **Total Amount Due (USD):** | **$68,244.80** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number: 071921891
Wire Routing Number: 041000124
Swift Code: PNCCUS33
Account Number: 4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2018-12-31 |
| **Closing Date:** | 2018-12-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 154708 |

### IN REFERENCE TO:

| **Total Outstanding:** | **$27,376.00** |
|---|---|

| | | | Matter Recap | |
|---|---|---|---|---|
| **Title:** | ESL Due Diligence | | Fees: | $27,376.00 |
| **Our Matter No.:** | 02736-81400US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Total Billed: | $27,376.00 |
| **Country:** | United States | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Review and legal analysis of proposed Asset Purchase Agreement with respect to the Intellectual Property representations; provided comments and proposed revisions; review further issues. | PJA | 2.50 | $440.00 | $1,100.00 |
| | **Task: TR120**          **Activity: A104** | | | | |
| 12/06/2018 | Review of draft APA for Project Blue and conferral with client regarding same (3.2); started analyzing materials in connection with IP representations, including IP ownership issues (3.9). | RHS | 7.10 | $464.00 | $3,294.40 |
| | **Task: C300**          **Activity: A104** | | | | |
| 12/07/2018 | Continued reviewing chain of title issues for Sears's entire patent portfolio in view of IP reps in Project Blue agreement. | RHS | 2.60 | $464.00 | $1,206.40 |
| | **Task: C300**          **Activity: A104** | | | | |
| 12/09/2018 | Continued review of chain of title for Sears's entire patent portfolio to confirm ownership rep in Project Blue agreement. | RHS | 6.40 | $464.00 | $2,969.60 |
| | **Task: C300**          **Activity: A104** | | | | |
| 12/10/2018 | Review files in connection with chain of title analysis. | DHB | 0.60 | $332.00 | $199.20 |
| | **Task: PA730**          **Activity: A104** | | | | |
| 12/10/2018 | Continued review of ownership issues in connection with Project Blue (4.8); recorded assignments to fill in gaps in chain of title (.6); preparation for and participation in call with Weil regarding agreements (.4). | RHS | 5.80 | $464.00 | $2,691.20 |
| | **Task: C300**          **Activity: A104** | | | | |
| 12/11/2018 | Review files for various cases to determine status of title; prepare assignment and declaration documents for various cases; attempt to contact inventors for various cases to obtain executed assignments and declarations. | MTC | 2.10 | $456.00 | $957.60 |
| | **Task: PA799**          **Activity: A103** | | | | |
| 12/11/2018 | Review of the communications from the managing attorney regarding Sears ownership; review and analysis of the file history of Appln. Ser. No. 13/004,331; communications with the managing attorney regarding including Appln. Ser. No. 13/004,331 on the schedule in view of the prosecution history. | PHS | 0.80 | $376.00 | $300.80 |
| | **Task: PA400**          **Activity: A105** | | | | |

# mcandrews
McANDREWS HELD & MALLOY LTD

Please account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2018 | Collected materials in response to IP rep, including outstanding C&D letters; IP litigation involving Sears or Kmart (including reviewing status of same) and active opposition and cancellation proceedings (5.7); preparation for and participation in call with team to discuss status (.4); conferral with Baker regarding ownership issues (.3); review of copyright ownership issues (1.4); review of Sears's domain portfolio, including upcoming renewal deadlines (.9). | RHS | 8.70 | $464.00 | $4,036.80 |
| | **Task: C300** | | **Activity: A104** | | |
| 12/12/2018 | Review files for various cases to determine status of title; prepare assignment and declaration documents for various cases; attempt to contact inventors for various cases to obtain executed assignments and declarations; record executed assignment documents for various cases with United States Patent and Trademark Office. | MTC | 2.50 | $456.00 | $1,140.00 |
| | **Task: PA799** | | **Activity: A103** | | |
| 12/12/2018 | Assisted in compiling data and information for IP schedules for Project Blue. | PJA | 4.00 | $440.00 | $1,760.00 |
| | **Task: TR120** | | **Activity: A104** | | |
| 12/12/2018 | Continued review of materials for Project Blue, including reviewing pending litigation involving Sears or Kmart, pending C&D matters and potential ownership issues (6.8); preparation of Schedules involving same; conferral with team regarding same (.3); collected file histories and opposition/cancellation files for uploading to data room (1). | RHS | 8.10 | $464.00 | $3,758.40 |
| | **Task: C300** | | **Activity: A104** | | |
| 12/13/2018 | Locate, copy and gather all of the pleadings for each active foreign trademark proceedings in preparation for providing same to the client's bankrupcty counsel. Includes contacting certain foreign associates to confirm the current statuses of the proceedings. | JAA | 2.00 | $272.00 | $544.00 |
| | **Task: TR110** | | **Activity: A104** | | |
| 12/13/2018 | Review of ownership issues and recent assignment filings (4.2); conferral with Baker regarding status of assignment review (.3). | RHS | 4.50 | $464.00 | $2,088.00 |
| | **Task: C300** | | **Activity: A104** | | |
| 12/14/2018 | Draft the copyright assignment for Copyright Registration No. PA00000228198, titled USArt -the gift of ourselves. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR730** | | **Activity: A103** | | |
| 12/17/2018 | Locate, copy and gather the pleadings for all of the Indian oppositions and cancellations in preparation for providing same to the client's bankrupcty counsel. | JAA | 1.00 | $272.00 | $272.00 |
| | **Task: TR110** | | **Activity: A104** | | |
| 12/17/2018 | Preparation of copyright assignment to Sears Brands (.4). | RHS | 0.40 | $464.00 | $185.60 |
| | **Task: C300** | | **Activity: A104** | | |
| 12/20/2018 | Locate, copy and gather the pleadings for the various Chinese proceedings in preparation for providing same to the client's bankrupcty counsel. | JAA | 0.50 | $272.00 | $136.00 |
| | **Task: TR110** | | **Activity: A104** | | |
| 12/31/2018 | Initial review of Buyer's edits to IP schedules for Project Blue (1). | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300** | | **Activity: A104** | | |

