**Exhibit 1: Additional Assigned Contracts**[1]

| Ref # | Contract ID | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount (Counterparty Cure Amount LESS Debtor Cure Amount) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9416 | N/A | SEARS HOLDINGS CORPORATION | AVIONOS, LLC | ONLINE - AVIONOS - MASTER SERVICES AGREEMENT - 20151120 | CW2308086 | N/A | 11/22/2020 | $ - | $ - | $ - |
| 2 | 30186 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LKQ CORPORATION (KEYSTONE) | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 3 | 30182 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NASHVILLE SHOE WAREHOUSE | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 4 | 118 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRIAD RETAIL MEDIA | MKTG - TRIAD RETAIL MEDIA, LLC - MEDIA SELLING SERVICE AGREEMENT - 2013 | SHCLCW5252 | N/A | 01/31/2022 | $ - | $ - | $ - |
| 5 | 9476 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | USER TESTING, INC | ONLINE-USER TESTING - 2018 RENEWAL - OCT 2018 | CW2340526 | N/A | 10/23/2019 | $ - | $ - | $ - |
| 6 | 100774 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | USER TESTING, INC | N/A | CW2340526 | N/A | 10/23/19 | $ - | $ - | $ - |
| 7 | 100775 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | USER TESTING, INC | N/A | CW2340526 | N/A | 10/23/19 | $ - | $ - | $ - |
| 8 | 101495 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | USER TESTING, INC | ORDER FORM | N/A | N/A | N/A | $ - | $ - | $ - |
| 9 | 100883 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WUNDERLAND GROUP LLC | N/A | CW2340746 | N/A | 11/14/20 | $ - | $ - | $ - |
| 10 | 100884 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WUNDERLAND GROUP LLC | N/A | CW2340746 | N/A | 11/14/20 | $ - | $ - | $ - |
| 11 | 101540 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WUNDERLAND GROUP LLC | MASTER AGREEMENT | CW2340746 | | 11/14/20 | $ - | $ - | $ - |
| 12 | 101577 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WUNDERLAND GROUP LLC | SOW #1 DATED: NOVEMBER 16, 2018 | CW2340748 | N/A | 1/31/19 | $ - | $ - | $ - |
| 13 | 500246 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SOLIDEO CORP. | FRANCHISE AGREEMENT - CARPET - BIRMINGHAM | N/A | N/A | N/A | $ - | $ - | $ - |
| 14 | 500247 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - CARPET - FAYETEVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 15 | 500248 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - CARPET - FT. SMITH | N/A | N/A | N/A | $ - | $ - | $ - |
| 16 | 500249 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JANITOR'S CLOSET | FRANCHISE AGREEMENT - CARPET - TUCSON | N/A | N/A | N/A | $ - | $ - | $ - |
| 17 | 500250 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRENTHAM ENTERPRISES | FRANCHISE AGREEMENT - CARPET - PHOENIX | N/A | N/A | N/A | $ - | $ - | $ - |
| 18 | 500251 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - NAPA | N/A | N/A | N/A | $ - | $ - | $ - |
| 19 | 500252 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - OAKLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 20 | 500253 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - SACRAMENTO | N/A | N/A | N/A | $ - | $ - | $ - |
| 21 | 500254 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - SAN FRANCISCO | N/A | N/A | N/A | $ - | $ - | $ - |
| 22 | 500255 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - SAN JOSE | N/A | N/A | N/A | $ - | $ - | $ - |
| 23 | 500256 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - SAN MATEO | N/A | N/A | N/A | $ - | $ - | $ - |
| 24 | 500257 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - STOCKTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 25 | 500258 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - ANAHEIM | N/A | N/A | N/A | $ - | $ - | $ - |
| 26 | 500259 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - HOLLYWOOD | N/A | N/A | N/A | $ - | $ - | $ - |
| 27 | 500260 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - LONG BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 28 | 500261 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - LOS ANGELES | N/A | N/A | N/A | $ - | $ - | $ - |
| 29 | 500262 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - POMONA | N/A | N/A | N/A | $ - | $ - | $ - |
| 30 | 500263 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - PASADENA | N/A | N/A | N/A | $ - | $ - | $ - |
| 31 | 500264 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - VENTURA COUNTY | N/A | N/A | N/A | $ - | $ - | $ - |
| 32 | 500265 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - CARPET - BAKERSFIELD | N/A | N/A | N/A | $ - | $ - | $ - |
| 33 | 500266 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - CARPET - FRESNO | N/A | N/A | N/A | $ - | $ - | $ - |
| 34 | 500267 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - CARPET - VISALIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 35 | 500268 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MARCHIONE ENTERPRISES, LLC | FRANCHISE AGREEMENT - CARPET - CHICO/REDDING | N/A | N/A | N/A | $ - | $ - | $ - |
| 36 | 500269 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SOUTHERN CALIFORNIA CLEANING PROFESSIONALS | FRANCHISE AGREEMENT - CARPET - SAN DIEGO | N/A | N/A | N/A | $ - | $ - | $ - |
| 37 | 500270 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - CARPET - HARTFORD | N/A | N/A | N/A | $ - | $ - | $ - |
| 38 | 500271 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TWPD INVESTMENTS, INC. | FRANCHISE AGREEMENT - CARPET - WASHINGTON | N/A | N/A | N/A | $ - | $ - | $ - |

