AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**FIFTH MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | February 1, 2019 through February 28, 2019 |
| Monthly Fees Incurred: | **$2,627,157.50** |
| 20% Holdback: | **$525,431.50** |
| Total Compensation Less 20% Holdback: | **$2,101,726.00** |
| Monthly Expenses Incurred: | **$715,982.84** |
| Total Fees and Expenses Requested: | **$2,817,708.84** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Fifth Monthly Fee Statement") covering the

period from February 1, 2019 through and including February 28, 2019 (the "Compensation

Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Fifth Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($3,343,140.34) reflects voluntary reductions for the Compensation Period of $173,017.50 in fees and $6,569.80 in expenses.

compensation in the amount of $2,101,726.00 (80% of $2,627,157.50) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $715,982.84[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals that provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes (i) $132,390.07 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5 and (ii) $463,848.41 of expenses relating to the payment of consulting and professional fees and expenses incurred by Analysis Group Inc. in support of Jan Kniffen, an expert witness retained by the Creditors' Committee in connection with the dispute surrounding the Debtors' sale of substantially all of their assets to ESL Investments, Inc.  Invoices for H5's and Analysis Group Inc.'s fees and expenses during the Compensation Period are attached hereto as Exhibit E.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Fifth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

4

Objections to this Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **April 25, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York
April 10, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings*
*Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Allison Miller | Corporate | 2003 | 1,250.00 | 40.00 | $50,000.00 |
| Meng Ru | Corporate | 2005 | 1,100.00 | 9.40 | $10,340.00 |
| Scott Welkis | Finance | 1997 | 1,275.00 | 22.00 | $28,050.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 75.10 | $116,405.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 114.60 | $169,035.00 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,475.00 | 120.00 | $177,000.00 |
| David Vondle | Intellectual Property | 2002 | 1,020.00 | 24.60 | $25,092.00 |
| Julius Chen | Litigation | 2010 | 925.00 | 38.80 | $35,890.00 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 99.40 | $101,388.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 119.90 | $134,288.00 |
| John Bain | Real Estate | 2007 | 985.00 | 22.90 | $22,556.50 |
| David Phelps | Real Estate | 1987 | 1,160.00 | 21.80 | $25,288.00 |
| Aimee Adler | Tax | 2001 | 1,040.00 | 12.80 | $13,312.00 |
| Howard Jacobson | Tax | 1979 | 1,120.00 | 7.20 | $8,064.00 |
| **Total Partner** | | | | **728.50** | **$916,708.50** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Erica McGrady | Corporate | 1997 | 905.00 | 41.00 | $37,105.00 |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 226.40 | $254,700.00 |
| Alexis Freeman | Financial Restructuring | 2001 | 1,100.00 | 42.20 | $46,420.00 |
| Katherine Demander | Financial Restructuring | 2013 | 805.00 | 49.00 | $39,445.00 |
| Chris Carty | Litigation | 2010 | 980.00 | 109.60 | $107,408.00 |
| Dean Chapman | Litigation | 2009 | 980.00 | 107.80 | $105,644.00 |
| Angeline Koo | Litigation | 2005 | 940.00 | 29.30 | $27,542.00 |

| Adam Locke | Litigation | 2012 | 915.00 | 24.50 | $22,417.50 |
|---|---|---|---|---|---|
| John Murphy | Litigation | 2011 | 960.00 | 12.00 | $11,520.00 |
| Heather Peckham | Litigation | 2000 | 905.00 | 72.10 | $65,250.50 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 49.80 | $45,069.00 |
| Ray Tolentino | Litigation | 2013 | 840.00 | 59.20 | $49,728.00 |
| **Total Senior Counsel & Counsel** | | | | **822.90** | **$812,249.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Vicken Antounian | Corporate | 2017 | 555.00 | 5.60 | $3,108.00 |
| Alison Steed | Corporate | 2018 | 540.00 | 23.20 | $12,528.00 |
| Michael Byun | Financial Restructuring | 2013 | 890.00 | 31.20 | $27,768.00 |
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 156.30 | $118,788.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 88.50 | $49,560.00 |
| Joseph Szydlo | Financial Restructuring | Pending | 560.00 | 71.30 | $39,928.00 |
| Michael Chen | Litigation | Pending | 540.00 | 41.10 | $22,194.00 |
| Patrick Glackin | Litigation | Pending | 540.00 | 46.90 | $25,326.00 |
| Erica Holland | Litigation | 2016 | 770.00 | 60.30 | $46,431.00 |
| John Kane | Litigation | 2016 | 770.00 | 106.70 | $82,159.00 |
| Jillian Kulikowski | Litigation | Pending | 540.00 | 27.80 | $15,012.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 85.80 | $65,208.00 |
| Katlyne Miller | Litigation | 2018 | 510.00 | 10.80 | $5,508.00 |
| Daniel Park | Litigation | 2011 | 690.00 | 93.20 | $64,308.00 |
| Erin Parlar | Litigation | 2015 | 815.00 | 39.10 | $31,866.50 |
| Saurabh Sharad | Litigation | 2015 | 815.00 | 100.60 | $81,989.00 |
| Ramin Savar | Real Estate | 2015 | 690.00 | 30.90 | $21,321.00 |
| Aaron Farovitch | Tax | 2017 | 690.00 | 17.90 | $12,351.00 |
| Russell Collins | Practice Attorney | 1998 | 455.00 | 15.40 | $7,007.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christine Doniak | Practice Attorney | 1998 | 745.00 | 95.30 | $70,998.50 |
| **Total Associates** | | | | **1,147.90** | **$803,359.00** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Jim Ma | EDiscovery | N/A | 380.00 | 6.10 | $2,318.00 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 26.60 | $6,251.00 |
| Jonathan Andron | Trial Services | N/A | 270.00 | 69.50 | $18,765.00 |
| Willis Pinkney | Trial Services | N/A | 195.00 | 76.50 | $14,917.50 |
| Kareen Ejoh | Litigation | N/A | 270.00 | 119.50 | $32,265.00 |
| Adria Hicks | Litigation | N/A | 335.00 | 5.90 | $1,976.50 |
| Emony Robertson | Litigation | N/A | 220.00 | 83.40 | $18,348.00 |
| **Total Legal Assistants** | | | | **387.50** | **$94,841.00** |
| **Total Hours / Fees Requested** | | | | **3,086.80** | **$2,627157.50** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $1,114.45 | 1,551.40 | $1,728,957.50 |
| Associates | $699.85 | 1,147.90 | $803,359.00 |
| Paralegals/Non-Legal Staff | $244.75 | 387.50 | $94,841.00 |
| Blended Timekeeper Rate | $851.09 | | |
| **Total Fees Incurred** | | **3,086.80** | **$2,627,157.50** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 15.60 | $9,662.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 64.90 | $45,875.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 8.30 | $6,788.00 |
| 5 | Review/Preparation of Schedules, Statements | 0.50 | $280.00 |
| 6 | Retention of Professionals | 6.90 | $7,898.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 36.30 | $37,351.50 |
| 8 | Hearings and Court Matters/Court Preparation | 1,840.00 | $1,525,248.50 |
| 9 | Financial Reports and Analysis | 0.60 | $485.00 |
| 11 | Executory Contract/Lease Issues | 7.90 | $8,013.00 |
| 12 | General Claims Analysis/Claims Objections | 22.70 | $21,786.00 |
| 13 | Analysis of Pre-Petition Transactions | 118.10 | $94,409.50 |
| 16 | Automatic Stay Issues | 4.20 | $4,200.50 |
| 19 | Labor Issues/Employee Benefits | 38.80 | $35,177.50 |
| 21 | Exclusivity | 57.70 | $46,149.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 167.50 | $169,791.00 |
| 23 | Asset Dispositions/363 Asset Sales | 628.50 | $555,391.50 |
| 24 | Real Estate Issues | 49.50 | $41,228.50 |
| 25 | Travel Time | 15.90 | $14,312.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 1.90 | $1,859.00 |
| 31 | Business Operations | 1.00 | $1,250.00 |
| | **TOTAL:** | **3,086.80** | **$2,627,157.50** |

**<u>Exhibit C</u>**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1823569 |
| Invoice Date | 04/09/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 15.60 | $9,662.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 64.90 | $45,875.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 8.30 | $6,788.00 |
| 005 | Review/Preparation of Schedules, Statements | 0.50 | $280.00 |
| 006 | Retention of Professionals | 6.90 | $7,898.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 36.30 | $37,351.50 |
| 008 | Hearings and Court Matters/Court Preparation | 1840.00 | $1,525,248.50 |
| 009 | Financial Reports and Analysis | 0.60 | $485.00 |
| 011 | Executory Contract/Lease Issues | 7.90 | $8,013.00 |
| 012 | General Claims Analysis/Claims Objections | 22.70 | $21,786.00 |
| 013 | Analysis of Pre-Petition Transactions | 118.10 | $94,409.50 |
| 016 | Automatic Stay Issues | 4.20 | $4,200.50 |
| 019 | Labor Issues/Employee Benefits | 38.80 | $35,177.50 |
| 021 | Exclusivity | 57.70 | $46,149.50 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 167.50 | $169,791.00 |
| 023 | Asset Dispositions/363 Asset Sales | 628.50 | $555,391.50 |
| 024 | Real Estate Issues | 49.50 | $41,228.50 |
| 025 | Travel Time | 15.90 | $14,312.50 |
| 029 | Intercompany Claims/Intercompany Transactions/Cash Management | 1.90 | $1,859.00 |
| 031 | Business Operations | 1.00 | $1,250.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1823569

|  | TOTAL | 3086.80 | $2,627,157.50 |

SEARS CREDITORS COMMITTEE                                      Page 3
Bill Number: 1823569                                              04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/01/19 | SM | 002 | Review and circulate new filings to Akin team from docket (1.9); update calendars (1.0). | 2.90 |
| 02/03/19 | SM | 002 | Circulate new filings to Akin team. | 0.20 |
| 02/04/19 | SM | 002 | Monitor docket and circulate new filings to Akin team (.4); update calendars (.2). | 0.60 |
| 02/05/19 | SM | 002 | Monitor docket and circulate new filings to Akin team. | 0.30 |
| 02/06/19 | SM | 002 | Monitor docket and circulate new filings to Akin team. | 0.30 |
| 02/07/19 | SM | 002 | Monitor docket and circulate new filings to Akin team. | 0.70 |
| 02/07/19 | SDL | 002 | Update internal folder with recently filed pleadings from court docket. | 0.70 |
| 02/08/19 | SM | 002 | Monitor docket and circulate new filings to Akin team (.3); update calendars (.5). | 0.80 |
| 02/08/19 | SDL | 002 | Monitor docket. | 0.10 |
| 02/11/19 | SM | 002 | Monitor docket and circulate filings to FR team (.4); update calendars (.4). | 0.80 |
| 02/12/19 | SM | 002 | Monitor docket and circulate filings to FR team (.3); update calendars (.5). | 0.80 |
| 02/13/19 | SLB | 002 | Communications with Committee re case admin and scheduling. | 0.40 |
| 02/13/19 | SM | 002 | Monitor docket and circulate filings to FR team (.6); update calendars (.6). | 1.20 |
| 02/14/19 | SM | 002 | Monitor docket and circulate filings to FR team (.4); update calendars (.1). | 0.50 |
| 02/15/19 | SLB | 002 | Communications with Committee members re case admin and status (.5); internal communications with members of FR team re same (.3). | 0.80 |
| 02/15/19 | SM | 002 | Monitor docket and circulate filings to FR team (.7); update calendars (.2). | 0.90 |
| 02/19/19 | SLB | 002 | Monitor docket and review recent filings (.2); confer with S. Mahkamova re case scheduling (.2). | 0.40 |
| 02/19/19 | SM | 002 | Monitor docket (.3); communications with S. Brauner re scheduling (.2). | 0.50 |
| 02/20/19 | SLB | 002 | Confer with J. Szydlo re scheduling and case admin. | 0.50 |
| 02/20/19 | SM | 002 | Monitor docket and circulate new filing to FR team (.1); update calendars (.1). | 0.20 |
| 02/20/19 | JES | 002 | Confer with S. Brauner re case admin. | 0.50 |
| 02/21/19 | SM | 002 | Monitor docket and circulate new filing to FR team. | 0.10 |
| 02/22/19 | SM | 002 | Monitor docket and circulate new filings to FR team (.3); update calendars (.2). | 0.50 |
| 02/25/19 | SM | 002 | Monitor docket and circulate filing to FR team (.1); update calendars (.1). | 0.20 |
| 02/26/19 | SM | 002 | Monitor docket and circulate filing to the team. | 0.10 |
| 02/27/19 | SM | 002 | Update case calendar (.1); monitor docket and circulate new filings to FR team (.3). | 0.40 |
| 02/28/19 | SM | 002 | Monitor docket and update case calendar. | 0.20 |
| 02/01/19 | LDB | 003 | Review invoice for privilege and confidentiality. | 0.00 |
| 02/01/19 | KNM | 003 | Review invoice for privilege and confidentiality. | 1.00 |
| 02/08/19 | SLB | 003 | Review Akin invoice for privileged information. | 1.60 |
| 02/11/19 | SLB | 003 | Review and revise Akin fee statement (.8); internal communications with FR team re the same (.3). | 1.10 |
| 02/11/19 | ZDL | 003 | Review fee statement (.9); revise same (1.1); review invoice for privilege and confidentiality (3.1). | 5.10 |
| 02/11/19 | JES | 003 | Revise Akin Gump October fee statement. | 3.60 |
| 02/12/19 | SLB | 003 | Review Akin Gump invoices for privileged information (1.5); internal communications with FR team re the same (.4); supervise filing of Akin Gump fee statement (.3). | 2.20 |
| 02/12/19 | ZDL | 003 | Review invoice for privilege and confidentiality (4.1); revise October | 5.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | fee statement (.9); communications with FR team re same (.2). | |
| 02/12/19 | JES | 003 | Revise Akin Gump draft fee statement for month of October (3.1); review FTI and HL fee statements for filing (.8). | 3.90 |
| 02/12/19 | SDL | 003 | File Akin fee statement (.4); prepare service (.3); serve statement (.6). | 1.30 |
| 02/13/19 | JES | 003 | Coordinate review of invoices for privilege and confidentiality. | 0.50 |
| 02/19/19 | ISD | 003 | Communications with S. Brauner re fee estimate for remainder of cases. | 0.20 |
| 02/19/19 | SLB | 003 | Prepare fee estimate for remainder of cases (.5); communications with I. Dizengoff re same (.2); correspondence with Debtors re same (.1); review Akin bills for privileged information (2.4). | 3.20 |
| 02/19/19 | SM | 003 | Review invoice for privilege and confidentiality. | 0.60 |
| 02/20/19 | JES | 003 | Review invoice for privilege and confidentiality. | 6.50 |
| 02/22/19 | SLB | 003 | Review Akin invoices for privilege (2.2); internal communications with members of FR team re the same and fee statements (.5). | 2.70 |
| 02/22/19 | SM | 003 | Review Akin invoice for privilege and confidentiality (6.0); communications with members of the FR team re same (.5). | 6.50 |
| 02/22/19 | JES | 003 | Review invoice for privilege and confidentiality (8.1); communications re same with FR team (.5). | 8.60 |
| 02/25/19 | JES | 003 | Draft Akin fee statement for month of November. | 5.80 |
| 02/26/19 | ZDL | 003 | Revise fee statement re November. | 1.90 |
| 02/28/19 | SLB | 003 | Review Akin invoices for privilege (1.2); internal communications with members of FR team re same (.4). | 1.60 |
| 02/28/19 | ZDL | 003 | Follow up with MIII re Akin invoices (.2); review invoice for privilege (.5); revise fee statement re November (1.1). | 1.80 |
| 02/11/19 | SLB | 004 | Communications with FTI and HL re fee statements. | 0.40 |
| 02/12/19 | SLB | 004 | Communications with HL and FTI re fee statements. | 0.50 |
| 02/12/19 | ZDL | 004 | Revise FTI and HL fee statements. | 0.90 |
| 02/12/19 | SM | 004 | Review FTI fee statement for privilege and confidentiality. | 0.70 |
| 02/13/19 | SLB | 004 | Supervise filing of FTI fee statements and declaration (.3); correspondence with FTI re the same (.2); communications with HL re fee statements (.3); review the same (.5). | 1.30 |
| 02/13/19 | ZDL | 004 | Prepare filing versions of FTI fee statement and declarations (.2); communications with HL re fee statement (.3). | 0.50 |
| 02/13/19 | SDL | 004 | File first and second monthly fee statement of FTI consulting. | 0.80 |
| 02/14/19 | ZDL | 004 | Coordinate filing of HL fee statements. | 0.20 |
| 02/14/19 | SDL | 004 | Prepare certificate of service and file the same for FTI fee statements. | 0.80 |
| 02/19/19 | SLB | 004 | Communications with Weil re HL fees (.2); communications with T. Hedus re same (.3). | 0.50 |
| 02/20/19 | SLB | 004 | Correspondence with FTI re fee issues. | 0.30 |
| 02/22/19 | SLB | 004 | Communications with UCC professionals re fee statements. | 0.30 |
| 02/25/19 | ZDL | 004 | Review monthly fee statements re various Debtor professionals. | 0.40 |
| 02/27/19 | SLB | 004 | Communications with Weil re HL fee statements (.2); communications with HL re same (.2); review HL fee statement (.3). | 0.70 |
| 02/03/19 | SM | 005 | Analyze question re SOFA/SOALs. | 0.50 |
| 02/11/19 | PCD | 006 | Review and comment on Herrick retention application (.3); confer with S. Brauner re same (.1). | 0.40 |
| 02/11/19 | SLB | 006 | Review and comment on Herrick retention application (.4); communications with Herrick re the same (.2); confer with P. Dublin re same (.1). | 0.70 |
| 02/12/19 | SLB | 006 | Communications with Herrick re retention application (.4); communications with Committee chair re the same (.3); review and comment on the same (.4). | 1.10 |
| 02/13/19 | ZDL | 006 | Call with UST re Committee professional retention issues. | 0.20 |
| 02/15/19 | SLB | 006 | Revise RERC engagement letter. | 1.50 |
| 02/18/19 | SLB | 006 | Continue to revise RERC engagement letter and related documents. | 1.50 |
| 02/20/19 | PCD | 006 | Review RERC letter. | 0.30 |
| 02/20/19 | SLB | 006 | Communications with FTI and RERC re engagement (.5); analyze open issues re same (.6). | 1.10 |

SEARS CREDITORS COMMITTEE                                                                                          Page 5
Bill Number: 1823569                                                                                               04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 02/20/19 | ZDL | 006 | Communications with RERC re declaration of disinterestedness. | 0.10 |
| 02/05/19 | ZDL | 007 | Communications with members of Committee re upcoming Committee call. | 0.50 |
| 02/08/19 | JLS | 007 | Participate on call with Committee re case status and strategy. | 0.50 |
| 02/08/19 | ISD | 007 | Prepare for (.5) and attend (.5) Committee call; follow up communications with members of Committee and advisors (.7). | 1.70 |
| 02/08/19 | AQ | 007 | Attend Committee call. | 0.50 |
| 02/08/19 | PCD | 007 | Prepare for Committee call (.1); attend Committee call (.5) and follow-up communications with UCC advisors re same (.7). | 1.30 |
| 02/08/19 | APM | 007 | Prepare for (.1) and participate on (.5) UCC call. | 0.60 |
| 02/08/19 | AF | 007 | Attend Committee call. | 0.50 |
| 02/08/19 | SLB | 007 | Participate on Committee call (.5); follow up communications re same (.3). | 0.80 |
| 02/08/19 | ZJC | 007 | Participate on committee call re appellate issues arising out of sale order. | 0.50 |
| 02/08/19 | ZDL | 007 | Calls with creditors re various case inquiries. | 2.20 |
| 02/08/19 | SW | 007 | Prepare for (.1) and attend (.5) Committee call; follow-up communications re same (.5). | 1.10 |
| 02/08/19 | SM | 007 | Organize materials for Committee call. | 1.50 |
| 02/11/19 | ZDL | 007 | Calls with creditors re case status and sale process. | 1.60 |
| 02/13/19 | SLB | 007 | Communications with multiple creditors re status of chapter 11 cases. | 1.40 |
| 02/13/19 | ZDL | 007 | Calls with creditors re case status. | 1.50 |
| 02/14/19 | SLB | 007 | Multiple calls with creditors re status and open issues (1.6); draft correspondence to team members re 341 meeting (.2). | 1.80 |
| 02/14/19 | ZDL | 007 | Communications with creditors re open case issues (.8); review correspondence re 341 meeting (.1). | 0.90 |
| 02/15/19 | SLB | 007 | Communications with Committee members re recent filings and upcoming Committee calls (.4); calls with creditors re status and open issues (1.7). | 2.10 |
| 02/16/19 | ZDL | 007 | Call with creditor re sale and claims process. | 0.50 |
| 02/19/19 | SLB | 007 | Confer with Z. Lanier re 341 meeting. | 0.10 |
| 02/19/19 | ZDL | 007 | Attend continued 341 meeting (.5); follow up with S. Brauner re same (.1); communications with creditors re case status (.6). | 1.20 |
| 02/20/19 | SLB | 007 | Calls with creditors re case status. | 0.80 |
| 02/20/19 | ZDL | 007 | Various communications with creditors re sale outcome and current case status. | 1.20 |
| 02/21/19 | SLB | 007 | Calls with creditors re status and next steps. | 0.90 |
| 02/22/19 | SLB | 007 | Multiple communications with creditors re case status and claims (1.1); review letter from creditor (1.0); communications with Chambers re same (.3). | 2.40 |
| 02/22/19 | ZDL | 007 | Various communications with creditors re case status/updates (.4); review letter from creditor (.8). | 1.20 |
| 02/26/19 | SLB | 007 | Communications with creditors re case status. | 0.90 |
| 02/26/19 | ZDL | 007 | Prepare response to creditor letter. | 1.20 |
| 02/28/19 | ISD | 007 | Prepare for (.4) and attend (.7) Committee call; follow up communications with Committee members re same (.3). | 1.40 |
| 02/28/19 | PCD | 007 | Prepare for (.1) and participate on (.7) Committee call. | 0.80 |
| 02/28/19 | SLB | 007 | Participate on Committee call (.7); calls with creditors re case status (.6). | 1.30 |
| 02/28/19 | ZDL | 007 | Calls with creditors re case issues. | 0.90 |
| 02/28/19 | SM | 007 | Prepare materials for Committee call. | 0.50 |
| 02/01/19 | JLS | 008 | Review and respond to correspondence re hearing logistics (.7); revise outlines of witness examinations for sale hearing (1.5); various communications with Committee advisors re strategy in connection with sale hearing (.8). | 3.00 |
| 02/01/19 | AQ | 008 | Review and analyze UCC trial exhibits. | 2.20 |
| 02/01/19 | HLP | 008 | Revise closing presentation for sale hearing (1.2); revise sale hearing argument outline (2.8). | 4.00 |
| 02/01/19 | CDD | 008 | Draft and revise exhibit list for trial (6.6); review documents for exhibit | 11.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | list (3.4); various communications with members of litigation team re same (1.1). | |
| 02/01/19 | PCD | 008 | Various communications with UCC advisors re hearing preparation and related issues. | 0.70 |
| 02/01/19 | ALK | 008 | Internal communications relating to sale hearing prep (.7); coordinate preparation work streams (1.2); review UCC exhibit list (.4); review documents re same (.6); revise closing presentation (2.5). | 5.40 |
| 02/01/19 | DLC | 008 | Review documents in connection with exhibit list. | 1.40 |
| 02/01/19 | CWC | 008 | Prepare for evidentiary hearing regarding sale motion (6.4); review and analyze documents for inclusion on exhibit list (5.4); analyze evidentiary issues related to sale hearing (2.8). | 14.60 |
| 02/01/19 | SLB | 008 | Prepare demonstratives for sale hearing (4.5); multiple communications with FR and Lit teams re same (.8). | 5.30 |
| 02/01/19 | JAA | 008 | Coordinate logistics and plan for sale hearing (3.0); prepare closing deck slides (3.0). | 6.00 |
| 02/01/19 | LML | 008 | Revise cross examination outline for W. Transier. | 1.30 |
| 02/01/19 | SS | 008 | Prepare exhibits for upcoming hearing re sale (4.5); communications with team re same (.7); prepare portions of closing presentation (2.0); multiple communications with Akin team re same (.9); review various documents in connection with same (.9). | 9.00 |
| 02/01/19 | JPK | 008 | Draft Kunal Kamlani cross examination outline. | 12.20 |
| 02/01/19 | EEH | 008 | Review and analyze trial presentations for appeal filing (3.0); revise oral argument outline re stay pending appeal (2.0); conduct research appeal arguments (3.2). | 8.20 |
| 02/01/19 | ZDL | 008 | Draft portions of closing presentation (4.3); review documents re same (2.9); communications with Akin team members re same (.8). | 8.00 |
| 02/01/19 | DP | 008 | Revise closing slide presentation re sale hearing (2.2); internal communications re same (.4). | 2.60 |
| 02/01/19 | MB | 008 | Review and revise draft closing argument slides (1.8); communications with FR and litigation teams re same (.3). | 2.10 |
| 02/01/19 | KCE | 008 | Prepare materials and documents for trial and multiple internal communications re same. | 18.00 |
| 02/01/19 | KGD | 008 | Revise cross outline for W. Transier. | 5.90 |
| 02/01/19 | WMP | 008 | Revise slides for closing presentation. | 13.00 |
| 02/01/19 | JRK | 008 | Review discovery documents in connection with hearing prep (2.0); communications with members of litigation team to discuss trial exhibits (.4); prepare exhibits for production (5.3). | 7.70 |
| 02/01/19 | MC | 008 | Organize and prepare exhibit list for sale hearing (4.0); communications with litigation team re same (.7). | 4.70 |
| 02/01/19 | PJG | 008 | Communications with litigation team re exhibit list. | 0.90 |
| 02/01/19 | SM | 008 | Organize materials for sale hearing. | 2.30 |
| 02/01/19 | JES | 008 | Prepare materials for hearing. | 1.80 |
| 02/01/19 | SDL | 008 | Prepare materials for hearing. | 3.20 |
| 02/02/19 | JLS | 008 | Review and analyze potential trial exhibits (3.1); meet with members of Akin team re selection of trial exhibits (2.5); meet with team re trial strategy (1.8); revise cross-examination outlines in preparation for sale hearing (2.7); review and respond to correspondence re trial exhibits (.8); review deposition transcript to designate testimony for sale hearing (1.0); communications with Committee advisors re hearing issues (.8). | 12.70 |
| 02/02/19 | ISD | 008 | Meet with Akin team re trial strategy (1.8); review potential exhibit list (.5); call with P. Dublin re sale hearing issues (.3); analyze sale hearing strategy (1.5). | 4.10 |
| 02/02/19 | AQ | 008 | Team meeting re review and selection of UCC trial exhibits (2.5); team meeting re trial strategy (1.8); Review and analyze deposition transcripts and related exhibits (4.3); confer with FTI and Houlihan re sale hearing issues (1.8); revise witness examination outlines (3.2). | 13.60 |
| 02/02/19 | HLP | 008 | Attend Akin team meeting (telephonically) in connection with strategy | 7.90 |

SEARS CREDITORS COMMITTEE                                                                    Page 7
Bill Number: 1823569                                                                        04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for sale hearing (1.8); analyze release issues in connection with hearing (4.3); prepare demonstratives for sale hearing (1.8). | |
| 02/02/19 | CDD | 008 | Review exhibits for hearing (2.1); revise exhibit list for trial (2.3); meet with team re same (2.5); manage and coordinate trial preparation (3.9); various communications with lit team re exhibit lists (.5). | 11.30 |
| 02/02/19 | PCD | 008 | Meet with litigation team in preparation for sale hearing and strategy (1.8); review transcripts from depositions in connection with cross-examination issues (1.4); confer with S. Brauner re sale issues (.3); call with I. Dizengoff re same (.3). | 3.80 |
| 02/02/19 | EDM | 008 | Attend strategy call with Akin, FTI and HL in preparation for Sale hearing. | 1.80 |
| 02/02/19 | APM | 008 | Participate on call related to sale hearing strategy. | 1.80 |
| 02/02/19 | AF | 008 | Prepare materials for sale hearing (1.1); review internal correspondence re strategy for sale hearing (1.5). | 2.60 |
| 02/02/19 | ALK | 008 | Call with litigation team regarding trial exhibits (2.5); review exhibit list (.5). | 3.00 |
| 02/02/19 | DLC | 008 | Participate in team meeting re exhibits (2.5); participate in team meeting re strategy (1.8); review key underlying materials and begin outlining cross-examination materials (.5); participate in call with FTI re next steps in connection with R. Greenspan testimony and hearing prep (.5); follow-up with FTI on same (.5); meet with J. Latov to discuss cross examination (.7); revise and finalize Greenspan declaration (5.4); review Debtors' exhibits and confer internally re same (.2). | 12.10 |
| 02/02/19 | CWC | 008 | Meet with members of Akin team re trial exhibits (2.5); meet with Akin team re hearing strategy (1.8); finalize Creditors' Committee exhibit lists (1.2); review and analyze proposed exhibit list and proposed exhibits from Debtors and ESL (3.1); prepare for sale hearing (1.9). | 10.50 |
| 02/02/19 | RT | 008 | Review and prepare summary of Kniffen documents for trial exhibits (2.0); review Committee's proposed exhibits (.5); various correspondence with team re trial exhibits (.3); review various correspondence with Debtors and ESL re proposed exhibits (.3); review Debtors proposed exhibit list and exhibits (.4); review ESL's exhibit list and proposed exhibits (.5); review correspondence re order of witnesses (.1); review correspondence re Arsonson deposition designations (.1); review Aronson designations (.2). | 4.40 |
| 02/02/19 | SLB | 008 | Attend meeting re trial exhibits (2.5); meet with Akin team re sale hearing strategy (1.8); review communications re exhibit list (1.0). | 5.30 |
| 02/02/19 | JAA | 008 | Coordinate logistics re hearing and demonstrative for same. | 8.00 |
| 02/02/19 | LML | 008 | Attend team meeting re exhibit and trial prep issues (2.5); attend team meeting re strategy in connection with sale hearing (1.8); review and revise outline regarding presentation for hearing (.9); review and analyze deposition transcript and declaration for W. Transier in connection with hearing prep and cross examination (3.2); revise cross examination outline for W. Transier (.8); revise cross examination outline for A. Carr (.4). | 9.60 |
| 02/02/19 | SS | 008 | Attend team meetings re exhibits (2.5) and trial strategy (1.8); review Debtors proposed exhibits and objections re same (2.7); various communications with team re same (1); revise closing presentation (3.5); internal correspondence re same (.5). | 12.00 |
| 02/02/19 | JPK | 008 | Draft cross examination outlines for B. Aebersold (6.0) and K. Kamlani (5.7). | 11.70 |
| 02/02/19 | JAL | 008 | Telephonically attend Akin meeting re trial preparation (1.5); confer with FTI re Welch deposition issues (.5); review Welch deposition transcript (3.1); confer with D. Chapman re cross examination (.7); prepare cross examination outline re same (2.1); prepare declaration for Greenspan expert report (.9). | 8.80 |
| 02/02/19 | ZDL | 008 | Correspondence with litigation team re sale hearing prep (.5); revise | 1.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

