Objection Deadline: April 24, 2019 at 4:00 p.m. (Eastern Time)
Hearing Date & Time (Only if Objection Filed): To be Scheduled

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
----------------------------------------------------------------x
In re                                  :
                                       :        Chapter 11
SEARS HOLDINGS CORPORATION, et al.,    :
                                       :        Case No. 18-23538 (RDD)
                                       :
                Debtors.¹              :        (Jointly Administered)
----------------------------------------------------------------x
```

## NOTICE OF REJECTION OF EXECUTORY CONTRACTS

**PLEASE TAKE NOTICE** that, on October 15, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code.

**PLEASE TAKE FURTHER NOTICE** that, on April 4, 2019, the Bankruptcy Court entered an order granting certain expedited procedures for the rejection of the Debtors' executory contracts (ECF No. 3044) (the "**Rejection Procedures Order**"). An electronic copy of the Rejection Procedures Order can found at https://restructuring.primeclerk.com/sears/.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Rejection Procedures Order, the Debtors hereby give notice of their intent to reject the contract(s) set forth on **Schedule 1**, attached to the Rejection Order (as defined below) (each, a "**Contract**," and

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

together, the "**Contracts**"), effective as of April 10, 2019, unless otherwise ordered by the Court (the "**Rejection Date**").

PLEASE TAKE FURTHER NOTICE that, any party wishing to object to the Debtors' proposed rejection of a Contract, must file with the Bankruptcy Court and serve a written objection setting forth the legal and factual bases for such objection (an "**Objection**") so that it is actually filed with the Bankruptcy Court and served on the following parties no later than fourteen (14) calendar days after the date of filing and service of this Rejection Notice (the "**Rejection Objection Deadline**"): (i) the Debtors c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179; (ii) counsel for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.); (iii) the applicable counterparty to the Contract that is the subject of the Objection; and (iv) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Paul Schwartzberg, Esq. and Richard Morrissey, Esq.); and (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.).

PLEASE TAKE FURTHER NOTICE that if no Objection is filed and served in compliance with the foregoing, the Debtors may submit to the Bankruptcy Court after the Rejection Objection Deadline a proposed order approving the rejection of the Contracts (each such order, a "**Rejection Order**"), substantially in the form attached hereto as **Exhibit A**, and the Bankruptcy Court may enter such order without a hearing.

PLEASE TAKE FURTHER NOTICE that, pursuant to the terms of the Rejection Procedures Order, if no Objection is properly filed and served in compliance with the foregoing, the rejection of each Contract shall become effective as of the Rejection Date. The deadline to file a proof of claim to assert any damages claim arising from the rejection of a Contract shall be thirty (30) days after the entry of the Rejection Order.

PLEASE TAKE FURTHER NOTICE that, if an Objection is properly filed and served in compliance with the foregoing, a hearing will be scheduled to consider the Objection. If the Objection is overruled or withdrawn, the effective date of rejection shall be the (i) Rejection Date; (ii) such other date to which the Debtors and the counterparty to the Unresolved Objection have agreed; or (iii) such other date as determined by the Court. If an Objection is filed for fewer than all of the Contracts included on the Rejection Notice, the Debtors may proceed with submitting a proposed Rejection Order in accordance with the above procedures for the remaining Contracts on the Rejection Notice.

PLEASE TAKE FURTHER NOTICE that a copy of all pleadings filed in these chapter 11 cases, including the motion (ECF No. 2768) that sought the relief granted in the

Rejection Procedures Order, is available for free at https://restructuring.primeclerk.com/sears/ or for a fee via PACER at https://ecf.nysb.uscourts.gov.

Dated: April 10, 2019
      White Plains, New York

                                     /s/ Jacqueline Marcus
                                     WEIL, GOTSHAL & MANGES LLP
                                     767 Fifth Avenue
                                     New York, New York  10153
                                     Telephone:  (212) 310-8000
                                     Facsimile:  (212) 310-8007
                                     Ray C. Schrock, P.C.
                                     Jacqueline Marcus
                                     Garrett A. Fail
                                     Sunny Singh

                                     *Attorneys for Debtors*
                                     *and Debtors in Possession*

**<u>Exhibit A</u>**

**Rejection Order**

WEIL:\96993741\1\73217.0004

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

In re                                              :

                                                   :         **Chapter 11**

**SEARS HOLDINGS CORPORATION, et al.,**            :

                                                   :         **Case No. 18-23538 (RDD)**

                                                   :

Debtors.[1]                                        :         **(Jointly Administered)**

------------------------------------------------------------------x

## ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS

Pursuant to and in accordance with the *Order Authorizing Debtors to Establish Procedures for Rejection of Executory Contracts* (ECF No. 3044) (the "**Rejection Procedures Order**")[2] entered in the above-captioned chapter 11 cases of Sears Holdings Corporation and its debtor affiliates (collectively, the "**Debtors**"); and the Debtors having properly filed with this Court and served on the Rejection Notice Parties a notice (the "**Rejection Notice**") of their intent to reject certain executory contracts identified on **Schedule 1** attached hereto ("**Contracts**") in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Rejection Procedures Order.

accordance with the terms of the Rejection Procedures Order, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice need be provided; and no timely objections having been filed to the Rejection Notice; and the Court having found and determined that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest, and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Contracts set forth on **<u>Schedule 1</u>** attached hereto are hereby rejected, effective as of the Rejection Date.

2.      If any affected non-Debtor party (each, a "**Counterparty**") to a Contract asserts a claim against the Debtors arising from the rejection of the Contract, the Counterparty shall submit a proof of claim on or prior to thirty (30) days after the entry of this Order.  If a Counterparty does not timely file a proof of claim in accordance with the terms of this Order, the Counterparty shall forever be barred from asserting a claim arising from the rejection of their Contract.

3.      Nothing contained in this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors;  (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption of any agreement, contract, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

4.      Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by, any party.