| **Matter Subtotal For Hourly Fees:** | **$27,376.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 44.60 at $464.00 | $20,694.40 |
| P.Arnold (PJA) | 6.50 at $440.00 | $2,860.00 |
| M.Cruz (MTC) | 4.60 at $456.00 | $2,097.60 |
| J.Aldort (JAA) | 4.50 at $272.00 | $1,224.00 |
| P.Sheridan (PHS) | 0.80 at $376.00 | $300.80 |
| D.Barnes (DHB) | 0.60 at $332.00 | $199.20 |
| **Totals:** | **61.60** | **$27,376.00** |

| **Matter Services Total** | **$27,376.00** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | Due diligence for SHIP acquisition |
| **Our Matter No.:** | 02736-81634US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Total Outstanding: | **$3,758.40** |
|---|---|
| **Matter Recap** | |
| Fees: | $3,758.40 |
| Disbursements: | $0.00 |
| Total Billed: | $3,758.40 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2018 | Review of SHIP IP schedules and deliverables; conferral with client regarding same (2.8). | RHS | 2.80 | $464.00 | $1,299.20 |
| | **Task: C300**　　　　**Activity: A104** | | | | |
| 12/10/2018 | Prepared responses to outstanding inquiries regarding SHIP schedules (1.0); compiled action item list for SHIP IP (.4). | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300**　　　　**Activity: A104** | | | | |
| 12/13/2018 | Review of SHIP domains (.8); multiple conversations with registrar regarding ownership issues (.6); conferral regarding copyright ownership issues (.3). | RHS | 1.70 | $464.00 | $788.80 |
| | **Task: C300**　　　　**Activity: A104** | | | | |
| 12/17/2018 | Conferral with IT personnel and registrar regarding ownership of SHIP domains (.4); review of materials provided by IT personnel (.4). | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300**　　　　**Activity: A104** | | | | |
| 12/27/2018 | Review of SHIP materials; conferral with Weil regarding same (.8). | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300**　　　　**Activity: A104** | | | | |

| | | |
|---|---|---|
| **Matter Subtotal For Hourly Fees:** | | **$3,758.40** |

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 8.10 at $464.00 | $3,758.40 |
| **Totals:** | **8.10** | **$3,758.40** |

| **Matter Services Total** | **$3,758.40** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | Total Outstanding: | $603.20 |
|---|---|---|---|
| | | **Matter Recap** | |
| **Title:** | Non-fixed fee matter - TM clearance | Fees: | $603.20 |
| **Our Matter No.:** | 02736-81714US01 (Your Ref. No.:2012002911) | Disbursements: | $0.00 |
| **Area Of Law:** | General | Total Billed: | $603.20 |
| **Country:** | United States | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Review of multiple TM clearance searches. | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C300**          **Activity: A104** | | | | |

| **Matter Subtotal For Hourly Fees:** | **$603.20** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 1.30  at $464.00 | $603.20 |
| **Totals:** | **1.30** | **$603.20** |

| **Matter Services Total** | **$603.20** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## ELECTRONIC
## INVOICE DETAIL

**FEDERAL ID.:** 36-3592692

## IN REFERENCE TO:

| | | Total Outstanding: | **$1,390.40** |
|---|---|---|---|

| | | Matter Recap | |
|---|---|---|---|
| **Title:** | Non-fixed fee matter - claims | Fees: | $1,390.40 |
| **Our Matter No.:** | 02736-81715US01 | Disbursements: | $0.00 |
| **Area Of Law:** | General | Total Billed: | $1,390.40 |
| **Country:** | United States | | |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Review and legal analysis of AIRSTREAM claim, including cited registrations; prepare advice and counsel for Sears. | PJA | 2.00 | $440.00 | $880.00 |
| | **Task: C300** **Activity: A104** | | | | |
| 12/11/2018 | Analysis of Airstream C&D letter and allegations raised therein; conferral with client regarding same. | RHS | 0.50 | $464.00 | $232.00 |
| | **Task: C300** **Activity: A104** | | | | |
| 12/18/2018 | Review of information provided by client regarding Airstream matter; follow-up with client. | RHS | 0.60 | $464.00 | $278.40 |
| | **Task: TR120** **Activity: A104** | | | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$1,390.40** |

| Hourly Fees Recap | | |
|---|---|---|
| P.Arnold (PJA) | 2.00 at $440.00 | $880.00 |
| R.Spuhler (RHS) | 1.10 at $464.00 | $510.40 |
| **Totals:** | **3.10** | **$1,390.40** |

| **Matter Services Total** | **$1,390.40** |
|---|---|

# mcandrews
McAndrews HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | | | |
|---|---|---|---|
| **Title:** | Non-fixed fee matter - general | | |
| **Our Matter No.:** | 02736-81716US01 | | |
| **Area Of Law:** | General | | |
| **Country:** | United States | | |