1. All Additional Assigned Contracts listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addena.

| # | Contract # | | Counterparty 1 | Counterparty 2 | Description | | | Cure | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 500272 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - WILMINGTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 40 | 500273 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL FLORIDA BUILDING SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - ALTAMONTE SPRINGS | N/A | N/A | N/A | $ - | $ - | $ - |
| 41 | 500274 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL FLORIDA BUILDING SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - ORLANDO | N/A | N/A | N/A | $ - | $ - | $ - |
| 42 | 500275 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - DAYTONA BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 43 | 500276 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - FT. PIERCE | N/A | N/A | N/A | $ - | $ - | $ - |
| 44 | 500277 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - MELBOURNE | N/A | N/A | N/A | $ - | $ - | $ - |
| 45 | 500278 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CMCC MANAGEMENT CORP. | FRANCHISE AGREEMENT - CARPET - JACKSONVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 46 | 500279 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WEST COAST MANAGEMENT CORP. | FRANCHISE AGREEMENT - CARPET - TAMPA | N/A | N/A | N/A | $ - | $ - | $ - |
| 47 | 500280 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RASA & HANNAH DASA | FRANCHISE AGREEMENT - CARPET - GAINESVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 48 | 500281 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - CARPET - FT. LAUDERDALE | N/A | N/A | N/A | $ - | $ - | $ - |
| 49 | 500282 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - CARPET - MIAMI | N/A | N/A | N/A | $ - | $ - | $ - |
| 50 | 500283 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - CARPET - WEST PALM BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 51 | 500284 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GEEALLIEJAMES, INC | FRANCHISE AGREEMENT - CARPET - FT. MYERS | N/A | N/A | N/A | $ - | $ - | $ - |
| 52 | 500285 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SKY BRIDGE SERVICES, CORP. | FRANCHISE AGREEMENT - CARPET - SARASOTA | N/A | N/A | N/A | $ - | $ - | $ - |
| 53 | 500286 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SOLIDEO CORP. | FRANCHISE AGREEMENT - CARPET - ATLANTA | N/A | N/A | N/A | $ - | $ - | $ - |
| 54 | 500287 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLIAMS CARPET CLEANING | FRANCHISE AGREEMENT - CARPET - ATHENS | N/A | N/A | N/A | $ - | $ - | $ - |
| 55 | 500288 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | LWP CORPORATION | FRANCHISE AGREEMENT - CARPET - HONOLULU | N/A | N/A | N/A | $ - | $ - | $ - |
| 56 | 500289 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | A & P VENTURES, LLC | FRANCHISE AGREEMENT - CARPET - INDIANAPOLIS | N/A | N/A | N/A | $ - | $ - | $ - |
| 57 | 500291 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | STORMBRIGHT, LLC | FRANCHISE AGREEMENT - CARPET - WICHITA | N/A | N/A | N/A | $ - | $ - | $ - |
| 58 | 500292 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - CARPET - BOSTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 59 | 500293 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING PROS OF BALTIMORE | FRANCHISE AGREEMENT - CARPET - BALTIMORE | N/A | N/A | N/A | $ - | $ - | $ - |
| 60 | 500294 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TWPD INVESTMENTS, INC. | FRANCHISE AGREEMENT - CARPET - FREDERICK | N/A | N/A | N/A | $ - | $ - | $ - |
| 61 | 500295 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - DETROIT | N/A | N/A | N/A | $ - | $ - | $ - |
| 62 | 500296 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - CARPET - GRAND RAPIDS | N/A | N/A | N/A | $ - | $ - | $ - |
| 63 | 500297 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - CARPET - KALAMAZOO | N/A | N/A | N/A | $ - | $ - | $ - |
| 64 | 500298 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - CARPET - LANSING | N/A | N/A | N/A | $ - | $ - | $ - |
| 65 | 500300 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - CARPET - SPRINGFIELD | N/A | N/A | N/A | $ - | $ - | $ - |
| 66 | 500301 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - CARPET - JOPLIN | N/A | N/A | N/A | $ - | $ - | $ - |
| 67 | 500302 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | HOME SERVICES OF NC | FRANCHISE AGREEMENT - CARPET - RALEIGH | N/A | N/A | N/A | $ - | $ - | $ - |
| 68 | 500303 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - CARPET - MANCHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 69 | 500304 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COVIELLO SERVICES, LLC | FRANCHISE AGREEMENT - CARPET - NEWARK | N/A | N/A | N/A | $ - | $ - | $ - |
| 70 | 500305 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - CAMDEN ( CHERRY HILL) | N/A | N/A | N/A | $ - | $ - | $ - |
| 71 | 500306 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - LAKEWOOD | N/A | N/A | N/A | $ - | $ - | $ - |
| 72 | 500307 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - TRENTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 73 | 500308 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - VINELAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 74 | 500309 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAGLES MERE SERVICES, LLC | FRANCHISE AGREEMENT - CARPET - MORRISTOWN | N/A | N/A | N/A | $ - | $ - | $ - |
| 75 | 500310 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAGLES MERE SERVICES, LLC | FRANCHISE AGREEMENT - CARPET - NEW BRUNSWICK | N/A | N/A | N/A | $ - | $ - | $ - |
| 76 | 500311 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GENERAL AMERICAN MAINTENANCE, INC. | FRANCHISE AGREEMENT - CARPET - MIDDLETOWN | N/A | N/A | N/A | $ - | $ - | $ - |
| 77 | 500312 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - PATERSON | N/A | N/A | N/A | $ - | $ - | $ - |
| 78 | 500313 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | S.S.K.R. INC | FRANCHISE AGREEMENT - CARPET - RENO | N/A | N/A | N/A | $ - | $ - | $ - |
| 79 | 500314 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | K.I.F.U.S., INC | FRANCHISE AGREEMENT - CARPET - LAS VEGAS | N/A | N/A | N/A | $ - | $ - | $ - |

| # | Contract ID | | Debtor | Counterparty | Description | | | Cure | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 500315 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DACO MANAGEMENT, INC. | FRANCHISE AGREEMENT - CARPET - SYRACUSE | N/A | N/A | N/A | $ - | $ - | $ - |
| 81 | 500316 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GENERAL AMERICAN MAINTENANCE, INC. | FRANCHISE AGREEMENT - CARPET - STATEN ISLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 82 | 500317 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - BRONX | N/A | N/A | N/A | $ - | $ - | $ - |
| 83 | 500318 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - BROOKLYN | N/A | N/A | N/A | $ - | $ - | $ - |
| 84 | 500319 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - MANHATTAN | N/A | N/A | N/A | $ - | $ - | $ - |
| 85 | 500320 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - QUEENS | N/A | N/A | N/A | $ - | $ - | $ - |
| 86 | 500321 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - VALLEY STREAM | N/A | N/A | N/A | $ - | $ - | $ - |
| 87 | 500322 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - ALBANY | N/A | N/A | N/A | $ - | $ - | $ - |