Page 8

04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | closing deck presentation (1.1). | |
| 02/02/19 | SW | 008 | Participate in team meeting re sale hearing strategy (1.8); follow-up communications re same (.3). | 2.10 |
| 02/02/19 | DP | 008 | Call with internal team re sale hearing strategy (1.8); revise closing presentation for sale hearing (2.7); draft argument outline for sale hearing (1.3); analyze pleadings in connection with same (1.2). | 7.10 |
| 02/02/19 | MB | 008 | Review revised closing argument deck for ESL sale hearing. | 0.50 |
| 02/02/19 | ATL | 008 | Participate in team meeting re trial exhibits (2.5); participate in team meeting re sale hearing strategy (1.8); communications with lit team re trial issues (.7); analyze issues re HL/FTI cross examinations (1.0). | 6.00 |
| 02/02/19 | KCE | 008 | Assist attorneys with preparation of materials and documents for hearing. | 13.50 |
| 02/02/19 | KGD | 008 | Finish draft cross outline for Transier (1.6); draft Carr cross outline (3.9). | 5.50 |
| 02/02/19 | WMP | 008 | Revise and input changes to closing presentation. | 7.50 |
| 02/02/19 | JRK | 008 | Participate in litigation team meeting re trial exhibits (2.5); revise exhibit list and confer with team regarding the same (3.9); designate Aronson deposition (.7); review exhibits for evidentiary issues (1.2). | 8.30 |
| 02/02/19 | MC | 008 | Review exhibit list for evidentiary issues (.5); attend meeting regarding sale hearing exhibit preparation (2.5); prepare sale hearing exhibits (2.9). | 5.90 |
| 02/02/19 | PJG | 008 | Review exhibit list for admissibility issues (.6); attend meeting regarding sale hearing exhibit preparation (2.5); prepare sale hearing exhibits (3.1). | 6.20 |
| 02/02/19 | EEP | 008 | Prepare cross-examination topics for J. Kniffen, M. Meghji, R. Riecker, and K. Kamlani. | 6.20 |
| 02/02/19 | SDL | 008 | Prepare materials for hearing and coordinate logistics for same. | 4.00 |
| 02/03/19 | JLS | 008 | Call with counsel to Debtors and ESL re exhibits (.5); review and analyze objections in connection with exhibits for sale hearing (1.0); multiple communications with Committee advisors re strategy and preparation in connection with sale hearing (4.3); prepare cross examination outlines and review deposition testimony in connection with same (7.0); review and respond to correspondence re discovery issues and logistics for sale hearing (.6); review and analyze produced documents in preparation for hearing (1.6); call with members of litigation and FR teams re sale hearing strategy (.8). | 15.80 |
| 02/03/19 | ISD | 008 | Call with members of FR and litigation teams re sale hearing strategy (.8); follow up call with P. Dublin re same (.1); call with FTI re sale hearing issues (.4); prepare for sale hearing and review materials in connection with the same (3.1); review argument outlines (1.5); review internal correspondence re sale hearing issues (.8); multiple communications with Committee advisors re hearing strategy (1.0); review recently produced documents in connection with sale hearing (.7). | 8.40 |
| 02/03/19 | AQ | 008 | Review and analyze Debtors' trial exhibits (4.0); review and analyze newly-produced ESL liquidity forecast and Debtors administrative claims forecast (2.0); confer with HL and FTI re same (.4); review and revise Aebersold cross examination outline and exhibits (1.8); review and revise Transier cross examination outline and exhibits (1.5); review and analyze JLL and Greenspan real estate valuation deposition testimony and related exhibits (2.7); review Release language in APA and presentation to Court re same (1.8); review and revise Mejii cross examination outline and exhibits (2.6); multiple communications with members of litigation team re hearing strategy (.5); participate in call with litigation and FR teams re same (.8). | 18.10 |
| 02/03/19 | HLP | 008 | Revise presentation in connection with sale hearing opening (5.3); revise demonstratives for sale hearing (4.3); review background materials in connection with sale hearing preparation (1.6). | 11.20 |
| 02/03/19 | CDD | 008 | Manage and coordinate trial preparation (4.5); prepare witness binders | 16.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (4.2); revise hearing demonstratives (3.1); analyze exhibit issues (1.1); multiple communications with team re trial prep (3.4). | |
| 02/03/19 | PCD | 008 | Review APA provisions in connection with sale hearing prep and argument development (1.1); review financial analysis re sale (1.1); review sale declarations in connection with same (.7); review and comment on demonstratives (2.5); call with FR and litigation teams re sale issues (.8); follow-up call with I. Dizengoff (.1); call with FTI and HL re financial issues in connection with sale (.4); multiple communications with FR and litigation teams re sale hearing (2.1); review cross examination outlines (2.4). | 11.20 |
| 02/03/19 | APM | 008 | Respond to correspondence related to questions on APA and proposed draft sale order in connection with hearing prep. | 1.00 |
| 02/03/19 | AF | 008 | Review and analyze various documents in preparation for sale hearing. | 2.10 |
| 02/03/19 | ALK | 008 | Review and respond to internal correspondence relating to sale hearing prep. | 1.80 |
| 02/03/19 | DLC | 008 | Draft and revise Meghji cross-examination outline (3.8); review key Welch materials in preparation for cross-examination (2.0); draft Welch cross-examination outline and turn edits to same (4.9); review key Greenspan background materials in connection with hearing prep (2.0). | 14.70 |
| 02/03/19 | CWC | 008 | Multiple communications with Akin team re trial exhibits (2.1); review and analyze Debtors' trial exhibits (1.5); review Committee exhibits (.9); prepare and revise cross examination outlines (5.9); review background materials in connection with same (2.6); communications with document review team re production (.9); review produced documents (1.1); participate in call with members of litigation and FR teams re sale hearing strategy (.8); draft correspondence to members of Akin team re various issues in connection with sale hearing preparation (.5); prepare portions of closing presentation (1.8). | 18.10 |
| 02/03/19 | RT | 008 | Multiple communications with team re trial exhibits (.6); review correspondence with Debtors and ESL re proposed exhibits (.3); review Debtors proposed exhibit list and exhibits (.2); review ESL proposed exhibit list and exhibits (.2); communications with document review team re searches and document prep for trial (.5); draft and revise opening slides (.3); review designations for Kniffen (.2). | 2.30 |
| 02/03/19 | JCM | 008 | Prepare for J. Kniffen cross examination (3.2); review background documents re same (.3); call with Analysis Group and E. Parlar re same (1.0); follow up communications with E. Parlar re same (.2); review internal correspondence re sale hearing issues (.3). | 5.00 |
| 02/03/19 | SLB | 008 | Prepare demonstratives and other materials for ESL sale hearing (9.5); multiple communications with FR and Lit teams re the same (1.2). | 10.70 |
| 02/03/19 | JAA | 008 | Prepare trial graphics (11.9); assist with technical support for trial (2.1). | 14.00 |
| 02/03/19 | LML | 008 | Review and analyze materials in connection with cross examination of W. Transier (2.6); review and revise cross examination outline of W. Transier (2.1); revise cross examination of A. Carr (.6); review and revise presentation materials re proposed Release and claim allowance (4.2); analyze issues re upcoming cross examination of B. Aebersold (.8); review issues re Joint Exhibit List (.9); prepare for sale hearing (2.3); call with FR and litigation teams re sale hearing strategy (.8). | 14.30 |
| 02/03/19 | SS | 008 | Prepare materials for trial (2.7); draft and revise portions of closing presentation (13.1); communications with Akin team re sale hearing issues (1.3); review materials in connection with same (1.9). | 19.00 |
| 02/03/19 | JPK | 008 | Draft outline for cross examination of B. Aebersold (9.2); review background documents re same (3.1). | 12.30 |
| 02/03/19 | JAL | 008 | Prepare cross examination outline for M. Welch (2.4); review materials re same (2.9); review cross examination materials re M. Meghji (2.1); revise cross examination outline re same (1.5). | 8.90 |
| 02/03/19 | ZDL | 008 | Draft closing presentation (4.0); communications with Akin team re sale | 8.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | hearing issues (1.4); various preparations for sale hearing (2.0); research open issues in connection with same (.3); call with FTI re sale hearing and related financial issues (.4). | |
| 02/03/19 | EMR | 008 | Prepare witness materials and exhibits for trial (7.1); communications with litigation team re same (.9). | 8.00 |
| 02/03/19 | DP | 008 | Revise presentation re sale hearing (3.8); correspondence with internal team re same (.3); analyze pleadings in preparation for sale hearing (1.5). | 5.60 |
| 02/03/19 | ATL | 008 | Prepare cross examination topics for trial (1.7); multiple communications with members of lit team re same (.8). | 2.50 |
| 02/03/19 | KCE | 008 | Assist with the preparation of materials and documents for hearing (14.2); multiple communications with members of lit team re same (1.8). | 16.00 |
| 02/03/19 | KGD | 008 | Revise Transier cross outline (2.1); draft Carr cross outline (4.8); assist with preparation for sale hearing (2.1). | 9.00 |
| 02/03/19 | WMP | 008 | Revise closing presentation (8.2); prepare new slides for same (3.8). | 12.00 |
| 02/03/19 | JRK | 008 | Review discovery documents (1.1); create impeachment outline and review exhibits regarding the same (3). | 4.10 |
| 02/03/19 | MC | 008 | Draft opening argument outline for sale hearing (3.5); review relevant documents in connection with cross examination (0.6). | 4.10 |
| 02/03/19 | PJG | 008 | Assist with sale hearing preparation (3.0); conduct document review (1.1). | 4.10 |
| 02/03/19 | EEP | 008 | Review filings by Sears, restructuring committee, and ESL in connection with preparation for sale hearing (1.0); prepare cross-examination topics for M. Meghji, R. Riecker, and K. Kamlani (1.0); call with J. Murphy and Analysis Group re same (1.0); follow up communications with J. Murphy (.2); analyze deposition designations of J. Kniffen by ESL (.5); prepare counter-designations to ESL designations of J. Kniffen testimony (2.8); internal correspondences re same (.2); multiple communications with members of litigation team re sale hearing issues (1.3); respond to internal correspondence re cross examination issues (1.3). | 9.30 |
| 02/03/19 | SDL | 008 | Prepare materials and coordinate logistics in connection with sale hearing. | 4.00 |
| 02/04/19 | JLS | 008 | Attend sale hearing (2.5); multiple communications with Committee advisors re strategy in connection with sale hearing (3.5); revise witness outlines and preparation for hearing (11.7); review deposition designations (1.0); team meeting to discuss trial strategy (.8). | 19.50 |
| 02/04/19 | ISD | 008 | Prepare for (1.2) and attend (2.5) hearing; follow up meeting with members of Akin team re same (.8). | 4.50 |
| 02/04/19 | AQ | 008 | Prepare for (1.3) and attend (2.5) court hearing; revise Carr cross examination outline and review and analyze potential cross examination exhibits (4.2); revise Kamlani cross examination outline and review and analyze potential cross examination exhibits (6.6); participate in team meeting to discuss trial strategy (.8); review and revise Mejii and Riecker cross examination outlines and analyze potential trial exhibits (3.3). | 18.70 |
| 02/04/19 | HLP | 008 | Revise argument in connection with sale hearing opening (1.5); prepare demonstratives for sale hearing (5.0); review background materials in connection with same (1.0). | 7.50 |
| 02/04/19 | CDD | 008 | Attend trial (2.5); coordinate trial preparation re exhibits, witness binders and other materials (8.3); confer with team re same (2.6). | 13.40 |
| 02/04/19 | PCD | 008 | Meet with team in preparation for hearing (2.3); follow-up preparation for continued hearing on 2/6 (3.3); begin review of revised sale order (2.1); review objections re open issues (.7); communications with Debtors and ESL advisors re release provision in connection with hearing (.5); prepare for (2.0) and attend (2.5) hearing. | 13.40 |
| 02/04/19 | AF | 008 | Prepare for (1.2) and attend (2.5) hearing; attend team meeting re sale | 4.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

Page 11
04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | hearing strategy (.8). | |
| 02/04/19 | DLC | 008 | Revise Welch cross-examination outline (2.5); attend trial (2.5); confer with team re hearing strategy (.8); draft re-direct outline (3.2); review mock cross outline and prepare for Greenspan prep (1.5); internal communications re Welch cross strategy (1.2). | 11.70 |
| 02/04/19 | CWC | 008 | Prepare for sale hearing (2.2); participate in sale hearing (2.5); meet with Akin team re hearing strategy (.8); revise cross outlines (3.1); multiple communications with Akin team re hearing prep (1.3); review documents in connection with continued hearing (2.0). | 11.90 |
| 02/04/19 | RT | 008 | Analyze Carr deposition transcript in preparation for sale hearing (1.9); review Debtors' response to sale objection re same (.8); review Carr declaration submitted in support of sale (.9); review Aebersold declaration in support of sale (.6); Review correspondence re additional/changes to exhibits (.5); review correspondence and documents re deposition designations and counter-designations (.6); review exhibits (1.6). | 6.90 |
| 02/04/19 | JCM | 008 | Communications re J. Kniffen cross examination (.1); review Kniffen deposition counter designations (2.4); draft outline for closing argument slides (.5). | 3.00 |
| 02/04/19 | SLB | 008 | Attend first day of sale hearing (2.5); prepare for subsequent trial days and prepare demonstratives and materials in connection with the same (11.5); participate in team meeting re same (.8); multiple communications with UCC professionals re the same (2.2). | 17.00 |
| 02/04/19 | JAA | 008 | Revise closing presentation (7.8); provide general technical and trial team support (7.7). | 15.50 |
| 02/04/19 | LML | 008 | Finalize presentation materials for sale hearing (3.1); finalize cross examination outline for W. Transier (2.2); prepare for (2.9) and attend sale hearing (2.5); revise cross examination outline for A. Carr (.8); review and revise deposition designations for J. Kniffen (1.3); internal communications re same (.1); revise closing argument presentation materials (2.7). | 15.60 |
| 02/04/19 | SS | 008 | Prepare for (1.5) and attend (2.5) trial; revise opening presentation materials (2.0); meet with team re hearing strategy (.8); prepare portions of closing demonstrative (6.2). | 13.00 |
| 02/04/19 | JPK | 008 | Prepare for (10.5) and attend sales hearing (2.5); draft cross examination outline for K. Kamlani (4.5). | 17.50 |
| 02/04/19 | JAL | 008 | Revise Welch cross outline (3.9); draft re-direct outline for R. Greenspan (4.4); internal communications re same (1.2); review documents re same (1.0). | 10.50 |
| 02/04/19 | ZDL | 008 | Attend first day of sale hearing (2.5); draft sections of closing presentation (6.6); various preparations for subsequent sale hearing days (1.9); research re sale issues for closing presentation (3.2); follow up with Akin team re first day of sale hearing (.5). | 14.70 |
| 02/04/19 | EMR | 008 | Prepare materials for sale hearing, including exhibits and witness binders. | 15.80 |
| 02/04/19 | DP | 008 | Revise presentation re sale hearing (4.7); draft slides for closing presentation re sale hearing (1.8). | 6.50 |
| 02/04/19 | MB | 008 | Review draft closing argument deck (.3); review case law re same (.4); revise slides for same (3.1). | 3.80 |
| 02/04/19 | ATL | 008 | Designate deposition testimony (2.0); review deposition transcripts in connection with sale hearing prep (2.0). | 4.00 |
| 02/04/19 | KCE | 008 | Prepare materials and documents for trial (15.2); multiple communications with team re same (1.8). | 17.00 |
| 02/04/19 | KGD | 008 | Assist with preparation for sale hearing (2.4); complete draft of Carr cross outline (5.3). | 7.70 |
| 02/04/19 | WMP | 008 | Revise closing presentation. | 0.50 |
| 02/04/19 | MC | 008 | Review documents for use during cross examination. | 3.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/04/19 | JES | 008 | Prepare materials for hearing. | 5.00 |
| 02/04/19 | EEP | 008 | Revise proposed counter-designations of J. Kniffen deposition transcript (.5); correspondences with team re same (.1); draft portions of closing deck (2.7). | 3.30 |
| 02/04/19 | SDL | 008 | Submit electronic device order for 2.4.19 hearing. | 0.20 |
| 02/05/19 | JLS | 008 | Communications with committee advisors re sale hearing and testimony (3.6); revise witness outlines in preparation for sale hearing (9.4); review and respond to correspondence re hearing exhibits and logistics (.7); review and analyze documents and case law in preparation for sale hearing (2.5). | 16.20 |
| 02/05/19 | AQ | 008 | Revise Kamlani cross examination outline and review and analyze cross examination exhibits (5.5); revise Alan Carr cross examination outline and review and analyze cross examination exhibits (4.2); review and analyze Mejii cross examination outline and exhibits (2.3); analyze draft Amended APA and call with Weil re same in connection with sale hearing (1.8); confer with HL and FTI re NewCo liquidity forecast and business plan and review related loan documentation in connection with sale hearing (2.6); confer with D. Chapman re real estate valuation issues and review related witness examination outlines (1.1). | 17.50 |
| 02/05/19 | HLP | 008 | Revise analysis in connection with sale hearing (3.4); revise demonstratives and exhibits for sale hearing (2.6); review background materials in connection with sale hearing preparation (1.4). | 7.40 |
| 02/05/19 | CDD | 008 | Coordinate and manage trial preparations (6.1); various communications with members of litigation team re same (1.4); prepare exhibits and other materials for witness examinations (8.1). | 17.50 |
| 02/05/19 | PCD | 008 | Prepare for 2/6 hearing (9.4); review filings in connection with hearing prep (.8); review and analyze legal research re sale issues (1.2); multiple communications with Committee advisors re sale issues (.8); review APA amendments in connection with sale (1.8). | 14.00 |
| 02/05/19 | AF | 008 | Review Aronson designation testimony (.5); prepare for hearing (.8). | 1.30 |
| 02/05/19 | ALK | 008 | Internal correspondence relating to sale hearing issues (1.5); review trial outlines (1.8); coordinate supplemental filings and trial prep work streams (2.2). | 5.50 |
| 02/05/19 | DLC | 008 | Prepare for Greenspan testimony (.5); participate in Greenspan prep (3.0); revise Greenspan re-direct outline (5.0); follow-up communications with R. Greenspan (1.5); revise Welch cross-examination (2.3); diligence documents relating to new real estate backed ESL loan in connection with sale hearing prep (.4); confer with A. Qureshi re real estate issues (1.1). | 13.80 |
| 02/05/19 | CWC | 008 | Revise cross examination outlines (6.7); review documents and materials in connection with same (3.1); various commutations with Akin team re trial prep (1.5); prepare for sale hearing (3.8). | 15.10 |
| 02/05/19 | RT | 008 | Review Meghji deposition transcript (2.7); review Transier deposition transcript (1.7); various correspondence and searches with document review team for trial prep (.9); confer with E-Discovery re production issues (.2); correspond with team re document clawback issues (.2); review issues re amended APA in connection with sale hearing (.8); review research on common interest doctrine (1.0). | 7.50 |
| 02/05/19 | JCM | 008 | Revise draft closing slides. | 0.80 |
| 02/05/19 | SLB | 008 | Prepare demonstratives, exhibits and other materials for trial (10.5); conduct research re the same (2); multiple communications with UCC professionals re the same (2); call with creditor re sale hearing and related issues (.5). | 15.00 |
| 02/05/19 | JAA | 008 | Revise closing presentation (9.1); provide general trial support (3.4). | 12.50 |
| 02/05/19 | LML | 008 | Revise cross examination outline and related materials regarding A. Carr testimony (4.1); review and analyze documents for possible use in connection with A. Carr cross examination (2.6); review and analyze | 15.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials in connection with J. Kniffen expert report and testimony (1.1); revise presentation materials for closing argument (1.6); analyze issues regarding witness declarations (1.9); revise supplemental cross examination of W. Transier (1.7); review and analyze revised release language (.8); review issues regarding K. Kamlani testimony (.8); review issues regarding hearing exhibits (.6); review and analyze Aronson deposition designations (.3). | |
| 02/05/19 | SS | 008 | Prepare and revise portions of trial demonstratives (9.8); prepare exhibit and witness materials (2.1); review and revise cross examination outlines (3.9); prepare for trial (1.2); communications with Akin team members re same (.5). | 17.50 |
| 02/05/19 | JPK | 008 | Draft cross examination outline for K. Kamlani. | 15.90 |
| 02/05/19 | JAL | 008 | Prepare Greenspan for testimony (3.0); analyze issues re same (4.7); review and revise cross examination and re-direct outlines (5.4); revise closing arguments slides (2.4). | 15.50 |
| 02/05/19 | ZDL | 008 | Communications with Akin team re sale hearing issues. | 0.90 |
| 02/05/19 | EMR | 008 | Prepare exhibits and materials for trial and assist with trial logistics. | 15.50 |
| 02/05/19 | DP | 008 | Draft slides for presentation re sale hearing (2.4); review expert materials re presentation re sale hearing (.4); revise presentation re sale hearing (2.6); correspondence with internal team re redactions to declarations re sale hearing (.4). | 5.80 |
| 02/05/19 | MB | 008 | Review draft sale hearing closing argument deck (.5); prepare issues list in connection with hearing argument (1.2); review sale objection and APA re same (.5). | 2.20 |
| 02/05/19 | KCE | 008 | Assist with the preparation of materials and documents for trial and multiple internal communications re same. | 12.00 |
| 02/05/19 | KGD | 008 | Revise Carr cross outline (4.4); research necessary redactions to declarations (3.7); prepare materials and demonstratives for sale hearing (4.6). | 12.70 |
| 02/05/19 | WMP | 008 | Assist with trial preparations. | 1.50 |
| 02/05/19 | PJG | 008 | Document review for sale hearing preparation (4.1); review deposition testimony of sale hearing witnesses (1.9); review sale hearing transcript for relevant testimony (.7); conduct research regarding common interest issue (1.6). | 8.30 |
| 02/05/19 | SM | 008 | Communications with paralegals re hearing prep. | 0.20 |
| 02/05/19 | EEP | 008 | Revise slides for closing deck re Kniffen testimony. | 5.30 |
| 02/05/19 | SDL | 008 | Coordinate logistics in connection with sale hearing and internal communications re same (2.4); correspond with Veritext re hearing transcript (.1). | 2.50 |
| 02/06/19 | JLS | 008 | Prepare for (.7) and participate in (8.0) sale hearing; prepare witness outlines in preparation for sale hearing (4.5); confer with committee advisors re strategy in connection with sale hearing and closing argument (3.3). | 16.30 |
| 02/06/19 | ISD | 008 | Attend sale hearing (8.0); communications with Committee advisors re sale hearing strategy (2.0); review and comment on presentation materials (2.5). | 12.50 |
| 02/06/19 | AQ | 008 | Draft and revise closing argument outline (3.8); revise closing argument presentation (1.2); attend court hearing (8.0). | 13.00 |
| 02/06/19 | HLP | 008 | Revise demonstratives for sale hearing (8.3); revise argument points for sale hearing closing arguments (2.8); review background materials in connection with same (2.5). | 13.60 |
| 02/06/19 | CDD | 008 | Attend hearing (8.0); prepare materials (5.0); communications with team re same (1.6). | 14.60 |
| 02/06/19 | PCD | 008 | Prepare for (1.1) and attend (8.0) sale hearing; communications with Committee advisors re closing strategy (2.1); review and comment on closing materials (4.7); review correspondence and filings re same (2.1); review research re sale hearing issues (1.3). | 19.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/06/19 | AF | 008 | Prepare for (2.9) and attend hearing (8.0). | 10.90 |
| 02/06/19 | DLC | 008 | Prepare for hearing (2.8); attend and participate in trial (8.0); de-brief and follow-up communications with team re same (2.1); outline closing slide deck (.5); draft and revise slide deck (7.4); communications with team re same (1.1). | 21.50 |
| 02/06/19 | CWC | 008 | Prepare for sale hearing trial (4.8); participate in sale hearing trial (8.0); prepare for closing argument of sale hearing trial (6.8). | 19.60 |
| 02/06/19 | SLB | 008 | Attend sale hearing (8.0); prepare demonstratives, argument outline and other materials for trial (6.5); multiple communications with UCC professionals re trial prep (2.5); review revised sale order and related documents in connection with the same (1). | 18.00 |
| 02/06/19 | JAA | 008 | Revise closing presentation and multiple communications with Akin team re same. | 10.00 |
| 02/06/19 | LML | 008 | Finalize A. Carr cross-examination materials (2.4); attend sale hearing (8.0); work on closing argument presentation materials and outline (3.6). | 14.00 |
| 02/06/19 | SS | 008 | Attend hearing re sale (8.0); prepare materials for closing arguments (11.9). | 19.90 |
| 02/06/19 | ZJC | 008 | Communications re closing argument strategy with team (2.7); communications re motion for district court filing with appellate team (.5). | 3.20 |
| 02/06/19 | JPK | 008 | Prepare for (11.4) and attend (8.0) sale hearing. | 19.40 |
| 02/06/19 | JAL | 008 | Prepare for (.3) and attend sale hearing (8.0); prepare closing argument materials (4.1). | 12.40 |
| 02/06/19 | ZDL | 008 | Prepare for (.4) and attend second day of sale hearing (8.0); finalize closing presentation (5.1); confer with Akin team re same (1.5); review transcripts from hearing (.5). | 15.50 |
| 02/06/19 | EMR | 008 | Prepare materials for trial and assist attorneys with the same. | 20.00 |
| 02/06/19 | KCE | 008 | Assist with the preparation of materials and documents for hearing. | 20.00 |
| 02/06/19 | KGD | 008 | Research legal issues related to sale hearing (3.6); assist with hearing preparation (3.2). | 6.80 |
| 02/06/19 | WMP | 008 | Multiple revisions to closing presentation (10.5); assist with preparations for trial (11.5). | 22.00 |
| 02/06/19 | MC | 008 | Research and draft memorandum related to sale hearing and procedure issues. | 0.80 |
| 02/06/19 | EEP | 008 | Analyze issues concerning expert report of J. Kniffen in connection with sale hearing (.7); review trial transcript (1.0). | 1.70 |
| 02/06/19 | SDL | 008 | Coordinate hearing logistics. | 0.80 |
| 02/07/19 | JLS | 008 | Prepare closing argument presentation and multiple communications with UCC advisor re same (8.3); participate in sale hearing (6.5); follow up with Akin team re same (1.0). | 15.80 |
| 02/07/19 | ISD | 008 | Prepare for (2.2) and attend (6.5) sale hearing; follow up communications with Committee advisors re next steps (1.1). | 9.80 |
| 02/07/19 | AQ | 008 | Revise closing argument presentation and outline (6.5); meet with HL and FTI re closing argument (2.3); prepare for (3.0) and attend (6.5) sale hearing. | 18.30 |
| 02/07/19 | HLP | 008 | Revise talking points for sale hearing closing (1.6); prepare demonstratives for sale hearing closing arguments (2.9); review background materials in connection with same (2.8). | 7.30 |
| 02/07/19 | CDD | 008 | Prepare for closing arguments (2.4); confer with team re same (1.5); attend trial (6.5). | 10.40 |
| 02/07/19 | PCD | 008 | Prepare for closing (3.8); attend sale hearing closing arguments (6.5); post-hearing communications re next steps (1.1). | 11.40 |
| 02/07/19 | AF | 008 | Prepare for (3.1) and attend (6.5) sale hearing. | 9.60 |
| 02/07/19 | DLC | 008 | Prepare for hearing (1.0); attend hearing (6.5); follow-up with Committee advisors re same (1.1). | 8.60 |
| 02/07/19 | CWC | 008 | Prepare for sale hearing trial closing argument (6.9); attend sale hearing trial closing arguments (6.5); confer with members of trial team | 14.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | following sale hearing trial (1.0). | |
| 02/07/19 | SLB | 008 | Prepare closing argument and related demonstratives for same (9.5); multiple communications with UCC professionals re the same (1.5); attend sale hearing (6.5); follow-up communications re same (1.0). | 18.50 |
| 02/07/19 | JAA | 008 | Finalize closing demonstratives. | 3.50 |
| 02/07/19 | LML | 008 | Finalize presentation materials and outline for closing argument (5.9); review and analyze Debtors' filings regarding proposed sale (1.8); attend closing arguments and oral ruling in connection with sale hearing (6.5); confer with litigation team following sale hearing regarding steps for going forward (.6). | 14.80 |
| 02/07/19 | SS | 008 | Prepare for (2.5) and attend (6.5) sale hearing. | 9.00 |
| 02/07/19 | ZJC | 008 | Prepare for (1.0) and attend hearing for closing arguments and court's bench ruling (6.5); discuss post-ruling strategy with litigation and financial restructuring teams (1.0). | 8.50 |
| 02/07/19 | JPK | 008 | Prepare for (5.0) and attend (6.5) sale hearing. | 13.50 |
| 02/07/19 | JAL | 008 | Prepare slides for closing presentation (2.8); prepare for (1.7) and attend (6.5) sales hearing. | 11.00 |
| 02/07/19 | ZDL | 008 | Finalize closing presentation (7.4); confer with Akin team re same (1.1); attend final day of sale hearing (6.5); follow up with Akin team re outcome (.5). | 15.50 |
| 02/07/19 | EMR | 008 | Prepare materials for trial and assist attorneys with the same. | 15.00 |
| 02/07/19 | MB | 008 | Finalize portion of closing demonstrative. | 4.60 |
| 02/07/19 | KCE | 008 | Assist with the preparation of materials and documents for sale hearing (5.0); break down trial war room (8.0). | 13.00 |
| 02/07/19 | WMP | 008 | Provide trial services and prepare materials re hearing. | 15.00 |
| 02/07/19 | EEP | 008 | Correspondences with Analysis Group re hearing updates. | 0.40 |
| 02/08/19 | CDD | 008 | Confer with team re post-trial logistics. | 0.20 |
| 02/08/19 | EMR | 008 | Pack materials used during trial and take down war room. | 8.50 |
| 02/08/19 | KCE | 008 | Package hearing materials and documents for shipment to office. | 10.00 |
| 02/08/19 | WMP | 008 | Coordinate post-trial logistics. | 5.00 |
| 02/08/19 | EEP | 008 | Review hearing transcripts. | 1.30 |
| 02/12/19 | SLB | 008 | Prepare for omnibus hearing. | 0.40 |
| 02/12/19 | SM | 008 | Organize materials for omnibus hearing. | 0.30 |
| 02/12/19 | SDL | 008 | Coordinate Courtcall lines (.4); submit proposed electronic device order (.2); prepare materials for hearing (1.6). | 2.20 |
| 02/13/19 | SLB | 008 | Prepare for hearing (.8); communications with S. Mahkamova re the same (.3). | 1.10 |
| 02/13/19 | SM | 008 | Organize materials for omnibus hearing (1.2); communication with S. Brauner re same (.3). | 1.50 |
| 02/13/19 | SDL | 008 | Prepare materials for hearing. | 4.00 |
| 02/14/19 | ISD | 008 | Call with P. Dublin re hearing update. | 0.20 |
| 02/14/19 | PCD | 008 | Prepare for court hearing (.6); attend hearing (1.6); emails re same (.1); call with I. Dizengoff re same (.2). | 2.50 |
| 02/14/19 | SLB | 008 | Attend hearing (1.6); prepare summary of the same for the Committee (.3). | 1.90 |
| 02/03/19 | RT | 009 | Review issues and documents re wind down analysis and liquidity analysis. | 0.20 |
| 02/26/19 | ZDL | 009 | Analyze admin solvency tracker. | 0.40 |
| 02/01/19 | JAB | 011 | Analyze proposed lease assignment stipulation (.7); review initial assumption of contracts list presented by ESL (.3); review correspondence relating to same (.2); review FTI summary of valuable leases (.8). | 2.00 |
| 02/02/19 | DSP | 011 | Review Sears list of leases and values. | 0.30 |
| 02/03/19 | DSP | 011 | Review revised list of assigned leases. | 0.40 |
| 02/27/19 | DSP | 011 | Review analysis re lease rejection. | 0.80 |
| 02/27/19 | RS | 011 | Conduct research re lease rejection issues. | 1.30 |
| 02/28/19 | SLB | 011 | Review Seritage master lease rejection notice (.5); confer with D. Phelps | 2.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | re real estate issues in connection with the same (.4); communications with FTI team re the same (.3); analyze open issues re the same (.8). | |
| 02/28/19 | DSP | 011 | Research Seritage rejection issues from real estate perspective (.4); confer with S. Brauner re same (.4). | 0.80 |
| 02/28/19 | ZDL | 011 | Analyze Seritage lease rejection. | 0.30 |
| 02/04/19 | PCD | 012 | Analyze open PBGC claims issues. | 0.30 |
| 02/06/19 | JAL | 012 | Review PBGC settlement materials (.5); research re same (3.9). | 4.40 |
| 02/08/19 | JAL | 012 | Prepare analysis re claim issues. | 1.00 |
| 02/13/19 | PCD | 012 | Review and comment on bar date motion (.7); discuss same with S. Brauner (.1); emails with Weil re same (.1). | 0.90 |
| 02/13/19 | SLB | 012 | Review and comment on draft Bar Date Motion (.8); communications with P. Dublin re the same (.1); communications with Weil re the same (.4). | 1.30 |
| 02/13/19 | ZDL | 012 | Review bar date motion. | 0.90 |
| 02/14/19 | ISD | 012 | Review PBGC settlement (.2); confer with S. Brauner re same (.3). | 0.50 |
| 02/14/19 | SLB | 012 | Participate on call with PJT re proposed PBGC settlement (.5); follow-up communications with I. Dizengoff re same (.3). | 0.80 |
| 02/14/19 | SLB | 012 | Correspondence with Chambers re Committee 2004 motion (.3); correspondence with Herrick re the same (.2). | 0.50 |
| 02/15/19 | SLB | 012 | Communications with Committee member re Bar Date Motion. | 0.20 |
| 02/20/19 | PCD | 012 | Review Wilmington objection to Bar Date Motion (.4); confer with S. Brauner re same (.3). | 0.70 |
| 02/20/19 | SLB | 012 | Review WTC objection to Bar Date Motion and underlying motion (.8); review and revise summary of the same (.6); communications with P. Dublin re same (.3); communications with Committee members re same (.4). | 2.10 |
| 02/20/19 | SM | 012 | Review indenture trustee objection to Debtors' Bar Date Motion (.4); draft and revise summary of same (1.5). | 1.90 |
| 02/21/19 | SLB | 012 | Review revised Bar Date Order (.3); confer with Weil re same (.2); communications with Committee members re same (.5); internal correspondence re the same (.2). | 1.20 |
| 02/21/19 | ZDL | 012 | Correspondence with Committee re bar date motion/order and revisions thereto (.4); internal communications re same (.2). | 0.60 |
| 02/22/19 | SLB | 012 | Review filed Bar Date Order (.1); communications with Committee members re the same (.3). | 0.40 |
| 02/25/19 | JLS | 012 | Analyze claim issues (.5); confer with L. Lawrence re same (.2). | 0.70 |
| 02/25/19 | LML | 012 | Confer with J. Sorkin regarding claims issues. | 0.20 |
| 02/25/19 | JAL | 012 | Conduct research re claims analysis (1.4); confer with D. Park re same (.4). | 1.80 |
| 02/25/19 | DP | 012 | Confer with J. Latov re claims analysis (.4); analyze sale documents in connection with the same (.4). | 0.80 |
| 02/26/19 | JLS | 012 | Revise claim analysis. | 1.50 |
| 02/05/19 | JES | 013 | Research re open claims issues. | 1.70 |
| 02/06/19 | MC | 013 | Revise draft litigation hold notice (.7); review issues re prepetition investigations (4.7). | 5.40 |
| 02/07/19 | RT | 013 | Review and revise various draft of litigation hold notice/letter (.8); various correspondence with M. Chen re draft litigation hold notice/letter (.3). | 1.10 |
| 02/07/19 | MC | 013 | Draft and revise litigation hold notice (3.0); correspondence with R. Tizravesh re same (.3). | 3.30 |
| 02/08/19 | RT | 013 | Correspond with E-Discovery team re document productions re investigation (.1); review same (.5). | 0.60 |
| 02/08/19 | LML | 013 | Revise outline for memorandum regarding status of investigation. | 0.40 |
| 02/08/19 | SS | 013 | Review issues re preserved claims and related litigation strategy. | 0.50 |
| 02/08/19 | DP | 013 | Conduct research re open issues in connection with preserved causes of action. | 0.50 |
| 02/08/19 | PJG | 013 | Analyze open issues re preserved causes of action. | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/11/19 | RT | 013 | Review correspondence with E-Discovery re document productions for investigation. | 0.20 |
| 02/11/19 | LML | 013 | Revise outline memorandum addressing remaining claims. | 0.70 |
| 02/11/19 | DP | 013 | Outline memorandum re estate causes of action. | 1.10 |
| 02/12/19 | DP | 013 | Prepare outline of memorandum re preserved estate causes of action. | 0.40 |
| 02/13/19 | LML | 013 | Review and analyze draft plan term sheet in connection with potential litigation re preserved claims (.2); review and revise outline regarding memorandum concerning preserved claims (.2). | 0.40 |
| 02/13/19 | DP | 013 | Prepare memorandum re preserved estate causes of action re prepetition transactions. | 2.10 |
| 02/14/19 | ISD | 013 | Confer with P. Dublin re Seritage transaction issues. | 0.30 |
| 02/14/19 | PCD | 013 | Review analysis re Seritage transaction and asset transfers (.8); confer with I. Dizengoff re same (.3); call with A. Miller re same (.5). | 1.60 |
| 02/14/19 | APM | 013 | Call with P. Dublin related to presentation on Seritage (.5); review presentation (.4). | 0.90 |
| 02/14/19 | DP | 013 | Revise memorandum re preserved estate causes of action re prepetition transactions. | 4.80 |
| 02/15/19 | EDM | 013 | Review Seritage transaction diligence materials. | 0.30 |
| 02/15/19 | LML | 013 | Review and revise memorandum regarding preserved claims. | 0.30 |
| 02/15/19 | DP | 013 | Revise memorandum re preserved estate causes of action re prepetition transactions. | 0.90 |
| 02/18/19 | ISD | 013 | Review correspondence from Cleary re preserved causes of action (.4); analyze next steps re investigation (.7). | 1.10 |
| 02/18/19 | APM | 013 | Follow up analysis related to Seritage transaction summary. | 0.50 |
| 02/18/19 | LML | 013 | Review and revise memorandum regarding status of claims asserted in Proposed Complaint (.7); review and analyze correspondence from counsel for ESL (.4). | 1.10 |
| 02/18/19 | ZDL | 013 | Review correspondence from Cleary re litigation and causes of action. | 0.20 |
| 02/18/19 | DP | 013 | Revise memorandum re preserved estate causes of action re prepetition transactions. | 0.50 |
| 02/18/19 | PJG | 013 | Review letter from ESL requesting discovery materials. | 0.10 |
| 02/19/19 | EDM | 013 | Review Seritage transaction documents in connection with follow-up diligence issues. | 2.70 |
| 02/19/19 | DLC | 013 | Analyze issues re next steps in investigation of preserved causes of action. | 1.50 |
| 02/19/19 | LML | 013 | Review and revise memorandum regarding preserved claims. | 1.10 |
| 02/19/19 | DP | 013 | Revise memorandum re preserved estate causes of action. | 0.60 |
| 02/19/19 | ALS | 013 | Review summary re prepetition transactions (1.9); draft chart analyzing prepetition transaction issues (4.8). | 6.70 |
| 02/20/19 | EDM | 013 | Review Seritage transaction documents in connection with follow-up diligence issues. | 1.70 |
| 02/20/19 | DLC | 013 | Analyze next steps re investigation and claims (.2); confer with RERC re appraisals (.2). | 0.40 |
| 02/20/19 | ALS | 013 | Analyze issues re prepetition transactions (.4); revise chart analyzing same (2.7). | 3.10 |
| 02/21/19 | JLS | 013 | Revise summary of preserved causes of action. | 0.80 |
| 02/21/19 | SLB | 013 | Review and revise memorandum re preserved claims and causes of action (2.2); confer with Z. Lanier re same (.1). | 2.30 |
| 02/21/19 | LML | 013 | Prepare additional information for memorandum on preserved claims. | 0.40 |
| 02/21/19 | ZDL | 013 | Revise memorandum re preserved causes of action (1.1); confer with S. Brauner re same (.1). | 1.20 |
| 02/21/19 | DP | 013 | Revise memorandum re preserved causes of action per comments received. | 4.10 |
| 02/21/19 | ALS | 013 | Review correspondence re prepetition transaction transfers of property (.3); revise chart summarizing prepetition transaction property (.9). | 1.20 |
| 02/22/19 | JLS | 013 | Call with I. Dizengoff and A. Qureshi re investigation (.5); analyze issues re investigation and discovery issues (.5); review correspondence | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