5.      The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

6.      The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2019
      White Plains, New York

                                       _____
                                       THE HONORABLE ROBERT D. DRAIN
                                       UNITED STATES BANKRUPTCY JUDGE

## Schedule 1

### List of Rejected Contracts

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 1 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLARABRIDGE INC-695085 | N/A | SHCLCW5403 | N/A | N/A |
| 2 | N/A | SEARS HOLDINGS CORPORATION | CONFIRMIT, INC. | N/A | CW2326173 | N/A | N/A |
| 3 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORESEE RESULTS INC-1074931820 | N/A | CW2336103 | N/A | N/A |
| 4 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DISPLAYDATA INC-702215 | N/A | CW2286950 | N/A | N/A |
| 5 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PLUS LOCATION SYSTEMS USA LLC | N/A | CW2313785 | N/A | N/A |
| 6 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SENSORMATIC ELECTRONICS CORP-695226 | N/A | N/A | N/A | N/A |
| 7 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | IT - APPLIED PREDICTIVE TECHNOLOGIES - MASTER SOFTWARE AND SERVICES AGREEMENT - 2007 | SHCLCW5267 | N/A | 01/17/2020 |
| 8 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | INVENTORY-APT SOW 6 MERCHANDISE OPTIMIZATION-JAN 2017 | CW2321807 | N/A | 01/17/2020 |
| 9 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APPLIED PREDICTIVE TECHNOLOGIES | PRICING-APT-TEST AND LEARN RENEWAL-JUNE 2017 | CW2330186 | N/A | 06/30/2019 |
| 10 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPLUNK INC | IT - SPLUNK, INC - EXECUTED MSSA - 2011 | SHCLCW5995 | N/A | 09/04/2021 |
| 11 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUALYS, INC. | MASTER SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 8/5/19 |
| 12 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DASH HUDSON INC. | MKTG - DASH HUDSON - MSA - 2018 | CW2339813 | N/A | 08/31/2019 |
| 13 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OAHU PUBLICATIONS INC | MKTG - OAHU PUBLICATIONS, INC - MASTER PRINT AGREEMENT - 2009 | N/A | N/A | 12/31/2018 |
| 14 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSON COMPANY-1000830430 | MKTG - STEVENSON CO - WO NO 17 - 2018 | N/A | N/A | 05/31/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 15 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCE TECHNOLOGIES INC | IT-COMMERCE TECHNOLOGIES INC-SUBSCRIBER AGREEMENT-02 | SHCLCW69 | 02/28/2019 | N/A |
| 16 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DATA SOFT INC | MARKETING DATASOFT MSA AND SOW | CW2334091 | N/A | 01/31/2019 |
| 17 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ENGLISH COMPUTER CONSULTING LTD | MARKETING OPS AMENDMENT 1 TO THE MASTER ENGLISH 2013 | N/A | N/A | 9/5/18 |
| 18 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONEDGE LLC | KENMORE - RELATIONEDGE - MSA - AUG 2018 | CW2339339 | N/A | 08/16/2021 |
| 19 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RELATIONEDGE LLC | KENMORE - RELATIONEDGE - SOW 1 - SERVICE CLOUD IMPLEMENATION - AUG 2018 | CW2339349 | N/A | 02/19/2019 |
| 20 | N/A | SEARS, ROEBUCK AND CO. | CARR BUILDERS, LLC | BANYAN COURT APARTMENTS-MATERIAL PURCHASE AGREEMENT FROM CARR BUILDERS | DMLIB-#269893-V23-SC_CONTRACT_RIDER | N/A | 2/3/2019 |
| 21 | N/A | SEARS, ROEBUCK AND CO. | CARR BUILDERS LLC | BANYAN COURT APARTMENTS | N/A | N/A | 2/3/2019 |
| 22 | N/A | SEARS, ROEBUCK AND CO. | CARR BUILDERS LLC | BRIDGEWATER AT LAKE OSBORNE | N/A | N/A | 2/3/2019 |
| 23 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | PURCHASE ORDER | N/A | N/A | N/A |
| 24 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER SOUTHPORT | N/A | N/A | N/A |
| 25 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER STAFFORD | N/A | N/A | N/A |
| 26 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER STONEBRIDGE | N/A | N/A | N/A |
| 27 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER PLANT #1 | N/A | N/A | N/A |
| 28 | N/A | SEARS, ROEBUCK AND CO. | KBS INC | ADDENDUM CHANGE ORDER PRETLOW | N/A | N/A | N/A |
| 29 | N/A | SEARS, ROEBUCK AND CO. | AMS, INC | AMS CMHA BEACON GLEN GLENN APTS, SALES CONTRACT/ORDER | N/A | N/A | N/A |
| 30 | N/A | SEARS, ROEBUCK AND CO. | ARLINGTON CONSTRUCTION SERVICE | ARLINGTON CONSTRUCTION SERVICES SALES ORDER | N/A | N/A | N/A |
| 31 | N/A | SEARS BRANDS MANAGEMENT CORP. | INNOVATIVE SALES | INDEPENDENT SALES REPRESENTATION AGREEMENT | N/A | N/A | 12/31/2018 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 32 | N/A | SEARS, ROEBUCK AND CO. | JEA INTERIOR DESIGN | SALES ORDER | N/A | N/A | N/A |
| 33 | N/A | SEARS, ROEBUCK AND CO. | MEADOWBROOK PARTNERS LLC | SEARS COMMERCIAL - MEADOWBROOK PARTNERS LLC - ENCLAVE AT HUNTSVILLE-ORDER | N/A | N/A | N/A |
| 34 | N/A | SEARS, ROEBUCK AND CO. | PROVIAS CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A |
| 35 | N/A | SEARS, ROEBUCK AND CO. | QUILLIN CONSTRUCTION CORP. | SALES ORDER FOR KESTER APARTMENTS IN VAN NUYS CA | N/A | N/A | N/A |
| 36 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WORLD OF OUTLAWS | TOOLS - WORLD OF OUTLAWS ESA - 2016 | CW2311013 | N/A | 12/01/2018 |
| 37 | N/A | SEARS, ROEBUCK AND CO. | SILTEK GROUP, INC. | CUTLER BAY SR. HOUSING | PO #16578 | N/A | 8/5/2014 |
| 38 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CENTRA MARKETING & COMMUNICATIONS LLC | MKTG - CENTRA MARKETING AND COMMUNICATIONS LLC - MASTER SERVICES AGREEMENT - 2009 | N/A | N/A | 01/31/2019 |
| 39 | N/A | SEARS ROEBUCK & CO SEARS OPERATIONS LLC KMART OPERATIONS LLC KMART CORPORATION | ATLAS SIGN INDUSTRIES OF FLORIDA, LLC. | FACILITIES SERVICES MASTER AGREEMENT UP TO $40,000 | N/A | N/A | 1/14/20 |
| 40 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2332039 | N/A | 9/30/20 |
| 41 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC | N/A | CW2332039 | N/A | 9/30/20 |
| 42 | N/A | INNOVEL SOLUTIONS, INC. | B & M SEASONAL SERVICES LLC-711464 | FAC- LANDSCAPE AND SNOW REMOVAL - B AND M SEASONAL SERVICES - 2017 | CW2332039 | N/A | 09/30/2020 |
| 43 | N/A | INNOVEL SOLUTIONS, INC. | PHOENIX ENERGY TECHNOLOGIES INC | FAC- LANDSCAPE AND SNOW REMOVAL - B AND M SEASONAL SERVICES - 2017 | CW2332039 | N/A | 9/30/20 |
| 44 | N/A | KMART CORPORATION SEARS HOLDINGS MANAGEMENT CORPORATION SEARS, ROEBUCK AND CO. | CONTAINER SYSTEMS INC-421347 | FAC - CONTAINER SYSTEMS INC - PTC 2018 | CW2338631 | N/A | 06/30/2021 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 45 | N/A | KMART CORPORATION<br><br>SEARS, ROEBUCK AND CO. | ESPRIGAS INC-79115238 | FAC - ESPRIGAS - MSA 2018 | CW2337608 | N/A | 05/29/2020 |
| 46 | N/A | KMART CORPORATION<br><br>SEARS, ROEBUCK AND CO. | ESPRIGAS INC-79115238 | FAC - ACC ESPRIGAS 2018 | CW2339864 | N/A | 05/29/2020 |
| 47 | N/A | KMART CORPORATION<br><br>SEARS, ROEBUCK AND CO. | HARMONY ENTERPRISES, INC | RS - HARMONY ENTERPRISES INC - MSA - 2016 | CW2307737 | N/A | 01/31/2019 |
| 48 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IH SERVICES INC | HOUSEKEEPING NON RETAIL FACILITIES | CW2331684 | N/A | 01/31/2021 |
| 49 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET FORCE INFORMATION | CORPORATE SERVICES - MARKET FORCE INFORMATION LLC - SOW 1 - 2017 | CW2332191 | N/A | 09/30/2019 |
| 50 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARKET FORCE INFORMATION | CORPORATE SERVICES - MARKET FORCE INFORMATION LLC - MSA -2017 | CW2332183 | N/A | 09/30/2019 |
| 51 | N/A | KMART CORPORATION<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION<br><br>SEARS, ROEBUCK AND CO. | MID AMERICA TILE INC-1000530311 | FAC - MID AMERICA TILE INC - PTC 2018 | CW2338683 | N/A | 07/25/2019 |
| 52 | N/A | SEARS, ROEBUCK AND CO. | NICOR ENERGY SERVICES COMPANY | N/A | CW2340711 | N/A | 11/30/18 |
| 53 | N/A | SEARS, ROEBUCK AND CO. | OLD TOWN CONSTRUCTION LLLC | OLD TOWN CONSTRUCTION BELCREST | N/A | N/A | 8/1/14 |
| 54 | N/A | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT OAK RIDGE APTS | N/A | N/A | 1/1/13 |
| 55 | N/A | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT WESTGATE APTS | N/A | N/A | 1/1/13 |
| 56 | N/A | SEARS, ROEBUCK AND CO. | OLYNGER MANAGEMENT | OLYNGER MGMT DEER CHASE APARTMENTS | N/A | N/A | 1/1/13 |
| 57 | N/A | SEARS, ROEBUCK AND CO. | ONE EIGHTY CONSTRUCTION | ONE EIGHTY CONSTRUCTION THE HEIGHTS OF OLTORF 1 OF 2 | N/A | N/A | 11/1/14 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 58 | N/A | KMART CORPORATION<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION<br><br>SEARS, ROEBUCK AND CO. | ORR SAFETY CORP | SUPPLIES-ORR CORPORATION-PTC-2015 | CW2303135 | N/A | 10/31/2019 |
| 59 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRO JANITORIAL & CONSTRUCTION LLC | RO-PRO JANITORIAL AND CONSTRUCTION, LLC-MASTER SERVICES AGREEMENT-2012 | SHCLCW4007 | N/A | 03/31/2019 |
| 60 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | LP - RGIS, LLC - MASTER SERVICES AGREEMENT - 2011 | SHCLCW5475 | N/A | 01/31/2019 |
| 61 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | LOSS PREVENTION - RGIS - ACC RECORD FOR INVOICING - 2015 | CW2296308 | N/A | 01/31/2019 |
| 62 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | LOSS PREVENTION - RGIS - ACC FOR UNSPECIFIED APPROVER INVOICES - 2015 | CW2297669 | N/A | 01/31/2019 |
| 63 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | CORPORATE SERVICES - CE KMART MOVIE RETURNS SOW 6 - RGIS LLC - 2016 | CW2309814 | N/A | 01/31/2019 |
| 64 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RGIS, | CORPORATE SERVICES - LP INVENTORY SERVICES SOW 5 - RGIS LLC - 2016 | CW2309812 | N/A | 01/31/2019 |
| 65 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTH WATER SIGNS LLC | FAC - SOUTH WATER SIGNS LLC - MASTER EXTERIOR SIGNAGE SERVICES AGREEMENT - 2017 | CW2324817 | N/A | 03/08/2020 |
| 66 | N/A | KMART CORPORATION<br><br>SEARS HOLDINGS MANAGEMENT CORPORATION<br><br>SEARS, ROEBUCK AND CO. | SUPERIOR STUDIOS SPECIALTIES DC&JIT | FAC - SUPERIOR STUDIOS SPECIALTIES DC AND JIT - PTC 2018 | CW2338712 | N/A | 06/30/2021 |
| 67 | 2704 | SEARS HOLDINGS MANAGEMENT CORPORATION | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 68 | 2704 | SEARS, ROEBUCK AND CO. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 69 | 2704 | SEARS, ROEBUCK AND CO. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 70 | 2704 | SEARS, ROEBUCK AND CO. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 71 | 2704 | INNOVEL SOLUTIONS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 72 | 2704 | INNOVEL SOLUTIONS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 73 | 2704 | INNOVEL SOLUTIONS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 74 | 2704 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 75 | 2704 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 76 | 2704 | SEARS HOME IMPROVEMENT PRODUCTS, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 77 | 2704 | KMART CORPORATION | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 78 | 2704 | KMART CORPORATION | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 79 | 2704 | KMART CORPORATION | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 80 | 2704 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 81 | 2704 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 82 | 2704 | SEARS, ROEBUCK DE PUERTO RICO, INC. | VAN METER INC | N/A | N/A | N/A | 4/23/21 |