| Total Outstanding: | $29,780.80 |
|---|---|
| **Matter Recap** | |
| Fees: | $29,780.80 |
| Disbursements: | $0.00 |
| Total Billed: | $29,780.80 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2018 | Conferral with FAs regarding potential conflict issues and outstanding invoices (2.2); continued review of bankruptcy pleadings (.3); legal research regarding issues raised by trustee's objections (1.8). | RHS | 4.30 | $464.00 | $1,995.20 |
| | **Task: C300** | **Activity: A107** | | | |
| 12/04/2018 | Review of trustee's objection to MHM's retention application (.3); conferral with client and co-counsel regarding same (1.4); collected information in response to trustee's objections (e.g., information regarding RFP, reasonableness of MHM rates and recent billings (4.4); conferral with client and FAs regarding billing arrangements (.3); review of credit card charges to date (.3); conferral with client regarding off-the-fixed-fee billings (.3). | RHS | 7.00 | $464.00 | $3,248.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/05/2018 | Continued review and legal analysis of issues concerning protection of the Sears IP assets in the bankruptcy. | PJA | 2.00 | $440.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/05/2018 | Continued collecting information in response to trustee's objections (1); legal research regarding maintaining evergreen retainers in bankruptcy proceedings (5.8); conferral with client and co-counsel regarding recent press releases regarding trustee's objections (.4). | RHS | 7.20 | $464.00 | $3,340.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/06/2018 | Update status report on all active and material Sears's foreign proceedings. | JAA | 2.50 | $272.00 | $680.00 |
| | **Task: TR110** | **Activity: A104** | | | |
| 12/06/2018 | Continued research regarding use of retainers in bankruptcy proceedings (.4); conferral with bankruptcy counsel regarding same (.5); review of recent bankruptcy pleadings and related press (.2); conferral with client regarding same (.2). | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/11/2018 | Review past claims of trademark infringement in the current fiscal year in order to identify all claims for scheduling in the due diligence. | PJA | 2.00 | $440.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/13/2018 | Conferral with team regarding bankruptcy/retention issues (.2). | RHS | 0.20 | $464.00 | $92.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/14/2018 | Multiple conversations with co-counsel regarding trustee objections and responding thereto (1.1); legal research regarding options for firms (including FA's) to be paid other than through retention by the bankruptcy court (4.2); review of vendor spend data (1.5); conferral with co-counsel regarding same (.6). | RHS | 7.40 | $464.00 | $3,433.60 |
| | **Task: C300** | **Activity: A104** | | | |

## mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

### ELECTRONIC
### INVOICE DETAIL

FEDERAL ID.: 36-3592692

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/17/2018 | Multiple calls with client and co-counsel regarding discussions with trustee (2.2); collected and reviewed materials for proposed FA caps (4.3); conferral with client regarding allowing CA cases lapse with right to reinstate (.3); review of Curtin matter (1.2). | RHS | 8.00 | $464.00 | $3,712.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/18/2018 | Review Sears's international TM proceedings to determine which may have substantive work needed in the next six months. | JAA | 0.90 | $272.00 | $244.80 |
| | **Task: TR110** | **Activity: A104** | | | |
| 12/18/2018 | Review and legal analysis of all issues raised by the U.S. Trustee in order to protect the IP assets. | PJA | 1.50 | $440.00 | $660.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/18/2018 | Conferral with bankruptcy counsel regarding trustee objections (.8); review of Sears's OUS patent portfolio (1); preparation of "cheat sheet" for bankruptcy counsel regarding Sears's need for FA's (2.2); legal research regarding how FA's have been addressed in other bankruptcy proceedings (3.5); conferral with certain FAs to determine whether they would object to submitting retention application (1); review of FA spend over the past 12 months (1); multiple conversations with team regarding proposed order, including "substantive work" provision (1.2); edited draft response and associated papers (3.5). | RHS | 14.20 | $464.00 | $6,588.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/19/2018 | Review and legal analysis of all issues raised by the U.S. Trustee in order to protect the IP assets. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 12/19/2018 | Continued research regarding how bankruptcy courts handle the retention of foreign firms (1.6); multiple conversations with bankruptcy counsel regarding proposed order (1.4); review and approved final order (.8); conferral with client regarding finalizing retainers (.4). | RHS | 4.20 | $464.00 | $1,948.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/20/2018 | Preparation of materials needed for MHM fee statement (.2); review of Sears's outstanding foreign invoices and started authorizing payment in view of recent retainer (1). | RHS | 1.20 | $464.00 | $556.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/21/2018 | Conferral with client regarding claims (.7); review of MHM retention order (.2); conferral with patent team regarding restrictions with FA's (.4). | RHS | 1.30 | $464.00 | $603.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 12/27/2018 | Conferral with team regarding scope of bankruptcy retention (.2). | RHS | 0.20 | $464.00 | $92.80 |
| | **Task: C300** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$29,780.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 56.50 at $464.00 | $26,216.00 |
| P.Arnold (PJA) | 6.00 at $440.00 | $2,640.00 |
| J.Aldort (JAA) | 3.40 at $272.00 | $924.80 |
| **Totals:** | **65.90** | **$29,780.80** |

| **Matter Services Total** | **$29,780.80** |
|---|---|

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# ELECTRONIC
# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## IN REFERENCE TO:

| | | Total Outstanding: | **$3,016.00** |
|---|---|---|---|
| **Title:** | Parts Direct Due Diligence | **Matter Recap** | |
| **Our Matter No.:** | 02736-81873US01 | Fees: | $3,016.00 |
| **Area Of Law:** | General | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $3,016.00 |

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2018 | Review of PartsDirect APA and IP reps (1.5); confirmed status of PartsDirect IP and started collecting materials implicated by reps (1.8). | RHS | 3.30 | $464.00 | $1,531.20 |
| | **Task: C300**                     **Activity: A104** | | | | |
| 12/21/2018 | Continued review of information related to PD reps, including ownership and claim-related issues (2); conferral with team regarding APA (.7); preparation of edits to APA per conversation (.5). | RHS | 3.20 | $464.00 | $1,484.80 |
| | **Task: C300**                     **Activity: A104** | | | | |

| | Matter Subtotal For Hourly Fees: | **$3,016.00** |
|---|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 6.50  at $464.00 | $3,016.00 |
| **Totals:** | **6.50** | **$3,016.00** |

| Matter Services Total | **$3,016.00** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