| 88 | 500323 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - MIDDLETOWN | N/A | N/A | N/A | $ - | $ - | $ - |
| 89 | 500324 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - POUGHKEEPSIE | N/A | N/A | N/A | $ - | $ - | $ - |
| 90 | 500325 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - YONKERS | N/A | N/A | N/A | $ - | $ - | $ - |
| 91 | 500326 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JAF-JEN CLEANING SVC., LLC | FRANCHISE AGREEMENT - CARPET - NASSAU COUNTY | N/A | N/A | N/A | $ - | $ - | $ - |
| 92 | 500327 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JAF-JEN CLEANING SVC., LLC | FRANCHISE AGREEMENT - CARPET - SUFFOLK COUNTY | N/A | N/A | N/A | $ - | $ - | $ - |
| 93 | 500328 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | A BETTER CLEAN | FRANCHISE AGREEMENT - CARPET - ROCHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 94 | 500329 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXPRESS CARPET AND UPHOLSTERY CLEANING | FRANCHISE AGREEMENT - CARPET - RIVERHEAD | N/A | N/A | N/A | $ - | $ - | $ - |
| 95 | 500330 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - CARPET - COLUMBUS | N/A | N/A | N/A | $ - | $ - | $ - |
| 96 | 500331 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - CARPET - LANCASTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 97 | 500332 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - CARPET - SPRINGFIELD | N/A | N/A | N/A | $ - | $ - | $ - |
| 98 | 500333 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PDD HOME SERVICES, INC. | FRANCHISE AGREEMENT - CARPET - CINCINNATI | N/A | N/A | N/A | $ - | $ - | $ - |
| 99 | 500334 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - AKRON | N/A | N/A | N/A | $ - | $ - | $ - |
| 100 | 500335 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - CANTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 101 | 500336 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - CLEVELAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 102 | 500337 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - YOUNGSTOWN | N/A | N/A | N/A | $ - | $ - | $ - |
| 103 | 500338 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SPRING KLEEN, INC. | FRANCHISE AGREEMENT - CARPET - OKLAHOMA CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 104 | 500339 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PENGUIN ENTERPRISES | FRANCHISE AGREEMENT - CARPET - TULSA | N/A | N/A | N/A | $ - | $ - | $ - |
| 105 | 500340 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRINIDAD INC. | FRANCHISE AGREEMENT - CARPET - MCMINNVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 106 | 500341 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRINIDAD INC. | FRANCHISE AGREEMENT - CARPET - PORTLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 107 | 500342 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE | FRANCHISE AGREEMENT - CARPET - ALLENTOWN | N/A | N/A | N/A | $ - | $ - | $ - |
| 108 | 500343 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE | FRANCHISE AGREEMENT - CARPET - PHILADELPHIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 109 | 500344 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE | FRANCHISE AGREEMENT - CARPET - WEST CHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 110 | 500345 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - PITTBURGH | N/A | N/A | N/A | $ - | $ - | $ - |
| 111 | 500346 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | P. MUMMERT HOME CARE | FRANCHISE AGREEMENT - CARPET - HARRISBURG | N/A | N/A | N/A | $ - | $ - | $ - |
| 112 | 500347 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - CARPET - PROVIDENCE | N/A | N/A | N/A | $ - | $ - | $ - |
| 113 | 500348 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | D & W JANITORIAL | FRANCHISE AGREEMENT - CARPET - CLARKSVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 114 | 500349 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | A.A.D. CARPET AND AIR DUCT CLEANING, INC. | FRANCHISE AGREEMENT - CARPET - AUSTIN | N/A | N/A | N/A | $ - | $ - | $ - |
| 115 | 500350 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COLE OPERATING GROUP, INC. | FRANCHISE AGREEMENT - CARPET - HOUSTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 116 | 500351 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MABSOOT CLEANING GROUP, LLC | FRANCHISE AGREEMENT - CARPET - FT. WORTH | N/A | N/A | N/A | $ - | $ - | $ - |
| 117 | 500352 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MABSOOT CLEANING GROUP, LLC | FRANCHISE AGREEMENT - CARPET - DALLAS | N/A | N/A | N/A | $ - | $ - | $ - |
| 118 | 500353 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MILLER & SONS | FRANCHISE AGREEMENT - CARPET - OGDEN/ ST. GEORGE | N/A | N/A | N/A | $ - | $ - | $ - |
| 119 | 500354 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MILLER & SONS | FRANCHISE AGREEMENT - CARPET - SALT LAKE CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 120 | 500355 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GLOBAL EXPRESS, INC. | FRANCHISE AGREEMENT - CARPET - ALEXANDRIA | N/A | N/A | N/A | $ - | $ - | $ - |

| # | ID | | Franchisor | Franchisee | Agreement | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 500356 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SEATAC CARPET & AIR DUCT CLEANING, LLC | FRANCHISE AGREEMENT - CARPET - SEATTLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 122 | 500357 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | S & M CLEANING SERVICES | FRANCHISE AGREEMENT - CARPET - TACOMA/OLYMPIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 123 | 500358 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING PROS OF WI, INC | FRANCHISE AGREEMENT - CARPET - MILWAUKEE | N/A | N/A | N/A | $ - | $ - | $ - |
| 124 | 500359 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | APPALACHIAN CARPET CLEANING, INC. | FRANCHISE AGREEMENT - CARPET - BECKLEY | N/A | N/A | N/A | $ - | $ - | $ - |
| 125 | 500360 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | APPALACHIAN CARPET CLEANING, INC. | FRANCHISE AGREEMENT - CARPET - CHARLESTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 126 | 500361 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SOLIDEO CORP. | FRANCHISE AGREEMENT - DUCT - BIRMINGHAM | N/A | N/A | N/A | $ - | $ - | $ - |
| 127 | 500362 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - DUCT - FAYETTEVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 128 | 500363 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - DUCT - FT. SMITH | N/A | N/A | N/A | $ - | $ - | $ - |
| 129 | 500364 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRENTHAM ENTERPRISES | FRANCHISE AGREEMENT - DUCT - PHOENIX | N/A | N/A | N/A | $ - | $ - | $ - |
| 130 | 500365 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JANITOR'S CLOSET | FRANCHISE AGREEMENT - DUCT - TUCSON | N/A | N/A | N/A | $ - | $ - | $ - |
| 131 | 500366 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - DUCT - BAKERSFIELD | N/A | N/A | N/A | $ - | $ - | $ - |
| 132 | 500367 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - DUCT - FRESNO | N/A | N/A | N/A | $ - | $ - | $ - |
| 133 | 500368 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - DUCT - VISALIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 134 | 500369 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - ANAHEIM | N/A | N/A | N/A | $ - | $ - | $ - |
| 135 | 500370 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - POMONA | N/A | N/A | N/A | $ - | $ - | $ - |