Page 18
04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re discovery issues in connection with 2004 examination (.2). | |
| 02/22/19 | ISD | 013 | Analyze issues re investigation and claims (.6); call with A. Qureshi and J. Sorkin re same (.5). | 1.10 |
| 02/22/19 | AQ | 013 | Confer with I. Dizengoff and J. Sorkin re on-going prepetition claims investigation. | 0.50 |
| 02/22/19 | EDM | 013 | Review and revise summary presentation re prepetition transactions. | 3.60 |
| 02/22/19 | DLC | 013 | Review D&P subpoena. | 0.30 |
| 02/22/19 | RT | 013 | Review draft memorandum re estate causes of action (.5); review correspondence from Restructuring Subcommittee re production of additional investigation documents (.1). | 0.60 |
| 02/22/19 | LML | 013 | Analyze litigation and discovery needs regarding preserved causes of action and investigation. | 0.20 |
| 02/22/19 | DP | 013 | Revise memorandum re preserved estate causes of action. | 3.60 |
| 02/22/19 | ALS | 013 | Revise chart re prepetition transaction property in connection with investigation. | 1.30 |
| 02/23/19 | JRK | 013 | Review and revise memorandum regarding preserved causes of action. | 1.40 |
| 02/23/19 | PJG | 013 | Review memorandum re preserved estate causes of action and prepare insert for same. | 0.70 |
| 02/24/19 | RT | 013 | Review and revise draft memorandum re estate causes of action (.8); draft summary of potential issues re same (.7). | 1.50 |
| 02/24/19 | KGD | 013 | Analyze open issues re investigation. | 0.30 |
| 02/25/19 | AQ | 013 | Analyze issue re investigation (.1); confer with D. Chapman re meet-and-confer (.1). | 0.20 |
| 02/25/19 | DLC | 013 | Prepare for (.3) and participate in (.3) meet-and-confer; follow-up with Paul Weiss re same (.5); follow-up with A. Qureshi re same (.3). | 1.40 |
| 02/25/19 | RT | 013 | Revise draft summary of open issues re preserved causes of action (1.2); analyze issues re same (1.8); review correspondence re additional production of documents by Restructuring Subcommittee (.3). | 3.30 |
| 02/25/19 | DP | 013 | Revise memorandum re preserved estate causes of action. | 1.70 |
| 02/25/19 | ATL | 013 | Conduct research re open issues in connection with investigation. | 0.80 |
| 02/25/19 | JRK | 013 | Conduct research re preserved causes of action and related issues. | 3.20 |
| 02/25/19 | PJG | 013 | Conduct research re open investigation issues. | 1.20 |
| 02/26/19 | JLS | 013 | Analyze issues in connection with preserved causes of action. | 1.20 |
| 02/26/19 | RJC | 013 | Review document production in connection with investigation. | 4.50 |
| 02/26/19 | DLC | 013 | Analyze issues re prepetition transactions (.5); analyze next steps re same (.7); review memorandum re preserved causes of action (1.3). | 2.50 |
| 02/26/19 | LML | 013 | Review and analyze memorandum re preserved claims. | 0.40 |
| 02/26/19 | DP | 013 | Conduct research issues re preserved causes of action. | 0.60 |
| 02/27/19 | JLS | 013 | Analyze issues re preserved claims (.6); analyze issues re discovery (.3); meet with members of litigation team re investigation status and tasks (.7); review memorandum re remaining causes of actions (.3). | 1.90 |
| 02/27/19 | AQ | 013 | Review and analyze emails re pending 2004 requests (.3); consider strategy in connection with the same (.6). | 0.90 |
| 02/27/19 | RJC | 013 | Review documents in connection with investigation (1.3); communications with D. Chapman re same (.4). | 1.70 |
| 02/27/19 | DLC | 013 | Review H5 database and review productions to date (1.4); prepare for team meeting re investigation (1.0); correspond with R. Collins re insurance documents (.4); participate in team meeting re investigation and next steps (.7); begin review of deposition transcripts in connection with investigation (1.6). | 5.10 |
| 02/27/19 | RT | 013 | Prepare for (.4) and participate on (.7) call with investigation team re ongoing investigation into various pre-petition transactions; call with K. Demander re analysis in connection with the same (.2). | 1.30 |
| 02/27/19 | JPK | 013 | Attend litigation team meeting to discuss upcoming work streams in connection with investigation. | 0.70 |
| 02/27/19 | KGD | 013 | Call with R. Tizravesh regarding prepetition transaction investigation. | 0.20 |
| 02/27/19 | JRK | 013 | Attend meeting with members of litigation team regarding next steps for | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepetition transactions investigation. | |
| 02/27/19 | PJG | 013 | Prepare for (.1) and attend (.7) meeting on investigation of pre-petition transactions; draft email to litigation team regarding next steps for prepetition transaction investigation (.1). | 0.90 |
| 02/28/19 | JLS | 013 | Review correspondence re investigation of prepetition transactions. | 0.30 |
| 02/28/19 | DLC | 013 | Continue review of background materials and memorandum in connection with investigation. | 3.70 |
| 02/28/19 | RT | 013 | Review correspondence with team re preserved claims. | 0.10 |
| 02/28/19 | JPK | 013 | Prepare summary of incoming third party discovery. | 3.50 |
| 02/28/19 | JRK | 013 | Review materials re prepetition transactions and draft summary chart. | 0.40 |
| 02/13/19 | PCD | 016 | Review and comment on lift stay procedures motion (.5); confer with S. Brauner re same (.2). | 0.70 |
| 02/13/19 | SLB | 016 | Review and comment on automatic stay procedures motion (.7); confer with P. Dublin re the same (.2); correspondence with Weil re the same (.1). | 1.00 |
| 02/13/19 | ZDL | 016 | Review automatic stay procedures motion. | 0.50 |
| 02/14/19 | PCD | 016 | Review correspondence re lift stay motion. | 0.20 |
| 02/22/19 | ZDL | 016 | Review revised automatic stay procedures order. | 0.30 |
| 02/28/19 | ZDL | 016 | Review motion for relief from stay (.4); conduct research re same (1.1). | 1.50 |
| 02/01/19 | PCD | 019 | Review correspondence re KEIP issues. | 0.20 |
| 02/01/19 | AMA | 019 | Emails and conferences with FTI and Akin teams regarding KERP participants and payouts (.5); analyze the same (.8). | 1.30 |
| 02/01/19 | ASF | 019 | Reviewed draft of the Debtors' revised Key Employee Incentive plan budget with respect to the Second Performance Period. | 0.60 |
| 02/02/19 | PCD | 019 | Calls with Akin and FTI re KEIP (.5); review materials re same (.8); review correspondence re same (.5). | 1.80 |
| 02/02/19 | SLB | 019 | Call with Akin and FTI teams re KEIP/KERP issues (.5); review and comment on letter to Debtors re the same (.3); follow-up communications re the same (.2); review hearing transcript in connection with KEIP/KERP issues (.3). | 1.30 |
| 02/02/19 | AMA | 019 | Call with Akin team and FTI regarding KEIP issues (.5); follow up communications with Akin team and FTI team regarding same (1.5); review and revise letter in connection with same (1.9). | 3.90 |
| 02/02/19 | ASF | 019 | Call with Akin and FTI teams regarding issues re KEIP (.5); draft letter to the Debtors with respect to the same (3.5); review KEIP order (.9); review transcript from KEIP hearing (1.0); revise letter re same (.8). | 6.70 |
| 02/03/19 | AMA | 019 | Communications with Akin and FTI teams regarding KEIP payments in connection with an Acceleration Event (.4); review KEIP order in connection with same (.3). | 0.70 |
| 02/03/19 | ASF | 019 | Correspondence with A. Adler and FTI team regarding KEIP issues (.4); review hearing transcript relating to approval of the KEIP (.7). | 1.10 |
| 02/04/19 | AMA | 019 | Emails regarding KEIP payments (.5); review approval order and plan document in connection with same (.3). | 0.80 |
| 02/04/19 | ASF | 019 | Review updated KEIP budget (.2); correspondence with FTI team regarding issues re same (.2). | 0.40 |
| 02/05/19 | PCD | 019 | Emails with Akin and FTI re KEIP payments. | 0.20 |
| 02/05/19 | AMA | 019 | Communications regarding KERP and KEIP payments. | 0.10 |
| 02/06/19 | AMA | 019 | Call with Weil re KEIP payments (.6); review KEIP plan documents and approval order in connection with same (.4). | 1.00 |
| 02/06/19 | ASF | 019 | Call with Debtors' counsel and FTI team regarding issues under the KEIP (.6); review Debtors' proposed payment of discretionary bonus (1.9). | 2.50 |
| 02/11/19 | AMA | 019 | Draft correspondence regarding ESL sale and impact on KEIP. | 0.30 |
| 02/14/19 | AMA | 019 | Communications with FTI team re KEIP (.8); review plan document and approval order in connection with same (.5) | 1.30 |
| 02/14/19 | ASF | 019 | Review documentation supporting the Debtors' proposed acceleration payments. | 0.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