| 82 | 2704 | INNOVEL SOLUTIONS, INC. <br><br> KMART CORPORATION <br><br> SEARS HOME IMPROVEMENT PRODUCT; <br><br> SEARS, ROEBUCK AND CO.; <br><br> SEARS, ROEBUCK DE PUERTO RICO, | VAN METER INC-5435466 | FAC - VAN METER INC - MSA 2018 | CW2338157 | N/A | 04/23/2021 |
| 85 | N/A | KMART CORPORATION <br><br> SEARS, ROEBUCK AND CO. | WILLIAM R. MEIXNER & SONS | FACILITIES UPTO $40K MSA | N/A | N/A | 11/30/17 |
| 86 | N/A | INNOVEL SOLUTIONS, INC. | GPR LOGISTICS LLC | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | 03/31/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 87 | N/A | SEARS, ROEBUCK AND CO. | APPLIANCE RECYCLING CENTERS OF AMERICA INC | FAC - ARCA RECYCLING INC - MEMORANDUM OF UNDERSTANDING (RETAILER APPLIANCE RECYCLING PROGRAM) - 2017 | CW2323673 | N/A | 12/31/2018 |
| 88 | N/A | N/A | SPIRIT INTERNATIONAL INC-557181 | SUPPLY CHAIN-KENNEDY TRANSFER AND STORAGE, INC.-MSA 2013 | CW2317052 | N/A | 11/17/2018 |
| 89 | N/A | INNOVEL SOLUTIONS, INC. | SPIRIT DELIVERY AND DISTRIBUTION SERVICES INC | SUPPLY CHAIN- SPIRIT DELIVERY AND DISTRIBUTION SERVICES, INC- MSA 2014 | CW2290829 | N/A | 10/04/2019 |
| 90 | N/A | INNOVEL SOLUTIONS, INC. | SPIRIT DELIVERY AND DISTRIBUTION SERVICES INC | SUPPLY CHAIN- SPIRIT DELIVERY AND DISTRIBUTION SERVICES, INC- WAREHOUSE MSA 2014 | CW2290832 | N/A | 10/04/2019 |
| 91 | N/A | INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | MIRA LOMA 8780 | CW2306979 | N/A | 06/30/2020 |
| 92 | N/A | INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | CHAMBERSBURG 8781 | CW2306985 | N/A | 06/30/2020 |
| 93 | N/A | INNOVEL SOLUTIONS, INC. | TOLL GLOBAL FORWARDING | ONTARIO 8287 | CW2306983 | N/A | 06/30/2020 |
| 94 | N/A | N/A | SPIRIT INTERNATIONAL INC-557181 | SUPPLY CHAIN- WE R HELPERS- MSA 2016 | CW2317056 | N/A | 06/18/2021 |
| 95 | N/A | KMART CORPORATION | SUBURBAN PROPANE LP | KMART PROPANE ONSITE FILL/CYLINDER EXCHANGE AGREEMENT | N/A | N/A | N/A |
| 96 | N/A | INNOVEL SOLUTIONS, INC. | XPRESS TRANSPORT INC. | XPRESS TRANSPORT INC. | N/A | N/A | 11/29/2019 |
| 97 | N/A | INNOVEL SOLUTIONS, INC. | HOME DEPOT U.S.A., INC. | MASTER SERVICES AGREEMENT | N/A | N/A | 05/01/2021 |
| 98 | N/A | INNOVEL SOLUTIONS, INC. | HOME DEPOT U.S.A.,INC. | AMENDMENT TO MASTER LOGISTICS SERVICES AGREEMENT | N/A | N/A | 12/02/2018 |
| 99 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HIRERIGHT | CORPORATE SERVICES - HR COMPLIANCE - BACKGROUND CHECKS - MSA AND SOW 1 2015 | SERVICES AGREEMENT | N/A | 09/03/2021 |
| 100 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HIRERIGHT SOLUTIONS, INC., | AMENDMENT #2 TO MASTER SERVICES AGREEMENT(PRE-EMPLOYMENT AND EMPLOYEE SCREENING SERVICES)DATED: JANUARY 1, 2014 | N/A | N/A | 12/31/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 101 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ESCREEN, INC. | HR - ESCREEN INC. - SERVICE  AGREEMENT - 2007 | N/A | N/A | 12/31/2018 |
| 102 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ESCREEN INC | AMENDMENT 03 | N/A | N/A | 3/31/19 |
| 103 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | HR-RIGHT MANAGEMENT-SOW 1 TO MASTER SERVICES AGREEMENT-2013 | N/A | N/A | 03/31/2021 |
| 104 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | HR-RIGHT MANAGEMENT-MASTER SERVICES AGREEMENT-2013 | N/A | N/A | 03/31/2021 |
| 105 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIGHT MANAGEMENT INC-1000545079 | RIGHT MANAGEMENT EXECUTIVE COACHING AND ONBOARDING SOW 3 | N/A | N/A | 03/31/2019 |
| 106 | N/A | N/A | N/A | CERTIFICATE OF LIABILITY INSURANCE 11/23/11 | N/A | N/A | N/A |
| 107 | N/A | N/A | N/A | CERTIFICATE OF LIABILITY INSURANCE 11/23/11 | N/A | N/A | N/A |
| 108 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPITAL IQ INC | SC-CAPITAL IQ-LICENSE AGREEMENT-2008 | SHCLCW2450 | N/A | 11/30/2018 |
| 109 | N/A | KMART CORPORATION | GLAXOSMITHKLINE PUERTO RICO | AMENDMENT TO KMART CORPORATION INFLUENZA VACCINES "VACCINE PRICING AGREEMENT" | 508244 | N/A | N/A |
| 110 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VAXSERVE, INC. | VAXSERVE, INC. AND SEARS HOLDING/KMART CORPORATIONAMENDMENT TO FLUZONE VACCINE CONTRACT | 428305 | N/A | 1/31/2019 |
| 111 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IHEARTMEDIA + ENTERTAINMENT, INC | SYW - IHEARTMEDIA - MSA - 2018 | CW2336528 | N/A | 03/29/2020 |
| 112 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAGNAM INFOTECH SOLUTIONS P LTD | IT - LAGNAM INFOTECH SOLUTIONS LTD - MASTER SERVICES AGREEMENT - 2009 | SHCLCW4759 | N/A | 04/30/2019 |
| 113 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAUGHLIN CONSTALE, INC. | INTEGRATED RETAIL - LAUGHLIN CONSTABLE, INC. - MSA | N/A | N/A | 08/31/2019 |
| 114 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RDIALOGUE LLC | N/A | CW2340306 | N/A | 9/4/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 115 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RDIALOGUE LLC-714907 | MKTG - RDIALOGUE LLC - MSA 2018 | CW2340306 | N/A | 09/04/2019 |
| 116 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAPTICA INC-714165 | SYW - TAPTICA - MSA - 2017 | CW2332575 | N/A | 10/19/2021 |
| 117 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAPTICA INC-714165 | SYW - TAPTICA - SOW NO. 2 - 2018 | CW2338635 | N/A | 12/31/2018 |
| 118 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FELL REAL ESTATE SERVICES, LLC | AMENDMENT 1 | N/A | N/A | N/A |
| 119 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FELL REAL ESTATE SERVICES, LLC | MASTER AGREEMENT | N/A | N/A | N/A |
| 120 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCK & OPTION SOLUTIONS, INC. | HR-STOCK AND OPTION SOLUTIONS, INC-MASTER SERVICES AGREEMENT-2013 | SHCLCW3655 | N/A | 07/31/2021 |
| 121 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCK & OPTION SOLUTIONS, INC. | HR-STOCK AND OPTION SOLUTIONS, INC-STATEMENT OF WORK TO MSA-2013 | SHCLCW3656 | N/A | 12/31/2018 |
| 122 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DAVID M LEWIS | HR - DAVID M. LEWIS - MASTER SERVICE AGREEMENT | CW2335615 | N/A | 05/08/2019 |
| 123 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ABERDEEN DAILY WORLD | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 124 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AKRON BEACON JOURNAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 125 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALLENTOWN MORNING CALL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 126 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANN ARBOR NEWS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 127 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANNAPOLIS CAPITAL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 128 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASBURY PARK PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 129 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASHEVILLE CITIZEN-TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 130 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ATHENS BANNER HERALD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 131 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AUGUSTA CHRONICLE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 132 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BALTIMORE SUN | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 133 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BATH STEUBEN COURIER-ADVOCATE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 134 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BISMARCK TRIBUNE | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 135 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRADENTON HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 136 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROCKTON ENTERPRISE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 137 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWNSVILLE EL NUEVO HERALDO | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 138 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWNSVILLE HERALD | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 139 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON FREE PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 140 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON TIMES-NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 141 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BURLINGTON UNION | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 142 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CANTON REPOSITORY | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 143 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPE COD TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 144 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHARLOTTE OBSERVER | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 145 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHERRY HILL COURIER-POST | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 146 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICAGO LA RAZA | IMPRE MEDIA, LLC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 147 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICAGO TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 148 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHICO ENTERPRISE-RECORD | CHICO ENTERPRISE RECORD GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 149 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CINCINNATI ENQUIRER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 150 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COLUMBIA STATE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 151 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COLUMBUS DISPATCH | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 152 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCORD INDEPENDENT TRIBUNE | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 153 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CORNING LEADER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 154 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CORPUS CHRISTI CALLER-TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 