**In Account with:**
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## ELECTRONIC
## INVOICE DETAIL

### IN REFERENCE TO:

| | |
|---|---|
| **Title:** | SHS Due Diligence |
| **Our Matter No.:** | 02736-81874US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Total Outstanding: | $2,320.00 |
|---|---|
| **Matter Recap** | |
| Fees: | $2,320.00 |
| Disbursements: | $0.00 |
| Total Billed: | $2,320.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/2018 | Review of documents related to SHS acquisition; review of materials previously collected regarding SHS portfolio; participation in call with team regarding next steps. **Task: C300**    **Activity: A104** | RHS | 2.00 | $464.00 | $928.00 |
| 12/31/2018 | Review of Sears's patent and TM portfolio to identify SHS-related IP (1.3); compared results to IP previously identified in the SHIP and PD deals (1); updated BU charts (.5); conferral with client regarding results (.2). **Task: C300**    **Activity: A104** | RHS | 3.00 | $464.00 | $1,392.00 |
| | **Matter Subtotal For Hourly Fees:** | | | | **$2,320.00** |

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 5.00 at $464.00 | $2,320.00 |
| **Totals:** | **5.00** | **$2,320.00** |

| **Matter Services Total** | **$2,320.00** |
|---|---|

EXHIBIT C4



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**January 31, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**

**Closing Date:** 01/31/2019
**Invoice No.:**   155098
**Client No.:**   02736
**Matter No.:**   81716US01
**Title:**
Non-fixed fee matter - general

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $11,028.00 |
| **Total Amount Due (USD):** | **$11,028.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

## INVOICE SUMMARY

FEDERAL ID.: 36-3592692

| THIS MONTH'S BILLING SUMMARY | | |
|---|---|---|
| **Total Fees** | | **$11,028.00** |
| Hourly Fees | $11,028.00 | |
| **Total Disbursements** | | **$0.00** |
| **Total Monthly Fees And Disbursements** | | **$11,028.00** |
| **Net Fees And Disbursements** | | **$11,028.00** |

## Total Amount Due: $11,028.00

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-01-31 |
| **Closing Date:** | 2019-01-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 155098 |

## IN REFERENCE TO:

| **Total Outstanding:** | **$11,028.00** |
|---|---|

| | |
|---|---|
| **Title:** | Non-fixed fee matter - general |
| **Our Matter No.:** | 02736-81716US01 |
| **Area Of Law:** | General |
| **Country:** | United States |

| Matter Recap | |
|---|---|
| Fees: | $11,028.00 |
| Disbursements: | $0.00 |
| Total Billed: | $11,028.00 |



**McANDREWS HELD & MALLOY LTD**

Please remit payment with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

# INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

## To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2019 | Review and legal analysis of issues concerning THE REAL HOME OF CRAFTSMAN, including potential claims by SBD and/or Lowes; review license agreement to consider the issues, including indemnification provisions. | PJA | 2.00 | $440.00 | $880.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/02/2019 | Review of SBD agreement and licenses, legal research regarding Lanham Act claim and conferral with client regarding "Real Craftsman" matter (2.4); review of Curtin matter (.4); review of Sears Kuwait issue; conferral with FA regarding same (.6); conferral with FA's regarding retention agreement and billing procedures going forward (1.3). | RHS | 4.70 | $464.00 | $2,180.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/03/2019 | Continued review and legal analysis of Sears's legal position concerning the potential use of the phrase THE REAL HOME OF CRAFTSMAN. | PJA | 1.50 | $440.00 | $660.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/07/2019 | Continued legal analysis concerning the potential clearance of the term "REAL HOME OF CRAFTSMAN" in order to prepare opinion for Sears. | PJA | 1.00 | $440.00 | $440.00 |
| | **Task: TR120** | **Activity: A104** | | | |
| 01/10/2019 | Review of dozens of outstanding bills from FA for post-petition work; multiple conversations with FAs and client regarding payment of these invoices (2.0); review of billing issues in preparation for submitting fee statement (1.4). | RHS | 3.40 | $464.00 | $1,577.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/14/2019 | Attended to FA invoices (.6); continued preparation of MHM fee statement (2.3). | RHS | 2.90 | $464.00 | $1,345.60 |
| | **Task: C300** | **Activity: A103** | | | |
| 01/16/2019 | Conferral with UAE associate regarding outstanding pre-petition invoice (.3); finalized fee statement and accompanying cover letter (3.9). | RHS | 4.20 | $464.00 | $1,948.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/17/2019 | Conferral with client and bankruptcy counsel regarding fee statement; edited statement per client's request. | RHS | 2.80 | $464.00 | $1,299.20 |
| | **Task: C300** | **Activity: A106** | | | |
| 01/28/2019 | Conferral with FA's regarding outstanding invoices. | RHS | 0.30 | $464.00 | $139.20 |
| | **Task: C300** | **Activity: A107** | | | |
| 01/29/2019 | Review of CCC license and status thereof; conferral with client regarding same. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/31/2019 | Conferral with CA counsel regarding outstanding invoices. | RHS | 0.40 | $464.00 | $185.60 |
| | **Task: C300** | **Activity: A107** | | | |

| **Matter Subtotal For Hourly Fees:** | **$11,028.00** |
|---|---|

### Hourly Fees Recap

| | | |
|---|---|---|
| R.Spuhler (RHS) | 19.50 at $464.00 | $9,048.00 |
| P.Arnold (PJA) | 4.50 at $440.00 | $1,980.00 |
| **Totals:** | **24.00** | **$11,028.00** |

| **Matter Services Total** | **$11,028.00** |
|---|---|



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**January 31, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 01/31/2019
**Invoice No.:**  155097
**Client No.:**  02736
**Matter No.:**  81715US01
**Title:**
Non-fixed fee matter - claims