| 136 | 500371 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - PASADENA | N/A | N/A | N/A | $ - | $ - | $ - |
| 137 | 500372 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - HOLLYWOOD | N/A | N/A | N/A | $ - | $ - | $ - |
| 138 | 500373 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - LONG BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 139 | 500374 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - LOS ANGELES | N/A | N/A | N/A | $ - | $ - | $ - |
| 140 | 500375 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - VENTURA COUNTY | N/A | N/A | N/A | $ - | $ - | $ - |
| 141 | 500376 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - NAPA | N/A | N/A | N/A | $ - | $ - | $ - |
| 142 | 500377 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - OAKLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 143 | 500378 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - SACRAMENTO | N/A | N/A | N/A | $ - | $ - | $ - |
| 144 | 500379 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - SAN FRANCISCO | N/A | N/A | N/A | $ - | $ - | $ - |
| 145 | 500380 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - SAN JOSE | N/A | N/A | N/A | $ - | $ - | $ - |
| 146 | 500381 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - SAN MATEO | N/A | N/A | N/A | $ - | $ - | $ - |
| 147 | 500382 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - STOCKTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 148 | 500383 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SOUTHERN CALIFORNIA CLEANING PROFESSIONALS | FRANCHISE AGREEMENT - DUCT - SAN DIEGO | N/A | N/A | N/A | $ - | $ - | $ - |
| 149 | 500384 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MARCHIONE ENTERPRISES, LLC | FRANCHISE AGREEMENT - DUCT - CHICO/REDDING | N/A | N/A | N/A | $ - | $ - | $ - |
| 150 | 500385 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - DUCT - HARTFORD | N/A | N/A | N/A | $ - | $ - | $ - |
| 151 | 500386 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TWPD INVESTMENTS, INC. | FRANCHISE AGREEMENT - DUCT - WASHINGTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 152 | 500387 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - WILMINGTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 153 | 500388 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SKY BRIDGE SERVICES, CORP. | FRANCHISE AGREEMENT - DUCT - SARASOTA | N/A | N/A | N/A | $ - | $ - | $ - |
| 154 | 500389 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CMCC MANAGEMENT CORP. | FRANCHISE AGREEMENT - DUCT - JACKSONVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 155 | 500390 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GEEALLIEJAMES, INC | FRANCHISE AGREEMENT - DUCT - FT. MYERS | N/A | N/A | N/A | $ - | $ - | $ - |
| 156 | 500391 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL FLORIDA BUILDING SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - ALTAMONTE SPRINGS | N/A | N/A | N/A | $ - | $ - | $ - |
| 157 | 500392 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - DAYTONA BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 158 | 500393 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - FT. PIERCE | N/A | N/A | N/A | $ - | $ - | $ - |
| 159 | 500394 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - MELBOURNE | N/A | N/A | N/A | $ - | $ - | $ - |
| 160 | 500395 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL FLORIDA BUILDING SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - ORLANDO | N/A | N/A | N/A | $ - | $ - | $ - |
| 161 | 500396 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - DUCT - FT. LAUDERDALE | N/A | N/A | N/A | $ - | $ - | $ - |

| # | ID | N/A | Assignor | Counterparty | Contract | N/A | N/A | N/A | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 500397 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - DUCT - MIAMI | N/A | N/A | N/A | - | - | - |
| 163 | 500398 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - DUCT - WEST PALM BEACH | N/A | N/A | N/A | - | - | - |
| 164 | 500399 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RASA & HANNAH DASA | FRANCHISE AGREEMENT - DUCT - GAINESVILLE | N/A | N/A | N/A | - | - | - |
| 165 | 500400 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WEST COAST MANAGEMENT CORP. | FRANCHISE AGREEMENT - DUCT - TAMPA | N/A | N/A | N/A | - | - | - |
| 166 | 500401 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SOLIDEO CORP. | FRANCHISE AGREEMENT - DUCT - ATLANTA | N/A | N/A | N/A | - | - | - |
| 167 | 500402 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLIAMS CARPET CLEANING | FRANCHISE AGREEMENT - DUCT - ATHENS | N/A | N/A | N/A | - | - | - |
| 168 | 500403 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | A & P VENTURES, LLC | FRANCHISE AGREEMENT - DUCT - INDIANPOLIS | N/A | N/A | N/A | - | - | - |
| 169 | 500405 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | STORMBRIGHT, LLC | FRANCHISE AGREEMENT - DUCT - WICHITA | N/A | N/A | N/A | - | - | - |
| 170 | 500406 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - DUCT - BOSTON | N/A | N/A | N/A | - | - | - |
| 171 | 500407 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING PROS OF BALTIMORE | FRANCHISE AGREEMENT - DUCT - BALTIMORE | N/A | N/A | N/A | - | - | - |
| 172 | 500408 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TWPD INVESTMENTS, INC. | FRANCHISE AGREEMENT - DUCT - FREDERICK | N/A | N/A | N/A | - | - | - |
| 173 | 500409 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - DUCT - GRAND RAPIDS | N/A | N/A | N/A | - | - | - |
| 174 | 500410 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - DUCT - KALAMAZOO | N/A | N/A | N/A | - | - | - |
| 175 | 500411 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - DUCT - LANSING | N/A | N/A | N/A | - | - | - |
| 176 | 500412 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - DETROIT | N/A | N/A | N/A | - | - | - |
| 177 | 500413 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - DUCT - JOPLIN | N/A | N/A | N/A | - | - | - |
| 178 | 500414 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - DUCT - SPRINGFIELD | N/A | N/A | N/A | - | - | - |
| 179 | 500416 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | HOME SERVICES OF NC | FRANCHISE AGREEMENT - DUCT - RALEIGH | N/A | N/A | N/A | - | - | - |
| 180 | 500417 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - DUCT - MANCHESTER | N/A | N/A | N/A | - | - | - |
| 181 | 500418 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GENERAL AMERICAN MAINTENANCE, INC. | FRANCHISE AGREEMENT - DUCT - MIDDLETOWN | N/A | N/A | N/A | - | - | - |
| 182 | 500419 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAGLES MERE SERVICES, LLC | FRANCHISE AGREEMENT - DUCT - MORRISTOWN | N/A | N/A | N/A | - | - | - |
| 183 | 500420 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EAGLES MERE SERVICES, LLC | FRANCHISE AGREEMENT - DUCT - NEW BRUNSWICK | N/A | N/A | N/A | - | - | - |
| 184 | 500421 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - LAKEWOOD | N/A | N/A | N/A | - | - | - |
| 185 | 500422 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COVIELLO SERVICES, LLC | FRANCHISE AGREEMENT - DUCT - NEWARK | N/A | N/A | N/A | - | - | - |
| 186 | 500423 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - TRENTON | N/A | N/A | N/A | - | - | - |
| 187 | 500424 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - CAMDEN | N/A | N/A | N/A | - | - | - |
| 188 | 500425 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - VINELAND | N/A | N/A | N/A | - | - | - |
| 189 | 500426 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - PATERSON | N/A | N/A | N/A | - | - | - |