Page 20
04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/15/19 | AMA | 019 | Communications with FTI and Akin re KEIP payments. | 0.20 |
| 02/19/19 | SLB | 019 | Correspondence with UCC professionals re KEIP payments. | 0.30 |
| 02/19/19 | ZDL | 019 | Analyze KEIP payments (.5); review KEIP order (.7). | 1.20 |
| 02/19/19 | AMA | 019 | Communications with FTI team and Akin team regarding KEIP payments | 0.20 |
| 02/19/19 | ASF | 019 | Review documentation supporting the Debtors' proposed payouts under KEIP. | 1.10 |
| 02/20/19 | SLB | 019 | Multiple communications with Akin and FTI teams re KEIP payment issues (.6); review order re same (.3). | 0.90 |
| 02/20/19 | AMA | 019 | Emails and telephone calls regarding KEIP payments (.6); review KEIP plan document and approval order in connection with same (.5) | 1.10 |
| 02/20/19 | ASF | 019 | Prepare questions regarding proposed payments under the KEIP (1.4); correspondence with FTI team regarding questions with respect to the proposed payments (.5); email to Weil team regarding the same (.2). | 2.10 |
| 02/21/19 | SLB | 019 | Multiple communications with Akin benefits team and FTI re KEIP issues (.6); review and revise draft correspondence re the same (.2). | 0.80 |
| 02/21/19 | AMA | 019 | Communications with Akin and FTI teams re KEIP payments (.5); review plan document and approval order in connection with same (.3). | 0.80 |
| 02/21/19 | ASF | 019 | Draft response re the Debtors' proposed payouts under KEIP (3.0); correspondence with FTI team regarding the same (.2). | 3.20 |
| 02/22/19 | SLB | 019 | Review and revise correspondence re KEIP payment (.2); communications with Akin and FTI teams re the same (.4). | 0.60 |
| 02/22/19 | AMA | 019 | Correspondence with FTI regarding KEIP payments. | 0.50 |
| 02/25/19 | AMA | 019 | Call with Weil and Committee advisors regarding KEIP payments. | 0.50 |
| 02/26/19 | PCD | 019 | Emails re KEIP. | 0.20 |
| 02/26/19 | SLB | 019 | Analyze issues re KEIP payments. | 0.60 |
| 02/27/19 | AMA | 019 | Correspondence with FTI regarding KEIP payments. | 0.10 |
| 02/01/19 | PCD | 021 | Confer with S. Brauner re exclusivity extension request. | 0.20 |
| 02/01/19 | SLB | 021 | Confer with P. Dublin re exclusivity extension request. | 0.20 |
| 02/03/19 | ZDL | 021 | Conduct research re exclusivity issues. | 0.90 |
| 02/04/19 | SM | 021 | Review Debtors' exclusivity motion (.6); prepare analysis re same (7.2); conduct research re same (1.9). | 9.70 |
| 02/04/19 | JES | 021 | Conduct research re exclusivity issues. | 7.20 |
| 02/05/19 | PCD | 021 | Internal communications re exclusivity. | 0.20 |
| 02/05/19 | ZDL | 021 | Research re exclusivity precedent (2.9); draft objection to exclusivity and multiple revisions thereto (7.1); communications with FR team re same (.4). | 10.40 |
| 02/05/19 | SM | 021 | Revise draft exclusivity objection. | 5.40 |
| 02/05/19 | JES | 021 | Research legal standards re exclusivity. | 3.50 |
| 02/06/19 | PCD | 021 | Review and comment on exclusivity objection. | 0.80 |
| 02/06/19 | ZDL | 021 | Revise exclusivity objection. | 1.10 |
| 02/06/19 | MB | 021 | Conduct research re exclusivity request and related analysis. | 4.20 |
| 02/07/19 | ISD | 021 | Confer with P. Dublin re exclusivity issues. | 0.30 |
| 02/07/19 | PCD | 021 | Review and comment on revised exclusivity objection (1.1); confer with I. Dizengoff re same (.3); confer with Z. Lanier re same (.2). | 1.60 |
| 02/07/19 | SLB | 021 | Review draft exclusivity objection. | 0.30 |
| 02/07/19 | ZDL | 021 | Revise exclusivity objection (.9); confer with P. Dublin re same (.2). | 1.10 |
| 02/08/19 | ISD | 021 | Review and analyze open issues re exclusivity objection (1.1); confer with P. Dublin re same (.5). | 1.60 |
| 02/08/19 | PCD | 021 | Review and comment on exclusivity objection (.6); confer with I. Dizengoff re same (.5); confer with Z. Lanier re same (.1). | 1.20 |
| 02/08/19 | ZDL | 021 | Confer with P. Dublin re exclusivity objection (.1); revise same (1.5). | 1.60 |
| 02/11/19 | ISD | 021 | Review revised exclusivity objection (.5); confer with P. Dublin re same (.3). | 0.80 |
| 02/11/19 | PCD | 021 | Review and comment on exclusivity objection (1.4); confer with I. Dizengoff re same (.3); confer with Z. Lanier and S. Brauner re same (.2). | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/11/19 | AF | 021 | Review exclusivity objection. | 0.30 |
| 02/11/19 | SLB | 021 | Review and revise exclusivity objection (.6); communications with FR re the same (.2). | 0.80 |
| 02/11/19 | ZDL | 021 | Finalize exclusivity objection (1.1); communications with FR team re same (.2). | 1.30 |
| 02/11/19 | SM | 021 | Review Committee exclusivity objection. | 0.20 |
| 02/11/19 | SDL | 021 | File objection to extend exclusivity period. | 0.50 |
| 02/12/19 | PCD | 021 | Emails with advisors re exclusivity (.2); calls re same (.2). | 0.40 |
| 02/08/19 | ISD | 022 | Analyze potential plan issues and plan structure (1.2); confer with FR team re same (.5). | 1.70 |
| 02/08/19 | PCD | 022 | Confer with FR team re plan structure (.5); analyze issues re same (.2). | 0.70 |
| 02/08/19 | SLB | 022 | Confer with FR team re plan term sheet (.5); begin to prepare the same (2.1); review precedent in connection with the same (1.5); follow-up communications with Z. Lanier re the same (.5); conduct research re open plan issues (1.5); internal communications with FR team re the same (.5). | 6.60 |
| 02/08/19 | ZDL | 022 | Confer with FR team re plan structure (.5); review precedent re same (.9); conduct research re same (3.9). | 5.30 |
| 02/08/19 | SM | 022 | Review precedent re litigation trusts (1.3); research re same (5.4). | 6.70 |
| 02/09/19 | ZDL | 022 | Draft plan term sheet. | 2.90 |
| 02/09/19 | MB | 022 | Review research re open plan issues (0.5); conduct follow up research re same (1.0); confer with S. Mahkamova re same (0.2). | 1.70 |
| 02/09/19 | SM | 022 | Research re litigation trust precedent (2.1); research re plan issues (2.9) and draft summary of same (.6); confer with M. Byun re research (.2). | 5.80 |
| 02/10/19 | SLB | 022 | Revise plan term sheet (5.5); communications with Z. Lanier re the same (.4); conduct research re open issues in connection with plan (.5). | 6.40 |
| 02/10/19 | ZDL | 022 | Communications with S. Brauner re plan term sheet (.4); revise draft plan term sheet (2.6). | 3.00 |
| 02/10/19 | MB | 022 | Conduct research re open plan issues (3.5); review analysis from S. Mahkamova re same (.5); confer with S. Mahkamova re same (.2); review and revise precedent summary chart (1.0); prepare summary analysis re same (.8). | 6.00 |
| 02/10/19 | SM | 022 | Prepare and revise chart re litigation trust precedent (4.6); confer with M. Byun re same (.2). | 4.80 |
| 02/11/19 | ISD | 022 | Review plan term sheet (.8); analyze issues relating to same (.4). | 1.20 |
| 02/11/19 | PCD | 022 | Confer with S. Brauner and Z. Lanier re plan term sheet (.8); review same (.6). | 1.40 |
| 02/11/19 | SLB | 022 | Continue to prepare plan term sheet (6.8); confer with P. Dublin and Z. Lanier re the same (.8). | 7.60 |
| 02/11/19 | ZDL | 022 | Revise plan term sheet (3.1); confer with S. Brauner and P. Dublin re same (.8); review precedent re same (.5). | 4.40 |
| 02/11/19 | MB | 022 | Prepare analysis for Akin team re open plan issue (1.9); confer with S. Mahkamova re same (.2). | 2.10 |
| 02/11/19 | SM | 022 | Draft summary of research re plan issues (1.4); revise same (1.4); confer with M. Byun re same (.2). | 3.00 |
| 02/12/19 | ISD | 022 | Review draft term sheet (1.5); analyze plan issues (.5); review research results re same (.5). | 2.50 |
| 02/12/19 | PCD | 022 | Review and comment on draft term sheet (3.1); confer with S. Brauner re same (.6). | 3.70 |
| 02/12/19 | SLB | 022 | Prepare plan term sheet (5.1); confer with Z. Lanier re the same (.7); conduct research re open issues in connection with the same (1.5); confer with P. Dublin re term sheet (.6). | 7.90 |
| 02/12/19 | ZDL | 022 | Confer with S. Brauner re plan term sheet (.7); revise same (1.4); review liquidating plan precedent (.9); draft summary of same (.7); revise term sheet to incorporate comments (1.4). | 5.10 |
| 02/12/19 | SM | 022 | Review analysis re liquidation trust issues. | 0.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/13/19 | ISD | 022 | Analyze open plan issues (2.2); confer with P. Dublin re same (.3). | 2.50 |
| 02/13/19 | PCD | 022 | Review and comment on plan term sheet (2.0); confer with I. Dizengoff re same (.3); confer with S. Brauner re same (.5). | 2.80 |
| 02/13/19 | SLB | 022 | Review and revise plan term sheet (2.4); communications with P. Dublin re the same (.5); send the same to Weil (.2). | 3.10 |
| 02/13/19 | ZDL | 022 | Review revised plan term sheet (1.0); research re plan issues (.5). | 1.50 |
| 02/13/19 | SM | 022 | Conduct research re open plan issues. | 0.40 |
| 02/14/19 | APM | 022 | Review draft plan term sheet (.5); respond to email related to same (.6). | 1.10 |
| 02/14/19 | SLB | 022 | Conduct research re open plan issues (1.5); multiple internal communications re the same (.9); review background materials re claims issues in connection with the same (1); communications with FTI and HL re same (.4). | 3.80 |
| 02/14/19 | SM | 022 | Review term sheet re liquidation plan (1.0); conduct research re plan issues (1.5). | 2.50 |
| 02/14/19 | JES | 022 | Conduct research re plan issues. | 1.40 |
| 02/15/19 | ZDL | 022 | Review correspondence from FTI re wind-down and post-closing issues in connection with plan issues. | 0.90 |
| 02/15/19 | SM | 022 | Review correspondence re plan issues. | 0.10 |
| 02/16/19 | SLB | 022 | Review correspondence with UCC professionals re plan process and next steps (.2); review materials re same (1.1). | 1.30 |
| 02/21/19 | ISD | 022 | Confer with S. Brauner re plan issues (.3); analyze issues re same (.2). | 0.50 |
| 02/21/19 | SLB | 022 | Confer with HL re plan process (.2); confer with I. Dizengoff re same (.3). | 0.50 |
| 02/22/19 | ISD | 022 | Review correspondence re plan issues (.2); analyze same (.5). | 0.70 |
| 02/22/19 | SLB | 022 | Communications with UCC professionals re plan issues (.8); draft correspondence to Weil re same (.3). | 1.10 |
| 02/24/19 | PCD | 022 | Communications with Akin and Weil re plan related issues. | 0.20 |
| 02/24/19 | SLB | 022 | Correspondence with Akin and Weil teams re scheduling in connection with plan discussions (.3); analyze open issues in connection with the plan (1.3). | 1.60 |
| 02/25/19 | ISD | 022 | Communications with Committee advisors re plan issues (.7); analyze same (1.6); confer with A. Qureshi re same (.2). | 2.50 |
| 02/25/19 | AQ | 022 | Confer with I. Dizengoff re plan issues. | 0.20 |
| 02/25/19 | SLB | 022 | Analyze open issues in connection with plan (2.3); conduct research re same (1.7); communications with UCC professionals re the same (.7); review Sale Order and exhibits in connection with the same (1). | 5.70 |
| 02/26/19 | JLS | 022 | Prepare for (.4) and attend (.6) call with Committee advisors re plan issues. | 1.00 |
| 02/26/19 | PCD | 022 | Call with Committee professionals re plan process and related issues (.6); confer with S. Brauner re same (.3). | 0.90 |
| 02/26/19 | APM | 022 | Participate on UCC advisors call (.6); review correspondence re same (.4). | 1.00 |
| 02/26/19 | SLB | 022 | Prepare for (1.2) and participate on (.6) call with UCC professionals re open plan issues; confer with P. Dublin re same (.3); conduct research re same (1.7). | 3.80 |
| 02/27/19 | HBJ | 022 | Call with S. Brauner re tax issues raised by new term sheet (.3) and review term sheet (.4). | 0.70 |
| 02/27/19 | ISD | 022 | Review plan term sheet (1.4); communications with members of FR team re same (.9); call with UCC and Debtor professionals re plan issues (.8). | 3.10 |
| 02/27/19 | PCD | 022 | Participate on call with Debtors and Committee advisors re plan issues (.8); follow up communications with members of FR team re same (.6). | 1.40 |
| 02/27/19 | APM | 022 | Review draft plan term sheet. | 1.00 |
| 02/27/19 | SLB | 022 | Prepare discussion points for (1.3); and participate on (.8) call with UCC and Debtor professionals re plan issues; follow-up communications with FR team re same (.9); conduct research re open issues in connection with the same (2.5); review Debtors' plan term sheet (1.3); confer with H. | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Jacobson re tax issues in connection with same (.3). | |
| 02/27/19 | ZDL | 022 | Review draft term sheet (1.8); communications with Akin team re same (.2); compare provisions of same to Committee term sheet (.5); call with Weil re plan term sheet (.8); follow up communications with I. Dizengoff and S. Brauner re same (.3). | 3.60 |
| 02/27/19 | SM | 022 | Review Debtors' plan term sheet (.7); conduct research re same (1.0). | 1.70 |
| 02/27/19 | JES | 022 | Review Debtors' initial plan term sheet. | 0.60 |
| 02/28/19 | HBJ | 022 | Analyze issues in connection with plan (.4); call with S. Brauner re same (.9); tax calls with FTI team re same (.8); tax call with Weil, Deloitte and FTI re same (1.0). | 3.10 |
| 02/28/19 | ISD | 022 | Correspondence with UCC advisors re plan issues (.2); review term sheet (.6). | 0.80 |
| 02/28/19 | PCD | 022 | Review correspondence re plan process (.2); calls re same (.3). | 0.50 |
| 02/28/19 | SLB | 022 | Confer with H. Jacobson re open tax issues in connection with plan (.9); participate on portion of call with Akin and FTI tax teams re same (.5); analyze open issues in connection with plan and related issues (3.5); internal communications with members of FR team re same (.4); comment on Weil plan term sheet (1.4). | 6.70 |
| 02/28/19 | ZDL | 022 | Revise Debtors' plan term sheet (3.1); research re same (.4); confer with Akin team re precedent in connection with same (.2). | 3.70 |
| 02/28/19 | SM | 022 | Confer with FR team re plan precedent (.2); conduct research re same (1.4). | 1.60 |
| 02/01/19 | JLS | 023 | Revise draft supplemental FTI declaration in support of sale objection (2.7); review and analyze reply briefing and declarations filed in connection with sale hearing (3.0); review and analyze deposition transcripts (2.4). | 8.10 |
| 02/01/19 | ISD | 023 | Review filings in connection with sale dispute (3.5); review deposition transcripts and related materials (2.0); communications with UCC professionals re same (1.6). | 7.10 |
| 02/01/19 | AQ | 023 | Prepare for and attend deposition preparation meeting with J. Kniffen and Analysis Group (1.5); defend Kniffen deposition (8.2); review and analyze reply pleadings filed by Debtors, Restructuring Sub-Committee, and ESL, together with supporting declarations (4.5); various communications with Committee advisors re reply pleadings and declarations (1.5). | 15.70 |
| 02/01/19 | HLP | 023 | Analyze responses to Sale Objection and supporting declarations and exhibits. | 5.60 |
| 02/01/19 | JWM | 023 | Prepare case documents in the Relativity document database for production and review. | 3.80 |
| 02/01/19 | PCD | 023 | Review deposition transcripts (2.2); review responses and declarations filed by Debtors and ESL (2.9); review supplemental objections from landlords (.8); review revised sale order (.9); emails with Committee advisors re same (.2). | 7.00 |
| 02/01/19 | EDM | 023 | Review and analyze replies and related declarations of Debtors, ESL and Restructuring subcommittee. | 6.20 |
| 02/01/19 | APM | 023 | Review various responses to UCC sale objection and related depositions. | 5.20 |
| 02/01/19 | AF | 023 | Review Kamlani transcript (.5); analyze ESL response in support of sale (1.2); review Ombudsman's report (.4); review RSC brief and declarations (.8); review Debtor response and declarations (2.4). | 5.30 |
| 02/01/19 | DCV | 023 | Analyze liens relating to intellectual property in connection with sale. | 5.30 |
| 02/01/19 | RJC | 023 | Review sale objection and responses filed by Debtors and ESL (1.9); internal communications re document review (1.0). | 2.90 |
| 02/01/19 | DLC | 023 | Prepare for Welch deposition (.8); participate in Welch deposition (5.5); review Debtors and ESL response to sale objection (1.1). | 7.40 |
| 02/01/19 | RT | 023 | Various communications with litigation team re collection of documents (.7); conduct document review (2.1); correspondence with E-Discovery re production of documents re Kniffen report (.5); finalize Kniffen | 10.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document production (.8); review correspondence from parties re deposition designations (.1); review Restructuring Subcommittee's response to Sale Objection (.5); review letter from Debtors re UCC's supplemental discovery requests (.1); review Meghji declaration (.7); review Welch declaration (1.0); review Transier declaration (.7); review ESL response (2.2); review Kamlani declaration (.7). | |
| 02/01/19 | JCM | 023 | Review J. Kniffen expert report (2.4); communications with E. Parlar re J. Kniffen testimony (.8). | 3.20 |
| 02/01/19 | SLB | 023 | Review Debtor and ESL responses to sale objections and related declarations (4.5); multiple communications with Akin team re the same (.7); conduct research re open issues in connection with sale (1.7). | 6.90 |
| 02/01/19 | LML | 023 | Review issues regarding redacted Sale Objection (.2); review and analyze briefing in support of ESL sale and related declarations and documents (3.4); review and analyze updates regarding deposition of J. Kniffen (.4); review and revise summary of release language in APA (.8). | 4.80 |
| 02/01/19 | ZJC | 023 | Revise outline for potential stay pending appeal. | 3.70 |
| 02/01/19 | DSP | 023 | Review ESL Response in support of the sale (1.3); review debtor's revised Sale Order (1.3). | 2.60 |
| 02/01/19 | JAL | 023 | Prepare for (1.6) and attend (5.5) deposition of Matt Welch. | 7.10 |
| 02/01/19 | SW | 023 | Analyze sale objection (1.1); review objection replies/declarations filed by Debtors and ESL (4.1) and revised sale order (1.1). | 6.30 |
| 02/01/19 | DP | 023 | Analyze Restructuring Subcommittee's response re sale objection (1.6): analyze Supportive Vendors' response re sale objection (.1); call with M. Correa re proposed sealing order submitted to chambers (.1); analyze Debtors' response re sale objection (1.9); analyze ESL's response re sale objection (2.2); analyze declarations in support of sale (1.0); confer with A. Locke re sale issues (.1); revise argument outline re potential appellate issues re sale hearing (1.5). | 8.50 |
| 02/01/19 | MB | 023 | Conduct research re open issue in connection with sale dispute. | 4.00 |
| 02/01/19 | ATL | 023 | Assist with revisions to supplemental declaration (1.0); assist with trial exhibit preparation (.5); review declarations in connection with redirect outlines (1.6); confer with D. Park re sale issues (.1). | 4.00 |
| 02/01/19 | RPT | 023 | Draft oral argument outline on stay for A. Qureshi (2.3); communications with members of litigation team regarding notice of appeal, stay motion, and designation of appellate record (.1); incorporate revisions into draft oral argument outline (.6); prepare draft of stay motion (.2); review draft presentation for trial closing (.6); review revisions to oral argument outline (.4); incorporate same to oral argument outline (.8). | 5.00 |
| 02/01/19 | PJG | 023 | Draft supplemental FTI declaration and confer with financial advisors regarding the same (2.1); document review (2.3). | 4.40 |
| 02/01/19 | SM | 023 | Review the Debtor's response to sale objections (1.9); review Restructuring Subcommittee's response re same (.5); review ESL's response re same (1.2); review declarations re same (2.6). | 6.20 |
| 02/01/19 | JES | 023 | Research legal standards in connection with proposed sale (5.4); review and analyze Debtors' response in support of the Sale Motion (3.4). | 8.80 |
| 02/01/19 | EEP | 023 | Prepare for and attend deposition prep meeting with J. Kniffen and Analysis Group (1.5); attend deposition of J. Kniffen (8.2); draft follow up communications re same (.8). | 10.50 |
| 02/01/19 | KNM | 023 | Review documents related to sale dispute. | 0.30 |
| 02/02/19 | JLS | 023 | Review and analyze pleadings and declarations filed by Debtors and ESL in connection with sale dispute. | 2.40 |
| 02/02/19 | JWM | 023 | Prepare document production for attorney review. | 2.30 |
| 02/02/19 | EDM | 023 | Review and analyze replies and related declarations (.7); review documents re same (1.7). | 2.40 |
| 02/02/19 | APM | 023 | Continue to review pleadings and responses to UCC sale objection (1.0); | 2.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

Page 25
04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | prepare analysis of same (1.7). | |
| 02/02/19 | DCV | 023 | Analyze materials relating to KCD and intellectual property in connection with sale. | 4.40 |
| 02/02/19 | CWC | 023 | Review and analyze Debtors' reply papers and supporting declarations in connection with sale hearing (2.1); review and analyze ESL reply papers and supporting declarations in connection with sale hearing (1.6). | 3.70 |
| 02/02/19 | ZJC | 023 | Review responses to objections to ESL sale. | 1.60 |
| 02/02/19 | EEH | 023 | Research and draft stay brief arguments. | 9.10 |
| 02/02/19 | ZDL | 023 | Research re sale issue re allocation (3.9); draft email memorandum re same (2.1); review correspondence with FR team re same (.3). | 6.30 |
| 02/02/19 | RPT | 023 | Draft motion for stay pending appeal (1.6); review Debtors and ESL responses to sale objection (1.6). | 3.20 |
| 02/02/19 | KNM | 023 | Conduct research re sale issues. | 2.40 |
| 02/03/19 | DCV | 023 | Analyze materials relating to purchase of KCD notes and associated IP issues in connection with sale. | 4.80 |
| 02/03/19 | RJC | 023 | Review documents re sale objection (2.4); draft email re same (.5). | 2.90 |
| 02/03/19 | EEH | 023 | Research stay brief arguments (6.1); draft argument outline re same (4.2). | 10.30 |
| 02/03/19 | RPT | 023 | Review sample motions for stay pending appeal (.4); draft motion for stay pending appeal (4.6); review sample notices of appeal (.3); draft notice of appeal (.5); analyze Debtors' response to objection to sale (1.5). | 7.30 |
| 02/03/19 | SM | 023 | Conduct research re open sale issues. | 4.60 |
| 02/03/19 | KNM | 023 | Conduct research related to sale issues. | 2.40 |
| 02/04/19 | AMH | 023 | Conduct research re stay motions. | 1.70 |
| 02/04/19 | EDM | 023 | Research and analyze litigation issues relating to sale (2.1); review APA provisions (1.1); review sale order (1.1). | 4.30 |
| 02/04/19 | APM | 023 | Review and respond to internal correspondence related to questions on APA (1.6); review revised sale order (1.1); analyze same (2.5). | 5.20 |
| 02/04/19 | MR | 023 | Analyze financing commitment letters re sale. | 5.00 |
| 02/04/19 | ALK | 023 | Review and respond to correspondence re sale and related issues (1.2); review responses re APA provisions in connection with same (1.9); review document production (1.1); coordinate with team re same (.3). | 4.50 |
| 02/04/19 | DCV | 023 | Analyze IP issues relating to sale. | 5.80 |
| 02/04/19 | JAB | 023 | Review revised proposed sale order relating to ESL sale (1.1); analysis of effect of provision relating to pre-assignment lease true up payments (.4); emails with real estate team and restructuring team regarding same (.6). | 2.10 |
| 02/04/19 | ZJC | 023 | Discuss stay pending appeal issues with R. Tolentino (.6); revise draft of stay motion (3.3); revise draft oral argument outline for stay motion (.8). | 4.70 |
| 02/04/19 | EEH | 023 | Draft stay motion and oral argument outline (3.6); draft case fact section for appeal (.9); review ESL corrected motion (.5). | 5.00 |
| 02/04/19 | DSP | 023 | Analyze revised proposed sale order and draft correspondence re same. | 5.30 |
| 02/04/19 | SW | 023 | Analyze ESL bid financing commitment papers regarding asset sales and cash requirements (3.6); communications with Akin team re same (1.6). | 5.20 |
| 02/04/19 | DP | 023 | Revise pleading re potential appellate issues re sale hearing (1.3); revise same to input comments (2.1); revise argument outline re potential appellate issues re sale hearing (.4). | 3.80 |
| 02/04/19 | RPT | 023 | Draft sections of motion for stay pending appeal (4.4); revise same per comments received (2.1); revise facts and background section of stay motion (1.1); revise oral argument outline (.7); correspondence with D. Park and E. Holland regarding oral argument outline (.2); discuss stay motion and outline with J. Chen (.6); review cases cited by Debtors and ESL on automatic stay (1.4). | 10.50 |
| 02/04/19 | ALS | 023 | Analyze issues re APA. | 2.90 |
| 02/04/19 | JRK | 023 | Review discovery documents produced in connection with ESL sale (1.8); communications with Akin team re same (.2). | 2.00 |
| 02/04/19 | PJG | 023 | Review document production (3.0); communications with Akin team re | 3.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| | | | same (.2). | |
| 02/04/19 | VGA | 023 | Analyze APA and related issues. | 5.60 |
| 02/04/19 | KNM | 023 | Research issues re sale objection. | 3.10 |
| 02/05/19 | HBJ | 023 | Analyze tax attributes in Sales Agreement and use by each party of tax attributes. | 0.60 |
| 02/05/19 | AMH | 023 | Revise motion to stay. | 0.70 |
| 02/05/19 | EDM | 023 | Review revised APA (3.1); multiple Communications with Committee advisors re same (2.1). | 5.20 |
| 02/05/19 | APM | 023 | Review proposed amendment to ESL APA (1.5); provide summary of same (1.5); respond to various emails on same (.4). | 3.40 |
| 02/05/19 | AF | 023 | Various communications re sale order. | 1.50 |
| 02/05/19 | DCV | 023 | Analyze APA amendment (1.1); communications with Akin team re same (.6); review IP issues in connection with same (2.6). | 4.30 |
| 02/05/19 | RJC | 023 | Review document production in connection with sale dispute. | 3.40 |
| 02/05/19 | JAB | 023 | Review amendment to asset purchase agreement (.9); analyze impact of amendment with respect to real property considerations (1.6); review correspondence with Committee advisors relating to sale issues (.2). | 2.70 |
| 02/05/19 | LML | 023 | Communications re possible Motion to Stay. | 0.70 |
| 02/05/19 | ZJC | 023 | Communications with Committee advisors re stay pending appeal outline and arguments (.7); review updated draft of oral argument outline (.7). | 1.40 |
| 02/05/19 | EEH | 023 | Conduct research regarding (5); revise oral argument outline for Motion to Stay (3.8); call with R. Tolentino and D. Park (.3). | 9.10 |
| 02/05/19 | DSP | 023 | Review amendment No. 1 to APA (1.4); review APA schedules and new defined terms for added property (.7); multiple communications with Akin team re revised APA (.7). | 2.80 |
| 02/05/19 | SW | 023 | Analyze amendment to ESL APA (1.0); communications with Akin team re same (.2). | 1.20 |
| 02/05/19 | DP | 023 | Confer with R. Tolentino and E. Holland re potential appellate issues re sale hearing (.3);  correspondence with FTI team re potential appellate issues re sale hearing (.3); confer with M. Eisler re potential appellate issues re sale hearing (.1);  revise pleading re potential appellate issues re sale hearing (3.1); review materials filed by the Debtors re sale hearing (.7); analyze cases re pleading re potential appellate issues re sale hearing (.3). | 4.80 |
| 02/05/19 | ATL | 023 | Assist with preparation of supplemental declarations (4.3); draft letter re discovery (.2); attend to questions from trial team re deposition testimony (1.0); assist with letter re asset purchase agreement amendment (.2); assist with research re privilege issues in connection with sale (1.5). | 7.20 |
| 02/05/19 | RPT | 023 | Analyze cases cited by Debtors and ESL in connection with sale dispute (1.3); draft analysis regarding same (1); revise background section of stay motion (1.4); confer with E. Holland and D. Park regarding next steps for revised stay motion and outline (.3); revise oral argument outline re stay pending appeal (2.1); research case law on irreparable harm for stay motion (1.0); revise argument section of stay motion (3.4); finalize draft of outline (.3); review research on irreparable injury (.2). | 11.00 |
| 02/05/19 | RS | 023 | Review amendments to APA (1.7); analyze open issues re same (2.6). | 4.30 |
| 02/05/19 | MC | 023 | Review documents for sale hearing preparation (4.0); review sale hearing transcript for relevant testimony (.7); conduct research and draft memorandum regarding common interest issue (3.0); review exhibit list for any use of clawed-back minutes (.1); review proceedings transcript for relevant testimony given at cross examination (.5); | 8.30 |
| 02/05/19 | SM | 023 | Review case law re open issues in connection with sale. | 1.30 |
| 02/05/19 | JES | 023 | Update chart tracking objections to cure costs (1.6); review amendment to APA re releases (.7). | 2.30 |
| 02/05/19 | KNM | 023 | Conduct research related to sale issues. | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/05/19 | SDL | 023 | Prepare for supplemental declaration for filing. | 0.70 |
| 02/06/19 | PCD | 023 | Review and comment on release language in APA. | 1.90 |
| 02/06/19 | EDM | 023 | Review and analyze Transition Services Agreement, Employee Leasing Agreement and APA amendment (7.3); prepare summaries of same (3.4); review internal correspondence re sale issues (1.6). | 12.30 |
| 02/06/19 | APM | 023 | Review draft transition services agreement (1.2); review draft leased employee agreement (1.5); revise analysis of same (2.7); respond to various emails related to amendment to APA (.5). | 5.90 |
| 02/06/19 | MR | 023 | Analyze commitment letters. | 4.40 |
| 02/06/19 | ALK | 023 | Review sale objection and responses (1.8); review schedules/documents re ESL sale (.3); review correspondence re sale issues (.6). | 2.70 |
| 02/06/19 | RT | 023 | Conduct research re open sale issues (2.5); review documents re same (1.6). | 4.10 |
| 02/06/19 | SLB | 023 | Confer with Herrick re Cyrus 2004 motion and related issues. | 0.40 |
| 02/06/19 | JAB | 023 | Analyze updated APA schedules (1.3); review internal correspondence re sale issues (.6). | 1.90 |
| 02/06/19 | LML | 023 | Review and revise Motion to Stay (1.3); review and analyze newly filed materials regarding proposed sale (.6). | 1.90 |
| 02/06/19 | ZJC | 023 | Revise draft motion for stay pending appeal (4.7); reviewing draft notice of appeal (.3); revise stay motion outline to incorporate litigation team feedback (3.2). | 8.20 |
| 02/06/19 | EEH | 023 | Research issues (6.1) and draft (3.1) motion to stay. | 9.20 |
| 02/06/19 | DSP | 023 | Review revised APA schedules (.4); review draft Transform Services Agreement (1.1); review materials re same (1.0). | 2.50 |
| 02/06/19 | SW | 023 | Analyze APA issues (2.1); multiple communications re same with Akin team (1.6); review financing issues in connection with same (2.4). | 6.10 |
| 02/06/19 | DP | 023 | Analyze potential appellate issues re sale hearing (.5); revise pleading re potential appellate issues re sale hearing (7.0); correspondence with internal team re sale issues (.4); research issues re potential appellate issues re sale hearing (7.3). | 15.20 |
| 02/06/19 | RPT | 023 | Revise Creditors' Committee's motion for stay pending appeal (4.7); draft notice of appeal to the Southern District of New York (1.6); review requirements for emergency motions (.7); rework draft stay motion in light of comments from trial team (2.5); communications with appellate team regarding next steps for stay motion (.5); incorporate revisions to fact section into draft stay motion (.4); review correspondence re sale issues (.6). | 11.00 |
| 02/06/19 | ALS | 023 | Review correspondence re sale and APA issues (1.0); analysis re same (5.2). | 6.20 |
| 02/06/19 | PJG | 023 | Review correspondence re sale issues (.9); research re same (7.4). | 8.30 |
| 02/06/19 | SDL | 023 | File declarations re sale. | 0.80 |
| 02/07/19 | HLP | 023 | Analyze issues associated with potential appeal (4.6); review drafts re same (2.0). | 6.60 |
| 02/07/19 | AMH | 023 | Address issues re potential stay motion filing (2.1); revise same (1.1); internal communications re same (.1); prepare certificate of service (.2). | 3.50 |
| 02/07/19 | APM | 023 | Analyze open issues re same (3.0); continue to review filed amendment to APA (.7); provide summary of same (.7); respond to emails related to APA (.6). | 5.00 |
| 02/07/19 | ALK | 023 | Internal correspondence regarding sale and discovery matters (1.9); attention to potential appeal issues (1.5); review draft stay motion (3.0). | 6.40 |
| 02/07/19 | RT | 023 | Review Cyrus response to UCC re 2004 Motion (.1); review standing motion/complaint in connection with draft litigation hold notice/letter (.6); review OCO Capital Partners' objection to Committee's 2004 Motion (.2); review Cyrus response to UCC re 2004 Motion (.1); review OCO Capital Partners' objection to Committee's 2004 Motion (.2). | 1.20 |
| 02/07/19 | RT | 023 | Review hearing transcript from February 6, 2019 (1.9); various correspondence with team re order to show cause for expedited briefing | 3.30 |

SEARS CREDITORS COMMITTEE  
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | schedule (.2); review research on order to show cause for expedited hearing (.2); review amendment to APA (.4); various correspondence with team re sale hearing trial and closing (.6). | |
| 02/07/19 | ZJC | 023 | Discuss issues re motion for stay analysis with litigation and financial restructuring teams (1.5); finalize stay pending appeal argument outline (1.0); revise draft of district court motion to stay pending appeal and associated documents (4.5). | 7.00 |
| 02/07/19 | EEH | 023 | Draft documents for post trial appeal (7.6); communications with Akin team members re same (.7). | 8.30 |
| 02/07/19 | DP | 023 | Revise pleading re potential appellate issues re sale hearing (3.0); prepare exhibits re same (.8); revise accompanying papers re same (.5); correspondence with internal team re potential appellate issues re sale hearing (1.7); revise order re pleading re potential appellate issues re sale hearing (.5); confer with appellate team re potential appellate issues re sale hearing (.1); research re appellate issues (4.0). | 10.60 |
| 02/07/19 | RPT | 023 | Draft preliminary statement for stay motion (.8); review various drafts of sections of stay motion (2.0); communications with appellate team and D. Park re appellate issues (.1); correspondence with appellate team re stay motion arguments (1.7); revise stay motion to incorporate comments received (2.8); review proposed sale order (2.1); review internal communications re outcome of sale hearing and next steps (.9). | 10.40 |
| 02/07/19 | ALS | 023 | Revise conformed asset purchase agreement. | 1.80 |
| 02/07/19 | MC | 023 | Research issues relating to expedition of schedule in relation to motion to stay pending appeal. | 4.20 |
| 02/07/19 | PJG | 023 | Conduct research on appeal-related issues (5.9); draft order to show cause for expedited scheduling and stay pending appeal (1.1). | 7.00 |
| 02/08/19 | JLS | 023 | Review sale order. | 0.50 |
| 02/08/19 | HBJ | 023 | Analyze tax issues re sale. | 0.30 |
| 02/08/19 | ISD | 023 | Review sale order. | 0.70 |
| 02/08/19 | EDM | 023 | Analyze issues re closing of ESL sale. | 0.50 |
| 02/08/19 | DLC | 023 | Call with R. Greenspan re sale hearing and next steps. | 0.30 |
| 02/08/19 | SLB | 023 | Review Sale Order (.5); call with creditor re sale and next steps (.8). | 1.30 |
| 02/08/19 | MC | 023 | Review correspondence re sale and next steps. | 0.20 |
| 02/10/19 | ISD | 023 | Review correspondence re sale issues (.2); communications with Committee advisors re same (.8). | 1.00 |
| 02/10/19 | PCD | 023 | Emails with UCC advisors re sale closing timing. | 0.10 |
| 02/11/19 | ISD | 023 | Review responses to 2004 motion re MTNs. | 0.50 |
| 02/11/19 | HLP | 023 | Attend Akin litigation team call re next steps in connection with sale process. | 1.00 |
| 02/11/19 | PCD | 023 | Calls with advisors re ESL sale closing (.6); emails re same (.1). | 0.70 |
| 02/11/19 | CWC | 023 | Analyze issues re ESL sale. | 1.00 |
| 02/11/19 | RT | 023 | Participate in litigation team meeting (1.0); review press release re ESL sale (.1). | 1.10 |
| 02/11/19 | SLB | 023 | Review response and objections to MTN 2004 Motion. | 1.00 |
| 02/11/19 | EEH | 023 | Attend team post-trial meeting re next steps (1.0); follow up re same (.1). | 1.10 |
| 02/11/19 | JAL | 023 | Attend Akin lit meeting re next steps in connection with sale. | 1.00 |
| 02/11/19 | DP | 023 | Attend call with internal litigation team re sale and next steps. | 1.00 |
| 02/11/19 | RPT | 023 | Attend call with litigation team re sale and next steps (partial). | 0.80 |
| 02/11/19 | KGD | 023 | Attend meeting with litigation team regarding status and next steps (partial). | 0.90 |
| 02/11/19 | MC | 023 | Attend litigation team meeting re sale and next steps. | 1.00 |
| 02/11/19 | PJG | 023 | Participate in sale hearing follow-up meeting with lit team. | 1.00 |
| 02/11/19 | SM | 023 | Review ESL press release re sale closing and analyze issues re same. | 0.40 |
| 02/11/19 | EEP | 023 | Participate in lit team meeting re sale hearing and next steps (1.0); | 1.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