155 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DETROIT FREE PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 156 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOYLESTOWN INTELLIGENCER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 157 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DSA/ALTERNATE DELIVERY | NEWSDAY MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 158 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EAST BAY TIMES | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 159 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EASTON STAR DEMOCRAT | ADAMS PUBLISHING GROUP OF CHESAPEAKE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 160 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EL PASO TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 161 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELLWOOD CITY LEDGER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 162 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELMIRA STAR-GAZETTE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 163 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EVERETT HERALD | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 164 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FARMINGTON DAILY TIMES | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 165 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FIN DE SEMANA | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 166 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FITCHBURG SENTINEL & ENTERPRISE | MEDIAONE NE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 167 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FLINT JOURNAL ABOUT TOWN | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 168 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT COLLINS COLORADOAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 169 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT LAUDERDALE EL SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 170 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT LAUDERDALE SOUTH FLORIDA SUN-SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 171 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FORT MYERS NEWS-PRESS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 172 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FRESNO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 173 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FT. WORTH STAR-TELEGRAM | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 174 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GARDNER NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 175 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GRAND RAPIDS PRESS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 176 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENVILLE NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 177 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAGERSTOWN MORNING HERALD/HERALD-MAIL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 178 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HAMILTON RAVALLI REPUBLIC | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 179 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HARTFORD COURANT | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 180 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HENDERSONVILLE TIMES-NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 181 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HICKORY DAILY RECORD | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 182 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOUSTON CHRONICLE | HEARST CORPORATE GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 183 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSONVILLE DAILY NEWS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 184 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSONVILLE FLORIDA TIMES-UNION | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 185 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KALAMAZOO GAZETTE | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 186 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KANSAS CITY STAR | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 187 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KITSAP SUN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 188 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAKE HAVASU TODAYS NEWS HERALD | WESTERN NEWSPAPERS, INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 189 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LANSING STATE JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 190 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAS CRUCES SUN-NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 191 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEBANON DAILY NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 192 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEESBURG DAILY COMMERCIAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 193 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LIVONIA OBSERVER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 194 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOMPOC RECORD | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 195 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LONG BEACH PRESS-TELEGRAM | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 196 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LONG ISLAND NEWSDAY | NEWSDAY MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 197 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES DAILY NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 198 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES TIMES | LA TIMES - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 199 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOS ANGELES TIMES | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 200 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOWELL SUN | MEDIAONE NE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 201 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MADISON WISCONSIN STATE JOURNAL | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 202 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MANSFIELD NEWS JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 203 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MASSILLON INDEPENDENT | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 204 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MAUSTON JUNEAU COUNTY STAR TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 205 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCALLEN MONITOR | AIM MEDIA TEXAS NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 206 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MCALLEN VALLEY TOWN CRIER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 207 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MELBOURNE FLORIDA TODAY | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 208 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MERRILLVILLE POST-TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 209 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI EL NUEVO HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 210 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI HERALD | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 211 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIDDLETOWN TIMES HERALD-RECORD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 212 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MID-MICHIGAN BUYERS GUIDE | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 213 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MILWAUKEE JOURNAL SENTINEL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 214 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MODESTO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 215 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MORGANTON NEWS HERALD | BH MEDIA NORTH CAROLINA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 216 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MORRISTOWN DAILY RECORD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 217 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MUNSTER TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 218 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MYRTLE BEACH SUN NEWS | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 219 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NASHVILLE TENNESSEAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 220 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW BEDFORD STANDARD-TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 221 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWARK ADVOCATE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 222 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWARK STAR-LEDGER | STAR-LEDGER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 223 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEWPORT NEWS DAILY PRESS | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 224 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NORFOLK VIRGINIAN-PILOT | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 225 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NORRISTOWN TIMES HERALD | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 226 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OAKLAND PRESS | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 227 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OLYMPIAN | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 228 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ONTARIO INLAND VALLEY DAILY BULLETIN | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 229 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ORLANDO EL SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 230 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ORLANDO SENTINEL | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 231 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OSHKOSH NORTHWESTERN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 232 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PALM BEACH POST | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 233 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PALM SPRINGS DESERT SUN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 234 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PARADISE POST | CHICO ENTERPRISE RECORD GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 235 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PASADENA STAR-NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 