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $1,577.60 |
| **Total Amount Due (USD):** | **$1,577.60** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

## Send Check PaymentsTo:

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**



In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# INVOICE SUMMARY

| THIS MONTH'S BILLING SUMMARY | | |
|---|---|---|
| **Total Fees** | | **$1,577.60** |
| Hourly Fees | $1,577.60 | |
| **Total Disbursements** | | **$0.00** |
| **Total Monthly Fees And Disbursements** | | **$1,577.60** |
| **Net Fees And Disbursements** | | **$1,577.60** |

## Total Amount Due: $1,577.60

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-01-31 |
| **Closing Date:** | 2019-01-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 155097 |

### IN REFERENCE TO:

| | | **Total Outstanding:** | **$1,577.60** |
|---|---|---|---|

| | | | **Matter Recap** | |
|---|---|---|---|---|
| **Title:** | Non-fixed fee matter - claims | | Fees: | $1,577.60 |
| **Our Matter No.:** | 02736-81715US01 | | Disbursements: | $0.00 |
| **Area Of Law:** | General | | Total Billed: | $1,577.60 |
| **Country:** | United States | | | |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Review of multiple Youtube videos from Sears/Kmart stores that are closing and/or have closed (1.5); legal research regarding rights in non-public places of Sears stores (.5); assisted in take down notice (.4); conferral with Youtube poster regarding same (.3); provided update to client (.2). | RHS | 2.90 | $464.00 | $1,345.60 |
| | **Task: C300** | | **Activity: A104** | | |
| 01/22/2019 | Review of Youtube matter; follow up regarding video of closed Sears stores. | RHS | 0.50 | $464.00 | $232.00 |
| | **Task: C300** | | **Activity: A108** | | |
| | **Matter Subtotal For Hourly Fees:** | | | | **$1,577.60** |

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 3.40  at $464.00 | $1,577.60 |
| **Totals:** | **3.40** | **$1,577.60** |

| **Matter Services Total** | **$1,577.60** |
|---|---|



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**January 31, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 01/31/2019
**Invoice No.:** 155096
**Client No.:** 02736
**Matter No.:** 81714US01 (2012002911)
**Title:**
Non-fixed fee matter - TM clearance

---

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $835.20 |
| **Total Amount Due (USD):** | **$835.20** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

## Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

## Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number: 071921891
Wire Routing Number: 041000124
Swift Code: PNCCUS33
Account Number: 4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

## INVOICE SUMMARY

Remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

**FEDERAL ID.: 36-3592692**

| THIS MONTH'S BILLING SUMMARY | | |
|---|---|---|
| **Total Fees** | | **$835.20** |
| Hourly Fees | $835.20 | |
| **Total Disbursements** | | **$0.00** |
| **Total Monthly Fees And Disbursements** | | **$835.20** |
| **Net Fees And Disbursements** | | **$835.20** |

## Total Amount Due: $835.20

**mcandrews**
McANDREWS HELD & MALLOY LTD

**INVOICE DETAIL**

Please remit to account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-01-31 |
| **Closing Date:** | 2019-01-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 155096 |

**IN REFERENCE TO:**

| **Total Outstanding:** | **$835.20** |
|---|---|

| | | | |
|---|---|---|---|
| **Title:** | Non-fixed fee matter - TM clearance | **Matter Recap** | |
| **Our Matter No.:** | 02736-81714US01 (Your Ref. No.:2012002911) | Fees: | $835.20 |
| **Area Of Law:** | General | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $835.20 |

**To Professional Services (Hourly Fees)**

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2019 | Review of multiple preliminary TM searches. | RHS | 0.80 | $464.00 | $371.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/17/2019 | Analysis of PODS issue. | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$835.20** |
|---|---|

| **Hourly Fees Recap** | | |
|---|---|---|
| R.Spuhler (RHS) | 1.80  at $464.00 | $835.20 |
| **Totals:** | **1.80** | **$835.20** |

| **Matter Services Total** | **$835.20** |
|---|---|



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**January 31, 2019**
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**
**Closing Date:** 01/31/2019
**Invoice No.:**   155095
**Client No.:**   02736
**Matter No.:**   81634US01
**Title:**
Due diligence for SHIP acquisition

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---|
| Total Current Invoice | $1,345.60 |
| **Total Amount Due (USD):** | **$1,345.60** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

### <u>Send Check PaymentsTo:</u>
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

### <u>Wire ACH/Wire Transfer Payments To:</u>

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

**INVOICE SUMMARY**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

| THIS MONTH'S BILLING SUMMARY | | |
|---|---|---|
| **Total Fees** | | **$1,345.60** |
| Hourly Fees | $1,345.60 | |
| **Total Disbursements** | | **$0.00** |
| **Total Monthly Fees And Disbursements** | | **$1,345.60** |
| **Net Fees And Disbursements** | | **$1,345.60** |

**Total Amount Due: $1,345.60**

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-01-31 |
| **Closing Date:** | 2019-01-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 155095 |

### IN REFERENCE TO:

| **Total Outstanding:** | **$1,345.60** |
|---|---|

| | | | |
|---|---|---|---|
| **Title:** | Due diligence for SHIP acquisition | **Matter Recap** | |
| **Our Matter No.:** | 02736-81634US01 | Fees: | $1,345.60 |
| **Area Of Law:** | General | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $1,345.60 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2019 | Conferral with team regarding remaining action items for SHIP closing (.3); collected additional materials to be provided at closing (1.1). | RHS | 1.40 | $464.00 | $649.60 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/08/2019 | Multiple conversations with registrars and BU regarding obtaining auth codes for closing. | RHS | 1.00 | $464.00 | $464.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 01/15/2019 | Review of auth codes; provided same to Weil. | RHS | 0.50 | $464.00 | $232.00 |
| | **Task: C300** | **Activity: A104** | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$1,345.60** |

| Hourly Fees Recap | | | |
|---|---|---|---|
| R.Spuhler (RHS) | 2.90 | at $464.00 | $1,345.60 |
| **Totals:** | **2.90** | | **$1,345.60** |

| **Matter Services Total** | **$1,345.60** |
|---|---|



**FEDERAL ID.: 36-3592692**

---

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

**January 31, 2019**
**PLEASE INDICATE INVOICE NUMBER
ON REMITTANCE**

**Closing Date:** 01/31/2019
**Invoice No.:**  155094
**Client No.:**  02736
**Matter No.:**  81400US01
**Title:**
ESL Due Diligence