| 190 | 500427 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | K.I.F.U.S., INC | FRANCHISE AGREEMENT - DUCT - LAS VEGAS | N/A | N/A | N/A | - | - | - |
| 191 | 500428 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | S.S.K.R. INC | FRANCHISE AGREEMENT - DUCT - RENO | N/A | N/A | N/A | - | - | - |
| 192 | 500429 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DACO MANAGEMENT, INC. | FRANCHISE AGREEMENT - DUCT - SYRACUSE | N/A | N/A | N/A | - | - | - |
| 193 | 500430 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GENERAL AMERICAN MAINTENANCE, INC. | FRANCHISE AGREEMENT - DUCT - STATEN ISLAND | N/A | N/A | N/A | - | - | - |
| 194 | 500431 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | A BETTER CLEAN | FRANCHISE AGREEMENT - DUCT - ROCHESTER | N/A | N/A | N/A | - | - | - |
| 195 | 500432 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JAF-JEN CLEANING SVC., LLC | FRANCHISE AGREEMENT - DUCT - NASSAU COUNTY | N/A | N/A | N/A | - | - | - |
| 196 | 500433 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JAF-JEN CLEANING SVC., LLC | FRANCHISE AGREEMENT - DUCT - SUFFOLK COUNTY | N/A | N/A | N/A | - | - | - |
| 197 | 500434 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXPRESS CARPET & UPHOLSTERY CLEANING | FRANCHISE AGREEMENT - DUCT - RIVERHEAD | N/A | N/A | N/A | - | - | - |
| 198 | 500435 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - ALBANY | N/A | N/A | N/A | - | - | - |
| 199 | 500436 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - MIDDLETOWN | N/A | N/A | N/A | - | - | - |
| 200 | 500437 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - POUGHKEEPSIE | N/A | N/A | N/A | - | - | - |
| 201 | 500438 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - YONKERS | N/A | N/A | N/A | - | - | - |
| 202 | 500439 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - BRONX | N/A | N/A | N/A | - | - | - |

| # | ID | | Assignor | Counterparty | Contract | | | Cure | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 500440 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - BROOKLYN | N/A | N/A | N/A | $ - | $ - | $ - |
| 204 | 500441 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - MANHATTAN | N/A | N/A | N/A | $ - | $ - | $ - |
| 205 | 500442 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - QUEENS | N/A | N/A | N/A | $ - | $ - | $ - |
| 206 | 500443 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - VALLEY STREAM | N/A | N/A | N/A | $ - | $ - | $ - |
| 207 | 500444 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - AKRON | N/A | N/A | N/A | $ - | $ - | $ - |
| 208 | 500445 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - CLEVELAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 209 | 500446 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - CANTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 210 | 500447 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - YOUNGSTOWN | N/A | N/A | N/A | $ - | $ - | $ - |
| 211 | 500448 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PDD HOME SERVICES, INC. | FRANCHISE AGREEMENT - DUCT - CINCINNATI | N/A | N/A | N/A | $ - | $ - | $ - |
| 212 | 500449 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - DUCT - COLUMBUS | N/A | N/A | N/A | $ - | $ - | $ - |
| 213 | 500450 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - DUCT - LANCASTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 214 | 500451 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - DUCT - SPRINGFIELD | N/A | N/A | N/A | $ - | $ - | $ - |
| 215 | 500452 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PENGUIN ENTERPRISES | FRANCHISE AGREEMENT - DUCT - TULSA | N/A | N/A | N/A | $ - | $ - | $ - |
| 216 | 500453 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SPRING KLEEN, INC. | FRANCHISE AGREEMENT - DUCT - OKLAHOMA CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 217 | 500454 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRINIDAD INC. | FRANCHISE AGREEMENT - DUCT - MCMINNVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 218 | 500455 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRINIDAD INC. | FRANCHISE AGREEMENT - DUCT - PORTLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 219 | 500456 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - PITTBURGH | N/A | N/A | N/A | $ - | $ - | $ - |
| 220 | 500457 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE, LLC | FRANCHISE AGREEMENT - DUCT - ALLENTOWN | N/A | N/A | N/A | $ - | $ - | $ - |
| 221 | 500458 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE, LLC | FRANCHISE AGREEMENT - DUCT - PHILADELPHIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 222 | 500459 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE, LLC | FRANCHISE AGREEMENT - DUCT - WEST CHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 223 | 500460 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | P. MUMMERT HOME CARE | FRANCHISE AGREEMENT - DUCT - HARRISBURG | N/A | N/A | N/A | $ - | $ - | $ - |
| 224 | 500461 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - DUCT - PROVIDENCE | N/A | N/A | N/A | $ - | $ - | $ - |
| 225 | 500462 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COLE OPERATING GROUP, INC. | FRANCHISE AGREEMENT - DUCT - HOUSTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 226 | 500463 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MABSOOT CLEANING GROUP, LLC | FRANCHISE AGREEMENT - DUCT - DALLAS | N/A | N/A | N/A | $ - | $ - | $ - |
| 227 | 500464 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MABSOOT CLEANING GROUP, LLC | FRANCHISE AGREEMENT - DUCT - FT. WORTH | N/A | N/A | N/A | $ - | $ - | $ - |
| 228 | 500465 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | A.A.D. CARPET AND AIR DUCT CLEANING, INC. | FRANCHISE AGREEMENT - DUCT - AUSTIN | N/A | N/A | N/A | $ - | $ - | $ - |
| 229 | 500466 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MILLER & SONS | FRANCHISE AGREEMENT - DUCT - OGDEN/ ST. GEORGE | N/A | N/A | N/A | $ - | $ - | $ - |
| 230 | 500467 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MILLER & SONS | FRANCHISE AGREEMENT - DUCT - SALT LAKE CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 231 | 500468 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GLOBAL EXPRESS, INC. | FRANCHISE AGREEMENT - DUCT - ALEXANDRIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 232 | 500469 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SEATAC CARPET & AIR DUCT CLEANING, LLC | FRANCHISE AGREEMENT - DUCT - SEATTLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 233 | 500470 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | S & M CLEANING SERVICES | FRANCHISE AGREEMENT - DUCT - OLYMPIA/TACOMA | N/A | N/A | N/A | $ - | $ - | $ - |
| 234 | 500471 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING PROS OF WI, INC | FRANCHISE AGREEMENT - DUCT - MILWAUKEE | N/A | N/A | N/A | $ - | $ - | $ - |
| 235 | 500472 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | APPALACHIAN CARPET CLEANING, INC. | FRANCHISE AGREEMENT - DUCT - BECKLEY | N/A | N/A | N/A | $ - | $ - | $ - |
| 236 | 500473 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | APPALACHIAN CARPET CLEANING, INC. | FRANCHISE AGREEMENT - DUCT - CHARLESTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 237 | 500474 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INTEGRITY HOME SERVICES GROUP | FRANCHISE AGREEMENT - GARAGE - BIRMINGHAM | N/A | N/A | N/A | $ - | $ - | $ - |
| 238 | 500475 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRENTHAM ENTERPRISES | FRANCHISE AGREEMENT - GARAGE - PHOENIX | N/A | N/A | N/A | $ - | $ - | $ - |