Page 29
04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | follow up communications re same (.1). | |
| 02/11/19 | KNM | 023 | Attend litigation post hearing catch-up meeting re next steps. | 1.00 |
| 02/12/19 | HBJ | 023 | Discussion with S. Joffe re implementation of APA tax provisions. | 0.40 |
| 02/12/19 | SM | 023 | Organize and distribute ESL sale order materials for FR team. | 0.80 |
| 02/14/19 | SM | 023 | Review executed documents re ESL sale. | 0.40 |
| 02/15/19 | HBJ | 023 | Communications with Committee professionals re tax issues in connection with sale (0.3); review purchase agreement re same (0.4). | 0.70 |
| 02/15/19 | SLB | 023 | Review documentation for de minimis sale. | 0.50 |
| 02/15/19 | JAB | 023 | Review de minimis sale notice and related documentation. | 0.70 |
| 02/15/19 | ZDL | 023 | Review de minimis asset sale notice. | 0.80 |
| 02/16/19 | HBJ | 023 | Communications with Weil tax re APA tax attributes provision. | 0.20 |
| 02/18/19 | HBJ | 023 | Communicate with S. Joffe re tax issues to discuss with Debtors. | 0.20 |
| 02/18/19 | DLC | 023 | Review ESL Rule 2004 Order and follow-up with team re same. | 0.80 |
| 02/19/19 | HBJ | 023 | Discussions with S. Joffe re tax issues and APA (.4); review APA re same issues (.4); correspondence re tax issues (.2). | 1.00 |
| 02/19/19 | ISD | 023 | Review SHIP settlement issues and terms (.8); correspondence with S. Brauner re same (.1). | 0.90 |
| 02/19/19 | APM | 023 | Call with S. Brauner related to Service.com SHIP APA (.5); review APA (.6); provide summary of key provisions of same (.6); revise draft email to Committee on same (.5). | 2.20 |
| 02/19/19 | SLB | 023 | Review de minimis sale notice (.3); review Clarksville stipulation (.3); correspondence to Weil re same (.1); communications with Weil re SHIP settlement (.4); prepare summary email to Committee re same (.3); communications with A. Miller re same (.5); communications with Committee members re same (.2); correspondence w/ I. Dizengoff re same (.1). | 2.20 |
| 02/19/19 | ZDL | 023 | Communications with Weil re SHIP deposit (.4); review correspondence with FR/corporate teams re same (.1). | 0.50 |
| 02/20/19 | SLB | 023 | Review de minimis asset sale notice (.3); correspondence with Committee members re same (.2); communications with FTI re open sale issues and RE assets (.4). | 0.90 |
| 02/21/19 | ISD | 023 | Review Service.com stipulation (.5); review correspondence re same (.4). | 0.90 |
| 02/21/19 | APM | 023 | Review draft stipulation with Service.com (.7); correspondence with S. Brauner re same (.1). | 0.80 |
| 02/21/19 | SLB | 023 | Review SHIP stipulation and order (.4); correspondence with A. Miller re same (.1); correspondence with Weil re same (.1); correspondence with FTI re ESL Sale and related issues (.3). | 0.90 |
| 02/25/19 | SM | 023 | Conduct research re ESL sale issues. | 0.50 |
| 02/27/19 | JES | 023 | Review sale hearing transcripts re allocation of ESL bid consideration. | 7.50 |
| 02/28/19 | APM | 023 | Analyze questions related to ESL APA. | 0.70 |
| 02/01/19 | JAL | 024 | Review materials re real estate valuation issues (2.1); prepare analysis re same (1.3). | 3.40 |
| 02/04/19 | RS | 024 | Real estate title diligence review. | 3.60 |
| 02/07/19 | JAB | 024 | Analyze revised list of initial assigned agreements, amended asset purchase agreement and updated order (3.2); review correspondence relating to same (.2). | 3.50 |
| 02/08/19 | JAB | 024 | Review open issues re real property work streams and next steps. | 1.80 |
| 02/08/19 | DSP | 024 | Analyze remaining real estate issues. | 0.90 |
| 02/10/19 | RS | 024 | Conclude O&E analysis re Sparrow ground leases | 3.20 |
| 02/11/19 | JAB | 024 | Coordinate with Weil team and MIII team regarding disposition process for non-ESL properties (1.2); review of real property encumbrance report in connection with real property lien review (1.1); emails with real estate team regarding the same (.5). | 2.80 |
| 02/11/19 | RS | 024 | Conclude O&E review of title materials (3.2); review underlying mortgage materials (1.8); multiple communications with RE team re same (1.8). | 6.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/12/19 | JAB | 024 | Review correspondence to real estate work streams moving forward post-ESL closing (.4); review of ownership and encumbrance report (1.0); call with real estate team regarding path forward based on applicable findings (.4). | 1.80 |
| 02/12/19 | DSP | 024 | Review correspondence re next steps (0.2); confer with RE team re same (0.4). | 0.60 |
| 02/12/19 | RS | 024 | Finalize title diligence and summarize results (4.7); confer with RE team re same (.4) | 5.10 |
| 02/13/19 | JAB | 024 | Call with M. Bond regarding non-ESL bid property disposition process. | 0.50 |
| 02/13/19 | DSP | 024 | Review ownership and mortgage report and schedule. | 1.00 |
| 02/13/19 | RS | 024 | Finalize title review (2.4); review final O&E reports (.9) | 3.30 |
| 02/14/19 | JAB | 024 | Call with M. Bond regarding sale process for non-ESL stores (.3); review correspondence relating to same (.2); review agenda items relevant to remaining real estate processes (.2); review MIII analysis of post-sale matters (.3); review real estate master chart in connection with the foregoing (.3). | 1.30 |
| 02/14/19 | DSP | 024 | Review agenda for call with MIII. | 0.20 |
| 02/14/19 | RS | 024 | Review underlying Sparrow fee mortgage restrictive covenants (1.6); draft O&E summary (.6) | 2.20 |
| 02/15/19 | DSP | 024 | Analyze open issues re RE post-close. | 0.40 |
| 02/16/19 | JAB | 024 | Overview of Clarksville stipulation documents and correspondence relating to same. | 0.70 |
| 02/18/19 | SLB | 024 | Confer with FTI re open real estate issues. | 0.40 |
| 02/19/19 | DSP | 024 | Review Sears ownership and encumbrance analysis (.5); review and revise memorandum re same (.8). | 1.30 |
| 02/20/19 | JAB | 024 | Review of proposed summary relating to real property ownership and encumbrance matters. | 0.50 |
| 02/20/19 | DSP | 024 | Review and revise Sears collateral property review and memorandum. | 0.80 |
| 02/20/19 | EMR | 024 | Communications with RERC re appraisal information. | 0.60 |
| 02/20/19 | RS | 024 | Finalize O&E memorandum. | 1.10 |
| 02/21/19 | JAB | 024 | Call with M. Bond regarding non-ESL property marketing efforts (.1); review correspondence relating to same (.2); overview of conformed APA re same (.3). | 0.60 |
| 02/26/19 | DSP | 024 | Analyze issues re residual real property. | 1.10 |
| 02/01/19 | LML | 025 | Travel from New York to Dallas following sale hearing depositions (total travel time = 3.5 hours). | 1.70 |
| 02/04/19 | AF | 025 | Travel to (.8) and from (.9) Court for sale hearing (total travel time = 1.7 hours). | 0.80 |
| 02/06/19 | AQ | 025 | Travel from White Plains to NYC (total travel time = 1.2 hours). | 0.60 |
| 02/06/19 | AF | 025 | Travel to (.8) and from (1.2) Court (total travel time = 2.0 hours). | 1.00 |
| 02/06/19 | SM | 025 | Travel to (1.4) and from (1.8) (total travel time = 3.2 hours). | 1.60 |
| 02/06/19 | JES | 025 | Travel to White Plains for hearing (1.4); travel from White Plains to office (.9) (total travel time = 2.3 hours). | 1.10 |
| 02/07/19 | JLS | 025 | Travel from hearing (total travel time = 1.0 hour). | 0.50 |
| 02/07/19 | CDD | 025 | Travel from Hotel to home (total travel time = 1.1 hours). | 0.50 |
| 02/07/19 | AF | 025 | Travel to (.8) and from (1.3) Court (total travel time = 2.1 hours). | 1.00 |
| 02/07/19 | DLC | 025 | Return to New York City (total travel time = 1.2 hours). | 0.60 |
| 02/07/19 | CWC | 025 | Travel from White Plains to New York City following sale hearing trial (total travel time = 1.4 hours). | 0.70 |
| 02/07/19 | SM | 025 | Travel to (1.2) and from (1.4) court (total travel time = 2.6 hours). | 1.30 |
| 02/07/19 | JES | 025 | Travel to White Plains for hearing (1.1); travel from White Plains to office (.9) (total travel time = 2.0 hours). | 1.00 |
| 02/08/19 | SS | 025 | Travel back from White Plains (total travel time = 1.5 hours). | 0.70 |
| 02/13/19 | PCD | 025 | Travel from New York to White Plains for 2/14 hearing (total travel time = .8 hours). | 0.40 |
| 02/13/19 | SLB | 025 | Travel to White Plains for hearing (total travel time = 1.0 hour). | 0.50 |
| 02/14/19 | PCD | 025 | Travel from White Plains to New York City from court (total travel time | 0.50 |

SEARS CREDITORS COMMITTEE                                                                 Page 31
Bill Number: 1823569                                                                      04/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | = 1.0 hour). | |
| 02/14/19 | SLB | 025 | Travel back from White Plains (total travel time = 1.0 hour). | 0.50 |
| 02/19/19 | ZDL | 025 | Travel to and from court for 341 meeting (total travel time = .8 hours). | 0.40 |
| 02/19/19 | SM | 025 | Travel to (.5) and from (.5) 341 creditors' meeting (total travel time = 1.0 hour). | 0.50 |
| 02/04/19 | PCD | 029 | Emails re intercompany claims and Hong Kong funding. | 0.20 |
| 02/04/19 | AF | 029 | Communications re interco transfers (.2); analyze same (.6). | 0.80 |
| 02/21/19 | ZDL | 029 | Review documents recently uploaded to dataroom re intercompany issues. | 0.90 |
| 02/11/19 | APM | 031 | Review Sears cash flow forecast. | 1.00 |

Total Hours                                                                               3086.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 119.90 | at | $1120.00 | = | $134,288.00 |
| H B JACOBSON | 7.20 | at | $1120.00 | = | $8,064.00 |
| I S DIZENGOFF | 75.10 | at | $1550.00 | = | $116,405.00 |
| A QURESHI | 120.00 | at | $1475.00 | = | $177,000.00 |
| P C DUBLIN | 114.60 | at | $1475.00 | = | $169,035.00 |
| A P MILLER | 40.00 | at | $1250.00 | = | $50,000.00 |
| M RU | 9.40 | at | $1100.00 | = | $10,340.00 |
| D C VONDLE | 24.60 | at | $1020.00 | = | $25,092.00 |
| J A BAIN | 22.90 | at | $985.00 | = | $22,556.50 |
| L M LAWRENCE | 99.40 | at | $1020.00 | = | $101,388.00 |
| Z CHEN | 38.80 | at | $925.00 | = | $35,890.00 |
| D S PHELPS | 21.80 | at | $1160.00 | = | $25,288.00 |
| S WELKIS | 22.00 | at | $1275.00 | = | $28,050.00 |
| A M ADLER | 12.80 | at | $1040.00 | = | $13,312.00 |
| H L PECKHAM | 72.10 | at | $905.00 | = | $65,250.50 |
| E D MCGRADY | 41.00 | at | $905.00 | = | $37,105.00 |
| A FREEMAN | 42.20 | at | $1100.00 | = | $46,420.00 |
| A L KOO | 29.30 | at | $940.00 | = | $27,542.00 |
| D L CHAPMAN | 107.80 | at | $980.00 | = | $105,644.00 |
| R TIZRAVESH | 49.80 | at | $905.00 | = | $45,069.00 |
| C W CARTY | 109.60 | at | $980.00 | = | $107,408.00 |
| J C MURPHY | 12.00 | at | $960.00 | = | $11,520.00 |
| S L BRAUNER | 226.40 | at | $1125.00 | = | $254,700.00 |
| A T LOCKE | 24.50 | at | $915.00 | = | $22,417.50 |
| R P TOLENTINO | 59.20 | at | $840.00 | = | $49,728.00 |
| K G DEMANDER | 49.00 | at | $805.00 | = | $39,445.00 |
| S SHARAD | 100.60 | at | $815.00 | = | $81,989.00 |
| J P KANE | 106.70 | at | $770.00 | = | $82,159.00 |
| E E HOLLAND | 60.30 | at | $770.00 | = | $46,431.00 |
| J A LATOV | 85.80 | at | $760.00 | = | $65,208.00 |
| Z D LANIER | 156.30 | at | $760.00 | = | $118,788.00 |
| D S PARK | 93.20 | at | $690.00 | = | $64,308.00 |
| M BYUN | 31.20 | at | $890.00 | = | $27,768.00 |
| R SAVAR | 30.90 | at | $690.00 | = | $21,321.00 |
| A L STEED | 23.20 | at | $540.00 | = | $12,528.00 |
| J R KULIKOWSKI | 27.80 | at | $540.00 | = | $15,012.00 |
| M CHEN | 41.10 | at | $540.00 | = | $22,194.00 |
| P J GLACKIN | 46.90 | at | $540.00 | = | $25,326.00 |
| S MAHKAMOVA | 88.50 | at | $560.00 | = | $49,560.00 |
| J E SZYDLO | 71.30 | at | $560.00 | = | $39,928.00 |
| V G ANTOUNIAN | 5.60 | at | $555.00 | = | $3,108.00 |
| A S FAROVITCH | 17.90 | at | $690.00 | = | $12,351.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| E E  PARLAR | 39.10 | at | $815.00 | = | $31,866.50 |
| K N  MILLER | 10.80 | at | $510.00 | = | $5,508.00 |
| C D  DONIAK | 95.30 | at | $745.00 | = | $70,998.50 |
| R J  COLLINS | 15.40 | at | $455.00 | = | $7,007.00 |
| J W  MA | 6.10 | at | $380.00 | = | $2,318.00 |
| J A  ANDRON | 69.50 | at | $270.00 | = | $18,765.00 |
| W  PINKNEY | 76.50 | at | $195.00 | = | $14,917.50 |
| L D  BLAIR | 0.00 | at | $0.00 | = | $0.00 |
| A M  HICKS | 5.90 | at | $335.00 | = | $1,976.50 |
| E M  ROBERTSON | 83.40 | at | $220.00 | = | $18,348.00 |
| K C  EJOH | 119.50 | at | $270.00 | = | $32,265.00 |
| S D  LEVY | 26.60 | at | $235.00 | = | $6,251.00 |

Current Fees                                                                                   $2,627,157.50


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,350.40 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,894.65 |
| Computerized Legal Research - Westlaw - out of contract | $229.19 |
| Prof Fees - Consultant Fees | $81,168.75 |
| Courier Service/Messenger Service- Off Site | $2,341.12 |
| Document Retrieval | $226.97 |
| Duplication - In House | $3,184.20 |
| Color Copy | $640.00 |
| Equipment rental - Other | $8,683.95 |
| Miscellaneous | $25.00 |
| Meals - Overtime | $455.36 |
| Meals - Business | $7,408.69 |
| Meals (100%) | $4,242.55 |
| Office Supplies | $85.16 |
| Overtime - Admin Staff | $1,606.99 |
| Professional Fees - Legal | $382,679.66 |
| Professional Fees - Miscellaneous | $132,390.07 |
| Telephone - Long Distance | $631.00 |
| Transcripts | $29,415.10 |
| Travel - Airfare | $1,467.41 |
| Travel - Auto Rental | $20.00 |
| Travel - Ground Transportation | $8,022.50 |
| Travel - Incidentals - Out-of-Town Travel | $28.00 |
| Travel - Lodging (Hotel, Apt, Other) | $33,127.36 |
| Travel - Parking | $483.30 |
| Travel - Telephone & Fax | $1,701.84 |
| Local Transportation - Overtime | $994.62 |
| Travel - Train Fare | $479.00 |

Current Expenses                                                                               $715,982.84

SEARS CREDITORS COMMITTEE

Page 33

Bill Number: 1823569

04/09/19

| | |
|---|---|
| **Total Amount of This Invoice** | **$3,343,140.34** |
| **Prior Balance Due** | $13,253,136.54 |
| **Total Balance Due Upon Receipt** | $16,596,276.88 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | $4,350.40 |
| Computerized Legal Research – Westlaw – in contract 30% discount | $9,894.65 |
| Computerized Legal Research – Westlaw – out of contract 30% discount | $229.19 |
| Color Copy | $640.00 |
| Courier Service/Messenger Service – Off Site | $2,341.12 |
| Document Retrieval | $226.97 |
| Duplication – In House | $3,184.20 |
| Equipment Rental - Other | $8,683.95 |
| Meals – Business | $7,408.69 |
| Meals - Overtime | $455.36 |
| Meals (100%) | $4,242.55 |
| Miscellaneous | $25.00 |
| Office Supplies | $85.16 |
| Overtime – Admin Staff | $1,606.99 |
| Professional Fees – Consultant Fees | $81,168.75 |
| Professional Fees – Legal | $382,679.66 |
| Professional Fees – Misc. | $132,390.07 |
| Telephone – Long Distance | $631.00 |
| Transcripts | $29,415.10 |
| Travel – Airfare | $1,467.41 |
| Travel – Auto Rental | $20.00 |
| Travel – Ground Transportation | $8,022.50 |
| Travel – Incidentals – Out-of-Town Travel | $28.00 |
| Travel – Lodging (Hotel, Apt, Other) | $33,127.36 |
| Travel – Parking | $483.30 |
| Travel – Telephone & Fax | $1,701.84 |
| Local Transportation – Overtime | $994.62 |
| Travel – Train Fare | $479.00 |
| **TOTAL:** | **$715,982.84** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



# Akin Gump
## Strauss Hauer & Feld LLP

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1823569 |
| Invoice Date | 04/09/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 02/01/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Overtime Taxi/Car Service/Public Transport, 02/01/19, Late car home (after midnight on Jan. 31st), Uber | $24.31 |
| 02/01/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3076055102011900 DATE: 2/1/2019 Taxi/Car Service/Public Transport - non-overtime, 02/01/19, Early car to deposition, Uber | $26.28 |
| 02/01/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 599 page(s) | $119.80 |
| 02/01/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 2812 page(s) | $562.40 |
| 02/01/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 3024 page(s) | $604.80 |
| 02/01/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 600 page(s) | $120.00 |
| 02/01/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 116 page(s) | $23.20 |
| 02/01/19 | Duplication - In House  Photocopy - | $183.60 |

SEARS CREDITORS COMMITTEE                                                          Page 2
Bill Number: 1823569                                                              04/09/19

| | | |
|---|---|---|
| | Levy, Sophia, NY, 918 page(s) | |
| 02/01/19 | Local Transportation – Overtime VENDOR: SOPHIA D. LEVY INVOICE#: 3081228602041505 DATE: 2/4/2019 Overtime Taxi/Car Service/Public Transport, 02/01/19, Overtime for 700502.0001, Uber | $29.01 |
| 02/01/19 | Local Transportation – Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3081794502041701 DATE: 2/4/2019 Overtime Taxi/Car Service/Public Transport, 02/01/19, Overtime taxi, Uber | $54.94 |
| 02/01/19 | Computerized Legal Research – Westlaw – in contract 30% discount  User: BYUN MICHAEL Date: 2/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $62.68 |
| 02/01/19 | Computerized Legal Research – Westlaw – in contract 30% discount  User: SHARAD SAURABH Date: 2/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $31.34 |
| 02/01/19 | Local Transportation – Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3085636002051700 DATE: 2/5/2019 Overtime Taxi/Car Service/Public Transport, 02/01/19, Late car from OBP to home, NYC Taxi Cab | $28.21 |
| 02/01/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 4.0 | $229.01 |
| 02/01/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 15.0 | $21.73 |
| 02/01/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 7.0 | $400.78 |
| 02/01/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 13.0 | $18.86 |
| 02/01/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: TOLENTINO  RAYMOND; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.44 |
| 02/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

|          |                                                                                                                                                                                                                 |         |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|          | INVOICE#: 3076347 DATE: 2/3/2019 Shirin Mahkamova - Aki Sushi 39th St) - 2/1/2019 1                                                                                                                               |         |
| 02/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Greg Gregory) Adelabu - Abaya Thai formerly 36 Royal Thai) - 2/1/2019 1                                            | $20.00  |
| 02/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Erin Parlar - Amaze Chinese and Sushi - 2/1/2019 1                                                                 | $20.00  |
| 02/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Christopher Carty - Bareburger 46th St.) - 2/1/2019 2                                                              | $20.00  |
| 02/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Ervin Lutchman - Asian 59 E 59th St) - 2/1/2019 2                                                                  | $20.00  |
| 02/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV16558191 Date: 02/01/2019 Name: Ervin Lutchman||Car Service, Vendor: Dial Car Voucher #: RV16558191 Date: 02/01/2019 Name: Ervin Lutchman | $77.10  |
| 02/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV165581B1 Date: 02/01/2019 Name: Kareen Ejoh||Car Service, Vendor: Dial Car Voucher #: RV165581B1 Date: 02/01/2019 Name: Kareen Ejoh | $51.53  |
| 02/01/19 | Travel - Ground Transportation VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3091816102082204 DATE: 2/8/2019 Taxi/Car Service/Public Transport - non-overtime, 02/01/19, Taxi from office to home re: late night work., NYC Taxi | $44.47  |
| 02/01/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/01/19, Cab home from working late re: trial prep., NYC Taxi | $15.36  |
| 02/01/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 02/01/19, Late car home, NYC | $13.56  |

SEARS CREDITORS COMMITTEE                                                                                        Page 4
Bill Number: 1823569                                                                                            04/09/19

|            |                                                                                                                                                                                |            |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            | Taxi Cab                                                                                                                                                                         |            |
| 02/01/19   | Overtime - Admin Staff  Overtime for Kareen Ejoh. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 02/01/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80     |
| 02/01/19   | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 02/01/2019; Overtime - 1.5x; Client: 700502; Matter: 0001                                     | $28.44     |
| 02/01/19   | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800621 DATE: 2/7/2019 02/01/0019                                                                                    | $246.06    |
| 02/01/19   | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800621 DATE: 2/7/2019 02/01/0019                                                                                    | $492.12    |
| 02/01/19   | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800621 DATE: 2/7/2019 02/01/0019                                                                                    | $411.82    |
| 02/01/19   | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800621 DATE: 2/7/2019 02/01/0019                                                                                    | $246.06    |
| 02/01/19   | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800621 DATE: 2/7/2019 02/01/0019                                                                                    | $288.52    |
| 02/01/19   | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800621 DATE: 2/7/2019 02/01/0019                                                                                    | $674.48    |
| 02/01/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Hotel - Lodging, 02/01/19, Sears Depositions - NY, The Knickerbocker       | $2,012.97  |
| 02/01/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Hotel - Lodging, 02/01/19, Sears Depositions - NY, Aloft                   | $151.53    |
| 02/01/19   | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/01/19, Sears Depositions - | $12.83     |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

Page 5
04/09/19

| | | |
|---|---|---|
| | NY, Uber | |
| 02/01/19 | Travel - Parking  VENDOR: LACY M. LAWRENCE INVOICE#: 3101239602130403 DATE: 2/13/2019 Parking, 02/01/19, Sears Depositions - NY, FreedomPark | $158.20 |
| 02/01/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 553 page(s) | $110.60 |
| 02/01/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Overtime Taxi/Car Service/Public Transport, 02/01/19, Late work at the office., NYC Taxi | $12.30 |
| 02/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019  Vendor: Dial Car Voucher #: A801019 Date: 02/01/2019 Name: Scott Welkis||Car Service, Vendor: Dial Car Voucher #: A801019 Date: 02/01/2019 Name: Scott Welkis | $135.47 |
| 02/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019  Vendor: Dial Car Voucher #: RV165581A1 Date: 02/01/2019 Name: Greg Adelabu||Car Service, Vendor: Dial Car Voucher #: RV165581A1 Date: 02/01/2019 Name: Greg Adelabu | $68.19 |
| 02/01/19 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 78430 DATE: 2/15/2019 SENDER'S NAME: K. Ejoh; JOB NUMBER: 1341149; PICKUP: One Bryant Park; DESTINATION: 3 Renassiance Square; DATE: 02/01/2019 | $686.75 |
| 02/01/19 | Travel - Airfare  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Baggage Fee, 02/01/19, Graphic and war room technical support during trial, American Airlines | $70.00 |
| 02/01/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Breakfast - non-overtime, 02/01/19, Graphic and war room technical support during trial, Wall Street News, Jonathan Andron | $9.53 |
| 02/01/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lodging, 02/01/19, Graphic and war room technical support during trial, Ritz | $328.68 |

SEARS CREDITORS COMMITTEE                                                    Page 6
Bill Number: 1823569                                                        04/09/19

| | | |
|---|---|---|
| 02/01/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Dinner, 02/01/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron | $61.27 |
| 02/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 490866 DATE: 2/1/2019 NAME: PINKNEY WILLIS TICKET #: 0761720410 DEPARTURE DATE: 02/05/2019 ROUTE: | $32.00 |
| 02/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 490866 DATE: 2/1/2019 NAME: PINKNEY WILLIS TICKET #: 7246084926 DEPARTURE DATE: 02/05/2019 ROUTE: DFW.CLT HPN.CLT DFW | $650.28 |
| 02/02/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 1812 page(s) | $362.40 |
| 02/02/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 427 page(s) | $85.40 |
| 02/02/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 300 page(s) | $60.00 |
| 02/02/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 1031 page(s) | $206.20 |
| 02/02/19 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 730 page(s) | $146.00 |
| 02/02/19 | Local Transportation - Overtime VENDOR: SOPHIA D. LEVY INVOICE#: 3081242802041505 DATE: 2/4/2019 Overtime Taxi/Car Service/Public Transport, 02/02/19, 700502.0001, Uber | $21.78 |
| 02/02/19 | Meals - Overtime  VENDOR: CHRISTINE D. DONIAK INVOICE#: 3081585702041701 DATE: 2/4/2019 All Overtime Meals, 02/02/19, Refreshment for team meeting re: trial prep., Whole Foods, Christine Doniak | $12.19 |
| 02/02/19 | Meals - Overtime  VENDOR: CHRISTINE D. DONIAK INVOICE#: 3081585702041701 DATE: 2/4/2019 All Overtime Meals, 02/02/19, Lunch re: trial prep, Sweet Green, Christine Doniak | $16.00 |
| 02/02/19 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 3082308302041803 DATE: 2/4/2019 Taxi/Car Service/Public Transport - non-overtime, 02/02/19, Car service home from theoffice.  Worked on Saturday., Uber | $43.82 |
| 02/02/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 3082308302041803 DATE: 2/4/2019 All Overtime Meals, 02/02/19, Lunch and | $20.00 |

| Date | Description | Amount |
|---|---|---|
| | tip while working on Saturday., Burger & Lobster, Patrick Glackin | |
| 02/02/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3082354902042004 DATE: 2/4/2019 Overtime Taxi/Car Service/Public Transport, 02/02/19, Overtime taxi, Uber | $66.70 |
| 02/02/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3082354902042004 DATE: 2/4/2019 Overtime Taxi/Car Service/Public Transport, 02/02/19, Overtime taxi, Uber | $46.07 |
| 02/02/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3081967902042004 DATE: 2/4/2019 Lunch - non-overtime, 02/02/19, Lunch re; trial preparation, Sweetgreen, Joseph Sorkin | $13.88 |
| 02/02/19 | Computerized Legal Research - Westlaw - out of contract  User: MILLER KATLYNE Date: 2/2/2019 AcctNumber: 1000812018 ConnectTime: 0.0 | $152.44 |
| 02/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 2/2/2019 AcctNumber: 1000812018 ConnectTime: 0.0 | $561.14 |
| 02/02/19 | Travel - Ground Transportation VENDOR: ERIN E. PARLAR INVOICE#: 3089270402062310 DATE: 2/6/2019 Taxi/Car Service/Public Transport - non-overtime, 02/02/19, Taxi home from the office.  Worked over the weekend., NYC Taxi - MED#6G52 | $9.45 |
| 02/02/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3089270402062310 DATE: 2/6/2019 All Overtime Meals, 02/02/19, Breakfast while working on the weekend., 6th Ave. (Grace), Erin Parlar | $8.98 |
| 02/02/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3089270402062310 DATE: 2/6/2019 All Overtime Meals, 02/02/19, Meal while working over the weekend., Danish Gourmet Inc., Erin Parlar | $13.04 |
| 02/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Dean Chapman - Chopt Creative Salad Co. Times Square) - 2/2/2019 1 | $20.00 |
| 02/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Jeff Jeffrey) Latov - Akdeniz - 2/2/2019 1 | $20.00 |