236 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PEORIA JOURNAL STAR | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 237 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHOENIX ARIZONA REPUBLIC | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 238 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PORT HURON TIMES HERALD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 239 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | POUGHKEEPSIE JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 240 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESCOTT DAILY COURIER | WESTERN NEWSPAPERS, INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 241 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRIMOS DELAWARE COUNTY DAILY TIMES | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 242 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PROVIDENCE JOURNAL | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 243 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PUEBLO CHIEFTAIN | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 244 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUINCY PATRIOT LEDGER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 245 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RACINE JOURNAL TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 246 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RALEIGH NEWS & OBSERVER | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 247 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REDLANDS DAILY FACTS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 248 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RENTON REPORTER | SOUND PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 249 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RICHMOND PALLADIUM-ITEM | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 250 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SACRAMENTO BEE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 251 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAGINAW NEWS | MLIVE MEDIA GROUP (ADVANCE) - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 252 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAINT GEORGE SPECTRUM | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 253 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS CALIFORNIAN | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 254 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS EL SOL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 255 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN ANTONIO EXPRESS-NEWS | HEARST CORPORATE GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 256 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN BERNARDINO SUN | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 257 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN DIEGO UNION-TRIBUNE | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 258 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN DIEGO UNION-TRIBUNE | LA TIMES  - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 259 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO LA OPINION DE LA BAHIA | IMPRE MEDIA, LLC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 260 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN GABRIEL VALLEY TRIBUNE | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 261 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN JOSE MERCURY NEWS | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 262 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN LUIS OBISPO TRIBUNE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 263 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA CRUZ SENTINEL | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 264 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA MARIA TIMES | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 265 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOUTH BEND TRIBUNE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 266 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINGFIELD NEWS-LEADER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 267 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STEVENSVILLE BAY TIMES | ADAMS PUBLISHING GROUP OF CHESAPEAKE - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 268 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STOCKTON RECORD | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 269 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STUART TREASURE COAST NEWS/PRESS-TRIBUNE | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 270 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUNDAY SELECT-BANG | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 271 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TACOMA NEWS TRIBUNE | MCCLATCHY CORP. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 272 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE ADVERTISER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 273 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE RECORD | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 274 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE REMINDER | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 275 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TINLEY PARK DAILY SOUTHTOWN | TRIBUNE PUBLISHING - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 276 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TORRANCE DAILY BREEZE | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 277 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRENTON TIMES | STAR-LEDGER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 278 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRENTONIAN | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 279 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TUCSON ARIZONA DAILY STAR | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 280 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TULARE ADVANCE-REGISTER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 281 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TWIN FALLS TIMES-NEWS | LEE ENTERPRISES INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 282 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VACAVILLE REPORTER | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 283 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VALLEJO TIMES-HERALD | BANG - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 284 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VENTURA COUNTY STAR | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 285 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VICTORVILLE DAILY PRESS | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 286 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VISALIA TIMES-DELTA | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 287 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WAYNE-WESTLAND OBSERVER | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 288 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WEST CHESTER DAILY LOCAL NEWS | DIGITAL FIRST MEDIA GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 289 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITE PLAINS JOURNAL NEWS | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 290 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WHITTIER DAILY NEWS | LOS ANGELES NEWSPAPER GROUP - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 291 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLINGBORO BURLINGTON COUNTY TIMES | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 292 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WILMINGTON NEWS JOURNAL | GANNETT - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 293 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WORCESTER TELEGRAM & GAZETTE | GATEHOUSE MEDIA INC. - NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 294 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALBUQUERQUE JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | 1/31/2019 |
| 295 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ANTELOPE VALLEY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 296 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ARLINGTON HEIGHTS DAILY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 297 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ATLANTA JOURNAL CONSTITUTION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 298 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ATTLEBORO SUN CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 299 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AUGUSTA KENNEBEC JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 300 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BATON ROUGE ADVOCATE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 301 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BEAUMONT ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 302 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BIRMINGHAM NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 303 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BISHOP INYO REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 304 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BLOOMSBURG PRESS ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 305 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BOSTON GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 306 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BOSTON HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 307 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BRUNSWICK TIMES-RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 308 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BUFFALO NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 309 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CAPE GIRARDEAU SOUTHEAST MISSOURIAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 310 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLEVELAND PLAIN DEALER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | 1/31/2019 |