---

# REMITTANCE PAGE

### Invoice Summary

| | |
|---|---:|
| Total Current Invoice | $32,228.00 |
| **Total Amount Due (USD):** | **$32,228.00** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

---

#### Send Check PaymentsTo:
McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

#### Wire ACH/Wire Transfer Payments To:

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

**mcandrews**
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

FEDERAL ID.: 36-3592692

# INVOICE SUMMARY

## THIS MONTH'S BILLING SUMMARY

| | | |
|---|---|---|
| **Total Fees** | | **$32,228.00** |
| Hourly Fees | $32,228.00 | |
| **Total Disbursements** | | **$0.00** |
| **Total Monthly Fees And Disbursements** | | **$32,228.00** |
| **Net Fees And Disbursements** | | **$32,228.00** |

## Total Amount Due: $32,228.00

McAndrews, Held & Malloy, Ltd.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

**mcandrews**
McANDREWS HELD & MALLOY LTD

# INVOICE DETAIL

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-01-31 |
| **Closing Date:** | 2019-01-31 |
| **Client No:** | 02736 |
| **Invoice No:** | 155094 |

## IN REFERENCE TO:

| | | **Total Outstanding:** | **$32,228.00** |
|---|---|---|---|
| **Title:** | ESL Due Diligence | Matter Recap | |
| **Our Matter No.:** | 02736-81400US01 | Fees: | $32,228.00 |
| **Area Of Law:** | General | Disbursements: | $0.00 |
| **Country:** | United States | Total Billed: | $32,228.00 |

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2019 | Review of significant edits to IP Annexes from ESL, including confirming the status of dozens of cases that ESL added from 2017 schedules that are no longer active (6.0); conferral with team regarding TM and domain issues (.7). Task: C300  Activity: A104 | RHS | 6.70 | $464.00 | $3,108.80 |
| 01/04/2019 | Continued review of Annexes to Going Concern agreement, including confirming status of added cases and removing cases not owned by KCD (3.5); addressed missing assignment issue (.8). Task: C300  Activity: A104 | RHS | 4.30 | $464.00 | $1,995.20 |
| 01/09/2019 | Review and edit of domain annex, confirming current status, expiration date, owner (particularly with regard to Sears Canada domains) and registrar for each domain. Task: C300  Activity: A104 | RHS | 4.20 | $464.00 | $1,948.80 |
| 01/11/2019 | Continued review and edit of most recent version of annexes (1.8); collected materials requested by Buyer, including certain patent rulings and chain of title documents (1.5); review and edit of disclosures regarding IP reps (1.9); review of Sears's social medial accounts (1). Task: C300  Activity: A104 | RHS | 6.20 | $464.00 | $2,876.80 |
| 01/14/2019 | Conferral with team on multiple occasions regarding ownership issues (.8); confirmed status for cases that were removed from the annexes as being not renewed, despite still being listed as "LIVE" on PTO website; conferral with Weil regarding same (2.5); review of registrar for multiple domains; worked with CSC to update list of domains and registrars (2.5). Task: C300  Activity: A104 | RHS | 5.80 | $464.00 | $2,691.20 |
| 01/15/2019 | Assisted Weil in connection with finalizing ESL agreement, including identifying registrar of certain domains (.7); confirming status of certain .xxx domains (.8); review of copyright annex and addressing ownership issues thereto (1.2); reviewing Kuwait Sears matter (1); reviewing final version of annexes and reps (2); review of KCD social media accounts (.7) and addressing ESL's proposed changes to schedules to remove certain foreign TM oppositions (2). Task: C300  Activity: A104 | RHS | 8.40 | $464.00 | $3,897.60 |

**mcandrews**
McANDREWS HELD & MALLOY LTD

Please remit account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL 60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com