| 239 | 500476 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ASSET CONSULTING | FRANCHISE AGREEMENT - GARAGE - HOLLYWOOD | N/A | N/A | N/A | $ - | $ - | $ - |
| 240 | 500477 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ASSET CONSULTING | FRANCHISE AGREEMENT - GARAGE - PASADENA | N/A | N/A | N/A | $ - | $ - | $ - |
| 241 | 500478 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | IRISH DOWNS, INC. | FRANCHISE AGREEMENT - GARAGE - SAN FRANCISCO | N/A | N/A | N/A | $ - | $ - | $ - |
| 242 | 500479 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | IRISH DOWNS, INC. | FRANCHISE AGREEMENT - GARAGE - SAN MATEO | N/A | N/A | N/A | $ - | $ - | $ - |
| 243 | 500480 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | IRISH DOWNS, INC. | FRANCHISE AGREEMENT - GARAGE - SANTA ROSA | N/A | N/A | N/A | $ - | $ - | $ - |

| # | ID | | Assignor | Counterparty | Contract | | | Cure | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 500481 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL VALLEY GARAGE DOOR PROS, INC. | FRANCHISE AGREEMENT - GARAGE - FRESNO | N/A | N/A | N/A | $ - | $ - | $ - |
| 245 | 500482 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL VALLEY GARAGE DOOR PROS, INC. | FRANCHISE AGREEMENT - GARAGE - VISALIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 246 | 500483 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRIDENT CONSULTING | FRANCHISE AGREEMENT - GARAGE - OAKLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 247 | 500484 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TRIDENT CONSULTING | FRANCHISE AGREEMENT - GARAGE - SAN JOSE | N/A | N/A | N/A | $ - | $ - | $ - |
| 248 | 500485 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI COMPANY | FRANCHISE AGREEMENT - GARAGE - STOCKTON/MODESTO | N/A | N/A | N/A | $ - | $ - | $ - |
| 249 | 500486 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PRO-DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - GARAGE - PALMDALE | N/A | N/A | N/A | $ - | $ - | $ - |
| 250 | 500487 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PRO-DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - GARAGE - POMONA | N/A | N/A | N/A | $ - | $ - | $ - |
| 251 | 500488 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PRO-DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - GARAGE - RIVERSIDE | N/A | N/A | N/A | $ - | $ - | $ - |
| 252 | 500489 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLGROW, INC. | FRANCHISE AGREEMENT - GARAGE - ANAHEIM | N/A | N/A | N/A | $ - | $ - | $ - |
| 253 | 500490 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLGROW, INC. | FRANCHISE AGREEMENT - GARAGE - LONG BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 254 | 500491 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLGROW, INC. | FRANCHISE AGREEMENT - GARAGE - LOS ANGELES | N/A | N/A | N/A | $ - | $ - | $ - |
| 255 | 500492 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLGROW, INC. | FRANCHISE AGREEMENT - GARAGE - SAN DIEGO | N/A | N/A | N/A | $ - | $ - | $ - |
| 256 | 500493 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | REDDING GARAGE DOORS AND MORE, INC. | FRANCHISE AGREEMENT - GARAGE - REDDING/CHICO | N/A | N/A | N/A | $ - | $ - | $ - |
| 257 | 500494 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SECO GARAGE DOORS, LLC | FRANCHISE AGREEMENT - GARAGE - COLORADO SPRINGS | N/A | N/A | N/A | $ - | $ - | $ - |
| 258 | 500495 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ECB HOLDINGS, LLC | FRANCHISE AGREEMENT - GARAGE - DENVER | N/A | N/A | N/A | $ - | $ - | $ - |
| 259 | 500496 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AAA GARAGE DOORS | FRANCHISE AGREEMENT - GARAGE - FT. COLLINS | N/A | N/A | N/A | $ - | $ - | $ - |
| 260 | 500497 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INFINITY GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - CONNECTICUT | N/A | N/A | N/A | $ - | $ - | $ - |
| 261 | 500498 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF DC AND MD, INC. | FRANCHISE AGREEMENT - GARAGE - WASHINGTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 262 | 500499 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MARCH MANAGEMENT GROUP, INC. | FRANCHISE AGREEMENT - GARAGE - JACKSONVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 263 | 500500 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEAN A - WAY, LLC | FRANCHISE AGREEMENT - GARAGE - FT. MYERS | N/A | N/A | N/A | $ - | $ - | $ - |
| 264 | 500501 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | BRIGHTSIDE HOME SERVICES, INC. | FRANCHISE AGREEMENT - GARAGE - FT. LAUDERDALE | N/A | N/A | N/A | $ - | $ - | $ - |
| 265 | 500502 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | BRIGHTSIDE HOME SERVICES, INC. | FRANCHISE AGREEMENT - GARAGE - MIAMI | N/A | N/A | N/A | $ - | $ - | $ - |
| 266 | 500503 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | BRIGHTSIDE HOME SERVICES, INC. | FRANCHISE AGREEMENT - GARAGE - WEST PALM BEACH/FT. PIERCE | N/A | N/A | N/A | $ - | $ - | $ - |
| 267 | 500504 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GATORLAND HOME ENTERPRISES, LLC | FRANCHISE AGREEMENT - GARAGE - DAYTONA BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 268 | 500505 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GATORLAND HOME ENTERPRISES, LLC | FRANCHISE AGREEMENT - GARAGE - GAINESVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 269 | 500506 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MAR-LIN QUALITY FINISHES | FRANCHISE AGREEMENT - GARAGE - SARASOTA | N/A | N/A | N/A | $ - | $ - | $ - |
| 270 | 500507 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MAR-LIN QUALITY FINISHES | FRANCHISE AGREEMENT - GARAGE - TAMPA | N/A | N/A | N/A | $ - | $ - | $ - |
| 271 | 500508 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DOORKEEPER GARAGE SERVICES | FRANCHISE AGREEMENT - GARAGE - ORLANDO | N/A | N/A | N/A | $ - | $ - | $ - |
| 272 | 500509 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MID GEORGIA GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - MACON | N/A | N/A | N/A | $ - | $ - | $ - |
| 273 | 500510 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INTEGRITY HOME SERVICES GROUP | FRANCHISE AGREEMENT - GARAGE - ATLANTA | N/A | N/A | N/A | $ - | $ - | $ - |
| 274 | 500511 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLIAMS GARAGE SOLUTIONS | FRANCHISE AGREEMENT - GARAGE - ATHENS | N/A | N/A | N/A | $ - | $ - | $ - |
| 275 | 500512 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS OF IDAHO, LLC | FRANCHISE AGREEMENT - GARAGE - BOISE | N/A | N/A | N/A | $ - | $ - | $ - |
| 276 | 500513 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COMPLETE GARAGE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - ELGIN-SCHAUMBURG | N/A | N/A | N/A | $ - | $ - | $ - |
| 277 | 500514 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COMPLETE GARAGE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - EVANSTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 278 | 500515 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COMPLETE GARAGE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - NAPERVILLE | N/A | N/A | N/A | $ - | $ - | $ - |
| 279 | 500516 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PAUL HOPKINS | FRANCHISE AGREEMENT - GARAGE - PEORIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 280 | 500517 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RSM SERVICES | FRANCHISE AGREEMENT - GARAGE - KANSAS CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 281 | 500518 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | LESLIE GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - NEW ORLEANS | N/A | N/A | N/A | $ - | $ - | $ - |