SEARS CREDITORS COMMITTEE                                        Page 8
Bill Number: 1823569                                            04/09/19

| | | |
|---|---|---|
| 02/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Erin Parlar - Hummus & Pita Co. 8th Ave) - 2/2/2019 1 | $20.00 |
| 02/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 John Kane - Dafni Greek Taverna - 2/2/2019 2 | $20.00 |
| 02/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Greg Gregory) Adelabu - Dallas BBQ 42nd St.) - 2/2/2019 2 | $20.00 |
| 02/02/19 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3092472602072301 DATE: 2/7/2019 All Overtime Meals, 02/02/19, Weekend work, Burger and Lobster, Michael Chen | $20.00 |
| 02/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV17558132 Date: 02/02/2019 Name: Ervin Lutchman||Car Service, Vendor: Dial Car Voucher #: RV17558132 Date: 02/02/2019 Name: Ervin Lutchman | $77.10 |
| 02/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV17558142 Date: 02/02/2019 Name: Bill Briggs||Car Service, Vendor: Dial Car Voucher #: RV17558142 Date: 02/02/2019 Name: Bill Briggs | $82.67 |
| 02/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV17558152 Date: 02/02/2019 Name: Kareen Ejoh||Car Service, Vendor: Dial Car Voucher #: RV17558152 Date: 02/02/2019 Name: Kareen Ejoh | $160.12 |
| 02/02/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Hotel - Dinner, 02/02/19, In-room dining for 2 re: trial in White Plains, New York., The Ritz-Carlton Westchester, Kareen Ejoh | $104.63 |
| 02/02/19 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Lunch - non-overtime, 02/02/19, Lunch during trial prep., Sweetgreen, Saurabh Sharad | $18.45 |
| 02/02/19 | Meals - Business  VENDOR: SAURABH | $62.96 |

SEARS CREDITORS COMMITTEE                                                                    Page 9
Bill Number: 1823569                                                                         04/09/19

|  |  |  |
|---|---|---|
|  | SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Breakfast - non-overtime, 02/02/19, Breakfast for team re: trial prep., Black Seed Bagels, Saurabh Sharad, Joseph Sorkin, Abid Qureshi, Dean Chapman, Sara Brauner, Phil Dublin |  |
| 02/02/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/02/19, Cab to work on Saturday with breakfast for team., Uber | $31.23 |
| 02/02/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014650 DATE: 2/8/2019 Vendor: Executive Royal Voucher #: 9020209012 Date: 02/02/2019 Name: Kareen Ejoh||Car Service, Vendor: Executive Royal Voucher #: 9020209012 Date: 02/02/2019 Name: Kareen Ejoh | $72.94 |
| 02/02/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 02/02/19, Early car to office for trial prep, NYC Taxi Cab | $11.16 |
| 02/02/19 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 02/02/19, Car from office to home after trial prep, Uber | $18.38 |
| 02/02/19 | Travel - Parking  VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Hotel - Parking, 02/02/19, Overnight Parking, The Ritz Carlton | $32.51 |
| 02/02/19 | Overtime - Admin Staff  Overtime for Kareen Ejoh. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 02/02/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $185.87 |
| 02/02/19 | Overtime - Admin Staff  SEARS; Overtime for William A. Briggs for transaction date 02/02/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $58.11 |
| 02/02/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 02/02/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $28.44 |
| 02/02/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 02/02/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $142.20 |
| 02/02/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for | $255.96 |

SEARS CREDITORS COMMITTEE                                                    Page 10
Bill Number: 1823569                                                         04/09/19

|          |                                                                                                                                                                                  |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | transaction date 02/02/2019; Overtime - 1.5x; Client: 700502; Matter: 0001                                                                                                               |          |
| 02/02/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3102364802122005 DATE: 2/12/2019 Taxi/Car Service/Public Transport - non-overtime, 02/02/19, Car home from work., Uber | $20.51   |
| 02/02/19 | Meals - Overtime  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 All Overtime Meals, 02/02/19, 700502.0001 Work on presentation deck for Sears Creditors Case Closing, STARBUCKS STORE 2447 PROSPER TX, STARBUCKS STORE 2447 PROSPER        TX, Willis Pinkney | $7.79    |
| 02/02/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3101287602131804 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/02/19, Sears - Sale Hearing - NY, Uber | $42.38   |
| 02/02/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3101287602131804 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/02/19, Sears - Sale Hearing - NY, Uber | $125.17  |
| 02/02/19 | Courier Service/Messenger Service- Off Site  2/1/19  TO: RESIDENCE TO: DALLAS  VENDOR: SPECIAL DELIVERY SERVICE, INC; INVOICE#: 581350; DATE: 2/2/2019 | $35.66   |
| 02/02/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Overtime Taxi/Car Service/Public Transport, 02/02/19, Late work at the office., NYC Taxi | $17.29   |
| 02/02/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Overtime Taxi/Car Service/Public Transport, 02/02/19, Work at the office over the weekend., Uber | $34.35   |
| 02/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019  Vendor: Dial Car Voucher #: RV17558122 Date: 02/02/2019 Name: Greg Adelabu||Car Service, Vendor: Dial | $68.19   |

SEARS CREDITORS COMMITTEE                                                      Page 11
Bill Number: 1823569                                                           04/09/19

| | | |
|---|---|---|
| | Car Voucher #: RV17558122 Date: 02/02/2019 Name: Greg Adelabu | |
| 02/02/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lodging, 02/02/19, Graphic and war room technical support during trial, Ritz | $328.68 |
| 02/02/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Dinner, 02/02/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron | $62.55 |
| 02/02/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 491190 DATE: 2/2/2019 NAME: SHARAD SAURABH TICKET #: 0761739530 DEPARTURE DATE: 02/03/2019 ROUTE: | $10.00 |
| 02/03/19 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 3082354902042004 DATE: 2/4/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Taxi to courthouse in White Plains re: hearing., Uber | $148.29 |
| 02/03/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3086933202052213 DATE: 2/5/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Car to office with materials for hearing, Curb | $16.56 |
| 02/03/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3086933202052213 DATE: 2/5/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Car to White Plains for hearing, Uber | $151.43 |
| 02/03/19 | Travel - Ground Transportation VENDOR: ERIN E. PARLAR INVOICE#: 3089270402062310 DATE: 2/6/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, NYC taxi home from the office.  Worked on Sunday., NYC Taxi - MED# 7A47 | $13.39 |
| 02/03/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 3089270402062310 DATE: 2/6/2019 All Overtime Meals, 02/03/19, Meal while working over the weekend., Little Cupcake Bakeshop, Erin Parlar | $20.00 |
| 02/03/19 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: | $13.76 |

SEARS CREDITORS COMMITTEE                                                           Page 12
Bill Number: 1823569                                                               04/09/19

|  |  |  |
|---|---|---|
|  | 3089270402062310 DATE: 2/6/2019 All Overtime Meals, 02/03/19, Meal while working on Sunday., Organic 7 Market Inc., Erin Parlar |  |
| 02/03/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Raymond Bacchus **-** Bombay Grill House - 2/3/2019 1 | $20.00 |
| 02/03/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3076347 DATE: 2/3/2019 Ervin Lutchman - Asian 59 E 59th St) - 2/3/2019 2 | $20.00 |
| 02/03/19 | Travel **-** Ground Transportation VENDOR: CHRISTINE D. DONIAK INVOICE#: 3091780902072101 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Travel from home to hotel for trial, Uber | $93.30 |
| 02/03/19 | Travel **-** Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: A753051 Date: 02/03/2019 Name: Kareen Ejoh\|\|Car Service, Vendor: Dial Car Voucher #: A753051 Date: 02/03/2019 Name: Kareen Ejoh | $139.54 |
| 02/03/19 | Travel **-** Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: RV18558172 Date: 02/03/2019 Name: Ervin Lutchman\|\|Car Service, Vendor: Dial Car Voucher #: RV18558172 Date: 02/03/2019 Name: Ervin Lutchman | $77.10 |
| 02/03/19 | Travel **-** Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Cab to office with materials for trial., Uber | $11.05 |
| 02/03/19 | Travel **-** Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Cab from office to hotel in White Plains for trial., Uber | $95.05 |
| 02/03/19 | Meals **-** Business  VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Dinner **-** non-overtime, 02/03/19, Team dinner for 12 re: trial prep in White Plains, New York., BLT Steak, Sara Brauner | $852.57 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| | | |
|---|---|---|
| 02/03/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 All Overtime Meals, 02/03/19, Working meal re: trial prep., Starbucks, Sara Brauner | $10.07 |
| 02/03/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Cab from office to hotel., Uber | $146.66 |
| 02/03/19 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 3096324602111805 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Car from home to White Plains to prepare for Trial., Uber | $111.47 |
| 02/03/19 | Travel - Auto Rental  VENDOR: EMONY M. ROBERTSON INVOICE#: 3098737802112002 DATE: 2/11/2019 Car Rental Fuel, 02/03/19, Gas for vehicle driven to White Plains for trial., BP | $20.00 |
| 02/03/19 | Computerized Legal Research - Westlaw - out of contract  User: MILLER KATLYNE Date: 2/3/2019 AcctNumber: 1000812018 ConnectTime: 0.0 | $76.75 |
| 02/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 2/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $241.02 |
| 02/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 2/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $914.09 |
| 02/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TOLENTINO RAYMOND Date: 2/3/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $268.63 |
| 02/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 2/3/2019 AcctNumber: 1000812018 ConnectTime: 0.0 | $526.82 |
| 02/03/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5014650 DATE: 2/8/2019  Vendor: Executive Royal Voucher #: 185547 Date: 02/03/2019 Name: Raymond Bacchus‖Car Service, Vendor: Executive Royal Voucher #: 185547 Date: 02/03/2019 Name: Raymond | $82.96 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| | | |
|---|---|---|
| | Bacchus | |
| 02/03/19 | Overtime - Admin Staff  Overtime for K. Ejoh. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 02/03/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $253.46 |
| 02/03/19 | Overtime - Admin Staff  overtime requested; Overtime for Raymond Bacchus for transaction date 02/03/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $429.87 |
| 02/03/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 02/03/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $85.32 |
| 02/03/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3102364802122005 DATE: 2/12/2019 Taxi/Car Service/Public Transport - non-overtime, 02/03/19, Car from New York to White Plains., Uber | $163.87 |
| 02/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019  Vendor: Dial Car Voucher #: A4643682 Date: 02/03/2019 Name: Kareen Ejoh||Car Service, Vendor: Dial Car Voucher #: A4643682 Date: 02/03/2019 Name: Kareen Ejoh | $148.21 |
| 02/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019  Vendor: Dial Car Voucher #: RV18558162 Date: 02/03/2019 Name: Greg Adelabu||Car Service, Vendor: Dial Car Voucher #: RV18558162 Date: 02/03/2019 Name: Greg Adelabu | $68.19 |
| 02/03/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3109174002211805 DATE: 2/21/2019 Overtime Taxi/Car Service/Public Transport, 02/03/19, Overtime weekend Taxi, Uber | $95.15 |
| 02/03/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lodging, 02/03/19, Graphic and war room technical support during trial, Ritz | $328.68 |
| 02/03/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lunch, 02/03/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron | $112.42 |
| 02/03/19 | Meals - Business  VENDOR: | $56.15 |

|            |                                                                                                                                                                                                                                   |           |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            | JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Dinner, 02/03/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron |           |
| 02/04/19   | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3085636002051700 DATE: 2/5/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Early car to Court in White Plains for J. Szydlo and A. Freeman, Uber | $177.89   |
| 02/04/19   | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3085636002051700 DATE: 2/5/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Car from Court in White Plains to OBP for J. Szydlo, S. Mahkamova and A. Freeman, Uber | $47.32    |
| 02/04/19   | Travel - Ground Transportation VENDOR: CHRISTINE D. DONIAK INVOICE#: 3091780902072101 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Travel from hotel to court for trial (for team), Uber | $13.41    |
| 02/04/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: A4667061 Date: 02/04/2019 Name: Kareen Ejoh‖Car Service, Vendor: Dial Car Voucher #: A4667061 Date: 02/04/2019 Name: Kareen Ejoh | $130.21   |
| 02/04/19   | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Cab from hotel to Court in White Plains re: trial., Uber | $7.46     |
| 02/04/19   | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Hotel - Breakfast, 02/04/19, In-room dining re: trial in White Plains, New York., The Ritz-Carlton Westchester, Kareen Ejoh | $79.34    |
| 02/04/19   | Travel - Ground Transportation VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3091816102082204 DATE: 2/8/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Taxi from home to Court in White Plains re: hearing., Lyft | $119.03   |
| 02/04/19   | Meals - Business  VENDOR: PHILIP C. | $175.85   |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| | | |
|---|---|---|
| | DUBLIN INVOICE#: 3096658802090200 DATE: 2/9/2019 Dinner - non-overtime, 02/04/19, Working Meal after Sears hearing, Serafina Restaurant, Phil Dublin, Sara Brauner, Lacy Lawrence, Joseph Sorkin, Christine Doniak | |
| 02/04/19 | Meals - Business  VENDOR: PHILIP C. DUBLIN INVOICE#: 3096658802090200 DATE: 2/9/2019 Dinner - non-overtime, 02/04/19, Coffee for Sears Team re Sears Hearing, Starbucks, Phil Dublin, Sara Brauner, Lacy Lawrence, Joseph Sorkin, Christine Doniak | $21.03 |
| 02/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Hotel - Lodging, 02/04/19, Hotel fees and charges while attending/prep for trial in White Plains., Ritz- Carlton | $328.68 |
| 02/04/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Cab to hotel., Uber | $10.75 |
| 02/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY D. LANIER INVOICE#: 3096324602111805 DATE: 2/11/2019 Hotel - Lodging, 02/04/19, Stay at Hotel in White Plains to prepare for and attend Sears Trial, The Ritz-Carlton | $391.16 |
| 02/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY D. LANIER INVOICE#: 3096324602111805 DATE: 2/11/2019 Hotel - Lodging, 02/04/19, No show charge for hotel in White Plains, Crowne Plaza | $204.73 |
| 02/04/19 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 3096324602111805 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Car from White Plains to home after Trial., Uber | $67.52 |
| 02/04/19 | Travel - Ground Transportation VENDOR: EMONY M. ROBERTSON INVOICE#: 3098737802112002 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Uber from Court house to war room., Uber | $6.74 |
| 02/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $106.71 |

SEARS CREDITORS COMMITTEE                                                              Page 17
Bill Number: 1823569                                                                    04/09/19

|          | TOLENTINO RAYMOND Date: 2/4/2019 AcctNumber: 1000532285 ConnectTime: 0.0 |          |
|----------|----------------------------------------------------------------------------|----------|
| 02/04/19 | Meals – Business  VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Hotel – Breakfast, 02/04/19, In Room Dining at Hotel, The Ritz-Carlton, Christopher Carty | $84.28 |
| 02/04/19 | Travel – Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3096426202121601 DATE: 2/12/2019 Taxi/Car Service/Public Transport – non-overtime, 02/04/19, Cab to hotel., Uber | $10.75 |
| 02/04/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $172.51 |
| 02/04/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $7.29 |
| 02/04/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $115.00 |
| 02/04/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO  JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 4.0 | $5.82 |
| 02/04/19 | Meals – Business  VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3102364802122005 DATE: 2/12/2019 Lunch – non-overtime, 02/04/19, Lunch with members of Akin and Houlihan trial teams during sale hearing trial., Mediterraneo, Ross Rosenstein-Houlihan, Natalie Walborg-Houlihan, Tom Hedus-Houlihan, Christopher Carty, Dean Chapman, John Kane | $248.19 |
| 02/04/19 | Travel – Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3102364802122005 DATE: 2/12/2019 Taxi/Car Service/Public Transport – non-overtime, 02/04/19, Car to courthouse in White Plains., Uber | $9.58 |
| 02/04/19 | Meals – Business  VENDOR: LACY M. LAWRENCE INVOICE#: 3101287602131804 DATE: 2/13/2019 Breakfast – non-overtime meal for 3, 02/04/19, Sears – Sale Hearing – NY, | $60.90 |

SEARS CREDITORS COMMITTEE                                                    Page 18
Bill Number: 1823569                                                         04/09/19

| | | |
|---|---|---|
| | Starbucks, Lacy Lawrence | |
| 02/04/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3077676 DATE: 2/10/2019 Jeff Jeffrey) Latov - Del Sur W 38th St) - 2/4/2019 1 | $20.00 |
| 02/04/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Overtime Taxi/Car Service/Public Transport, 02/04/19, Late work at the office., Uber | $29.11 |
| 02/04/19 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 78430 DATE: 2/15/2019 SENDER'S NAME: S. Brauner; JOB NUMBER: 1341483; PICKUP: One Bryant Park; DESTINATION: 3 Renaissance Square; DATE: 02/04/2019 | $249.50 |
| 02/04/19 | Overtime - Admin Staff  Overtime for E. Robertson. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 02/04/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 02/04/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 02/04/2019; Overtime - 1x; Client: 700502; Matter: 0001 | $18.96 |
| 02/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lodging, 02/04/19, Graphic and war room technical support during trial, Ritz | $328.68 |
| 02/04/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lunch, 02/04/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron | $20.00 |
| 02/04/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Dinner, 02/04/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron | $65.10 |
| 02/04/19 | Travel - Ground Transportation VENDOR: IRA S. DIZENGOFF INVOICE#: 3127068003141703 DATE: 3/14/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Uber Car Service from home to White Plains Courthouse re Sears hearing., Uber Car Service | $201.44 |
| 02/04/19 | Travel - Ground Transportation VENDOR: IRA S. DIZENGOFF | $97.98 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 3127068003141703 DATE: 3/14/2019<br>Taxi/Car Service/Public Transport - non-overtime, 02/04/19, Uber Car Service from White Plains, NY Courthouse back to office after Sears hearing., Uber Car Service |  |
| 02/04/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 491965 DATE: 2/4/2019<br>NAME: SHARAD SAURABH TICKET #: 0761798796 DEPARTURE DATE: 02/03/2019 ROUTE: | $10.00 |
| 02/04/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 492465 DATE: 2/5/2019<br>NAME: CHEN ZE WEN JUL TICKET #: 0761823003 DEPARTURE DATE: 02/06/2019 ROUTE: | $32.00 |
| 02/05/19 | Duplication - In House  Photocopy - Hicks, Adria, DC, 199 page(s) | $39.80 |
| 02/05/19 | Travel - Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 3091931602071705 DATE: 2/7/2019<br>Taxi/Car Service/Public Transport - non-overtime, 02/05/19, Overtime., Bridges Limousine Services | $120.00 |
| 02/05/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019<br>Lunch - non-overtime, 02/05/19, Team lunch at Court re: trial in White Plains, New York., Longo's Park Delicatessen, Sara Brauner | $246.29 |
| 02/05/19 | Meals - Overtime  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3091816102082204 DATE: 2/8/2019<br>All Overtime Meals, 02/05/19, Dinner re: late night work., Wasabi, Shirin Mahkamova | $20.00 |
| 02/05/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019<br>Taxi/Car Service/Public Transport - non-overtime, 02/05/19, Cab to hotel., Uber | $10.75 |
| 02/05/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019<br>Taxi/Car Service/Public Transport - non-overtime, 02/05/19, Cab to hotel., Uber | $7.61 |
| 02/05/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3096324602111805 DATE: 2/11/2019<br>Court Calls, 02/05/19, Fees for telephonic hearing in Sears, CourtCall | $121.00 |

SEARS CREDITORS COMMITTEE                                                         Page 20
Bill Number: 1823569                                                             04/09/19

| | | |
|---|---|---|
| 02/05/19 | Meals - Business  VENDOR: CHRISTINE D. DONIAK INVOICE#: 3093135302111904 DATE: 2/11/2019 Dinner - non-overtime, 02/05/19, Team dinner during trial for 10 | $649.46 |
| 02/05/19 | Meals - Business  VENDOR: CHRISTINE D. DONIAK INVOICE#: 3093135302111904 DATE: 2/11/2019 Breakfast - non-overtime, 02/05/19, Breakfast during trial, Starbucks, Christine Doniak | $9.40 |
| 02/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 2/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 02/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 2/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 02/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $22.39 |
| 02/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 2/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $746.95 |
| 02/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HOLLAND ERICA; Charge Type: LA ACCESS CHARGE; Quantity: 8.0 | $454.32 |
| 02/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: HOLLAND ERICA; Charge Type: LA DOCUMENT ACCESS; Quantity: 10.0 | $14.37 |
| 02/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $115.02 |
| 02/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 7.0 | $10.22 |
| 02/05/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Hotel - Lodging, 02/05/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, THE RITZ CARLTON WES WHITE PLAINS NY | $328.68 |

SEARS CREDITORS COMMITTEE                                                                  Page 21
Bill Number: 1823569                                                                        04/09/19

| | | |
|---|---|---|
| 02/05/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Hotel - Lunch, 02/05/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support Lodging, THE RITZ CARLTON WES WHITE PLAINS NY, Willis Pinkney | $30.00 |
| 02/05/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/05/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, UBER TRIP HELP.UBER.COM   CA, UBER TRIP HELP.UBER.COM      CA | $30.99 |
| 02/05/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Breakfast - non-overtime, 02/05/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support team ride, Starbucks A20 DFW 15 Dallas      TX, Starbucks A20 DFW 15 Dallas TX, Willis Pinkney | $12.67 |
| 02/05/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Lunch - non-overtime, 02/05/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support team ride, Panda Express CLT 15 CHARLOTTE NC, Panda Express CLT 15 CHARLOTTE       NC, Willis Pinkney | $14.38 |
| 02/05/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/05/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, UBER TRIP OVEX7 HELP.UBER.COM   CA, UBER TRIP OVEX7   HELP.UBER.COM     CA | $5.13 |
| 02/05/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 012919-661446 DATE: 2/5/2019 Original Transcript, Evening Pages, local real time transcription, Rough Transcript Report Appearance fee Exhibit | $3,747.06 |
| 02/05/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152236 DATE: 2/5/2019 Payment of invoice #152236 Ground Transportation on 02/01/19 from | $210.27 |

SEARS CREDITORS COMMITTEE                                                Page 22
Bill Number: 1823569                                                     04/09/19

| | | |
|---|---|---|
| | Westchester to   White Plains, NY | |
| 02/05/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3077676 DATE: 2/10/2019 Sophia Levy - 52 Gu Sushi - 2/5/2019 1 | $20.00 |
| 02/05/19 | Travel - Airfare  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702142001 DATE: 2/14/2019 Airfare, 02/05/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, AMERICAN AIRLINES DALLAS      TX | $70.00 |
| 02/05/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 012919-661442 DATE: 2/5/2019 Transcript for Mohsin Meghji | $2,190.50 |
| 02/05/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 013119-661452 DATE: 2/5/2019 Transcript, delivery, local real-time transcription, rough transcript exhibits | $1,701.99 |
| 02/05/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 013119-661449 DATE: 2/5/2019 For certified copies of transcripts in Sears matter | $1,049.99 |
| 02/05/19 | Meals - Business  VENDOR: DEAN L. CHAPMAN INVOICE#: 3117755402191901 DATE: 2/19/2019 Dinner - non-overtime, 02/05/19, Dinner with witnesses and Akin team (5 people) during trial | $375.37 |
| 02/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019  Vendor: Dial Car Voucher #: A4647534 Date: 02/05/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: A4647534 Date: 02/05/2019 Name: Emony Robertson | $128.98 |
| 02/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019  Vendor: Dial Car Voucher #: A801022 Date: 02/05/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: A801022 Date: 02/05/2019 Name: Emony Robertson | $117.46 |
| 02/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019  Vendor: Dial Car Voucher #: A801024 Date: 02/05/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: A801024 Date: 02/05/2019 Name: Emony Robertson | $120.58 |
| 02/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $68.19 |

| Date | Description | Amount |
|---|---|---|
| | 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: RV1A5581C2 Date: 02/05/2019 Name: Greg Adelabu‖Car Service, Vendor: Dial Car Voucher #: RV1A5581C2 Date: 02/05/2019 Name: Greg Adelabu | |
| 02/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: RV1A5581D2 Date: 02/05/2019 Name: Ervin Lutchman‖Car Service, Vendor: Dial Car Voucher #: RV1A5581D2 Date: 02/05/2019 Name: Ervin Lutchman | $77.10 |
| 02/05/19 | Transcripts  VENDOR: LEXITAS INVOICE#: 86916 DATE: 2/5/2019 Deposition transcript for Ron Greenspan | $3,089.36 |
| 02/05/19 | Overtime - Admin Staff  Overtime for E. Robertson. C/M #: 700502.0001; Overtime for Ervin N. Lutchman for transaction date 02/05/2019; Overtime - 1.5x; Client: 700502; Matter: 0001 | $33.80 |
| 02/05/19 | Overtime - Admin Staff  Overtime for Gregory Olusegun Adelabu for transaction date 02/05/2019; Overtime - 1x; Client: 700502; Matter: 0001 | $18.96 |
| 02/05/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lodging, 02/05/19, Graphic and war room technical support during trial, Ritz | $328.68 |
| 02/05/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Dinner, 02/05/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron | $50.00 |
| 02/05/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 492465 DATE: 2/5/2019 NAME: CHEN ZE WEN JULIUS TICKET #: 0010133527 DEPARTURE DATE: 02/06/2019 ROUTE: WAS NYP WAS | $447.00 |
| 02/05/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3207299003271801 DATE: 3/27/2019 Lunch - non-overtime, 02/05/19, Beverage with A. Qureshi re: trial, Starbucks, Joseph Sorkin | $8.56 |
| 02/06/19 | Local Transportation - Overtime VENDOR: SOPHIA D. LEVY INVOICE#: 3088774802061808 DATE: 2/6/2019 Overtime Taxi/Car Service/Public Transport, 02/06/19, File Notice in | $30.43 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

|  |  |  |
|---|---|---|
|  | 700502.0001, Uber |  |
| 02/06/19 | Local Transportation - Overtime<br>VENDOR: BENNETT M. WALLS<br>INVOICE#: 3090668702070003 DATE:<br>2/7/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 02/06/19, Overtime, NYC Taxi | $39.35 |
| 02/06/19 | Local Transportation - Overtime<br>VENDOR: BENNETT M. WALLS<br>INVOICE#: 3090665202070003 DATE:<br>2/7/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 02/06/19, Overtime, NYC Taxi | $38.76 |
| 02/06/19 | Meals - Business  VENDOR:<br>CHRISTINE D. DONIAK INVOICE#:<br>3091780902072101 DATE: 2/7/2019<br>Dinner - non-overtime, 02/06/19,<br>Overtime dinner for trial team and UCC<br>advisors (15 people) | $1,181.73 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: CHRISTINE D. DONIAK<br>INVOICE#: 3091780902072101 DATE:<br>2/7/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, Round trip travel<br>from court to hotel and back to pick up<br>documents for court., uber | $18.83 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1262985 DATE: 2/6/2019<br> Vendor: Dial Car Voucher #:<br>RV1B558183 Date: 02/06/2019 Name:<br>Greg Adelabu||Car Service, Vendor: Dial<br>Car Voucher #: RV1B558183 Date:<br>02/06/2019 Name: Greg Adelabu | $58.17 |
| 02/06/19 | Meals - Business  VENDOR: SARA L.<br>BRAUNER INVOICE#:<br>3090328002082204 DATE: 2/8/2019<br>Hotel - Breakfast, 02/06/19, In-room<br>dining re: trial in White Plains, New<br>York., The Ritz-Carlton Westchester,<br>Sara Brauner | $40.36 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: SHIRIN MAHKAMOVA<br>INVOICE#: 3091816102082204 DATE:<br>2/8/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, Taxi for S.<br>Mahkamova and Z. Lanier to Court in<br>White Plains re: hearing., Lyft | $124.09 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: SHIRIN MAHKAMOVA<br>INVOICE#: 3091816102082204 DATE:<br>2/8/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, Taxi for S.<br>Mahkamova and A. Freeman from Court<br>in White Plains to home re: hearing., Lyft | $90.54 |

SEARS CREDITORS COMMITTEE                                                    Page 25
Bill Number: 1823569                                                        04/09/19

| | | |
|---|---|---|
| 02/06/19 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3096658802090200 DATE: 2/9/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Uber Car Service from courthouse to meeting after Sears hearing, Uber Car Service | $14.45 |
| 02/06/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Hotel - Lodging, 02/06/19, Hotel fees and charges while attending/prep for trial in White Plains., Crown Plaza | $250.48 |
| 02/06/19 | Travel - Ground Transportation VENDOR: EMONY M. ROBERTSON INVOICE#: 3098737802112002 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Uber from war room to courthouse., Uber | $13.17 |
| 02/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 2/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 02/06/19 | Travel - Incidentals - Out-of-Town Travel VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Hotel - Laundry, 02/06/19, Laundry / Valet at hotel, The Ritz-Carlton | $28.00 |
| 02/06/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Hotel - Lodging, 02/06/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support Lodging, THE RITZ CARLTON WES WHITE PLAINS NY | $328.68 |
| 02/06/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Hotel - Dinner, 02/06/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support Lodging, THE RITZ CARLTON WES WHITE PLAINS NY, Willis Pinkney | $62.55 |
| 02/06/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Breakfast - non-overtime, 02/06/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, STARBUCKS STORE 0346 WHITE PLAINS   NY, STARBUCKS STORE 0346 WHITE PLAINS      NY, Willis Pinkney | $7.23 |