| 311 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CLINTON DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 312 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CONCORD MONITOR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 313 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CUMBERLAND TIMES-NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 314 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DALLAS MORNING NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 315 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DALLES CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 316 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DANBURY NEWS-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 317 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DENVER POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 318 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DESOTO FOCUS DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 319 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DOUGLAS COUNTY SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 320 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EAGLE-HERALD ACTION SUNDAY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 321 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EASTON EXPRESS-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 322 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EL DIARIO - EL PASO EDITION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 323 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EL INFORMADOR DEL VALLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 324 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ELK CITY DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 325 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EUREKA TIMES-STANDARD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 326 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EUREKA TRI-CITY WEEKLY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 327 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FARGO FORUM | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 328 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FREDERICK NEWS-POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 329 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FREDERICKSBURG FREE LANCE-STAR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 330 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GALVESTON COUNTY DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 331 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GRASS VALLEY UNION | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 332 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GRAYLING CRAWFORD COUNTY AVALANCHE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 333 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENSBORO NEWS & RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 334 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GREENVILLE DAILY REFLECTOR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 335 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GRIZZLY WEEKENDER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 336 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GWINNETT DAILY POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 337 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HARRISBURG PATRIOT-NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 338 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HARRISON PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 339 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HASTINGS REMINDER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 340 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HIGHLANDS NEWS-SUN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 341 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOBBS NEWS-SUN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 342 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOLLISTER FREE LANCE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 343 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMETOWN NEWS FLORIDA | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 344 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HOT SPRINGS SENTINEL-RECORD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 345 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | HUNTINGTON HERALD-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 346 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | INTERNATIONAL FALLS JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 347 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JACKSON HOLE NEWS & GUIDE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 348 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JAMESTOWN POST-JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 349 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JOHNSON CITY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 350 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | JOPLIN GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 351 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KALISPELL DAILY INTER LAKE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 352 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KENOSHA NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 353 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KEY WEST CITIZEN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 354 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KOKOMO TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 355 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAKEPORT LAKE COUNTY RECORD BEE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 356 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAREDO EL MANANA | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 357 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAREDO MORNING TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 358 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAS VEGAS REVIEW-JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 359 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAWRENCE EAGLE-TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 360 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LAWRENCEBURG DEARBORN COUNTY REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 361 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEHIGHTON TIMES NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 362 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEISURE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 363 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEWISTON MORNING TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 364 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEWISTON SUN JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 365 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LITTLE ROCK ARKANSAS DEMOCRAT-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 366 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LNP | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 367 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOVELAND DAILY REPORTER-HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 368 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LOVINGTON LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 369 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LYNN DAILY ITEM | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 370 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MAMMOTH TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 371 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MANCHESTER NEW HAMPSHIRE UNION LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 372 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MANTEO COASTLAND TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 373 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARIETTA DAILY JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 374 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARSHALL AD-VISOR&CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 375 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARTINEZ NEWS-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 376 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MARTINS FERRY TIMES LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 377 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MEDINA GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 378 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIAMI DIARIO LAS AMERICAS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 379 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MIDLAND DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 380 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MINOT DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 381 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MONTEREY COUNTY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 382 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOUNT VERNON SKAGIT VALLEY HERALD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 383 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NAGS HEAD OUTER BANKS SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 384 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NASHUA TELEGRAPH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 385 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NEW CASTLE NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 386 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NORTHEAST IOWA SHOPPER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 387 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ORANGE COUNTY REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 388 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OSCODA PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 389 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PETALUMA ARGUS-COURIER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 390 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PHILADELPHIA INQUIRER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 391 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PORTLAND PRESS HERALD/MAINE SUNDAYTELEGR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 392 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PREPRINT - CARRIER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 393 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PRESS OF ATLANTIC CITY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 394 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | PULSE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 395 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | READING EAGLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 396 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | REVIEW EAST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 397 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RICHMOND TIMES-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 398 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIPON COMMONWEALTH PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 399 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RIVERSIDE PRESS-ENTERPRISE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 400 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ROANOKE TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | 1/31/2019 |