## INVOICE DETAIL

FEDERAL ID.: 36-3592692

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 01/15/2019 | Review the status of the active foreign proceedings to update the status and provide answers to Sears regarding whether the various applicants were actually using the mark, thereby causing an infringement. | JAA | 3.20 | $272.00 | $870.40 |
| | **Task: TR240**                    **Activity: A104** | | | | |
| 01/24/2019 | Review of KCD license agreement and preparation of updated trademark schedule thereto; conferral with team regarding same. | RHS | 2.80 | $464.00 | $1,299.20 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 01/28/2019 | Call with Weil team on due diligence items needed for project blue; prepared items for disclosures as to the trademark assets. | PJA | 1.30 | $440.00 | $572.00 |
| | **Task: P260**                    **Activity: A106** | | | | |
| 01/28/2019 | Preparation for and participation in call with client an bankruptcy counsel regarding upcoming closing (1); collected materials required to be produced at closing, including electronic dockets, updated to do lists, litigation/claims files and reg certificates/ribbon copies (4.7); conferral with client regarding outstanding licenses (.4); conferral with Baker and preparation of Seller's Instructions to Baker (.8). | RHS | 6.90 | $464.00 | $3,201.60 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 01/28/2019 | Review instructions from BK attorneys and begin collecting and migrating over Sears's foreign proceedings' pleadings. | JAA | 2.40 | $272.00 | $652.80 |
| | **Task: TR130**                    **Activity: A104** | | | | |
| 01/29/2019 | Continued call with Weil team on due diligence items needed for project blue; prepared items for disclosures as to the trademark assets. | PJA | 0.50 | $440.00 | $220.00 |
| | **Task: P260**                    **Activity: A106** | | | | |
| 01/29/2019 | Continued collection of materials to be provided at closing (2.9); review of Sears's domain portfolio; conferral with CSC regarding obtaining auth codes for all domains (1); conferral with Dennemeyer; sent Seller's Instructions regarding same (.7); conferral with client regarding Perfection Certificate (.8). | RHS | 5.40 | $464.00 | $2,505.60 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 01/29/2019 | Migrate Sears's foreign proceedings' pleadings to the appropriate locations. | JAA | 2.20 | $272.00 | $598.40 |
| | **Task: TR130**                    **Activity: A104** | | | | |
| 01/29/2019 | Responding to query from R. Spuhler requesting report of actions due thru May 1, 2019 (.10); creation and review of Excel chart (.50); sending chart to R. Spuhler (.10). | NLM | 0.70 | $184.00 | $128.80 |
| | **Task: TR130**                    **Activity: A105** | | | | |
| 01/30/2019 | Continued review and collection of closing materials for ESL deal; confirmed necessary actions are being taken to comply with Seller's instructions (3.2); preparation of updated IP schedules for Perfection Certificate (4). | RHS | 7.20 | $464.00 | $3,340.80 |
| | **Task: C300**                    **Activity: A104** | | | | |
| 01/31/2019 | Continued reviewing and collecting closing materials (2.1); continued preparing updated IP schedules for Perfection Certificate (2.9). | RHS | 5.00 | $464.00 | $2,320.00 |
| | **Task: C300**                    **Activity: A104** | | | | |
| **Matter Subtotal For Hourly Fees:** | | | | | **$32,228.00** |

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

# INVOICE DETAIL

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 62.90  at $464.00 | $29,185.60 |
| J.Aldort (JAA) | 7.80  at $272.00 | $2,121.60 |
| P.Arnold (PJA) | 1.80  at $440.00 | $792.00 |
| N.Monaco (NLM) | 0.70  at $184.00 | $128.80 |
| **Totals:** | **73.20** | **$32,228.00** |

| Matter Services Total | $32,228.00 |
|---|---|

EXHIBIT C5



**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

February 28, 2019
**PLEASE INDICATE INVOICE NUMBER ON REMITTANCE**

**Closing Date:** 02/28/2019
**Invoice No.:**  156018
**Client No.:**  02736
**Matter No.:**  81400US01
**Title:**
ESL Due Diligence

# REMITTANCE PAGE

## Invoice Summary

| | |
|---|---|
| Total Current Invoice | $17,220.57 |
| **Total Amount Due (USD):** | **$17,220.57** |

If you have any questions, please contact Patrick Arnold at 312-775-8112 or parnold@mcandrews-ip.com.

**Send Check PaymentsTo:**

McAndrews, Held & Malloy, Ltd., Attn: Accounting Department, 500 W. Madison St., Suite 3400, Chicago, Illinois 60661

**Wire ACH/Wire Transfer Payments To:**

McAndrews, Held & Malloy, Ltd.
PNC Bank
249 Fifth Avenue
One PNC Plaza
Pittsburgh, Pennsylvania 15222

ABA: 043-000-096
ACH Routing Number:  071921891
Wire Routing Number:  041000124
Swift Code:  PNCCUS33
Account Number:  4602733592

When sending an ACH/Wire transfer, please reference all invoices being paid.  A remittance email should be sent to
accounting@mcandrews-ip.com with the client name, date sent, amount and invoice numbers.

**PAYMENT IS DUE WITHIN 30 DAYS OF RECEIPT**

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
http://www.mcandrews-ip.com
FEDERAL ID.: 36-3592692

# INVOICE SUMMARY

| THIS MONTH'S BILLING SUMMARY | | |
|---|---|---|
| **Total Fees** | | **$17,156.80** |
| Hourly Fees | $17,156.80 | |
| **Total Disbursements** | | **$63.77** |
| **Total Monthly Fees And Disbursements** | | **$17,220.57** |
| **Net Fees And Disbursements** | | **$17,220.57** |

**Total Amount Due: $17,220.57**

**mcandrews**
MCANDREWS HELD & MALLOY LTD

# INVOICE DETAIL

Remit Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

**FEDERAL ID.: 36-3592692**

**Sears Holdings Management Corp**
Attn: Law Department - Invoice Processing,
Location B6-257B
3333 Beverly Road
Hoffman Estates, IL 60179

| | |
|---|---|
| **Invoice Date:** | 2019-02-28 |
| **Closing Date:** | 2019-02-28 |
| **Client No:** | 02736 |
| **Invoice No:** | 156018 |

### IN REFERENCE TO:

| **Total Outstanding:** | **$17,220.57** |
|---|---|

| | | | |
|---|---|---|---|
| **Title:** | ESL Due Diligence | **Matter Recap** | |
| **Our Matter No.:** | 02736-81400US01 | Fees: | $17,156.80 |
| **Area Of Law:** | General | Disbursements: | $63.77 |
| **Country:** | United States | Total Billed: | $17,220.57 |