| 282 | 500519 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MASSACHUSETTS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - BOSTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 283 | 500520 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MASSACHUSETTS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - BROCKTON/CAPE COD | N/A | N/A | N/A | $ - | $ - | $ - |
| 284 | 500521 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MASSACHUSETTS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - LOWELL/HAVERHILL | N/A | N/A | N/A | $ - | $ - | $ - |

| # | ID | | Counterparty 1 | Counterparty 2 | Description | | | Cure | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 500522 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MASSACHUSETTS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - WORCESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 286 | 500523 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INFINITY GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - SPRINGFIELD | N/A | N/A | N/A | $ - | $ - | $ - |
| 287 | 500524 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INSTALLS UNLIMITED | FRANCHISE AGREEMENT - GARAGE - CECIL COUNTY | N/A | N/A | N/A | $ - | $ - | $ - |
| 288 | 500525 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | PRO DOORS, LLC | FRANCHISE AGREEMENT - GARAGE - BALTIMORE | N/A | N/A | N/A | $ - | $ - | $ - |
| 289 | 500526 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF FREDERICKSBURG, INC. | FRANCHISE AGREEMENT - GARAGE - FREDERICK | N/A | N/A | N/A | $ - | $ - | $ - |
| 290 | 500527 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | J.A. OVERHEAD DOOR, LLC | FRANCHISE AGREEMENT - GARAGE - PORTLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 291 | 500528 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CAVEYS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - FLINT | N/A | N/A | N/A | $ - | $ - | $ - |
| 292 | 500529 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GREENE GARAGE DOOR, LLC | FRANCHISE AGREEMENT - GARAGE - SPRINGFIELD | N/A | N/A | N/A | $ - | $ - | $ - |
| 293 | 500530 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RSM SERVICES | FRANCHISE AGREEMENT - GARAGE - KANSAS CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 294 | 500531 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NORTH CAROLINA HOME SERVICES | FRANCHISE AGREEMENT - GARAGE - RALEIGH-DURHAM | N/A | N/A | N/A | $ - | $ - | $ - |
| 295 | 500532 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RICH ELEGANT HOMES, LLC | FRANCHISE AGREEMENT - GARAGE - LINCOLN | N/A | N/A | N/A | $ - | $ - | $ - |
| 296 | 500533 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RICH ELEGANT HOMES, LLC | FRANCHISE AGREEMENT - GARAGE - OMAHA | N/A | N/A | N/A | $ - | $ - | $ - |
| 297 | 500534 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | J.A. OVERHEAD DOOR, LLC | FRANCHISE AGREEMENT - GARAGE - MANCHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 298 | 500535 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RKW PARTNERS, INC. | FRANCHISE AGREEMENT - GARAGE - CENTRAL NEW JERSEY | N/A | N/A | N/A | $ - | $ - | $ - |
| 299 | 500536 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RKW PARTNERS, INC. | FRANCHISE AGREEMENT - GARAGE - SOUTH NEW JERSEY | N/A | N/A | N/A | $ - | $ - | $ - |
| 300 | 500537 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JAG GARAGE SYSTEM, LLC | FRANCHISE AGREEMENT - GARAGE - NEWARK | N/A | N/A | N/A | $ - | $ - | $ - |
| 301 | 500538 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JAG GARAGE SYSTEM, LLC | FRANCHISE AGREEMENT - GARAGE - NORTH NEW JERSEY | N/A | N/A | N/A | $ - | $ - | $ - |
| 302 | 500539 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | C 4 C ENTERPRISES, INC. | FRANCHISE AGREEMENT - GARAGE - ALAMOGORDO | N/A | N/A | N/A | $ - | $ - | $ - |
| 303 | 500540 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | C 4 C ENTERPRISES, INC. | FRANCHISE AGREEMENT - GARAGE - ALBUQUERQUE | N/A | N/A | N/A | $ - | $ - | $ - |
| 304 | 500541 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS OF NEVADA | FRANCHISE AGREEMENT - GARAGE - LAS VEGAS | N/A | N/A | N/A | $ - | $ - | $ - |
| 305 | 500542 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALAFRANJI COMPANY | FRANCHISE AGREEMENT - GARAGE - RENO | N/A | N/A | N/A | $ - | $ - | $ - |
| 306 | 500543 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - NASSAU COUNTY | N/A | N/A | N/A | $ - | $ - | $ - |
| 307 | 500544 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - POUGHKEEPSIE | N/A | N/A | N/A | $ - | $ - | $ - |
| 308 | 500545 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - SUFFOLK COUNTY | N/A | N/A | N/A | $ - | $ - | $ - |
| 309 | 500546 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - WESTCHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 310 | 500547 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INFINITY GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - NEW YORK CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 311 | 500548 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | OPENERS PLUS | FRANCHISE AGREEMENT - GARAGE - BUFFALO | N/A | N/A | N/A | $ - | $ - | $ - |
| 312 | 500549 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | OPENERS PLUS | FRANCHISE AGREEMENT - GARAGE - ROCHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 313 | 500550 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - GARAGE - ALBANY | N/A | N/A | N/A | $ - | $ - | $ - |
| 314 | 500551 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH GARAGE DOORS, INC | FRANCHISE AGREEMENT - GARAGE - AKRON | N/A | N/A | N/A | $ - | $ - | $ - |
| 315 | 500552 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH GARAGE DOORS, INC | FRANCHISE AGREEMENT - GARAGE - CANTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 316 | 500553 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH GARAGE DOORS, INC | FRANCHISE AGREEMENT - GARAGE - CLEVELAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 317 | 500554 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DETERMAN GARAGE DOORS, INC. | FRANCHISE AGREEMENT - GARAGE - OKLAHOMA CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 318 | 500555 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INTEGRITY PARTNERSHIP, LLC | FRANCHISE AGREEMENT - GARAGE - PORTLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 319 | 500556 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INTEGRITY PARTNERSHIP, LLC | FRANCHISE AGREEMENT - GARAGE - SALEM/EUGENE/BEND | N/A | N/A | N/A | $ - | $ - | $ - |
| 320 | 500557 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INSTALLS UNLIMITED | FRANCHISE AGREEMENT - GARAGE - LANCASTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 321 | 500558 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INSTALLS UNLIMITED | FRANCHISE AGREEMENT - GARAGE - PHILADELPHIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 322 | 500559 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INSTALLS UNLIMITED | FRANCHISE AGREEMENT - GARAGE - WEST CHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 323 | 500560 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH GARAGE DOORS, INC | FRANCHISE AGREEMENT - GARAGE - PITTSBURGH | N/A | N/A | N/A | $ - | $ - | $ - |