SEARS CREDITORS COMMITTEE

Page 26

Bill Number: 1823569

04/09/19

| | | |
|---|---|---|
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: W. MATT PINKNEY<br>INVOICE#: 3104130702130203 DATE:<br>2/13/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, 700502.0001 Sears<br>Creditors Case War Room/ Presentation<br>Support, UBER TRIP LPMHG<br>HELP.UBER.COM   CA, UBER TRIP<br>LPMHG   HELP.UBER.COM    CA | $14.42 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: W. MATT PINKNEY<br>INVOICE#: 3104130702130203 DATE:<br>2/13/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, 700502.0001 Sears<br>Creditors Case War Room/ Presentation<br>Support, UBER TRIP BMLWW<br>HELP.UBER.COM   CA, UBER TRIP<br>BMLWW     HELP.UBER.COM    CA | $10.25 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: W. MATT PINKNEY<br>INVOICE#: 3104130702130203 DATE:<br>2/13/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, 700502.0001 Sears<br>Creditors Case War Room/ Presentation<br>Support, UBER TRIP BMLWW<br>HELP.UBER.COM   CA, UBER TRIP<br>BMLWW     HELP.UBER.COM    CA | $20.14 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: W. MATT PINKNEY<br>INVOICE#: 3104130702130203 DATE:<br>2/13/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, 700502.0001 Sears<br>Creditors Case War Room/ Presentation<br>Support, UBER TRIP XW4UT<br>HELP.UBER.COM   CA, UBER TRIP<br>XW4UT    HELP.UBER.COM    CA | $15.00 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: W. MATT PINKNEY<br>INVOICE#: 3104130702130203 DATE:<br>2/13/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, 700502.0001 Sears<br>Creditors Case War Room/ Presentation<br>Support tip, UBER TRIP XW4UT<br>HELP.UBER.COM   CA, UBER TRIP<br>XW4UT    HELP.UBER.COM    CA | $5.13 |
| 02/06/19 | Travel - Ground Transportation<br>VENDOR: W. MATT PINKNEY<br>INVOICE#: 3104130702130203 DATE:<br>2/13/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/06/19, 700502.0001 Sears<br>Creditors Case War Room/ Presentation<br>Support tip, UBER TRIP QVYQF | $5.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| Date | Description | Amount |
|---|---|---|
| | HELP.UBER.COM   CA, UBER TRIP QVYQF   HELP.UBER.COM     CA | |
| 02/06/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 | $2.05 |
| | Taxi/Car Service/Public Transport - non-overtime, 02/06/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support tip, UBER TRIP FGFZ6 HELP.UBER.COM   CA, UBER TRIP FGFZ6   HELP.UBER.COM     CA | |
| 02/06/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 | $8.76 |
| | Taxi/Car Service/Public Transport - non-overtime, 02/06/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support team ride, UBER TRIP FGFZ6 HELP.UBER.COM   CA, UBER TRIP FGFZ6   HELP.UBER.COM     CA | |
| 02/06/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3077676 DATE: 2/10/2019 Greg Gregory) Adelabu - Atomic Wings E 49th St) - 2/6/2019 1 | $20.00 |
| 02/06/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702142001 DATE: 2/14/2019 | $8.12 |
| | Taxi/Car Service/Public Transport - non-overtime, 02/06/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, UBER TRIP HELP.UBER.COM   CA, UBER TRIP HELP.UBER.COM     CA | |
| 02/06/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702142001 DATE: 2/14/2019 | $8.12 |
| | Taxi/Car Service/Public Transport - non-overtime, 02/06/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support Different receipt, UBER TRIP HELP.UBER.COM   CA, UBER TRIP HELP.UBER.COM     CA | |
| 02/06/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702142001 DATE: 2/14/2019 | $5.13 |
| | Taxi/Car Service/Public Transport - non-overtime, 02/06/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support tip, UBER TRIP LPMHG HELP.UBER.COM   CA, UBER TRIP LPMHG   HELP.UBER.COM     CA | |
| 02/06/19 | Travel - Ground Transportation | $11.38 |

| | | |
|---|---|---|
| | VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Sears sale hearing., Uber | |
| 02/06/19 | Meals - Business  VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Hotel - Meals - Other, 02/06/19, Sears sale hearing., Residence Inn, Jeff Latov | $2.00 |
| 02/06/19 | Meals - Business  VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Hotel - Meals - Other, 02/06/19, Sears sales hearing., Residence Inn, Jeff Latov | $3.00 |
| 02/06/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Hotel - Lodging, 02/06/19, Sears sales hearing., Residence Inn | $353.42 |
| 02/06/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 020119-661519 DATE: 2/6/2019 Deposition transcript for Michael Welch | $1,599.65 |
| 02/06/19 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Early car from home to Court in White Plains, Uber | $173.22 |
| 02/06/19 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Car from Court in White Plains, Uber | $64.75 |
| 02/06/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3140708902282102 DATE: 2/28/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, In White Plains for hearing, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $13.37 |
| 02/06/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3140708902282102 DATE: 2/28/2019 Lunch - non-overtime, 02/06/19, White Plains NY for hearing, Tim Horton's Penn Stationo, Julius Chen | $6.09 |
| 02/06/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263347A DATE: 2/20/2019  Vendor: Dial Car Voucher #: A801025 | $109.44 |

| | | |
|---|---|---|
| | Date: 02/06/2019 Name: Emony Robertson\|\|Car Service, Vendor: Dial Car Voucher #: A801025 Date: 02/06/2019 Name: Emony Robertson | |
| 02/06/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263590 DATE: 2/27/2019 Vendor: Dial Car Voucher #: A4580899 Date: 02/06/2019 Name: Emony Robertson\|\|Car Service, Vendor: Dial Car Voucher #: A4580899 Date: 02/06/2019 Name: Emony Robertson | $116.48 |
| 02/06/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lodging, 02/06/19, Graphic and war room technical support during trial, Ritz | $328.68 |
| 02/06/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Lunch, 02/06/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron | $53.60 |
| 02/06/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Hotel - Dinner, 02/06/19, Graphic and war room technical support during trial, Ritz, Jonathan Andron | $42.09 |
| 02/06/19 | Travel - Ground Transportation VENDOR: IRA S. DIZENGOFF INVOICE#: 3127068003141703 DATE: 3/14/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Uber Car Service from Home to White Plains Courthouse re Sears hearing., Uber Car Service | $130.53 |
| 02/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 494678 DATE: 2/6/2019 NAME: ANDRON JONATHAN TICKET #: 0761950717 DEPARTURE DATE: 02/07/2019 ROUTE: | $16.00 |
| 02/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 494678 DATE: 2/6/2019 NAME: ANDRON JONATHAN TICKET #: 7247444683 DEPARTURE DATE: 02/07/2019 ROUTE: LGA.ORD MSN DFW | $245.13 |
| 02/07/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3095807902082204 DATE: 2/8/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Taxi home after | $76.33 |

| | | |
|---|---|---|
| | hearing, Uber | |
| 02/07/19 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3090328002082204 DATE:<br>2/8/2019<br>Hotel - Lodging, 02/07/19, Hotel stay<br>(2/3-7/2019) re: trial in White Plains,<br>New York., The Ritz-Carlton Westchester | $1,314.72 |
| 02/07/19 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3090328002082204 DATE:<br>2/8/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/07/19, Cab from hotel to<br>Court in White Plains re: trial., Uber | $10.75 |
| 02/07/19 | Travel - Ground Transportation<br>VENDOR: SHIRIN MAHKAMOVA<br>INVOICE#: 3091816102082204 DATE:<br>2/8/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/07/19, Taxi from home to<br>Court in White Plains re: hearing., Lyft | $120.95 |
| 02/07/19 | Travel - Ground Transportation<br>VENDOR: SHIRIN MAHKAMOVA<br>INVOICE#: 3091816102082204 DATE:<br>2/8/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 02/07/19, Taxi from Court in<br>White Plains to home for S. Mahkamova<br>and Z. Lanier re: hearing., Lyft | $82.74 |
| 02/07/19 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: PHILIP C. DUBLIN<br>INVOICE#: 3096658802090200 DATE:<br>2/9/2019<br>Hotel - Lodging, 02/07/19, 4 nights<br>Lodging at the Ritz Carlton re Sears<br>hearing in White Plains, NY, The Ritz-<br>Carlton | $1,314.72 |
| 02/07/19 | Travel - Parking  VENDOR: PHILIP C.<br>DUBLIN INVOICE#:<br>3096658802090200 DATE: 2/9/2019<br>Hotel - Parking, 02/07/19, 4 nights<br>overnight parking at The Ritz-Carlton re<br>Sears Hearing in White Plain, NY, The<br>Ritz-Carlton | $130.04 |
| 02/07/19 | Travel - Telephone & Fax  VENDOR:<br>PHILIP C. DUBLIN INVOICE#:<br>3096658802090200 DATE: 2/9/2019<br>Hotel - Internet, 02/07/19, Internet access<br>at The Ritz-Carlton re Sears Hearing in<br>White Plains, NY, The Ritz-Carlton | $12.95 |
| 02/07/19 | Telephone - Long Distance  VENDOR:<br>ZACHARY D. LANIER INVOICE#:<br>3096324602111805 DATE: 2/11/2019<br>Court Calls, 02/07/19, Fees for telephonic<br>hearing in Sears, CourtCall | $240.00 |
| 02/07/19 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: ZACHARY D. LANIER | $694.26 |

SEARS CREDITORS COMMITTEE                                                          Page 31
Bill Number: 1823569                                                               04/09/19

|            |                                                                                                                                                                                      |            |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            | INVOICE#: 3096324602111805 DATE: 2/11/2019 Hotel - Lodging, 02/07/19, Hotel stay in White Plains for Trial. (Room originally reserved by S. Brauner, but paid for by Z. Lanier)., The Ritz-Carlton |            |
| 02/07/19   | Meals - Business  VENDOR: CHRISTINE D. DONIAK INVOICE#: 3093135302111904 DATE: 2/11/2019 Hotel - Meals - Other, 02/07/19, Meal while in White Plains for team re: hearing, The Ritz, Christine Doniak | $304.36    |
| 02/07/19   | Travel - Telephone & Fax  VENDOR: CHRISTINE D. DONIAK INVOICE#: 3093135302111904 DATE: 2/11/2019 Hotel - Internet, 02/07/19, Internet while in White Plains re: hearing, The Ritz | $12.95     |
| 02/07/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTINE D. DONIAK INVOICE#: 3093135302111904 DATE: 2/11/2019 Hotel - Lodging, 02/07/19, Lodging while in White Plains re: hearing, The Ritz | $1,314.72  |
| 02/07/19   | Travel - Ground Transportation VENDOR: CHRISTINE D. DONIAK INVOICE#: 3093135302111904 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Taxi home after hearing, Uber | $64.98     |
| 02/07/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 2/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,421.33  |
| 02/07/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71    |
| 02/07/19   | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 02/07/19, Late car home, NYC Taxi Cab | $76.79     |
| 02/07/19   | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Hotel - Breakfast, 02/07/19, Food / Beverage purchase during hotel stay, The Ritz Carlton, Abid Qureshi | $40.00     |
| 02/07/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Hotel - Lodging, 02/07/19, Hotel room rate for J. Kane for Sears trial, The Ritz Carlton | $2,444.00  |
| 02/07/19   | Travel - Lodging (Hotel, Apt, Other)                                                                                                                                                 | $2,111.36  |

| | | |
|---|---|---|
| | VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Hotel - Lodging, 02/07/19, Hotel stay for Sears trial, The Ritz-Carlton | |
| 02/07/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800621 DATE: 2/7/2019 02/07/0019 | $224.06 |
| 02/07/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3102364802122005 DATE: 2/12/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Car from White Plains to New York., Uber | $110.20 |
| 02/07/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Hotel - Lodging, 02/07/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support Lodging, THE RITZ CARLTON WES WHITE PLAINS NY | $328.68 |
| 02/07/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Hotel - Dinner, 02/07/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support Lodging, THE RITZ CARLTON WES WHITE PLAINS NY, Willis Pinkney | $44.64 |
| 02/07/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3101287602131804 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Sears - Sale Hearing - NY, Uber | $73.17 |
| 02/07/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3101287602131804 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Sears - Sale Hearing - NY, Uber | $119.99 |
| 02/07/19 | Travel - Airfare  VENDOR: LACY M. LAWRENCE INVOICE#: 3101287602131804 DATE: 2/13/2019 Change Ticket/Upgrade Fee, 02/07/19, Sears - Sale Hearing - NY, American Airlines | $224.00 |
| 02/07/19 | Transcripts  VENDOR: LEXITAS INVOICE#: 87331 DATE: 2/7/2019 Transcript, draft, pdf files, exhibits, e-bundle, processing, handling. | $2,213.50 |
| 02/07/19 | Travel - Ground Transportation | $79.83 |

SEARS CREDITORS COMMITTEE                                                      Page 33
Bill Number: 1823569                                                          04/09/19

|          |                                                                                                                        |            |
|----------|------------------------------------------------------------------------------------------------------------------------|------------|
|          | VENDOR: JEFFREY A. LATOV INVOICE#: 3099667102181410 DATE: 2/18/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Sears sales hearing., Uber |            |
| 02/07/19 | Travel - Ground Transportation VENDOR: ALEXIS FREEMAN INVOICE#: 3117644202191702 DATE: 2/19/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Car from Court in White Plains to home, Uber | $84.43     |
| 02/07/19 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 3117755402191901 DATE: 2/19/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Car home after trial, Uber | $62.63     |
| 02/07/19 | Meals - Business  VENDOR: DEAN L. CHAPMAN INVOICE#: 3117755402191901 DATE: 2/19/2019 Lunch - non-overtime, 02/07/19, Lunch for team (9 people) during trial, Ritz, | $591.02    |
| 02/07/19 | Meals - Business  VENDOR: DEAN L. CHAPMAN INVOICE#: 3117755402191901 DATE: 2/19/2019 Hotel - Meals - Other, 02/07/19, Refreshment re: trial, The Ritz, Dean Chapman | $25.58     |
| 02/07/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DEAN L. CHAPMAN INVOICE#: 3117755402191901 DATE: 2/19/2019 Hotel - Lodging, 02/07/19, Lodging re: trial, The Ritz | $1,314.72  |
| 02/07/19 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Car from home to Court in White Plains, Uber | $152.17    |
| 02/07/19 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Car from Court in White Plains, Uber | $97.36     |
| 02/07/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: Z.W. JULIUS CHEN INVOICE#: 3140708902282102 DATE: 2/28/2019 Hotel - Lodging, 02/07/19, Attend hearing for closing arguments and court's bench ruling., Residence Inn | $216.17    |

SEARS CREDITORS COMMITTEE                                              Page 34
Bill Number: 1823569                                                   04/09/19

| | | |
|---|---|---|
| 02/07/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3140708902282102 DATE: 2/28/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Attend hearing in White Plains NY, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $81.91 |
| 02/07/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3140708902282102 DATE: 2/28/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, In White Plains to attend hearing, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $76.16 |
| 02/07/19 | Travel - Airfare  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Baggage Fee, 02/07/19, Graphic and war room technical support during trial, American Airlines | $70.00 |
| 02/07/19 | Meals - Business  VENDOR: JONATHAN A. ANDRON INVOICE#: 3138363303051901 DATE: 3/5/2019 Breakfast - non-overtime, 02/07/19, Graphic and war room technical support during trial, Starbucks, Jonathan Andron | $7.99 |
| 02/07/19 | Travel - Ground Transportation VENDOR: IRA S. DIZENGOFF INVOICE#: 3127068003141703 DATE: 3/14/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Uber Car Service from Home to White Plains, NY Courthouse re Sears hearing., Uber Car Service | $179.49 |
| 02/07/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3646845 DATE: 2/7/2019 Transcriber fee for transcript of February 4, 2019 hearing. | $195.60 |
| 02/08/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Taxi/Car Service/Public Transport - non-overtime, 02/08/19, Cab from home to office with materials from Court re: trial., Uber | $14.87 |
| 02/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Hotel - Lodging, 02/08/19, Hotel stay (2/3-8/2019) for Emony Robertson re: | $1,643.40 |

SEARS CREDITORS COMMITTEE                                                           Page 35
Bill Number: 1823569                                                               04/09/19

|  |  |  |
|---|---|---|
|  | trial in White Plains, New York., The Ritz-Carlton Westchester |  |
| 02/08/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Hotel - Breakfast, 02/08/19, In-room dining re: trial in White Plains, New York., The Ritz-Carlton Westchester, Emony Robertson | $52.43 |
| 02/08/19 | Travel - Parking  VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Hotel - Parking, 02/08/19, Parking re: trial in White Plains, New York., The Ritz-Carlton Westchester | $162.55 |
| 02/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Hotel - Lodging, 02/08/19, Hotel stay (2/2-8/2019) for Kareen Ejoh re: trial in White Plains, New York., The Ritz-Carlton Westchester | $1,972.08 |
| 02/08/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3090328002082204 DATE: 2/8/2019 Hotel - Breakfast, 02/08/19, In-room dining re: trial in White Plains, New York., The Ritz-Carlton Westchester, Kareen Ejoh | $40.00 |
| 02/08/19 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Hotel - Breakfast, 02/08/19, Breakfast., Ritz-Carlton, Saurabh Sharad | $59.43 |
| 02/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Hotel - Lodging, 02/08/19, Lodging fees and taxes., Ritz-Carlton | $1,986.69 |
| 02/08/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3096426202111608 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/08/19, Cab from hotel to NY office., Uber | $106.54 |
| 02/08/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3096324602111805 DATE: 2/11/2019 Court Calls, 02/08/19, Fees for telephonic hearing in Sears, CourtCall | $212.00 |
| 02/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 2/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

| 02/08/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Hotel - Breakfast, 02/08/19, Team breakfast purchase in hotel, The Ritz Carlton, Abid Qureshi | $128.38 |
| 02/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Hotel - Lodging, 02/08/19, Hotel Room Rate for Stay during Sears Trial, The Ritz Carlton | $3,058.38 |
| 02/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $56.79 |
| 02/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.44 |
| 02/08/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Lunch - non-overtime, 02/08/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, BUFFALO WILD WINGS#3 WHITE PLAINS NY, BUFFALO WILD WINGS#3 WHITE PLAINS       NY, Willis Pinkney | $40.00 |
| 02/08/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/08/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, UBER TRIP KOW3U HELP.UBER.COM  CA, UBER TRIP KOW3U    HELP.UBER.COM    CA | $13.59 |
| 02/08/19 | Travel - Ground Transportation VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Taxi/Car Service/Public Transport - non-overtime, 02/08/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, UBER TRIP KOW3U HELP.UBER.COM  CA, UBER TRIP KOW3U    HELP.UBER.COM    CA | $5.13 |
| 02/08/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Dinner - non-overtime, 02/08/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, AIRPORT | $38.58 |

| | | |
|---|---|---|
| | MART   THORNWOOD   NY, AIRPORT MART   THORNWOOD NY, Willis Pinkney | |
| 02/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LACY M. LAWRENCE INVOICE#: 3101287602131804 DATE: 2/13/2019 Hotel - Lodging, 02/08/19, Sears - Sale Hearing - NY, Ritz-Carlton | $1,972.08 |
| 02/08/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3106896802132202 DATE: 2/13/2019 Hotel - Meals - Other, 02/08/19, Meal for 2 during Sears trial, The Ritz Carlton, Joseph Sorkin | $80.80 |
| 02/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 3106896802132202 DATE: 2/13/2019 Hotel - Lodging, 02/08/19, Lodging during Sears Hearing, The Ritz Carlton | $1,972.08 |
| 02/08/19 | Travel - Airfare  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702142001 DATE: 2/14/2019 Airfare, 02/08/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, AMERICAN AIRLINES WHITE PLAINS   NY | $70.00 |
| 02/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Hotel - Meeting Room, 02/08/19, Payment due balance for war room re: trial in White Plains, New York., The Ritz-Carlton Westchester | $2,692.27 |
| 02/08/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Hotel - Meals - Other, 02/08/19, Payment for team meals for war room (2/3-7/2019) re: trial in White Plains, New York., The Ritz-Carlton Westchester, Sara Brauner | $989.98 |
| 02/08/19 | Travel - Telephone & Fax  VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Hotel - Internet, 02/08/19, Payment for wireless internet connection for war room (2/2-8/2019) re: trial in White Plains, NY., The Ritz-Carlton Westchester | $1,675.94 |
| 02/08/19 | Miscellaneous  VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Hotel - Miscellaneous, 02/08/19, Miscellaneous expenses for war room re: trial in White Plains, NY., The Ritz-Carlton Westchester | $25.00 |
| 02/08/19 | Courier Service/Messenger Service- Off | $78.70 |

SEARS CREDITORS COMMITTEE                                                                Page 38
Bill Number: 1823569                                                                     04/09/19

|   |   |   |
|---|---|---|
| | Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-465-01748 DATE: 2/19/2019 |TRACKING #: 785381380142; SHIP DATE: 02/08/2019; SENDER: Kareen Ejoh; NAME: Mike  Greer COMPANY: Akin Gump Strauss Hauer & Feld ADDRESS: 1111 LOUISIANA ST FL 44, HOUSTON, TX 77002 US; | |
| 02/08/19 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-465-01748 DATE: 2/19/2019 |TRACKING #: 785381380451; SHIP DATE: 02/08/2019; SENDER: Kareen Ejoh; NAME: Mike  Greer COMPANY: Akin Gump Strauss Hauer & Feld ADDRESS: 1111 LOUISIANA ST FL 44, HOUSTON, TX 77002 US; | $149.34 |
| 02/08/19 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-465-01748 DATE: 2/19/2019 |TRACKING #: 785381380657; SHIP DATE: 02/08/2019; SENDER: Kareen Ejoh; NAME: Mike  Greer COMPANY: Akin Gump Strauss Hauer & Feld ADDRESS: 1111 LOUISIANA ST FL 44, HOUSTON, TX 77002 US; | $78.70 |
| 02/08/19 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-465-01748 DATE: 2/19/2019 |TRACKING #: 785381380679; SHIP DATE: 02/08/2019; SENDER: Kareen Ejoh; NAME: Mike  Greer COMPANY: Akin Gump Strauss Hauer & Feld ADDRESS: 1111 LOUISIANA ST FL 44, HOUSTON, TX 77002 US; | $247.16 |
| 02/08/19 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-465-01748 DATE: 2/19/2019 |TRACKING #: 785381381079; SHIP DATE: 02/08/2019; SENDER: Kareen Ejoh; NAME: Mike  Greer COMPANY: Akin Gump Strauss Hauer & Feld ADDRESS: 1111 LOUISIANA ST FL 44, HOUSTON, TX 77002 US; | $78.70 |
| 02/08/19 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 78430 DATE: 2/15/2019 SENDER'S NAME: K. Ejoh; JOB NUMBER: 1342909; PICKUP: 3 Renassiance Square; DESTINATION: One Bryant Park; DATE: 02/08/2019 | $684.00 |
| 02/08/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $148.23 |

| | | |
|---|---|---|
| | 1263590 DATE: 2/27/2019 Vendor: Dial Car Voucher #: A4661207 Date: 02/08/2019 Name: Kareen Ejoh||Car Service, Vendor: Dial Car Voucher #: A4661207 Date: 02/08/2019 Name: Kareen Ejoh | |
| 02/08/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152373 DATE: 2/8/2019 Payment of invoice #152373 Ground Transportation on 02/05/19 from Residence Prosper, TX to DFW AA | $225.38 |
| 02/08/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152373 DATE: 2/8/2019 Payment of invoice #152373 Ground Transportation on 02/6/19 from Residence, Springfield, VA to US Court of Appeals, 1529 H Street NW, Washington, DC | $214.50 |
| 02/08/19 | Color Copy  REQUESTOR: R TIZRAVESH; DESCRIPTION: COLOR COPIES; QUANTITY: 640; DATE ORDERED: 2/8/2019 | $640.00 |
| 02/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 2/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $540.25 |
| 02/09/19 | Meals - Business  VENDOR: W. MATT PINKNEY INVOICE#: 3104130702130203 DATE: 2/13/2019 Hotel - Breakfast, 02/09/19, 700502.0001 Sears Creditors Case War Room/ Presentation Support, THE RITZ CARLTON WES WHITE PLAINS NY, Willis Pinkney | $45.10 |
| 02/10/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Overtime Taxi/Car Service/Public Transport, 02/10/19, Cab home after working overtime., Uber | $21.62 |
| 02/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 2.0 | $139.52 |
| 02/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BYUN MICHAEL; Charge Type: LA ACCESS CHARGE; Quantity: 44.0 | $2,552.52 |
| 02/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $33.76 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

|  |  |  |
|---|---|---|
|  | LEGAL SERVICES; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 23.0 |  |
| 02/11/19 | Office Supplies  VENDOR: EMONY M. ROBERTSON INVOICE#: 3098737802112002 DATE: 2/11/2019 Office Supplies, 02/11/19, Supplies for trial., Staples | $85.16 |
| 02/11/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3652206 DATE: 2/11/2019 Transcriber fee for transcript of February 6, 2019 hearing. | $466.80 |
| 02/11/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800624 DATE: 2/14/2019 02/11/0019 | $373.71 |
| 02/11/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Overtime Taxi/Car Service/Public Transport, 02/11/19, Cab home after working late., Uber | $12.26 |
| 02/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 2/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/11/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 Overtime Taxi/Car Service/Public Transport, 02/11/19, Late car home, Uber | $21.45 |
| 02/11/19 | Meals - Business  VENDOR: EMONY M. ROBERTSON INVOICE#: 3098737802222309 DATE: 2/22/2019 Breakfast - non-overtime, 02/11/19, Diet coke for I. Dizengoff., CVS, Emony Robertson | $16.52 |
| 02/11/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22088 DATE: 2/11/2019 Key Document Identification, Engagement Management, Data Management | $104,512.50 |
| 02/12/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800624 DATE: 2/14/2019 02/12/0019 | $261.41 |
| 02/12/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 All Overtime Meals, 02/12/19, Late working dinner for 5 associates, Aya | $100.00 |

SEARS CREDITORS COMMITTEE                                                    Page 41
Bill Number: 1823569                                                         04/09/19

|            |                                                                                                                                                                                                                                                                      |             |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|            | Sushi (Seamless Web), Joe Szydlo                                                                                                                                                                                                                                       |             |
| 02/12/19   | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 Overtime Taxi/Car Service/Public Transport, 02/12/19, Late car home, NYC Taxi Cab                                                                                   | $26.15      |
| 02/12/19   | Equipment rental - Other  VENDOR: AQUIPT, INC INVOICE#: 112134 DATE: 2/12/2019 Fees for War Room Equipment Rental at The Ritz-Carlton in White Plains for 2/2 - 2/15 for Trial                                                                                          | $8,683.95   |
| 02/12/19   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E079-19 DATE: 2/16/2019 |TRACKING #: 1Z02E52E0192855928; SHIP DATE: 02/12/2019; SENDER: Sophia Levy; NAME: Honorable Robert D. COMPANY: US Bankruptcy Court SDNY ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $15.91      |
| 02/12/19   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E079-19 DATE: 2/16/2019 |TRACKING #: 1Z02E52E0197992137; SHIP DATE: 02/12/2019; SENDER: Sophia Levy; NAME: Office of US Trustee COMPANY: Attn: Paul Schwartzberg ADDRESS: 201 Varick St., New York, NY 10014 US; | $15.91      |
| 02/12/19   | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22212 DATE: 2/12/2019 Processing Data Output, Minimum processing fee, Processing Technical Time, Standalone OCRP processing; data hosting hosting project management                                           | $27,877.57  |
| 02/12/19   | Transcripts  VENDOR: VERITEXT INVOICE#: NY3652981 DATE: 2/12/2019 Transcriber fee for transcript of February 7, 2019 hearing.                                                                                                                                           | $373.20     |
| 02/13/19   | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Overtime Taxi/Car Service/Public Transport, 02/13/19, Cab for S. Brauner and P. Dublin from office to hotel in White Plains for next day hearing., Uber              | $94.99      |
| 02/14/19   | Duplication - In House  Photocopy - User # 990100, NY, 2800 page(s)                                                                                                                                                                                                    | $560.00     |
| 02/14/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER                                                                                                                                                                                                            | $454.62     |

SEARS CREDITORS COMMITTEE                                                                                    Page 42
Bill Number: 1823569                                                                                         04/09/19

|          |                                                                                              |          |
|----------|----------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 3106220002151701 DATE: 2/15/2019 Hotel - Lodging, 02/14/19, Hotel stay (2/13-14/2019) re: hearing in White Plains, NY., The Ritz-Carlton Westchester | |
| 02/14/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Taxi/Car Service/Public Transport - non-overtime, 02/14/19, Cab for S. Brauner and P. Dublin from hotel to Court in White Plains re: hearing., Uber | $12.75 |
| 02/14/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Taxi/Car Service/Public Transport - non-overtime, 02/14/19, Cab for S. Brauner and P. Dublin from Court to office re: hearing in White Plains., Uber | $113.48 |
| 02/14/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 All Overtime Meals, 02/14/19, Dinner re: late night work., Whole Foods Market, Sara Brauner | $18.24 |
| 02/14/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3106220002151701 DATE: 2/15/2019 Overtime Taxi/Car Service/Public Transport, 02/14/19, Cab from office to home after working late., Uber | $18.61 |
| 02/14/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 Overtime Taxi/Car Service/Public Transport, 02/14/19, Late car home, NYC Taxi Cab | $24.64 |
| 02/15/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3118797302192306 DATE: 2/19/2019 All Overtime Meals, 02/15/19, Late working dinner for 2 associates, Mighty Quinn's BBQ, Joe Szydlo | $40.00 |
| 02/15/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 020719-661836 DATE: 2/15/2019 For Certified Copies of Transcripts from Sears Trial | $4,759.60 |
| 02/15/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 020619-661833 DATE: 2/15/2019 For Certified Copies of Transcripts from Sears Trial | $5,851.85 |