| 401 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ROSEVILLE PRESS-TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 402 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAINT PAUL REVIEW EAST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 403 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SALEM NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 404 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SALINAS VALLEY WEEKLY | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 405 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO CHRONICLE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 406 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SAN FRANCISCO EXAMINER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 407 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA FE NEW MEXICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 408 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SANTA ROSA PRESS DEMOCRAT | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 409 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SEATTLE TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 410 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SHELBY DAILY GLOBE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 411 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SIDNEY PENNYSAVER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 412 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SOMERSET COMMONWEALTH JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 413 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPOKANE SPOKESMAN-REVIEW | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 414 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SPRINGFIELD REPUBLICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 415 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. LOUIS POST-DISPATCH | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 416 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ST. PAUL PIONEER PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 417 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STATEN ISLAND ADVANCE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 418 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STM - CHICAGO SUN-TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 419 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SYRACUSE POST-STANDARD | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 420 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAHOE DAILY TRIBUNE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 421 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TAMPA BAY TIMES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 422 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TEHACHAPI NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 423 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THE NEWS-REGISTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 424 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TOWANDA DAILY REVIEW | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 425 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TRACY PRESS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 426 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | TWIN CITIES VALUES | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | 1/31/2019 |
| 427 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WALLA WALLA UNION-BULLETIN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 428 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON CO. SHOPPER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 429 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON OBSERVER-REPORTER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 430 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WASHINGTON POST | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 431 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WATERBURY REPUBLICAN-AMERICAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 432 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WATERVILLE MORNING SENTINEL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 433 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WATSONVILLE REGISTER-PAJARONIAN | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 434 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WAUPACA BUYERS' GUIDE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 435 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WAYNESVILLE MOUNTAINEER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 436 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WEATHERFORD DAILY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 437 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WEST LEBANON VALLEY NEWS | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 438 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WILKES BARRE TIMES LEADER | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 439 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WILLIAMSPORT SUN-GAZETTE | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 440 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WINCHESTER STAR | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 441 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WINSTON-SALEM JOURNAL | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 442 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | YAKIMA HERALD-REPUBLIC | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 443 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | YUBA CITY APPEAL DEMOCRAT | NEWSPAPER ADVERTISING AND CONFIDENTIALITY AGREEMENT | N/A | N/A | AUTO RENEWAL |
| 444 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE INC | LEGAL-COMPUTERSHARE INC-TRANSFER AGENCY AND SERVICE AGREEMENT-2005 | SHCLCW2064 | N/A | 01/31/2020 |
| 445 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADRIDGE | LEGAL-BROADRIDGE-SHARELINK SCHEDULES - 2009 - 2017 | SHCLCW2062 | N/A | 02/29/2020 |
| 446 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | FINSBURY ACC FOR SOW 1 | CW2338999 | N/A | 04/17/2019 |
| 447 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | LEGAL - FINSBURY - SOW NO. 1 - 2018 | CW2338165 | N/A | 04/17/2019 |
| 448 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FINSBURY-963764329 | LEGAL - FINSBURY - PSA - 2018 | CW2338045 | N/A | 04/17/2020 |
| 449 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASIAINSPECTION LTD | CORPORATE SERVICES - GLOBAL COMPLIANCE 3RD PARTY AUDIT AGREEMENT - 2016 | CW2319038 | N/A | 07/31/2019 |
| 450 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ALGI | CORPORATE SERVICES - GLOBAL COMPLIANCE 3RD PARTY AUDITS AGREEMENT - LEGAL - 2016 | CW2319034 | N/A | 07/31/2019 |
| 451 | N/A | SEARS HOLDINGS CORPORATION | CISION US INC. | SUBSCRIPTION AGREEMENT | N/A | N/A | 3/31/2019 |
| 452 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE INC | WARRANT AGREEMENT | N/A | N/A | 12/15/2019 |
| 453 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A | WARRANT AGREEMENT | N/A | N/A | 12/15/2019 |
| 454 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A | FIRST SUPPLEMENTAL INDENTURE | N/A | N/A | 12/15/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 455 | N/A | SEARS HOLDINGS CORPORATION | COMPUTERSHARE TRUST COMPANY, N.A | SECOND SUPPLEMENTAL INDENTURE | N/A | N/A | 12/15/2019 |
| 456 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC. | FEE SCHEDULE RENEWAL | 537338 | N/A | 2/29/2020 |
| 457 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SRC O.P LLC | AMENDED AND RESTATED MASTER LEASE AGREEMENT | N/A | N/A | 3/13/2028 |
| 458 | N/A | KMART CORPORATION; SEARS, ROEBUCK AND CO. | SRC FACILITIES LLC | AMENDED AND RESTATED MASTER LEASE AGREEMENT | N/A | N/A | 3/13/2028 |
| 459 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MAC STRATEGIES GROUP INC. | MASTER RETENTION LETTER | N/A | N/A | Recurring |
| 460 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | UBS AG | AMENDED AND RESTATEDHAZARDOUS MATERIALS INDEMNITY AGREEMENT(UNSECURED) | N/A | N/A | Recurring |
| 461 | N/A | SEARS ROEBUCK ACCEPTANCE CORP. | BNY MIDWEST TRUST COMPANY | INDENTURE | N/A | N/A | Recurring |
| 462 | N/A | SEARS HOLDINGS CORPORATION | MCANDREWS, HELD & MALLOY, LTD | AMENDMENT #1 TO LETTER AGREEMENT | N/A | N/A | 4/30/2015 |
| 463 | N/A | SEARS HOLDINGS CORPORATION | MCANDREWS, HELD & MALLOY, LTD | AMENDMENT #2 TO LETTER AGREEMENT | N/A | N/A | 4/30/2016 |
| 464 | N/A | SEARS HOLDINGS CORPORATION | MCANDREWS, HELD & MALLOY, LTD | AMENDMENT #4 TO LETTER AGREEMENT | N/A | N/A | 5/31/2019 |
| 465 | N/A | SEARS HOLDINGS CORPORATION | MCANDREWS, HELD & MALLOY, LTD | AMENDMENT #5 TO LETTER AGREEMENT | N/A | N/A | N/A |
| 466 | N/A | SEARS HOLDINGS CORPORATION, SEARS HOLDINGS MANAGEMENT CORPORATION, SEARS ROEBUCK AND CO, KMART CORPORATION | MCANDREWS, HELD & MALLOY, LTD | MASTER RETENTION LETTER | N/A | N/A | 4/3/2014 |
| 467 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DENNEMEYER & CO LLC | PATENT ANNUITY MANAGEMENT AGREEMENT | N/A | N/A | N/A |
| 468 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DENNEMEYER & CO LLC | TRADEMARK RENEWAL MANAGEMENT AGREEMENT | N/A | N/A | N/A |
| 469 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SERVPRO COMMERCIAL LLC | LEGAL - SERVPRO SERVICES - DISASTER RECOVERY | CW2339001 | N/A | 06/09/2023 |
| 470 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NAVEX GLOBAL, INC. | CORPORATE SERVICES - ETHICS HOTLINE - SOW - 2014 | CW2282434 | N/A | 06/30/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 471 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NAVEX GLOBAL, INC. | CORPORATE SERVICES - ETHICS HOTLINE - 2014 | CW2282345 | N/A | 06/30/2019 |
| 472 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | LEXIS ADVANCE SUBSCRIPTION AMENDMENT FOR CORPORATE LEGAL | N/A | N/A | 6/30/2019 |
| 473 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LEXISNEXIS RISK SOLUTIONS | FIXED PRICE AMENDMENT | N/A | N/A | 5/31/2018 |
| 474 | N/A | SEARS HOLDINGS CORPORATION | LEXISNEXIS RISK SOLUTIONS | LN NON-FCRA APPLICATION AND AGREEEMENTAMENDMENT SCHEDULE A | N/A | N/A | 9/1/2019 |
| 475 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ABENA NORTH AMERICA, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Expired |
| 476 | 5620 | SEARS HOLDINGS MANAGEMENT CORPORATION | APMEX INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | 10/31/19 |
| 477 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APP NEXUS RESOURCES, INC | NONE - LETTER AGREEMENT | N/A | N/A | 06/30/2019 |