McANDREWS HELD & MALLOY LTD

A/c Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**

## INVOICE DETAIL

**FEDERAL ID.: 36-3592692**

### To Professional Services (Hourly Fees)

| Date | Description | Prof. | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 02/01/2019 | Continued collecting closing materials required by APA (3.2); continued reviewing and updating perfection certificate (2.4); conferral with registrars regarding auth codes (.4); conferral with team and bankruptcy counsel regarding IP being allowed to lapse (.8). | RHS | 6.80 | $464.00 | $3,155.20 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/01/2019 | Review of case files for documents of value; gathered same. | NLM | 4.00 | $184.00 | $736.00 |
| | **Task: TR130** | **Activity: A110** | | | |
| 02/04/2019 | Review of litigation dockets for cases pending against Sears or Kmart; updated litigation chart accordingly (3.1); review of several files received from GT in connection with identifying documents to be provided to Sears as part of the closing (1.9). | RHS | 5.00 | $464.00 | $2,320.00 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/04/2019 | Review of case files for documents of value; gathered same; coordinated shipment. | NLM | 2.00 | $184.00 | $368.00 |
| | **Task: TR130** | **Activity: A110** | | | |
| 02/05/2019 | Conferral with prior Sears employees regarding location of IP documents (.4); conferral with Sears Canada bankruptcy counsel and review of pleadings regarding Sears Canada bankruptcy and transfer of IP to Sears Brands (1); multiple conversations with CSC regarding transfer of domains (1); conferral with Dennemeyer regarding status of bankruptcy and collection of materials regarding Dennemeyer's recent actions; updated docket and to do list accordingly (1.4); review of Annexes to confirm they are complete (1.5); review of materials collected in response to closing instructions (2.9). | RHS | 8.20 | $464.00 | $3,804.80 |
| | **Task: C300** | **Activity: A104** | | | |
| 02/05/2019 | Review of case files for documents of value; gathered same. | NLM | 1.00 | $184.00 | $184.00 |
| | **Task: TR130** | **Activity: A110** | | | |
| 02/06/2019 | Continued review of materials collected by MHM in response to closing instructions (2); conferral with registrars and review of auth codes provided (1); review of materials provided by Baker and Dennemeyer; updated dockets accordingly (1.8). | RHS | 4.80 | $464.00 | $2,227.20 |
| | **Task: C300** | **Activity: A103** | | | |
| 02/07/2019 | Multiple conversations with CSC regarding auth codes (1.1); conferral with client regarding delivery of original files (.4); continued review of materials collected for closing; provided materials to client (3); responded to questions raised by Cleary in connection with deal documents, including confirming identity of IP, updating schedules to reflect current status of recently issued/filed cases, and confirming ownership issues (SBD, Coldwell, SR Foundation) (4.9). | RHS | 9.40 | $464.00 | $4,361.60 |
| | **Task: C300** | **Activity: A104** | | | |

| **Matter Subtotal For Hourly Fees:** | **$17,156.80** |
|---|---|

| Hourly Fees Recap | | |
|---|---|---|
| R.Spuhler (RHS) | 34.20 at $464.00 | $15,868.80 |
| N.Monaco (NLM) | 7.00 at $184.00 | $1,288.00 |
| **Totals:** | **41.20** | **$17,156.80** |

| **Matter Services Total** | **$17,156.80** |
|---|---|

# mcandrews
McANDREWS HELD & MALLOY LTD

In Account with:
MCANDREWS, HELD & MALLOY, LTD.
500 W. Madison St. Suite 3400 Chicago, IL
60661
(T): (312) 775-8000 (F): (312) 775-8100
**http://www.mcandrews-ip.com**
**FEDERAL ID.: 36-3592692**

## INVOICE DETAIL

## To Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/15/2019 | Delivery services/messengers. | $63.77 |
| | **Expense: E107** | |
| | **Matter Subtotal For Disbursements:** | **$63.77** |
| | **Matter Disbursements Total** | **$63.77** |

EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

In re                                          :
                                               :        **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.*,      :
                                               :        **Case No. 18-23538 (RDD)**
                                               :
            Debtors.[1]                        :        **(Jointly Administered)**

---------------------------------------------------------------x

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN CONNECTION WITH MCANDREWS, HELD AND MALLOY'S FIRST INTERIM FEE APPLICATION FOR COMPENSATION EARNED FROM <u>OCTOBER 15, 2018 THROUGH FEBRUARY 28, 2019</u>

I, Ronald H. Spuhler, under penalty of perjury, declare as follows:

1.      I am a shareholder and attorney at McAndrews, Held & Malloy,

Ltd. ("McAndrews"), a law firm whose offices are located at 500 West Madison

Street, Suite 3400, Chicago, Illinois 60661.  Except as otherwise noted, I have

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

personal knowledge of the matters set forth herein, and if called and sworn as a witness, I could and would testify competently thereto.

2.      This Declaration is made in support of McAndrews' First Interim Fee Application (the "**Application**") submitted in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Dkt. No. 796) (the "Interim Compensation Order"), and which seeks payment of fees and expenses incurred during the Application Period (including certain monies held back from McAndrews' prior Fee Statements).

3.      As required by Section A.1 of the Local Guidelines, I certify that:

(a)     I have read the Application;

(b)     To the best of my knowledge, information and belief formed after reasonable inquiry, the fees sought within the Application fall within the Local Guidelines;

(c)     The fees sought are billed at rates and in accordance with practices customarily employed by McAndrews and are generally accepted by McAndrews' clients; and

(d)     In providing reimbursable services, McAndrews does not make a profit on the service, whether the service is performed by the applicant in-house or through a third-party.

2

4.      In accordance with Section B.3 of the Local Guidelines, I certify that the United States Trustee for the Southern District of New York, the Debtors, counsel for the Debtors and the Fee Notice Parties (as defined in the Interim Compensation Order) are each being provided with a copy of the Application.

5.      In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by Section 504 of the Bankruptcy Code be made by me, or any attorney of my firm.

6.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the UST Guidelines.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed this 8th day of April, 2019.

  /s/ Ronald H. Spuhler_____
Ronald H. Spuhler
Shareholder/Attorney
McAndrews, Held & Malloy, Ltd.