| 324 | 500561 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | KANSUE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - SCRANTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 325 | 500562 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | INFINITY GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - RHODE ISLAND | N/A | N/A | N/A | $ - | $ - | $ - |

| # | ID | | Debtor | Counterparty | Contract Description | | | Cure | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | 500563 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WOODLAWN ENTERPRISES INC. | FRANCHISE AGREEMENT - GARAGE - CHARLESTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 327 | 500564 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WOODLAWN ENTERPRISES INC. | FRANCHISE AGREEMENT - GARAGE - FLORENCE | N/A | N/A | N/A | $ - | $ - | $ - |
| 328 | 500565 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | WOODLAWN ENTERPRISES INC. | FRANCHISE AGREEMENT - GARAGE - COLUMBIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 329 | 500566 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - GREENVILLE/SPARTANBURG | N/A | N/A | N/A | $ - | $ - | $ - |
| 330 | 500567 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | THE FAMILY STONE, LLC | FRANCHISE AGREEMENT - GARAGE - HOUSTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 331 | 500568 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | ALAMO BROS HOME SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - EL PASO | N/A | N/A | N/A | $ - | $ - | $ - |
| 332 | 500569 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | LTC DOOR, INC | FRANCHISE AGREEMENT - GARAGE - DALLAS | N/A | N/A | N/A | $ - | $ - | $ - |
| 333 | 500570 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | LTC DOOR, INC | FRANCHISE AGREEMENT - GARAGE - FT. WORTH | N/A | N/A | N/A | $ - | $ - | $ - |
| 334 | 500571 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | A.A.D. GARAGE DOOR SOLUTIONS, INC. | FRANCHISE AGREEMENT - GARAGE - AUSTIN | N/A | N/A | N/A | $ - | $ - | $ - |
| 335 | 500572 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS OF UTAH, INC. | FRANCHISE AGREEMENT - GARAGE - SALT LAKE CITY | N/A | N/A | N/A | $ - | $ - | $ - |
| 336 | 500573 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | D&C KONZE, INC. | FRANCHISE AGREEMENT - GARAGE - N. VIRGINIA BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 337 | 500574 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | D&C KONZE, INC. | FRANCHISE AGREEMENT - GARAGE - VIRGINIA BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 338 | 500575 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF VIRGINIA, INC. | FRANCHISE AGREEMENT - GARAGE - ALEXANDRIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 339 | 500576 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF FREDERICKSBURG, INC. | FRANCHISE AGREEMENT - GARAGE - FREDERICKSBURG | N/A | N/A | N/A | $ - | $ - | $ - |
| 340 | 500577 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS VIRGINIA, LLC | FRANCHISE AGREEMENT - GARAGE - RICHMOND | N/A | N/A | N/A | $ - | $ - | $ - |
| 341 | 500578 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SEATAC GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - SEATTLE/OLYMPIA | N/A | N/A | N/A | $ - | $ - | $ - |
| 342 | 500579 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SPOKANE GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - SPOKANE | N/A | N/A | N/A | $ - | $ - | $ - |
| 343 | 500580 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | BADGER STATE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - GREEN BAY | N/A | N/A | N/A | $ - | $ - | $ - |
| 344 | 500581 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF WI, INC. | FRANCHISE AGREEMENT - GARAGE - MILWAUKEE | N/A | N/A | N/A | $ - | $ - | $ - |
| 345 | 500582 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | AAA GARAGE DOORS | FRANCHISE AGREEMENT - GARAGE - CHEYENNE | N/A | N/A | N/A | $ - | $ - | $ - |
| 346 | 500583 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PROPERTY SOLUTIONS, INC. | FRANCHISE AGREEMENT - MAID - SAN DIEGO | N/A | N/A | N/A | $ - | $ - | $ - |
| 347 | 500584 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | BLUE RIBBON CREW, LLC | FRANCHISE AGREEMENT - MAID - MIAMI | N/A | N/A | N/A | $ - | $ - | $ - |
| 348 | 500585 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | TOPAZ BUSINESS SOLUTIONS, INC. | FRANCHISE AGREEMENT - MAID - MARLBOROUGH | N/A | N/A | N/A | $ - | $ - | $ - |
| 349 | 500586 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING VENTURES LLC | FRANCHISE AGREEMENT - MAID - CHARLOTTE | N/A | N/A | N/A | $ - | $ - | $ - |
| 350 | 500587 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SUTTON PROFESSIONAL CLEANING SERVICES, LLC. | FRANCHISE AGREEMENT - MAID - ROCHESTER | N/A | N/A | N/A | $ - | $ - | $ - |
| 351 | 500588 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | KAW BUSINESS MANAGEMENT | FRANCHISE AGREEMENT - MAID - QUEENS | N/A | N/A | N/A | $ - | $ - | $ - |
| 352 | 500589 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SERVICESTAR CLEANING CORP. | FRANCHISE AGREEMENT - MAID - RIVERHEAD | N/A | N/A | N/A | $ - | $ - | $ - |
| 353 | 500590 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | DMLH SERVICES, LLC. | FRANCHISE AGREEMENT - MAID - UNIONTOWN | N/A | N/A | N/A | $ - | $ - | $ - |
| 354 | 500591 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | SIXMAC ENTERPRISES, LLC | FRANCHISE AGREEMENT - MAID - PLANO | N/A | N/A | N/A | $ - | $ - | $ - |
| 355 | 500592 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - HOLLYWOOD/PASADENA | N/A | N/A | N/A | $ - | $ - | $ - |
| 356 | 500593 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - POMONA | N/A | N/A | N/A | $ - | $ - | $ - |
| 357 | 500594 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - LOS ANGELES | N/A | N/A | N/A | $ - | $ - | $ - |
| 358 | 500595 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - LONG BEACH | N/A | N/A | N/A | $ - | $ - | $ - |
| 359 | 500596 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - ORANGE COUNTY | N/A | N/A | N/A | $ - | $ - | $ - |
| 360 | 500597 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PROPERTY SOLUTIONS, INC. | FRANCHISE AGREEMENT - HANDYMAN - SAN DIEGO | N/A | N/A | N/A | $ - | $ - | $ - |
| 361 | 500598 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | MAR-LIN QUALITY FINISHES | FRANCHISE AGREEMENT - HANDYMAN - TAMPA | N/A | N/A | N/A | $ - | $ - | $ - |
| 362 | 500599 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COMPLETE GARAGE SERVICES, LLC | FRANCHISE AGREEMENT - HANDYMAN - EVANSTON | N/A | N/A | N/A | $ - | $ - | $ - |
| 363 | 500600 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | COVIELLO SERVICES, LLC | FRANCHISE AGREEMENT - HANDYMAN - CENTRAL | N/A | N/A | N/A | $ - | $ - | $ - |
| 364 | 500601 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK HANDYMAN SOLUTIONS, INC. | FRANCHISE AGREEMENT - HANDYMAN - LONG ISLAND | N/A | N/A | N/A | $ - | $ - | $ - |
| 365 | 500602 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | LEH HOME SERVICES | FRANCHISE AGREEMENT - HANDYMAN - CLEVELAND | N/A | N/A | N/A | $ - | $ - | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | 500603 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | LEH HOME SERVICES | FRANCHISE AGREEMENT - HANDYMAN - PITTSBURGH | N/A | N/A | N/A | $ - | $ - | $ - |
| 367 | 500604 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | A.A.D.HANDYMAN SOLUTIONS, INC. | FRANCHISE AGREEMENT - HANDYMAN - AUSTIN | N/A | N/A | N/A | $ - | $ - | $ - |