SEARS CREDITORS COMMITTEE                                                      Page 43
Bill Number: 1823569                                                          04/09/19

| | | |
|---|---|---|
| 02/15/19 | Travel - Ground Transportation<br>VENDOR: RMA CHAUFFEURED<br>TRANSPORTATION INVOICE#:<br>152430 DATE: 2/15/2019<br>Payment of invoice #152430 Ground<br>Transportation on 02/08/19 from DFW<br>AA to Residence, Prosper, TX | $225.38 |
| 02/15/19 | Transcripts  VENDOR: TSG<br>REPORTING INC INVOICE#: 020419-<br>661831 DATE: 2/15/2019<br>Transcript for witness Proceedings | $2,062.00 |
| 02/18/19 | Telephone - Long Distance  VENDOR:<br>ZACHARY D. LANIER INVOICE#:<br>3183463703181704 DATE: 3/18/2019<br>Court Calls, 02/18/19, Fees for telephonic<br>hearing appearance, CourtCall | $58.00 |
| 02/19/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800625 DATE:<br>2/21/2019<br>02/19/0019 | $261.41 |
| 02/21/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>SHARAD SAURABH Date: 2/21/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $134.32 |
| 02/23/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>SHARAD SAURABH Date: 2/23/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $182.82 |
| 02/25/19 | Meals - Overtime  VENDOR: JOHN P.<br>KANE INVOICE#: 3078434502011900<br>DATE: 2/1/2019<br>All Overtime Meals, 02/25/19, Overtime<br>meal for 6, Seamless web | $135.29 |
| 02/25/19 | Transcripts  VENDOR: VERITEXT<br>INVOICE#: NY3662911 DATE:<br>2/25/2019<br>Transcriber fee for transcript of February<br>14, 2019 hearing. | $114.00 |
| 02/25/19 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3091868 DATE: 3/3/2019<br>Jeff Jeffrey) Latov - Bon Chon Chicken<br>5th Ave) - 2/25/2019 | $20.00 |
| 02/25/19 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#:<br>00000002E52E099-19 DATE: 3/2/2019<br>[TRACKING #: 1Z02E52E0190678749;<br>SHIP DATE: 02/25/2019; SENDER:<br>Angeline Koo; NAME:  COMPANY:<br>Angeline Koo ADDRESS: 99 Gold Street<br>- PH-D, Brooklyn, NY 11201 US; | $20.79 |
| 02/25/19 | Local Transportation - Overtime<br>VENDOR: JOSEPH E. SZYDLO<br>INVOICE#: 3183158803181704 DATE: | $21.22 |

SEARS CREDITORS COMMITTEE                                                        Page 44
Bill Number: 1823569                                                            04/09/19

|  |  |  |
|---|---|---|
|  | 3/18/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 02/25/19, Late car home after<br>working on Sears matter, Uber |  |
| 02/26/19 | Local Transportation - Overtime<br>VENDOR: SHIRIN MAHKAMOVA<br>INVOICE#: 3144292803020104 DATE:<br>3/2/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 02/26/19, Taxi from office to<br>home re: late night work., Lyft | $36.44 |
| 02/26/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: PARK<br>DANIEL S Date: 2/26/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $426.83 |
| 02/26/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>SHARAD SAURABH Date: 2/26/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $106.71 |
| 02/26/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800627 DATE:<br>2/28/2019<br>02/26/0019 | $112.03 |
| 02/27/19 | Local Transportation - Overtime<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3133963103011903 DATE:<br>3/1/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 02/27/19, Cab home after<br>working late., Uber | $14.68 |
| 02/27/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800627 DATE:<br>2/28/2019<br>02/27/0019 | $43.55 |
| 02/27/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800627 DATE:<br>2/28/2019<br>02/27/0019 | $137.94 |
| 02/28/19 | Local Transportation - Overtime<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3133963103011903 DATE:<br>3/1/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 02/28/19, Cab home after<br>working late., Uber | $14.91 |
| 02/28/19 | Document Retrieval  VENDOR: IRON<br>MOUNTAIN INC INVOICE#: AMJL577<br>DATE: 2/28/2019<br>document shredding services for Sears<br>trial in White Plains | $226.97 |
| 02/28/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800627 DATE: | $149.38 |

SEARS CREDITORS COMMITTEE
Bill Number: 1823569

Page 45
04/09/19

2/28/2019
02/28/0019

| | | |
|---|---|---|
| 02/28/19 | Professional Fees **-** Legal  VENDOR: ANALYSIS GROUP INC INVOICE#: 892059 DATE: 2/28/2019 For Professional Services Rendered and Expenses incurred in connection with the Sears Bankruptcy through January 31, 2019. | $382,679.66 |
| 02/28/19 | Prof Fees **-** Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 892061 DATE: 2/28/2019 For Professional Services rendered in connection with the Sears Bankruptcy for the Period January 31, 2019. | $81,168.75 |

Current Expenses                                                   $715,982.84

**Total Amount of This Invoice**                          **$3,343,140.34**

**Prior Balance Due**          $13,253,136.54

**Total Balance Due Upon Receipt**          $16,596,276.88



**Invoice Date:** 2/11/2019                                              **Invoice Number:** INV-22088

| | | |
|---|---|---|
| **Billing Address:** | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street<br>Suite 610<br>San Francisco CA 94105<br>(415) 625-6700 |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 1/1/2019 | 1/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)** | 225 | $450.00 | $101,250.00 |
| **Engagement Management (Hours)** | 1.75 | $450.00 | $787.50 |
| **Data Management (Hours)** | 11 | $225.00 | $2,475.00 |

| | |
|---|---|
| **Subtotal** | $104,512.50 |
| **Tax Total** | $0.00 |
| **Total** | $104,512.50 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399



**Invoice Date:** 2/12/2019                                        **Invoice Number:** INV-22212

| Billing Address: | Mr. Christopher W. Carty | H5 |
|---|---|---|
| | Akin Gump Strauss Hauer & Feld LLP | 595 Market Street |
| | One Bryant Park | Suite 610 |
| | Bank of America Tower | San Francisco CA 94105 |
| | New York NY 10036 | (415) 625-6700 |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 1/1/2019 | 1/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Processing Data Out (0 - 500 GB)** | 0.1 | $175.00 | $17.50 |
| **Minimum Processing Fees** | 1 | $225.00 | $225.00 |
| **Processing Technical Time (Hours)** | 1.51 | $225.00 | $339.75 |
| **Standalone OCR Processing (Pages)** | 726 | $0.02 | $14.52 |
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 451.5 | $13.00 | $5,869.50 |
| **Hosting Project Management (Hours)** *Senior-level Rate* | 16.87 | $225.00 | $3,795.75 |
| **Hosting Project Management (Hours)** *Analyst-level Rate* | 28.03 | $185.00 | $5,185.55 |
| **User Fees (Users)** | 58 | $85.00 | $4,930.00 |

Search, review and data management services are billed separately.

| | |
|---|---|
| **Subtotal** | $27,877.57 |
| **Tax Total** | $0.00 |
| **Total** | $27,877.57 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

# ANALYSIS GROUP
ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS

Main 1 617 425 8000    Fax 1 617 425 8001    www.analysisgroup.com

111 Huntington Avenue    14th Floor    Boston, MA    02199

February 28, 2019

David M. Zensky, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

AG Case No.:  031703
Invoice No.:  892059
Taxpayer ID:  04-2727260

**Re:**    **In Re: Sears Holding Corp. Bankruptcy**

For professional services rendered and expenses incurred in connection with the above referenced
case for the period ending January 31, 2019, including:

- Reviewed and analyzed documents received from counsel;
- Analyzed Sears annual management plans, actual performance, and 2019 ESL business plan;
- Assisted counsel with preparation for depositions and reviewed and analyzed interview
  and deposition transcripts;
- Researched Sears business lines including Kenmore and Shop Your Way;
- Researched and analyzed trends in retail industry including Class-B shopping malls;
- Assisted expert with developing reasonable top line and gross margin projections;
- Assisted expert with developing reasonable days payable projections;
- Assisted in drafting of expert report and exhibits under the direction of the expert;
- Conducted quality control procedures;
- Assisted expert with filing expert report;
- Prepared materials for production including publicly available documents, exhibit backup,
  and inline calculations;
- Reviewed and analyzed opposing declarations and developed rebuttal arguments;
- Assisted expert with preparing for deposition and trial; and
- Prepared for and participated in calls with counsel, expert, and third-party consultants.

Current Billing:

| | | |
|---|---|---|
| Professional Hours | | 819.70 |
| Total Professional Services | $ | 379,657.00 |
| Total Expenses | | 3,022.66 |
| **Total Due and Payable - Current Billing** | $ | **382,679.66** |



Page 2

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892059

### Professional Hours

| Professional | Title | Hours | Rate | P.S. Incurred |
|---|---|---|---|---|
| M. Holland | Managing Principal | 83.30 | $ 675.00 | $ 56,227.50 |
| L. Comstock | Vice President | 16.10 | 610.00 | 9,821.00 |
| E. Grgeta | Vice President | 102.00 | 600.00 | 61,200.00 |
| S. Shrestha | Manager | 132.00 | 500.00 | 66,000.00 |
| T. Stoyanov | Manager | 121.75 | 480.00 | 58,440.00 |
| A. Iselin | Senior Analyst | 115.30 | 370.00 | 42,661.00 |
| E. Liu | Senior Analyst | 77.50 | 360.00 | 27,900.00 |
| S. Fatima | Senior Analyst | 36.50 | 350.00 | 12,775.00 |
| E. Downie | Analyst | 93.00 | 330.00 | 30,690.00 |
| U. Jain | Analyst | <u>42.25</u> | 330.00 | <u>13,942.50</u> |
| **Total Professional Services** | | **819.70** | $ | **379,657.00** |

This total reflects a voluntary reduction of $26,849 of fees incurred by professionals who provided fewer than 30 hours of service during this billing period and by professionals for hours of service provided in excess of 12 hours per day. Such timekeepers and fees are excluded from this invoice.

### Expense Summary

| Expense Category | | Amount |
|---|---|---|
| Airfare | $ | 2,027.60 |
| Lodging | | <u>995.06</u> |
| **Total Expenses** | $ | **3,022.66** |

Note: Expenses, which include such items as travel, photocopy, telephone and computer services, may be billed one to two months after being incurred.

Page 3

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892059

## Professional Hours

### Michael Holland

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 01/17/19 | Review of materials posted by counsel. | 5.80 | 675.00 | 3,915.00 |
| 01/18/19 | Review of materials and call with counsel. | 4.40 | 675.00 | 2,970.00 |
| 01/19/19 | Call with case team. | 1.00 | 675.00 | 675.00 |
| 01/20/19 | Conference calls with team and counsel. | 1.80 | 675.00 | 1,215.00 |
| 01/21/19 | Support expert report and review analyses. | 9.70 | 675.00 | 6,547.50 |
| 01/22/19 | Support expert report and review analyses. | 10.20 | 675.00 | 6,885.00 |
| 01/23/19 | Support expert report and review analyses. | 10.40 | 675.00 | 7,020.00 |
| 01/24/19 | Support expert report and review analyses. | 9.70 | 675.00 | 6,547.50 |
| 01/25/19 | Support finalizing of expert report. | 6.80 | 675.00 | 4,590.00 |
| 01/26/19 | Support finalizing of expert report. | 2.10 | 675.00 | 1,417.50 |
| 01/28/19 | Deposition preparation and review of materials. | 1.60 | 675.00 | 1,080.00 |
| 01/29/19 | Deposition preparation with expert. | 2.70 | 675.00 | 1,822.50 |
| 01/30/19 | Deposition preparation with expert. | 8.60 | 675.00 | 5,805.00 |
| 01/31/19 | Deposition preparation with expert and counsel. | 8.50 | 675.00 | 5,737.50 |
| | **Total Michael Holland** | **83.30** | | **56,227.50** |

### Laura Comstock

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 01/24/19 | Assisted expert with draft report. | 12.00 | 610.00 | 7,320.00 |
| 01/25/19 | Assisted expert with draft report. | 4.10 | 610.00 | 2,501.00 |
| | **Total Laura Comstock** | **16.10** | | **9,821.00** |

### Edi Grgeta

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 01/17/19 | Reviewed case documents. Directed team efforts. Assisted expert with draft report. | 6.25 | 600.00 | 3,750.00 |
| 01/18/19 | Reviewed case documents. Participated in meeting with expert and counsel. Directed team efforts. Assisted expert with draft report. | 9.50 | 600.00 | 5,700.00 |

Page 4

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892059

**Edi Grgeta**

| <u>Date</u> | <u>Narrative</u> | <u>Hours</u> | <u>Rate</u> | <u>P.S Incurred</u> |
|---|---|---|---|---|
| 01/19/19 | Reviewed case documents. Directed team efforts. Assisted expert with draft report. | 7.00 | 600.00 | 4,200.00 |
| 01/20/19 | Reviewed case documents. Reviewed data received from third party consultants. Directed team efforts. Assisted expert with draft report. Participated in call with counsel. | 8.75 | 600.00 | 5,250.00 |
| 01/21/19 | Reviewed case documents. Directed team efforts. Assisted expert with draft report and exhibits. Assisted counsel with preparation for deposition. Communicated with counsel, third party consultants, and expert. | 10.75 | 600.00 | 6,450.00 |
| 01/22/19 | Reviewed case documents. Reviewed data and exhibits received from third party consultants. Directed team efforts. Assisted expert with draft report, exhibits, and appendices. Communicated with counsel, third party consultants, and expert. | 11.25 | 600.00 | 6,750.00 |
| 01/23/19 | Reviewed case documents including interview and deposition transcripts. Reviewed data and exhibits received from third party consultants. Directed team efforts. Assisted expert with draft report, exhibits, and appendices. Communicated with counsel, third party consultants, and expert. | 12.00 | 600.00 | 7,200.00 |
| 01/24/19 | Reviewed case documents. Reviewed data received from third party consultants. Directed team efforts. Assisted expert with draft. Communicated with counsel, third party consultants, and expert. Oversight of filing and quality control procedures. | 12.00 | 600.00 | 7,200.00 |
| 01/25/19 | Assisted expert with draft. Communicated with counsel, third party consultants, and expert. Oversight of filing and quality control procedures. | 9.50 | 600.00 | 5,700.00 |
| 01/26/19 | Assisted expert with draft. Communicated with counsel, third party consultants, and expert. Oversight of filing and quality control procedures. | 5.75 | 600.00 | 3,450.00 |
| 01/28/19 | Assisted expert with preparation for deposition and trial testimony. | 3.50 | 600.00 | 2,100.00 |
| 01/29/19 | Assisted expert with preparation for deposition and trial testimony. Call with expert. | 3.75 | 600.00 | 2,250.00 |
| 01/30/19 | Call with expert. | 0.75 | 600.00 | 450.00 |
| 01/31/19 | Call with team. Reviewed work product. | 1.25 | 600.00 | 750.00 |
|  | **Total Edi Grgeta** | **102.00** |  | **61,200.00** |

Page 5

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892059

**Smit Shrestha**

| <u>Date</u> | <u>Narrative</u> | <u>Hours</u> | <u>Rate</u> | <u>P.S Incurred</u> |
|---|---|---|---|---|
| 01/17/19 | Review of business plan documents received from counsel. | 6.50 | 500.00 | 3,250.00 |
| 01/18/19 | Meeting with counsel. Review of Sears management plans and ESL business plan. | 10.50 | 500.00 | 5,250.00 |
| 01/19/19 | Assist with the preparation of draft report. Meeting with case team. Review of documents received from counsel/FTI. | 9.50 | 500.00 | 4,750.00 |
| 01/20/19 | Assist with preparation of expert report. Review of data and documents received from counsel. Call with expert. Call with counsel. | 12.00 | 500.00 | 6,000.00 |
| 01/21/19 | Assist with preparation of expert report. Call with counsel. Call with expert. Meeting with case team. Review of data received from FTI. Review of interview transcripts. | 12.00 | 500.00 | 6,000.00 |
| 01/22/19 | Assist with preparation of expert report. Assist with preparation of report exhibits. Call with counsel. Meeting with case team. Review of data received from FTI. | 12.00 | 500.00 | 6,000.00 |
| 01/23/19 | Assist with preparation of expert report. Meeting with case team. Review of report exhibits. Assist counsel with preparation for Kamlani deposition. | 12.00 | 500.00 | 6,000.00 |
| 01/24/19 | Review of Kamlani deposition transcript. Assist with preparation of expert report. Review of report exhibits. | 12.00 | 500.00 | 6,000.00 |
| 01/25/19 | Assist with preparation of expert report. Review of report exhibits and appendices. Meeting with case team. Review of audit findings. | 12.00 | 500.00 | 6,000.00 |
| 01/26/19 | Assist with preparation of expert report and production materials. | 7.00 | 500.00 | 3,500.00 |
| 01/28/19 | Assist with deposition preparation memo. Meeting with case team. | 4.50 | 500.00 | 2,250.00 |
| 01/29/19 | Assist with preparation of deposition prep memo. Call with expert to discuss deposition topics. | 5.50 | 500.00 | 2,750.00 |
| 01/30/19 | Meeting with expert to discuss deposition prep topics. | 8.00 | 500.00 | 4,000.00 |
| 01/31/19 | Assist with deposition preparation. Assist preparation of updated exhibits. Review of Meghji deposition transcript. | 8.50 | 500.00 | 4,250.00 |
| | **Total Smit Shrestha** | **132.00** | | **66,000.00** |

Page 6

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892059

### **Todor Stoyanov**

| Date | Narrative | Hours | Rate | P.S Incurred |
|---|---|---|---|---|
| 01/17/19 | Review of Sears business plans and production materials. Assist with quantitative analyses set-up. | 10.75 | 480.00 | 5,160.00 |
| 01/18/19 | Review of Sears business plans and production materials. Assist with quantitative analyses set-up.  Internal communications. | 8.25 | 480.00 | 3,960.00 |
| 01/19/19 | Assist with preparation of expert report. | 11.25 | 480.00 | 5,400.00 |
| 01/20/19 | Assist with preparation of expert report. | 10.75 | 480.00 | 5,160.00 |
| 01/21/19 | Assist with preparation of expert report. Review of production.  Review of interviews and deposition testimony. | 12.00 | 480.00 | 5,760.00 |
| 01/22/19 | Assist with preparation of expert report. | 12.00 | 480.00 | 5,760.00 |
| 01/23/19 | Assist with preparation of expert report. Kamlani Deposition.  Internal communications. | 12.00 | 480.00 | 5,760.00 |
| 01/24/19 | Assist with preparation of expert report. Review of deposition testimony for support of expert arguments. Implement quality control comments.  Internal communications. | 12.00 | 480.00 | 5,760.00 |
| 01/25/19 | Assist with preparation of expert report. Implement audit comments. | 12.00 | 480.00 | 5,760.00 |
| 01/26/19 | Assist with preparation of expert report and production. | 7.50 | 480.00 | 3,600.00 |
| 01/30/19 | Depo Prep meeting with expert.  Prep for meeting with counsel. | 7.75 | 480.00 | 3,720.00 |
| 01/31/19 | Meeting with expert and counsel.  Prepare updated report. | 5.50 | 480.00 | 2,640.00 |
| | **Total Todor Stoyanov** | **121.75** | | **58,440.00** |

### **Alex Iselin**

| Date | Narrative | Hours | Rate | P.S Incurred |
|---|---|---|---|---|
| 01/17/19 | Team meeting. Research on retail bankruptcies, mall closures, and Sears history | 6.00 | 370.00 | 2,220.00 |
| 01/18/19 | Call with counsel. Review of business plans and analyst reports | 8.00 | 370.00 | 2,960.00 |
| 01/19/19 | Team meeting. Pulling company financials. Research on retail industry challenges. | 10.00 | 370.00 | 3,700.00 |
| 01/20/19 | Team meeting. Pulling company financials. Research on retail industry challenges. | 7.00 | 370.00 | 2,590.00 |
| 01/21/19 | Team meeting. Preparation of report exhibits | 11.00 | 370.00 | 4,070.00 |

Page 7

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892059

### Alex Iselin

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 01/22/19 | Creation of report exhibits. | 12.00 | 370.00 | 4,440.00 |
| 01/23/19 | Preparation of report exhibits. Review of draft exhibit comments | 12.00 | 370.00 | 4,440.00 |
| 01/24/19 | Preparation of report exhibits. Audit of report in-text numbers | 12.00 | 370.00 | 4,440.00 |
| 01/25/19 | Preparation of report exhibits. Preparation of report backup | 12.00 | 370.00 | 4,440.00 |
| 01/26/19 | Assisted with report filing | 7.00 | 370.00 | 2,590.00 |
| 01/28/19 | Summary of potential deposition topics | 3.70 | 370.00 | 1,369.00 |
| 01/29/19 | Review of Sears stores identifiers. Comparison of competitor revenues. | 3.00 | 370.00 | 1,110.00 |
| 01/30/19 | Comparison of competitor revenues. Review of Sears financial statements. | 6.00 | 370.00 | 2,220.00 |
| 01/31/19 | Review of Sears financial statements. Update of report exhibits | 5.60 | 370.00 | 2,072.00 |
| | **Total Alex Iselin** | **115.30** | | **42,661.00** |

### Ellie Liu

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 01/17/19 | Meeting with case team; reviewed background material. | 5.00 | 360.00 | 1,800.00 |
| 01/18/19 | Calls with case team members; pulled analyst reports and news articles; reviewed Sears business plans and historical plans. | 8.50 | 360.00 | 3,060.00 |
| 01/19/19 | Reviewed materials received from counsel; reviewed analyst reports; drafted industry outlook section; calls with case team members. | 10.00 | 360.00 | 3,600.00 |
| 01/20/19 | Calls with case team members; researched and assisted with drafting report; reviewed analyst reports; reviewed transcripts. | 8.00 | 360.00 | 2,880.00 |
| 01/21/19 | Calls with case team members; reviewed analyst reports; pulled sources and numbers to use in report; prepared draft exhibits. | 9.00 | 360.00 | 3,240.00 |
| 01/22/19 | Updated draft exhibits; coordinated audits; assisted with report drafting; calls with case team members. | 8.50 | 360.00 | 3,060.00 |
| 01/23/19 | Meetings with case team members; updated draft exhibits; updated sources in draft report. | 4.00 | 360.00 | 1,440.00 |
| 01/24/19 | Meetings with case team; updated draft exhibits; documents search. | 7.50 | 360.00 | 2,700.00 |

Page 8

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892059

**Ellie Liu**

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 01/25/19 | Meetings with case team members; exhibit updates and audits; footnote audits; reviewed updated exhibits. | 12.00 | 360.00 | 4,320.00 |
| 01/26/19 | Updated draft exhibits; prepared for production and backup; confirmed sources. | 5.00 | 360.00 | 1,800.00 |
| | **Total Ellie Liu** | **77.50** | | **27,900.00** |

**Samreen Fatima**

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 01/22/19 | Assistance in auditing report | 4.00 | 350.00 | 1,400.00 |
| 01/23/19 | Assistance in auditing report | 8.50 | 350.00 | 2,975.00 |
| 01/24/19 | Assistance in auditing and filing report. Footnote audit | 12.00 | 350.00 | 4,200.00 |
| 01/25/19 | Assistance in auditing and filing report. Footnote audit | 12.00 | 350.00 | 4,200.00 |
| | **Total Samreen Fatima** | **36.50** | | **12,775.00** |

**Edmund Downie**

| Date | Narrative | Hours | Rate | P.S Incurred |
|------|-----------|-------|------|--------------|
| 01/18/19 | Reviewing expert public media appearances and interviews | 4.00 | 330.00 | 1,320.00 |
| 01/19/19 | Reviewing expert media appearances | 5.20 | 330.00 | 1,716.00 |
| 01/20/19 | Reviewing expert media appearances; reviewing draft expert report | 10.30 | 330.00 | 3,399.00 |
| 01/21/19 | Reviewing expert media appearances; reviewing draft expert report | 12.00 | 330.00 | 3,960.00 |
| 01/22/19 | Reviewing expert media appearances; assisted in auditing draft expert report | 12.00 | 330.00 | 3,960.00 |
| 01/23/19 | Assisted in auditing draft expert report | 12.00 | 330.00 | 3,960.00 |
| 01/24/19 | Assisted in auditing draft expert report | 12.00 | 330.00 | 3,960.00 |
| 01/25/19 | Assisted in auditing draft expert report. Footnote audit | 12.00 | 330.00 | 3,960.00 |
| 01/26/19 | Assisted in auditing draft expert report. Footnote audit | 8.20 | 330.00 | 2,706.00 |
| 01/28/19 | Assisted with deposition topics; reviewing expert media appearances; | 5.30 | 330.00 | 1,749.00 |
| | **Total Edmund Downie** | **93.00** | | **30,690.00** |

Page 9

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892059

**Uday Jain**

| <u>Date</u> | <u>Narrative</u> | <u>Hours</u> | <u>Rate</u> | <u>P.S Incurred</u> |
|---|---|---|---|---|
| 01/22/19 | Work on liquidity analysis; Create exhibits for the report. | 12.00 | 330.00 | 3,960.00 |
| 01/23/19 | Create and audit exhibits for the report. Create exhibits for the report. Meeting with the case team; | 11.00 | 330.00 | 3,630.00 |
| 01/24/19 | Meeting with the case team; create exhibits for the report. Work on footnote audit of the report; Create production files for the report backup. Create exhibits for the report. | 7.75 | 330.00 | 2,557.50 |
| 01/25/19 | Meeting with the case team; work on footnote audit of the report; Update exhibits for the report. Update production files for the report backup. Work on incremental footnote audit for the report; | 6.25 | 330.00 | 2,062.50 |
| 01/30/19 | Update of report exhibits; Research into report and exhibits to prep for Jan's deposition. | 2.75 | 330.00 | 907.50 |
| 01/31/19 | Update of report exhibits. | 2.50 | 330.00 | 825.00 |
| | **Total Uday Jain** | **42.25** | | **13,942.50** |

## ANALYSIS GROUP
ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS

Main 1 617 425 8000   Fax 1 617 425 8001   www.analysisgroup.com

111 Huntington Avenue   14th Floor   Boston, MA   02199

February 28, 2019

David M. Zensky, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

AG Case No.:  031703
Invoice No.:  892059
Taxpayer ID:  04-2727260

Re:   **In Re: Sears Holding Corp. Bankruptcy**

| | | |
|---|---|---|
| Professional Hours | | 819.70 |
| Total Professional Services | $ | 379,657.00 |
| Total Expenses | | 3,022.66 |
| **Total Due and Payable - Current Billing** | $ | **382,679.66** |

**Remit To:**
Analysis Group Inc.
111 Huntington Avenue
14th Floor
Boston, MA 02199

Wire Instructions:
Citizens Bank
Routing / ABA No.: 011500120
Account No.: 1130184460

Direct Deposit (EFT or ACH):
Routing / ABA No.:211070175
Account No.: 1130184460

THIS INVOICE IS PAYABLE UPON RECEIPT
PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE





ANALYSIS GROUP
ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS

Main 1 617 425 8000   Fax 1 617 425 8001   www.analysisgroup.com

111 Huntington Avenue   14th Floor   Boston, MA   02199

February 28, 2019

David M. Zensky, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

AG Case No.:  031703
Invoice No.:  892061
Taxpayer ID:  04-2727260

**Re:**    **In Re: Sears Holding Corp. Bankruptcy**

For professional services rendered in connection with the above referenced case for the period
ending January 31, 2019, including:

Current Billing:

| | | |
|---|---|---|
| Professional Hours | | 83.25 |
| Total Professional Services | $ | 81,168.75 |
| **Total Due and Payable - Current Billing** | $ | **81,168.75** |

Page 2

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892061

**Professional Hours**

| Professional | Title | Hours | Rate | P.S. Incurred |
|---|---|---|---|---|
| J. Kniffen | Consultant | <u>83.25</u> $ | 975.00 $ | <u>81,168.75</u> |
| **Total Professional Services** | | **<u>83.25</u>** | $ | **<u>81,168.75</u>** |

Page 3

<u>In Re: Sears Holding Corp. Bankruptcy</u>

For the period ending January 31, 2019

Invoice 892061

**Professional Hours**

**<u>Jan Kniffen</u>**

| <u>Date</u> | <u>Narrative</u> | <u>Hours</u> | <u>Rate</u> | <u>P.S Incurred</u> |
|---|---|---|---|---|
| 01/17/19 | Initial meeting | 3.00 | 975.00 | 2,925.00 |
| 01/18/19 | Research, outline | 9.75 | 975.00 | 9,506.25 |
| 01/19/19 | Research, outline | 5.00 | 975.00 | 4,875.00 |
| 01/20/19 | Drafting report | 11.00 | 975.00 | 10,725.00 |
| 01/21/19 | Research & editing | 9.50 | 975.00 | 9,262.50 |
| 01/22/19 | Research & editing | 4.50 | 975.00 | 4,387.50 |
| 01/23/19 | Research, editing, call | 4.00 | 975.00 | 3,900.00 |
| 01/24/19 | Research, editing, call | 5.00 | 975.00 | 4,875.00 |
| 01/25/19 | Research, editing, call | 5.50 | 975.00 | 5,362.50 |
| 01/26/19 | Editing | 2.00 | 975.00 | 1,950.00 |
| 01/27/19 | Research | 1.00 | 975.00 | 975.00 |
| 01/28/19 | Research | 1.00 | 975.00 | 975.00 |
| 01/29/19 | Research | 2.00 | 975.00 | 1,950.00 |
| 01/30/19 | Deposition prep & Research | 10.00 | 975.00 | 9,750.00 |
| 01/31/19 | Deposition prep & Research | 10.00 | 975.00 | 9,750.00 |
| | **Total Jan Kniffen** | **83.25** | | **81,168.75** |



Main 1 617 425 8000   Fax 1 617 425 8001   www.analysisgroup.com

111 Huntington Avenue   14th Floor   Boston, MA   02199

February 28, 2019

David M. Zensky, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

AG Case No.:  031703
Invoice No.:  892061
Taxpayer ID:  04-2727260

Re:   **In Re: Sears Holding Corp. Bankruptcy**

Professional Hours                                                                     83.25

Total Professional Services                          $       81,168.75

**Total Due and Payable - Current Billing**       $       **81,168.75**

**Remit To:**
Analysis Group Inc.
111 Huntington Avenue
14th Floor
Boston, MA 02199

Wire Instructions:
Citizens Bank
Routing / ABA No.: 011500120
Account No.: 1130184460

Direct Deposit (EFT or ACH):
Routing / ABA No.:211070175
Account No.: 1130184460

THIS INVOICE IS PAYABLE UPON RECEIPT
PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