| 478 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | APRIMO INC | MARKETING-APRIMO-SOW 29-CONCIEREGE SERVICES RENEWAL-MARCH 2018 | | N/A | 03/31/2019 |
| 479 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASSOCIATED MATERIALS, LLC, | N/A | N/A | N/A | N/A |
| 480 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - ONLINE - BAZAARVOICE - SERVICE ORDER 38276 - 2017 | CW2333596 | N/A | 11/30/2018 |
| 481 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - ONLINE - BAZAARVOICE - SERVICE ORDER 48405 - 2017 | CW2333598 | N/A | 11/30/2018 |
| 482 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - AMD 59920 - 2018 | CW2336937 | N/A | 01/31/2019 |
| 483 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - SEARS CSF SO - 2018 | CW2339694 | N/A | 07/31/2019 |
| 484 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | MKTG - BAZAARVOICE - PD REBUILD SO - 2018 | CW2339690 | N/A | 07/31/2019 |
| 485 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE INC-542852 | IT - BAZAARVOICE INC - APPLICATION SERVICE PROVIDER AGREEMENT - 2006 | SHCLCW4782 | N/A | 01/31/2019 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 486 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BAZAARVOICE, INC | | CW2339690 | N/A | 7/31/19 |
| 487 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BROWN MANAGEMENT GROUP, INC., DBA BMG MODEL AND TALENT | MARKETING - BROWN MANAGEMENT GROUP - AMENDMENT 4 TO PSA - 2016 | SHCLCW5041 | N/A | 01/31/2020 |
| 488 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CATALINA MARKETING CORPORATION | MARKETING OPS - CATALINA - NETWORK DISTRIBUTION AGREEMENT (NEW MSA) -2014 | | N/A | 01/31/2019 |
| 489 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | COMMERCE TECHNOLOGIES, INC. | AMENDMENT #11 TO SUBSCRIBER AGREEMENT(2016 RENEWAL) | N/A | N/A | 02/28/2019 |
| 490 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CPO COMMERCE, INC. | RIDER TO THE SEARS MARKETPLACE  LOCAL MARKETPLACE - MYGOFER FULFILLED BY MERCHANT (FBM) SELLER AGREEMENT | N/A | N/A | Recurring |
| 491 | 88040 / 88224 | SEARS HOLDINGS MANAGEMENT CORPORATION | DELL MARKETING LP | U.S. MARKETPLACE AGREEMENT | N/A | N/A | 1/11/19 |
| 492 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EVOKE PRODUCTIONS | EVOKE - OHLSSON - PSA FOR MODEL TALENT - 2014 | | N/A | 01/31/2020 |
| 493 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | EXTREME REACH | MKTG - EXTREME REACH - MASTER SERVICE AGREEMENT - 2010 | SHCLCW4698 | N/A | 05/31/2019 |
| 494 | 7451 | SEARS HOLDINGS MANAGEMENT CORPORATION | FORD MODELS INC | MKTG - FORD MODELS - AMEND 7 TO 2011 MSA - 2015 | | N/A | 01/31/2020 |
| 495 | 3172 / 3190 / 3420 / 3451 / 3494 / 3570 / 3020 / 3019 / 3026 / 3031 / 3049 / 3050 / 3085 / 3128 / 3175 / 3356 / 3362 / 3436 / 3446 / 3453 / 3454 / 3469 / 3488 / 3496 / 3500 / 3614 | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | SOW # 2 - LEAD GENERATION SERVICES - FOR SEARS HOME IMPROVEMENT PRODUCTS | CW2316972 | N/A | 12/31/2019 |
| 496 | | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | N/A | N/A | N/A | N/A |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 497 | | SEARS HOLDINGS MANAGEMENT CORPORATION | HOMEADVISOR, INC. | N/A | N/A | N/A | N/A |
| 498 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IPSOS AMERICA INC | SC-IPSOS-ASI INC.-PREFERRED SUPPLIER MASTER SERVICES AGREEMENT-2007 | SHCLCW1743 | N/A | 03/31/2019 |
| 499 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | IPSOS ASI INC | SC-IPSOS-ASI INC.-PREFERRED SUPPLIER MASTER SERVICES AGREEMENT-2007 | SHCLCW1743 | N/A | 03/31/2019 |
| 500 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - CARPET - KANSAS CITY | N/A | N/A | N/A |
| 501 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - CARPET - KANSAS CITY | N/A | N/A | N/A |
| 502 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - DUCT - KANSAS CITY | N/A | N/A | N/A |
| 503 | N/A | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - DUCT - KANSAS CITY | N/A | N/A | N/A |
| 504 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LA MODELS | MKTG - LA MODELS - PSA - 2012 | SHCLCW5421 | N/A | 06/14/2020 |
| 505 | 9190 | SEARS HOLDINGS MANAGEMENT CORPORATION | LEGACY MARKETING PARTNERS LLC | MKTG - LEGACY MARKETING PARTNERS LLC - SERVICES AGREEMENT - 2009 | SHCLCW5313 | N/A | 01/31/2019 |
| 506 | 5604 | SEARS HOLDINGS MANAGEMENT CORPORATION | MODELOGIC MIDWEST LLC | MKTG-MODELOGIC MIDWEST, LLC-PSA - AMEND 4 - 2016 | SHCLCW4373 | N/A | 02/05/2020 |
| 507 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MP FACTOR, LLC | MKTG - MP FACTOR - MSA - 2018 | CW2336272 | N/A | 01/30/2020 |
| 508 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MP HOLDINGS N AMER, INC | MKTG - MP FACTOR - MSA - 2018 | CW2336272 | N/A | 01/30/2020 |
| 509 | 8225 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | N/A | CW2259839 | N/A | 11/30/18 |
| 510 | 8225 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | N/A | CW2259839 | N/A | 10/31/18 |
| 511 | 8225 | SEARS HOLDINGS MANAGEMENT CORPORATION | NSA MEDIA GROUP INC | MARKETING - NEWSPAPER SERVICES OF AMERICA - MEDIA BUYING SERVICES AGREEMENT - 2006 | CW2259839 | N/A | 1/31/19 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 512 | 6706 | SEARS HOLDINGS MANAGEMENT CORPORATION | OFFICE DEPOT, INC. | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Recurring |
| 513 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | OHLSSON MANAGEMENT | EVOKE - OHLSSON - PSA FOR MODEL TALENT - 2014 | CW2290875 | N/A | 01/31/2020 |
| 514 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUAD ANALYTIX, INC. | AMENDMENT #1 TO QUAD ANALYTIX SOWDATED: APRIL 9, 2018 | CW2323889 | N/A | 04/30/2019 |
| 515 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | QUAD ANALYTIX, INC. | MASTER SOFTWARE AS A SERVICE MANAGED SERVICES AGREEMENT | CW2323872 | N/A | 02/28/2019 |
| 516 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | RSGI, RECREATIONAL SPORTING GOODS | SEARS MARKETPLACE AGREEMENT | N/A | N/A | Expired |
| 517 | 6487 | SEARS HOLDINGS MANAGEMENT CORPORATION | STEWART TALENT MANAGEMENT, INC | MKTG - STEWART TALENT MGMT - PSA - 2018 | CW2336940 | N/A | 01/30/2020 |
| 518 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UTOPIA INTERNATIONAL, INC | MARKETING-UTOPIA-PSA AMEND 4-2016 | CW2263408 | N/A | 01/31/2020 |
| 519 | 7726 | SEARS HOLDINGS MANAGEMENT CORPORATION | WILHELMINA INTERNATIONAL, LTD | MARKETING-WILHELMINA INTERNATIONAL, LTD-PSA AMEND 4-2016 | SHCLCW4380 | N/A | 01/31/2019 |
| 520 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | ONLINE - QUAD ANALYTICS - WISER MSA - 2017 | CW2323872 | N/A | 02/27/2019 |
| 521 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | ONLINE - QUAD ANALYTICS - WISER SOW - 2017 | CW2323889 | N/A | 04/30/2019 |
| 522 | 3167 / 5152 / 5496 | SEARS HOLDINGS MANAGEMENT CORPORATION | ZENO GROUP INC. | MASTER SERVICES AGREEMENT | | N/A | N/A |
| 523 | 7815 | SEARS HOLDINGS MANAGEMENT CORPORATION | CONNEXITY, INC. | CONNEXITY, INC. MERCHANT PROGRAM AGREEMENT | N/A | N/A | N/A |
| 524 | 8355 / 8380 | SEARS ROEBUCK AND CO; KMART CORPORATION | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | TRADEMARK LICENSE AGREEMENT | N/A | 8/18/2010 | 2/1/2020 |
| 525 | 8355 / 8380 | SEARS ROEBUCK AND CO; KMART CORPORATION | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT DATED AUGUST 18, 2010 | N/A | 10/8/2013 | 2/1/2020 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 526 | 8355 / 8380 | KMART CORPORATION; SEARS, ROEBUCK AND CO. | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | SECOND SUPPLEMENTAL DEED OF AMENDMENT IN RESPECT OF A TRADEMARK LICENSE AGREEMENT DATED AUGUST 10, 2010 | N/A | 11/11/2015 | 2/1/2020 |
| 527 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE CALLS AND CHATS) | SHCLCW4479 | 3/1/2013 | 01/31/2021 |
| 528 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 1 TO SOW NO. 1 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE CALLS AND CHATS) DATED MARCH 1, 2013 | SHCLCW4479 | 9/18/2013 | 01/31/2021 |
| 529 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 2 TO SOW NO. 1 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE CALLS AND CHATS) DATED MARCH 1, 2013 | SHCLCW4479 | 2/1/2014 | 4/30/2014 |
| 530 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 3 TO STATEMENT OF WORK NO. 2 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE) DATED JANUARY 30, 2016 | CW2277122 | 1/30/2016 | 01/31/2021 |
| 531 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 4 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE CALLS AND CHATS) DATED MARCH 1, 2013 | SHCLCW4479 | 1/22/2018 | 01/31/2021 |
| 532 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 5 TO STATEMENT OF WORK NO. 2 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE) DATED MARCH 1, 2013 | CW2277122 | 4/1/2017 | 01/31/2021 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---|---|---|---|---|---|---|---|
| 533 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 6 TO STATEMENT OF WORK NO. 2 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE) DATED MARCH 1, 2013 | CW2277122 | 2/1/2018 | 01/31/2021 |
| 534 | 4980 | SEARS HOLDINGS MANAGEMENT CORPORATION | TELUS INTERNATIONAL (U.S. CORPORATION) | AMENDMENT NO. 7 TO STATEMENT OF WORK NO. 2 TO THE MASTER OUTSOURCED SERVICES AGREEMENT (ONLINE CUSTOMER CARE) DATED MARCH 1, 2013 | CW2277122 | 9/2/2018 | 01/31/2021 |
| 535 | 14223 | KMART CORPORATION KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | INNOVATIVE FACILITY SERVICES, LLC | KELLERMEYER BERGENSONS SERVICES (IFS) - HOUSEKEEPING SERVICES MSA - 2015 | CW2306493 | 11/5/2015 | 03/31/2021 |
| 536 | 14223 | KMART CORPORATION KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | INNOVATIVE FACILITY SERVICES, LLC | FIRST AMENDMENT TO KELLERMEYER BERGENSONS SERVICES (IFS) - HOUSEKEEPING SERVICES MSA - 2015 DATED NOVEMBER 5, 2015 | CW2306493 | 5/15/2017 | 03/31/2021 |
| 537 | 14223 | KMART CORPORATION KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | INNOVATIVE FACILITY SERVICES, LLC | SECOND AMENDMENT TO KELLERMEYER BERGENSONS SERVICES (IFS) - HOUSEKEEPING SERVICES MSA - 2015 DATED NOVEMBER 5, 2015 | CW2306493 | 3/15/2018 | 03/31/2021 |
| 538 | 14223 | KMART CORPORATION KMART OPERATIONS LLC; SEARS OPERATIONS LLC; SEARS, ROEBUCK AND CO. | KELLERMEYER BERGENSONS SERVICES, LLC | HOUSEKEEPING SERVICES MASTER SERVICES AGREEMENT (FOR RETAIL STORE FACILITIES) | CW2309546 | 3/1/2017 | 3/31/2021 |

| Ref No. | Claim # | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date |
|---------|---------|--------|--------------|----------------|--------------|------------------------|--------------------------|
| 539 | 14223 | SEARS ROEBUCK AND CO | KELLERMEYER BERGENSONS SERVICES, LLC | HOUSEKEEPING SERVICES AGREEMENT (SEARS AUTOMOTIVE - FREESTANDING LOCATIONS) | CW2278010 | 6/1/2017 | 6/30/2020 |