**Exhibit 1: Additional Assigned Contracts[1]**

| Ref # | Contract ID | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount (Counterparty Cure Amount LESS Debtor Cure Amount) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 30099 | N/A | SEARS HOLDINGS MANAGEMENT | AMARR COMPANY | THIRD AMENDMENT | N/A | N/A | 5/31/20 | $ - | $ - | $ - |
| 2 | 30099 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | AMARR COMPANY | THIRD AMENDMENT TO SUPPLY AGREEMENT FOR GARAGE DOORS | N/A | N/A | 5/31/20 | $ - | $ - | $ - |
| 3 | 1275 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BENEPLACE, INC | PROCUREMENT - BENEPLACE INC - MSA - 2014 | CW2293680 | N/A | 12/17/2019 | $ - | $ - | $ - |
| 4 | 1292 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BENEPLACE, INC | THCS - BENEPLACE - SOW ASSOCIATE DISCOUNT PROGRAM - 2015 | CW2296595 | N/A | 12/31/2019 | $ - | $ - | $ - |
| 5 | 101098 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BERRY - DEX | N/A | 1380_001 | N/A | N/A | $ - | $ - | $ - |
| 6 | 101099 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BERRY - DEX | N/A | 1379_001 | N/A | N/A | $ - | $ - | $ - |
| 7 | 101139 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CCLEARLY INC. | MASTER SERVICES AGREEMENT | N/A | N/A | recurring | $ - | $ - | $ - |
| 8 | 7878x | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CCLEARLY INC. | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 9 | 9404 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHATMETER | HOME SERVICES - CHATMETER - MSAASMSA - 20150605 | CW2301634 | N/A | 06/04/2019 | $ - | $ - | $ - |
| 10 | 9406 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | CHATMETER | HOME SERVICES - CHATMETER - SOW 1 MARKETING ANALYTICS - 20150605 | CW2301641 | N/A | 06/04/2019 | $ - | $ - | $ - |
| 11 | 101016 | N/A | SEARS HOLDINGS CORPORATION; SEARS, ROEBUCK AND CO. | CITIBANK USA, N.A. | N/A | N/A | N/A | 11/2/2025 | $ - | $ - | $ - |
| 12 | 30790 | N/A | SEARS, ROEBUCK AND CO. | DAYTON APPLIANCE PARTS | PARTS SUPPLIER AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 13 | 24375 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | DELOITTE, HASKINS & SELLS LLP | ENGAGEMENT LETTER TAX RETURN & TRANSFER PRICING 2018 | N/A | N/A | N/A | $ - | $ - | $ - |
| 14 | 45 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ERNST & YOUNG | FIN TAX-ERNST AND YOUNG LLP- MASTER TAX SERVICES AGREEMENT-2011 | SHCLCW3417 | N/A | 12/31/2019 | $ - | $ - | $ - |
| 15 | 30793 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | EXACT REPLACEMENT PARTS, INC | PURCHASE AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 16 | 101169 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | EXACT REPLACEMENT PARTS, INC | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 17 | 30098 | N/A | SEARS HOME & BUSINESS FRANCHIS | EXPEDIENT | MASTER SERVICES AGREEMENT: #96835 | N/A | N/A | 1/18/20 | $ - | $ - | $ - |
| 18 | 30762 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | FLUKE ELECTRONICS CORPORATION | QUOTE ID : FLK-29774-J5C1NSEARS CALIBRATION | N/A | N/A | 6/6/19 | $ - | $ - | $ - |
| 19 | 30105 | N/A | SEARS HOME & BUSINESS FRANCHIS | GENESIS CONSULTING | GENSIS CONSULTING, INTEGRITY IN IT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 20 | 30765 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GREG HOFFMAN CONSULTING LLC | STATEMENT OF WORK #3- IN-HOME REPAIR CONSULTING:HOME APPLIANCES AND HOME SERVICES) | N/A | N/A | N/A | $ - | $ - | $ - |
| 21 | 8073x | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 8 | COLLECTIVE BARGAINING AGREEMENT: INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 8 | N/A | N/A | 01/31/2021 | $ - | $ - | $ - |

1. All Additional Assigned Contracts listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and / or addenda.

| # | ID | | Debtor | Counterparty | Description | | | Expiration | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 8076x | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 399 | COLLECTIVE BARGAINING AGREEMENT: INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 399 | N/A | N/A | 06/30/2019 | $ - | $ - | $ - |
| 23 | 8077x | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 70 | COLLECTIVE BARGAINING AGREEMENT: INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 70 | N/A | N/A | 05/31/2019 | $ - | $ - | $ - |
| 24 | 100541 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | LABOR READY MIDWEST INC DBA PEOPLEREADY | N/A | CW2300313 | N/A | 4/30/2020 | $ - | $ - | $ - |
| 25 | 30110 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | MOBEGIC, INC. (DBA UNBOUND COMMERCE) | UNBOUND COMMERCE SOFTWARE SERVICES AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 26 | 15975 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SECURIAN LIFE INSURANCE | MASTER SERVICES AGREEMENT | N/A | N/A | 12/31/2020 | $ - | $ - | $ - |
| 27 | 30101 | N/A | SEARS HOME & BUSINESS FRANCHIS | SERVICETITAN, INC. | MASTER HOSTED SOFTWARE AND SERVICES AGREEMENT | N/A | N/A | 5/18/21 | $ - | $ - | $ - |
| 28 | 101133 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SIGNATURE GRAPHICS, INC. | PRINTED MATERIALS TERMS AND CONDITIONS | N/A | N/A | N/A | $ - | $ - | $ - |
| 29 | 30112 | N/A | SEARS HOME & BUSINESS FRANCHIS | SITA LABORATORIES, INC. D/B/A CALLCAP | APPLICATION FOR SERVICE & AGREEMENT | N/A | N/A | Recurring | $ - | $ - | $ - |
| 30 | 101130 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | STAFFORD HOLDINGS GROUP, LTD, LLC | INDEPENDENT SALES REPRESENTATIVE AGREEEMENT | N/A | N/A | 10/11/20 | $ - | $ - | $ - |
| 31 | 101094 | N/A | SEARS HOME & BUSINESS FRANCHISE | STREAMSEND (DBA CAMPAIGNER) | MSA | N/A | N/A | N/A | $ - | $ - | $ - |
| 32 | 8346x | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPORT.COM, INC. | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 33 | 101128 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SUPPORT.COM, INC. | MASTER SAAS AGREEMENT | N/A | N/A | 6/20/20 | $ - | $ - | $ - |
| 34 | 24384 | N/A | SEARS, ROEBUCK AND CO. | TAXWARE | TAXWARE AMENDMENT 1 | N/A | N/A | Recurring | $ - | $ - | $ - |
| 35 | 101293 | N/A | SEARS ROEBUCK & CO | TEAMSTERS LOCAL UNION 107 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 107 | N/A | N/A | 7/14/2015 | $ - | $ - | $ - |
| 36 | 101294 | N/A | SEARS ROEBUCK & CO | TEAMSTERS LOCAL UNION 150 | COLLECTIVE BARGAINING AGREEMENT: TEAMSTERS LOCAL UNION 150 | N/A | N/A | 10/31/2021 | $ - | $ - | $ - |
| 37 | 1116 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMSON REUTERS (TAX & ACCOUNTING) INC | FINANCE - THOMSON REUTERS - MSA ONESOURCE - 20110725 | CW2293964 | N/A | 7/24/2019 | $ - | $ - | $ - |
| 38 | 8398x | N/A | KMART CORPORATION;SEARS HOLDINGS CORPORATION | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) LOCAL 2901 | COLLECTIVE BARGAINING AGREEMENT: UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) LOCAL 2901 | N/A | N/A | 03/31/2019 | $ - | $ - | $ - |
| 39 | 8399x | N/A | KMART CORPORATION;SEARS HOLDINGS CORPORATION | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) LOCAL 8275 | COLLECTIVE BARGAINING AGREEMENT: UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) LOCAL 8275 | N/A | N/A | 03/08/2020 | $ - | $ - | $ - |

| # | ID | | Debtor | Counterparty | Description | Contract # | | Expiration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 8400x | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) LOCAL 880 | COLLECTIVE BARGAINING AGREEMENT: UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) LOCAL 880 | N/A | N/A | 01/31/2019 | $ - | $ - | $ - |
| 41 | 8401x | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) LOCAL 881 | COLLECTIVE BARGAINING AGREEMENT: UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) LOCAL 881 | N/A | N/A | 03/27/2021 | $ - | $ - | $ - |
| 42 | 8404x | N/A | SEARS, ROEBUCK AND CO.;SEARS HOLDINGS CORPORATION | UNITED STEELWORKERS OF AMERICA DISTRICT 10 LOCAL UNION 5852-28 | COLLECTIVE BARGAINING AGREEMENT: UNITED STEELWORKERS OF AMERICA DISTRICT 10 LOCAL UNION 5852-28 | N/A | N/A | 12/31/2019 | $ - | $ - | $ - |
| 43 | 101129 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL ADMINISTRATORS SERVICE, LLC | HOME SERVICES MARKETING AGREEMENT | N/A | N/A | 1/4/22 | $ - | $ - | $ - |
| 44 | 8405x | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UNIVERSAL ADMINISTRATORS SERVICE, LLC | N/A | N/A | N/A | N/A | $ - | $ - | $ - |
| 45 | 1793 | N/A | SEARS, ROEBUCK AND CO. | VALUELINK LLC | FAC - VALUE LINK - AMENDMENT 02 TO STORED VALUE 2017 | CW2333118 | N/A | 07/31/2019 | $ - | $ - | $ - |
| 46 | 8437x | N/A | KMART CORPORATION;SEARS HOLDINGS CORPORATION | WORKERS UNITED LOCAL 196 | COLLECTIVE BARGAINING AGREEMENT: WORKERS UNITED LOCAL 196 | N/A | N/A | 03/06/2021 | $ - | $ - | $ - |
| 47 | 8438x | N/A | KMART CORPORATION;SEARS HOLDINGS CORPORATION | WORKERS UNITED LOCAL 512 | COLLECTIVE BARGAINING AGREEMENT: WORKERS UNITED LOCAL 512 | N/A | N/A | 12/26/2020 | $ - | $ - | $ - |
| 48 | 24370 | N/A | KMART CORPORATION | TAX MATRIX TECHNOLOGIES, LLC | ADDENDUN #2 TO MAINTENANCE AGREEMENT - AUGUST 2010 | N/A | N/A | 12/31/2012 | $ - | $ - | $ - |
| 49 | 30810 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | ASIAINSPECTION LTD | AGREEMENT FOR SERVICES | N/A | N/A | N/A | $ - | $ - | $ - |
| 50 | 26618 | N/A | SEARS, ROEBUCK AND CO. | 1152 LLC | ADDENDUM 5 | N/A | N/A | N/A | $ - | 0 | |
| 51 | 26619 | N/A | SEARS, ROEBUCK AND CO. | 1152 LLC | ADDENDUM 6 | N/A | N/A | N/A | $ - | 0 | |
| 52 | 26620 | N/A | SEARS, ROEBUCK AND CO. | 1152 LLC | ADDENDUM 1 | N/A | N/A | N/A | $ - | 0 | |
| 53 | 26621 | N/A | SEARS, ROEBUCK AND CO. | 1152 LLC | ADDENDUM 2 | N/A | N/A | N/A | $ - | 0 | |
| 54 | 26623 | N/A | SEARS, ROEBUCK AND CO. | 1152 LLC | KENMORE ADDENDUM 4 | N/A | N/A | N/A | $ - | 0 | |
| 55 | 26624 | N/A | SEARS, ROEBUCK AND CO. | 1152 LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | $ - | 0 | |
| 56 | 15729 | N/A | SEARS, ROEBUCK AND CO. | 1252 LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 | |
| 57 | 26631 | N/A | SEARS, ROEBUCK AND CO. | 2152 LLC | SEARS CONTRACT AGREEMENT | N/A | N/A | N/A | $ - | 0 | |
| 58 | 26633 | N/A | SEARS, ROEBUCK AND CO. | 2152 LLC | ADDENDUM 1 | N/A | N/A | N/A | $ - | 0 | |
| 59 | 26634 | N/A | SEARS, ROEBUCK AND CO. | 2152 LLC | KENMORE ADDENDUM 2 | N/A | N/A | N/A | $ - | 0 | |
| 60 | 26635 | N/A | SEARS, ROEBUCK AND CO. | 2152 LLC | KENMORE ADDENDUM 3 | N/A | N/A | N/A | $ - | 0 | |
| 61 | 26611 | N/A | SEARS, ROEBUCK AND CO. | 33 EAST STAINLESS STEEL UPGRADE | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $ - | 0 | |
| 62 | 26612 | N/A | SEARS, ROEBUCK AND CO. | 33 EAST STAINLESS STEEL UPGRADE | SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - | 0 | |
| 63 | 26600 | N/A | SEARS, ROEBUCK AND CO. | 3H GROUP | SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - | 0 | |
| 64 | 26601 | N/A | SEARS, ROEBUCK AND CO. | 3H GROUP | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $ - | 0 | |
| 65 | 26602 | N/A | SEARS, ROEBUCK AND CO. | 3H GROUP | SUPPLEMENTAL CONTRACT APPLICATION | N/A | N/A | N/A | $ - | 0 | |

| # | ID | | Seller | Counterparty | Description | Ref 1 | Ref 2 | Ref 3 | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 26603 | N/A | SEARS, ROEBUCK AND CO. | 3H GROUP | ADDENDUM | N/A | N/A | N/A | $ - | 0 | |
| 67 | 26610 | N/A | SEARS, ROEBUCK AND CO. | 3H GROUP | NEW ACCOUNT, CONTRACT APPLICATION AND LINE INCREASE REQUEST | N/A | N/A | N/A | $ - | 0 | |
| 68 | 26614 | N/A | SEARS, ROEBUCK AND CO. | 700 BLOCK INVESTORS, LP | SALES ORDER | N/A | N/A | N/A | $ - | 0 | |
| 69 | 26615 | N/A | SEARS, ROEBUCK AND CO. | 700 BLOCK LOFTS | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $ - | 0 | |
| 70 | 26617 | N/A | SEARS, ROEBUCK AND CO. | 700 BUILDERS LLC | PROJECT SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | $ - | 0 | |
| 71 | 101208 | N/A | SEARS, ROEBUCK AND CO. | A&E FACTORY SERVICE, LLC | TRADEMARK LICENSE AGREEMENT | N/A | N/A | RECURRING | $ - | 0 | |
| 72 | 26641 | N/A | SEARS, ROEBUCK AND CO. | ADL CONSTRUCTION | ADL MATCH POINT APTS | SALES NO 7064 | N/A | N/A | $ - | 0 | |
| 73 | 26636 | N/A | SEARS, ROEBUCK AND CO. | ADL SUNRISE APARTMENTS | KENMORE DIRECT ADDENDUM | N/A | N/A | N/A | $ - | 0 | |
| 74 | 26643 | N/A | SEARS, ROEBUCK AND CO. | ADVENT COMNPANIES | ADVENT COMPANIES DELTA LANE APTS | N/A | N/A | N/A | $ - | 0 | |
| 75 | 15758 | N/A | SEARS, ROEBUCK AND CO. | ADVENT CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 | |
| 76 | 26644 | N/A | SEARS, ROEBUCK AND CO. | AERIAL BUILDERS | ABBEY RESIDENTIAL SERVICES | 40003499 | N/A | N/A | $ - | 0 | |
| 77 | 26645 | N/A | SEARS, ROEBUCK AND CO. | AERIAL BUILDERS | AERIAL BUILDERS THE COOTAGES OF SAVANNAH | N/A | N/A | N/A | $ - | 0 | |
| 78 | 26646 | N/A | SEARS, ROEBUCK AND CO. | AERIAL DEVELOPMENT GROUP | AERIAL BUILDERS - KNOXSTAR LLC | N/A | N/A | N/A | $ - | 0 | |
| 79 | 26647 | N/A | SEARS, ROEBUCK AND CO. | AFFINITY LIVING GROUP | SEARS PURCHASE AGMT - THE RETREAT AT LADY'S ISLAND | 04601-9-17-0 | N/A | N/A | $ - | 0 | |
| 80 | 15404 | N/A | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS | PO12-0104-0440-103 | N/A | N/A | N/A | $ - | 0 | |
| 81 | 26648 | N/A | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS | AFFORDABLE REHABILITATION EXPERTS - PO | N/A | N/A | N/A | $ - | 0 | |
| 82 | 16473 | N/A | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS LLC | SEARS COMMERICAL - AFFORDABLE REHABILITATION EXPERTS LLC- RIDGEWOOD WEST APARTMENTS- PURCHASE ORDER | N/A | N/A | N/A | $ - | 0 | |
| 83 | 15759 | N/A | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS, LLC | AFFORDABLE REHABILITATION EXPERTS, LLC PRJOECT FOR PINE CLUB APARTMENTS THIS A SALES ORDER FROM SEARS TO CUSTOMER | CUSTOMER PO12-0101-0860-103 | N/A | N/A | $ - | 0 | |
| 84 | 15760 | N/A | SEARS, ROEBUCK AND CO. | AFFORDABLE REHABILITATION EXPERTS, LLC | PO FROM AFFORDABLE REHABILITATION EXPERTS LLC FOR PROJECT SADDLEWOOD CLUB APARTMENTS | CUSTOMER PO 12-202103-0860-+103 | N/A | N/A | $ - | 0 | |
| 85 | 26649 | N/A | SEARS, ROEBUCK AND CO. | AGILE CONSTRUCTION COMPANY | AGILE BELL TERRACE PO | 1301-PO019 | N/A | N/A | $ - | 0 | |
| 86 | 26650 | N/A | SEARS, ROEBUCK AND CO. | AGILE CONSTRUCTION COMPANY | AGILE CONSTRUCTION COMPANY LLC CITY LIGHTS SR APTS - PO'S AND CONTRACT ORDERS | 1501-010 | N/A | N/A | $ - | 0 | |
| 87 | 26651 | N/A | SEARS, ROEBUCK AND CO. | AHS DEVELOPMENT/ THE VILLAGES @LKWORTH | AHS DEVELOPMENT PO | N/A | N/A | N/A | $ - | 0 | |
| 88 | 24196 | N/A | SEARS, ROEBUCK AND CO. | ALABAMA APARTMENT PARTNERS, LLC | BROOKSIDE PROPERTIES ALABAMA APARTMENTS | 20015805 | N/A | N/A | $ - | 0 | |
| 89 | 26653 | N/A | SEARS, ROEBUCK AND CO. | ALBERTALLI CONSTRUCTION | ALBERTALLI CONSTRUCTION WINTER SPRING APARTMENTS | N/A | N/A | N/A | $ - | 0 | |

| # | ID | | Assignor | Counterparty | Description | Ref | | Date | Amount | |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 26654 | N/A | SEARS, ROEBUCK AND CO. | ALL AMERICAN CONTRACTORS, INC | ALL AMERICAN CONTRACTORS, INC CASA BELLA II | B2-112017-18 | N/A | N/A | $ - | 0 | |
| 91 | 26655 | N/A | SEARS, ROEBUCK AND CO. | ALL AMERICAN CONTRACTORS, INC | ALL AMERICAN CONTRACTORS, INC CASA BELLA I | B1-111717-10 | N/A | N/A | $ - | 0 | |
| 92 | 26656 | N/A | SEARS, ROEBUCK AND CO. | ALLCO CONSTRUCTION INC | ALLCO CONSTRUCTION INC GENERAL CONTRACTOR AC 17-14-205 SIERRA | 40003513 | N/A | N/A | $ - | 0 | |
| 93 | 26658 | N/A | SEARS, ROEBUCK AND CO. | ALLIANCE RESIDENTIAL BUILDERS | ALLIANCE RESIDENTIAL - BROAD MEDICAL CTR | N/A | N/A | N/A | $ - | 0 | |
| 94 | 26659 | N/A | SEARS, ROEBUCK AND CO. | ALLIED CONSTRUCTION SVCS | ALLIED CONSTRUCTION SVCS CHESTNUT PARK | N/A | N/A | N/A | $ - | 0 | |
| 95 | 26660 | N/A | SEARS, ROEBUCK AND CO. | ALPHA CONSTRUCTION | ALPHA CONSTUCTION CONTRACTOR AGMT | N/A | N/A | N/A | $ - | 0 | |
| 96 | 26661 | N/A | SEARS, ROEBUCK AND CO. | ALTA GREEN MOUNTAIN | ALTA GREEN MOUNTAIN CONTRACT | N/A | N/A | N/A | $ - | 0 | |
| 97 | 26663 | N/A | SEARS, ROEBUCK AND CO. | AMCAL GENERAL CONTRACTORS | AMCAL GENERAL CONTRACTORS PO | N/A | N/A | N/A | $ - | 0 | |
| 98 | 26664 | N/A | SEARS, ROEBUCK AND CO. | ANDERSON CONSTRUCTONS | ANDERSON CONSTRUCTIONS PO | N/A | N/A | N/A | $ - | 0 | |
| 99 | 29131 | N/A | SEARS BRANDS MANAGEMENT CORP. | ANDREW J CONSULTING, INC. | LICENSE AGREEMENT | N/A | N/A | 02/20/2021 | $ - | 0 | |
| 100 | 27734 | N/A | SEARS BRANDS MANAGEMENT CORP. | ANDREW J CONSULTING, INC. | | N/A | N/A | 2/20/2021 | $ - | 0 | |
| 101 | 26665 | N/A | SEARS, ROEBUCK AND CO. | ANF GROUP | ANF GROUP ALCAZAR APTS CONTRACT DOCS | N/A | N/A | N/A | $ - | 0 | |
| 102 | 30597 | N/A | SEARS BRANDS MANAGEMENT CORP. | ANSA MCAL | AMENDMENT #1 TO DISTRIBUTION AGREEMENT | N/A | N/A | 1/31/2022 | $ - | 0 | |
| 103 | 24192 | N/A | SEARS, ROEBUCK AND CO. | AOW ASSOCIATES | AOW ASSOCIATES FOR SOUTH END PROJECT NEW ACCOUNT CONTRACT APPLICATION AND LINE INCREASE REQUEST | PO 11006-18 | N/A | N/A | $ - | 0 | |
| 104 | 24138 | N/A | SEARS, ROEBUCK AND CO. | APOLO PROPERTY MANAGEMENT, | CREDIT APPLICATION, PURCHASE ORDER AND SALES ORDER FOR APOLLO PROPERTY MANAGEMENT, MULTIPLE DIFFERENT DELIVERY SITES | APPOLLO-2011 | N/A | N/A | $ - | 0 | |
| 105 | 26666 | N/A | SEARS, ROEBUCK AND CO. | ARCHER WESTERN CONSTRUCTION | ARCHER WESTERN - ALLEN HILLS | N/A | N/A | N/A | $ - | 0 | |
| 106 | 26667 | N/A | SEARS, ROEBUCK AND CO. | ARCHER WESTERN CONSTRUCTION | ARCHER WESTERN - ROLLING BENDS | N/A | N/A | N/A | $ - | 0 | |
| 107 | 26668 | N/A | SEARS, ROEBUCK AND CO. | ARCHER WESTERN CONSTRUCTION | ARCHER WESTERN - GLENN AND COLONIAL RIDGE APTS | N/A | N/A | N/A | $ - | 0 | |
| 108 | 24314 | N/A | SEARS, ROEBUCK AND CO. | ARCHER WESTERN CONSTRUCTION, LLC, JOB# 218038 | ARCHER WESTERN ROLLING BEND SIGNED SUBCONTRACT AGRMT NO 218038S0009, JOB 218038, PROJECT ROLLING BENDS -0 PHASE I | 218038S0009 | N/A | N/A | $ - | 0 | |
| 109 | 26669 | N/A | SEARS, ROEBUCK AND CO. | ARIUM CHASTAIN | ARIUM CHASTAIN CONTRACT ORDER | N/A | N/A | N/A | $ - | 0 | |
| 110 | 24147 | N/A | SEARS, ROEBUCK AND CO. | ARIUM NORTH POINT, LLC | ARIUM NORTH POINT LLC_ARIUM NORTH POINT NEW ACCT, CONTRACT APP, AND LINE INCREASE REQUEST | N/A | N/A | N/A | $ - | 0 | |

| # | ID | | Assignor | Counterparty | Description | Contract # | | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 15764 | N/A | SEARS, ROEBUCK AND CO. | ARMADA HOFFLER CONSTRUCTION | ARMADA HOFFLER CONSTRUCTION REVISED PO FOR KING STREET PROJECT | CUSTOMER PO 16-151-504 | N/A | N/A | $ - | 0 |
| 112 | 15765 | N/A | SEARS, ROEBUCK AND CO. | ARMADA HOFFLER CONSTRUCTION | ARMADA HOFFLER CONSTRUCTION REVISED PO FOR SEARS - MEETING STREET RE-REVISED PO | CUSTOMER PO 16-171-505 | N/A | N/A | $ - | 0 |
| 113 | 26671 | N/A | SEARS, ROEBUCK AND CO. | ARMANDA HOFFLER CONSTRUCTIONS | ARMANDA HOFFLER CONSTRUCTIONS - 530 MEETING ST | N/A | N/A | N/A | $ - | 0 |
| 114 | 26672 | N/A | SEARS, ROEBUCK AND CO. | ARMANDA HOFFLER CONSTRUCTIONS | ARMANDA HOFFLER CONSTRUCTIONS - 595 KING STREET | N/A | N/A | N/A | $ - | 0 |
| 115 | 26673 | N/A | SEARS, ROEBUCK AND CO. | ASCENT CONSTRUCTION | ASCENT CONSTRUCTION - STATION AT GARDNER MILL | N/A | N/A | N/A | $ - | 0 |
| 116 | 24211 | N/A | SEARS, ROEBUCK AND CO. | ASHWOOD CONSTRUCTION INC | ASHWOOD CONSTRUCTION INC. PROJECT: KINGS RIVER COMMONS NEW ACCT, CONTRACT APP, AND LINE INCREASE REQUEST | 1 | N/A | N/A | $ - | 0 |
| 117 | 26674 | N/A | SEARS, ROEBUCK AND CO. | ASPEN HEIGHTS | APEN HEIGHTS SALES ORDERS, ADDENDUMS | N/A | N/A | N/A | $ - | 0 |
| 118 | 26675 | N/A | SEARS, ROEBUCK AND CO. | ASSOCIATED CONSTRUCTION | ASSOCIATED CONSTRUCTION WINDSOR STATION SALES ORDER/RIDER | N/A | N/A | N/A | $ - | 0 |
| 119 | 26676 | N/A | SEARS, ROEBUCK AND CO. | ASTORA CONSTRUCTION AND DEVELOPMENT | ASTORA CONSTRUCTION AND DEVELOPMENT SALES ORDER | N/A | N/A | N/A | $ - | 0 |
| 120 | 26677 | N/A | SEARS, ROEBUCK AND CO. | ATC DEVELOPMENT | ATC DEVELOPMENT SALES ORDERS | N/A | N/A | N/A | $ - | 0 |
| 121 | 24156 | N/A | SEARS, ROEBUCK AND CO. | ATEX RESTAURANT SUPPLY | ATEX RESTAURANT SUPPLY CONTRACT PKG CHECK LIST, SALES ORDER FOR PROJECT AUSTIN ENERGY | SO 6746 | N/A | N/A | $ - | 0 |
| 122 | 26678 | N/A | SEARS, ROEBUCK AND CO. | AVB CONSTRUCTION LLC | AVB CONSTRUCTION LLC PO | N/A | N/A | N/A | $ - | 0 |
| 123 | 26679 | N/A | SEARS, ROEBUCK AND CO. | AVON SENIOR LIVING | AVON SENIOR LIVING LLC CONTRACT ORDER | N/A | N/A | N/A | $ - | 0 |
| 124 | 24130 | N/A | SEARS, ROEBUCK AND CO. | BA LANGLEY | B A LANGLEY FOR PROJ: KENDALL SQ APTS | N/A | N/A | N/A | $ - | 0 |
| 125 | 26680 | N/A | SEARS, ROEBUCK AND CO. | BACAR CONSTRUCTORS | BACAR CONSTRUCTORS NEW LINE APPLICATION | N/A | N/A | N/A | $ - | 0 |
| 126 | 26681 | N/A | SEARS, ROEBUCK AND CO. | BACH HOMES | BACH HOMES CONTRACT | N/A | N/A | N/A | $ - | 0 |
| 127 | 24204 | N/A | SEARS, ROEBUCK AND CO. | BACH HOMES DBA CONCORD APARTMENTS AT VINEYARD, LLC | BACH HOMES CONCORD APTS | N/A | N/A | N/A | $ - | 0 |
| 128 | 26682 | N/A | SEARS, ROEBUCK AND CO. | BAINBRIDGE COMPANIES - LAKE CRABTREE | BAINBRIDGE COMPANIES SALES CONTRACT DOCS | N/A | N/A | N/A | $ - | 0 |
| 129 | 15766 | N/A | SEARS, ROEBUCK AND CO. | BANANA BELT BUILDERS, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 130 | 26683 | N/A | SEARS, ROEBUCK AND CO. | BARAK RIVER ROCK LLC | BARAK RIVER ROCK LLC SALES CONTRACT QUOTE | N/A | N/A | N/A | $ - | 0 |
| 131 | 24185 | N/A | SEARS, ROEBUCK AND CO. | BARNHILL CONTRACTING CO | PO FROM BARNHILL CONTRACTING CO TO SEARS COMMERCIAL, FOR JOB NAME SOF(24STS), JOB NUMBER 179211 | PO 100-01238 | N/A | N/A | $ - | 0 |

| # | ID | | Counterparty | Contract | Description | Notes | | | Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 26685 | N/A | SEARS, ROEBUCK AND CO. | BARNHILL CONTRACTING COMPANY | BARNHILL CONTRACTING COMPANY PO | N/A | N/A | N/A | $ - | 0 |
| 133 | 26686 | N/A | SEARS, ROEBUCK AND CO. | BARRY SWENSON BUILDER | BARRY SWENSON BUILDER CONTRACT AGREEMENT | N/A | N/A | N/A | $ - | 0 |
| 134 | 26684 | N/A | SEARS, ROEBUCK AND CO. | BARTLESS COCKE GENERAL CONTRACTORS | BARTLESS COCKE GENERAL CONTRACTORS PO/ REV | N/A | N/A | N/A | $ - | 0 |
| 135 | 26687 | N/A | SEARS, ROEBUCK AND CO. | BASELINE | BASELINE WOODS CONTRACT | N/A | N/A | N/A | $ - | 0 |
| 136 | 26688 | N/A | SEARS, ROEBUCK AND CO. | BAYEM CONSTRUCTIONS | BAYEM CONSTRUCTION CONTRACT ORDER | N/A | N/A | N/A | $ - | 0 |
| 137 | 26689 | N/A | SEARS, ROEBUCK AND CO. | BBL CONSTRCUTION | BBL CONSTRCUTION SALES ORDER | N/A | N/A | N/A | $ - | 0 |
| 138 | 16218 | N/A | SEARS, ROEBUCK AND CO. | BBL CONSTRUCTION | SALES CONTRACT ADDENDUM FOR BBL CONSTRUCTION RE PROJECT 160 MYRTLE AVE | ACCOUNT 10117047 ADDENDUM 1 | N/A | N/A | $ - | 0 |
| 139 | 24309 | N/A | SEARS, ROEBUCK AND CO. | BBL CONSTRUCTION SERVICES LLC | 7-23-2018 BBL CONSTRUCTION - 160 MYRTLE 160 CONTRACT EXECUTED SUBCONTRACT AGREEMENT | TRANSMITTL 56, PROJECT 171080 160 MYRTLE AVE @HUDSON PARK | N/A | N/A | $ - | 0 |
| 140 | 15767 | N/A | SEARS, ROEBUCK AND CO. | BECO CONSTRUCTION INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 141 | 15768 | N/A | SEARS, ROEBUCK AND CO. | BELMONT CONSTRUCTION CO. LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 142 | 26690 | N/A | SEARS, ROEBUCK AND CO. | BELMONT CONSTRUCTION COMPANY | BELMONT CONSTRUCTION COMPANY CONTRACT | N/A | N/A | N/A | $ - | 0 |
| 143 | 26691 | N/A | SEARS, ROEBUCK AND CO. | BELUGA HOSPITALITY | BELUGA HOSPITALITY SALES CONTRACT | N/A | N/A | N/A | $ - | 0 |
| 144 | 26692 | N/A | SEARS, ROEBUCK AND CO. | BENCHMARK BLUFFS | BENCHMARK BLUFFS. LLC SALES ORDER | N/A | N/A | N/A | $ - | 0 |
| 145 | 26693 | N/A | SEARS, ROEBUCK AND CO. | BESCO | BESCO SALES CONTRACT | N/A | N/A | N/A | $ - | 0 |
| 146 | 15769 | N/A | SEARS, ROEBUCK AND CO. | BETHESDA CORP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 147 | 26694 | N/A | SEARS, ROEBUCK AND CO. | BETTE AND CRING | BETTE AND CRING. LLC CONTRACT/ADDENDUMS | N/A | N/A | N/A | $ - | 0 |
| 148 | 26695 | N/A | SEARS, ROEBUCK AND CO. | BEYERE CONSTRUCTION | BEYERE CONSTRUCTION SALES CONTRACT | N/A | N/A | N/A | $ - | 0 |
| 149 | 26696 | N/A | SEARS, ROEBUCK AND CO. | BG BUILDERS | BG BUILDERS ADDENDUMS/CONTRACTS | N/A | N/A | N/A | $ - | 0 |
| 150 | 26697 | N/A | SEARS, ROEBUCK AND CO. | BIG D CONSTRUCTION | BIG D CONSTRUCTION CONTRACT ORDER | N/A | N/A | N/A | $ - | 0 |
| 151 | 101605 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | BLUETARP FINANCIAL, INC | SECOND AMENDMENT TO PRIVATE LABEK TRADE CREDIT MARKETING AGREEMENT | 0 | N/A | N/A | $ - | 0 |
| 152 | 30589 | N/A | SEARS BRANDS MANAGEMENT CORP. | BLULOGIC | | N/A | N/A | 1/30/2021 | $ - | 0 |
| 153 | 26698 | N/A | SEARS, ROEBUCK AND CO. | BORROR CONSTRUCTION | BORROR CONSTRUCTION ADDENDUM | N/A | N/A | N/A | $ - | 0 |
| 154 | 26699 | N/A | SEARS, ROEBUCK AND CO. | BOWMAN CONSTRUCTION | BOWMAN CONSTRUCTION SALES CONTRACT/ADDENDUM | N/A | N/A | N/A | $ - | 0 |
| 155 | 15770 | N/A | SEARS, ROEBUCK AND CO. | BOZZUTO CONTRACTING CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 156 | 26700 | N/A | SEARS, ROEBUCK AND CO. | BRACKETT BUILDERS | BRACKETT BUILDERS ADDENDUM | N/A | N/A | N/A | $ - | 0 |

| # | ID | | Assignor | Assignee | Description | Ref | | Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 26701 | N/A | SEARS, ROEBUCK AND CO. | BRADBURY STAMM CONSTRUCTION INC | BRADBURY STAMM CONSTRUCTION INC ACCOUNT APPL. | N/A | N/A | N/A | $ - | 0 |
| 158 | 26702 | N/A | SEARS, ROEBUCK AND CO. | BRADBURY STAMM CONTRACTORS | BRADBURY STAMM CONTRACTORS THE MORNING STAR OF ARVADA | N/A | N/A | N/A | $ - | 0 |
| 159 | 25087 | N/A | SEARS, ROEBUCK AND CO. | BRANAGH INC | REVISION ORDER NO. 3 TO SUBCONTRACT AGREEMENT | N/A | N/A | N/A | $ - | 0 |
| 160 | 15771 | N/A | SEARS, ROEBUCK AND CO. | BRANAGH INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 161 | 26703 | N/A | SEARS, ROEBUCK AND CO. | BRANCH & ASSOC | BRANCH & ASSOC ADDENDUM | N/A | N/A | N/A | $ - | 0 |
| 162 | 24316 | N/A | SEARS, ROEBUCK AND CO. | BRANCH & ASSPOCIATES, INC | PO AND CONTRACT FOR BRANCH PROJECT CROSSROAD STATION APTS SIGNED | 11801-020466 | N/A | N/A | $ - | 0 |
| 163 | 26652 | N/A | SEARS, ROEBUCK AND CO. | BRANCHWATER ALABAMA PARTNERS, LLC | ALABAMA APARTMENTS - BRANCHWATER APTS | N/A | N/A | N/A | $ - | 0 |
| 164 | 15773 | N/A | SEARS, ROEBUCK AND CO. | BRATTON CONSTRUCTION, INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 165 | 24128 | N/A | SEARS, ROEBUCK AND CO. | BRENSHA HEIGHTS | BREHSHA HEIGHTS FOR PROJ CORTLIN VILLAGE SALES CONTRACT PACKAGE | 18470 | N/A | N/A | $ - | 0 |
| 166 | 24190 | N/A | SEARS, ROEBUCK AND CO. | BRENTWOOD DETROIT, LLC | BRENTWOOD DETROIT LLC BRENTWOOD BUILDING | N/A | N/A | N/A | $ - | 0 |
| 167 | 26704 | N/A | SEARS, ROEBUCK AND CO. | BRIDGEWATER | BRIDGEWATER REAK ESTATE CORPORATION SALES ORDER | N/A | N/A | N/A | $ - | 0 |
| 168 | 24188 | N/A | SEARS, ROEBUCK AND CO. | BROADWATER CAPITAL | BROADWATER CAPITAL 300 CATHEDRAL STREET | N/A | N/A | N/A | $ - | 0 |
| 169 | 24197 | N/A | SEARS, ROEBUCK AND CO. | BROOKSIDE PROPERTIES/ALABAMA APARTMENTS | BROOKSIDE PROPERTIES ALABAMA APARTMENTS | 20015805 | N/A | N/A | $ - | 0 |
| 170 | 15774 | N/A | SEARS, ROEBUCK AND CO. | BROWN CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 171 | 24421 | N/A | SEARS, ROEBUCK AND CO. | CD BARNES CONSTRUCTION | THE RESERVE AT OXFORD PLACE | N/A | N/A | 8/5/2019 | $ - | 0 |
| 172 | 24323 | N/A | SEARS, ROEBUCK AND CO. | CE GLEESON CONSTRUCTORS, INC | 7-27-2018 C.E. GLEESON CONTRACT CUSTOMER SIGNEDTS JOB 16-169 MIDTOWN POINTE - ROYAL OAK, MI ROYAL OAK, MI | PO 16169-29 | N/A | N/A | $ - | 0 |
| 173 | 26613 | N/A | SEARS, ROEBUCK AND CO. | CFY DEVELOPMENT INC | ADDENDUM | N/A | N/A | N/A | $ - | 0 |
| 174 | 15433 | N/A | SEARS, ROEBUCK AND CO. | CHARLES N. WHITE CONSTRUCTION COMPANY | CONTRACT APPLICATION | N/A | N/A | N/A | $ - | 0 |
| 175 | 15434 | N/A | SEARS, ROEBUCK AND CO. | CHARLES N. WHITE CONSTRUCTION COMPANY | ADDENDUM | N/A | N/A | N/A | $ - | 0 |
| 176 | 15436 | N/A | SEARS, ROEBUCK AND CO. | CHARLES N. WHITE CONSTRUCTION COMPANY | CONTRACT ORDER SUMMARUY | N/A | N/A | N/A | $ - | 0 |
| 177 | 24444 | N/A | SEARS, ROEBUCK AND CO. | CMI GENERAL CONTRACTORS, INC. | DOWNTOWN COMMONS | #PO-18-016-002 | N/A | 4/17/2019 | $ - | 0 |
| 178 | 15779 | N/A | SEARS, ROEBUCK AND CO. | COBBLESTONE MULTIFAMILY PARTNERS, LLC | COBBLESTONE MULTIFAMILY PARTNERS, LLC ORDER FOR PROJECT COBBLESTONE APARTMENTS | SO COBBLESTONE APARTMENTS | N/A | N/A | $ - | 0 |
| 179 | 24449 | N/A | SEARS, ROEBUCK AND CO. | COLMAR CONTRACTING | OVERLOOK APTS | #M1-18-SEARSSS | N/A | 5/29/2019 | $ - | 0 |
| 180 | 15782 | N/A | SEARS, ROEBUCK AND CO. | COMMONWEALTH OF VA | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |

| # | ID | | Counterparty | Contract Party | Description | Ref | | End Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 16474 | N/A | SEARS, ROEBUCK AND CO. | CONCORDE CONSTRUCTION | SEARS COMMERICAL - CONCORDE CONSTRUCTION-RIVERWALK BUILDING 7-SALES ORDER | N/A | N/A | N/A | $ - | 0 |
| 182 | 24460 | N/A | SEARS, ROEBUCK AND CO. | CONCORDE CONSTRUCTION COMPANY | RIVERWALK RIVER BLDG 7 | PO #'S 17-009-057, RIVERWALK 7 | N/A | 5/1/2019 | $ - | 0 |
| 183 | 30598 | N/A | SEARS BRANDS MANAGEMENT CORP. | D&H DISTRIBUTING CO. | DISTRIBUTION AGREEMENT | N/A | N/A | 12/31/2022 | $ - | -6251.44 |
| 184 | 15785 | N/A | SEARS, ROEBUCK AND CO. | DEVER CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 185 | 24340 | N/A | SEARS, ROEBUCK AND CO. | DOMINIUM DEVELPEMEN&ACQUISITION-FUSION | ORLANDO LEASED HOUSING(DOMINIUM() - FUSION MODIFIED | 20532227 | N/A | N/A | $ - | 0 |
| 186 | 15786 | N/A | SEARS, ROEBUCK AND CO. | DPR CONSTRUCTION | PLAZA AT WEST MAIN - SEARS COMMERCIAL SUBCONTRACT-SIGNED RICE 041415 (2)-SIGNED SALES ORDER FROM SEARS TO CONTRACT WITH SEARS AS A SUBCONTRACTOR | CUSTOMER CONTRACT ID B13009044 | N/A | N/A | $ - | 0 |
| 187 | 15787 | N/A | SEARS, ROEBUCK AND CO. | DPR CONSTRUCTION, A GENERAL PARTNERSHIP | PLAZA AT WEST MAIN - SEARS COMMERCIAL SUBCONTRACT-SIGNED RICE 041415 (2)-SIGNED SALES ORDER FROM SEARS TO CONTRACT WITH SEARS AS A SUBCONTRACTOR | CUSTOMER CONTRACT ID B13009044 | N/A | N/A | $ - | 0 |
| 188 | 26705 | N/A | SEARS, ROEBUCK AND CO. | DREAM FINDERS HOMES, LLC | GENERAL TERMS AND AGREEMENT - BLANK FORM FROM COUNTER PARTY | N/A | N/A | N/A | $ - | 0 |
| 189 | 24525 | N/A | SEARS, ROEBUCK AND CO. | DRK DEVELOPMENT, INC. | BRANNAN PARK | N/A | N/A | N/A | $ - | 0 |
| 190 | 16462 | N/A | SEARS, ROEBUCK AND CO. | DURAN MAIN LLC | SEARS COMMERCIAL-DURAN MAIN, LLC-MILL & MAIN PHASE 1-PURCHASE ORDER | N/A | N/A | N/A | $ - | 0 |
| 191 | 24236 | N/A | SEARS, ROEBUCK AND CO. | DUROTECH | CONROE ISD - 9TH GRADE CAMPUS | 571PC11450 | N/A | N/A | $ - | 0 |
| 192 | 16479 | N/A | N/A | EASTWOOD HOMES-CHARLOTTE DIVISION | KENMORE DIRECT LETTER OFFER | N/A | N/A | N/A | $ - | 0 |
| 193 | 16480 | N/A | N/A | EASTWOOD HOMES-GREENVILLE DIVISION | KENMORE DIRECT LETTER OFFER | N/A | N/A | N/A | $ - | 0 |
| 194 | 16481 | N/A | N/A | EASTWOOD HOMES-TRIAD DIVISION | KENMORE DIRECT LETTER OFFER | N/A | N/A | N/A | $ - | 0 |
| 195 | 15789 | N/A | SEARS, ROEBUCK AND CO. | EMMERSON CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 196 | 15981 | N/A | SEARS, ROEBUCK AND CO. | ESTATE COMPANIES | SALES ORDER | N/A | N/A | N/A | $ - | 0 |
| 197 | 15982 | N/A | SEARS, ROEBUCK AND CO. | ESTATE COMPANIES | ADDENDUM #1 | N/A | N/A | N/A | $ - | 0 |
| 198 | 15790 | N/A | SEARS, ROEBUCK AND CO. | ESTATE GENERAL CONTRACTORS, LLC | ESTATE GC, LLC, PROJ SOLESTE BLUE LAGOONSBL - REV-PURCHASE ORDER - APPLIANCES - SEARS | CUSTOMER POSBL- 10049 | N/A | N/A | $ - | 0 |
| 199 | 15791 | N/A | SEARS, ROEBUCK AND CO. | ESTATE GENERAL CONTRACTORS, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |

| # | ID | | Debtor | Counterparty | Description | Ref | | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 24145 | N/A | SEARS, ROEBUCK AND CO. | FAHS CONSTRUCTION GROUP INC | CONTRACT ORDER FAHS CONSTRUCTION HEARTH#HENDERSONEVILLE PROJECT | 22242011 | N/A | N/A | $ - | 0 |
| 201 | 24274 | N/A | SEARS, ROEBUCK AND CO. | FAIRMOUNT NW LLC / URBAN DEVELOPMENT PARTNERS | CONTRACT ORDER TO FAIRMOUNT NW LLC FOR FAIRMOUNT APTS IDRP | 40003012 | N/A | N/A | $ - | 0 |
| 202 | 24127 | N/A | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT VILLA DEL SOL CALEXICO | PO 026-23102 | N/A | N/A | $ - | 0 |
| 203 | 24129 | N/A | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT VILLA FORTUNA - BRAWLEY | PO 031-23102 | N/A | N/A | $ - | 0 |
| 204 | 24131 | N/A | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT SOUTH MILL CREEK APTS | PO 028-23102 | N/A | N/A | $ - | 0 |
| 205 | 24149 | N/A | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT EL CENTRO FAMILY APTS | PO 023-23102 | N/A | N/A | $ - | 0 |
| 206 | 24159 | N/A | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORP CONTRACT ORDER FOR PROJECT EMPEROR ESTATES DINUBA SENIORS | PO 022-23102 | N/A | N/A | $ - | 0 |
| 207 | 24217 | N/A | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | FINISH TECH CORPORATION PO FOR SERVICES AT PROJECT MILL CREEK COURTYARD | N/A | N/A | N/A | $ - | 0 |
| 208 | 24222 | N/A | SEARS, ROEBUCK AND CO. | FINISH TECH CORP | EMMERSON PO FOR PROJ VILLA PRIMAVERA APPTS, FOR FINISH TECH | PO 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 | N/A | N/A | $ - | 0 |
| 209 | 24333 | N/A | SEARS, ROEBUCK AND CO. | FIRST VICTORY DEVELOPMENT & CONSTRUCTION | FIRST VICTORY DVLPMT FOR PROJECT BROADSTREEN COMMONS SALES CONTRACT | 40003854 | N/A | N/A | $ - | 0 |
| 210 | 24254 | N/A | SEARS, ROEBUCK AND CO. | FJW CONSTRUCTION, LLC | SUBCONTRACT AGREEMENT BETWEEN FJW CONSTRUCTION LLC - ARLINGON AND SEARS ROBUCK AND CO DBA SEARS COMMERCIAL FOR OAKS OF KYLE, 200 GOFORTH RD, KYLE TX 78640 FJW CONSTRUCION LLC JOB NO 15005, SUBCONTRACT NO 15005-018 | 42444 | N/A | N/A | $ - | 0 |
| 211 | 24285 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONST | PO FROM FLOURNOY CONSTRUCTION FOR PROJECT 04.4013 5 OAKS AT THOMAS SQUARE APARTMENTS | PO 4013P022 | N/A | N/A | $ - | 0 |
| 212 | 15437 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTIN | PURCHASE ORDER | 4012P027 | N/A | N/A | $ - | 0 |
| 213 | 15446 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTIN | PURCHASE ORDER | 2509P078 | N/A | N/A | $ - | 0 |
| 214 | 15447 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTIN | PURCHASE ORDER | 2509P080 | N/A | N/A | $ - | 0 |
| 215 | 24216 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION THE AVENTINE ASHEVILLE | PO4002 | N/A | N/A | $ - | 0 |

| # | ID | | Debtor | Counterparty | Description | PO/Ref | | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 24221 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION- 327 SUNSET STATION | PO3010PO21 | N/A | N/A | $ - | 0 |
| 217 | 24223 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY DISTRICT WEST APARTMENTS | 2502PO13 | N/A | N/A | $ - | 0 |
| 218 | 24225 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION EASTSIDE STATION 10096610 | PO3011PO12 | N/A | N/A | $ - | 0 |
| 219 | 24237 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CHOMA HAMILTON WOLFE 10102412 | PO 3012PO23 | N/A | N/A | $ - | 0 |
| 220 | 24240 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY RIVERCHASE APARTMENTS | 2009PO26 | N/A | N/A | $ - | 0 |
| 221 | 24241 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY AXIS WEST | PO 2506PO12 | N/A | N/A | $ - | 0 |
| 222 | 24242 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION GREENLAWN APARTMENTS | PO 2504PO50 | N/A | N/A | $ - | 0 |
| 223 | 24243 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY SOLA | 4010PO24 | N/A | N/A | $ - | 0 |
| 224 | 24245 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION MT HOLLY PROJECT | PO 2503PO15 | N/A | N/A | $ - | 0 |
| 225 | 24246 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY RESIDENCE AT TAILRACE MARINA | 2503PO15 | N/A | N/A | $ - | 0 |
| 226 | 24266 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY AVENTINE NORTHSHORE AOTS | PO 3013PO44 | N/A | N/A | $ - | 0 |
| 227 | 24269 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION BLUE TURTLE MARINA | PO 2507PO42 | N/A | N/A | $ - | 0 |
| 228 | 24276 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION THE DISTRICT | PO4011PO26 / 2 | N/A | N/A | $ - | 0 |
| 229 | 24278 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY DISTRICT SOUTH APARTMENTS | PO2508PO / 1 | N/A | N/A | $ - | 0 |
| 230 | 24284 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY VUE AT BELLEAIR | 4012PO27 | N/A | N/A | $ - | 0 |
| 231 | 24286 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY CONSTRUCTION FIVE OAKS | PO4013PO22 | N/A | N/A | $ - | 0 |
| 232 | 24308 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | FLOURNOY WILDEWOOD PROJECT | 2509PO78 | N/A | N/A | $ - | 0 |
| 233 | 24313 | N/A | SEARS, ROEBUCK AND CO. | FLOURNOY CONSTRUCTION CO | THE BOULEVARD PH II | 4014PO07 | N/A | N/A | $ - | 0 |
| 234 | 24235 | N/A | SEARS, ROEBUCK AND CO. | FORTNEY & WEYGANDT INC | FORTNEY & WEYGANDT INC VALUE PLACE 10100695 | 20283776 | N/A | N/A | $ - | 0 |
| 235 | 24244 | N/A | SEARS, ROEBUCK AND CO. | FORTNEY & WEYGANDT INC | FORTNEY & WEYGANDT ING WOODSPRING SUITES PLANO # 10107421 | PO 36009-56907 | N/A | N/A | $ - | 0 |
| 236 | 24249 | N/A | SEARS, ROEBUCK AND CO. | FORTNEY & WEYGANDT INC | FORTNEY & WEYGANDT INC WHITE MARSH | CCO #35039-56907-01 | N/A | N/A | $ - | 0 |
| 237 | 24252 | N/A | SEARS, ROEBUCK AND CO. | FORTNEY & WEYGANDT INC | FORTNEY & WEYGANDT INC WOODSPRING SUITES | 40002507 | N/A | N/A | $ - | 0 |
| 238 | 24175 | N/A | SEARS, ROEBUCK AND CO. | FORTUNE-JOHNSON GEN CONTRACTORS | PROJECT THE OAKS AT JOHNS CREEK, APPLIANCES COMMITMENT | PO 64032 | N/A | N/A | $ - | 0 |
| 239 | 24164 | N/A | SEARS, ROEBUCK AND CO. | FRANA COMPANIES, INC | FRANA COMPANIES, INC SUBCONTRACT AGREEMENT LABOR AND MATERIALS PROJECT WATERS SENIOR LIVING OF EDINA, LLC | N/A | N/A | N/A | $ - | 0 |
| 240 | 15795 | N/A | SEARS, ROEBUCK AND CO. | FRANK ROSEN CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | 0 |
| 241 | 24207 | N/A | SEARS, ROEBUCK AND CO. | FRERICHS CONSTRUCTION | FRERICHS CONSTRUCTION FOR PROJECT GREENWAY HEIGHTS | N/A | N/A | N/A | $ - | 0 |

| # | ID | | Seller | Counterparty | Description | Ref | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 24194 | N/A | SEARS, ROEBUCK AND CO. | FRONTIER CONSTRUCTION | VISTA MONTANA PROJECT BY FRONTERA CONSTRUCTION CORP - PURCHASE ORDER FROM FRONTERA | N/A | N/A | N/A | $ - | | 0 |
| 243 | 15796 | N/A | SEARS, ROEBUCK AND CO. | FULLER VIEW, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | | 0 |
| 244 | 15978 | N/A | SEARS, ROEBUCK AND CO. | G BICHLER ENTERPRISES LLC | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $ - | | 0 |
| 245 | 15979 | N/A | SEARS, ROEBUCK AND CO. | G BICHLER ENTERPRISES LLC | ADENDUM | N/A | N/A | N/A | $ - | | 0 |
| 246 | 15980 | N/A | SEARS, ROEBUCK AND CO. | G BICHLER ENTERPRISES LLC | ADDENDUM | N/A | N/A | N/A | $ - | | 0 |
| 247 | 15797 | N/A | SEARS, ROEBUCK AND CO. | G BICHLER ENTERPRISES, LLC | PO FROM G BICHLER ENT, LLC FOR AP LOFTS SIGNED (1) THIS A SALES ORDER FROM SEARS TO CUSTOMER | AP LOFTS | N/A | N/A | $ - | | 0 |
| 248 | 16319 | N/A | SEARS, ROEBUCK AND CO. | G. G. MACDONALD, INC. | SEARS COMMERCIAL- G.G. MACDONALD, INC.- SUPPLIER'S AGREEMENT | N/A | N/A | N/A | $ - | | 0 |
| 249 | 15983 | N/A | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | AFFINITY AT SOUTH PARK MEADOWS PURCHASE ORDER | N/A | N/A | N/A | $ - | | 0 |
| 250 | 15984 | N/A | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | ADDENDUM | N/A | N/A | N/A | $ - | | 0 |
| 251 | 15985 | N/A | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | LAPALMILA PURCHASE ORDER | N/A | N/A | N/A | $ - | | 0 |
| 252 | 15986 | N/A | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | ADDENDUM #1 | N/A | N/A | N/A | $ - | | 0 |
| 253 | 15987 | N/A | SEARS, ROEBUCK AND CO. | GALLAXY BUILDERS LTD | ADDENDUM #2 | N/A | N/A | N/A | $ - | | 0 |
| 254 | 15798 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY HOMES, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | $ - | | 0 |
| 255 | 15988 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | PURCHASE ORDER GATEWAY NATIONAL CORPORATION | N/A | N/A | N/A | $ - | | 0 |
| 256 | 15989 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #1 | N/A | N/A | N/A | $ - | | 0 |
| 257 | 15990 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #2 | N/A | N/A | N/A | $ - | | 0 |
| 258 | 15991 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #3 | N/A | N/A | N/A | $ - | | 0 |
| 259 | 15992 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #4 | N/A | N/A | N/A | $ - | | 0 |
| 260 | 15993 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #5 | N/A | N/A | N/A | $ - | | 0 |
| 261 | 15994 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #6 | N/A | N/A | N/A | $ - | | 0 |
| 262 | 15995 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #7 | N/A | N/A | N/A | $ - | | 0 |
| 263 | 15996 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #8 | N/A | N/A | N/A | $ - | | 0 |
| 264 | 15997 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #9 | N/A | N/A | N/A | $ - | | 0 |
| 265 | 15998 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #10 | N/A | N/A | N/A | $ - | | 0 |
| 266 | 15999 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #11 | N/A | N/A | N/A | $ - | | 0 |
| 267 | 16000 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY NATIONAL CORPORATION | ADDENDUM #12 | N/A | N/A | N/A | $ - | | 0 |
| 268 | 15799 | N/A | SEARS, ROEBUCK AND CO. | GATEWAY REAL ESTATE II, LLC | GATEWAY REAL ESTATE II, LLC PROJECT FOR PARKWAY WEST APARTMENTS THIS A SALES ORDER FROM SEARS TO CUSTOMER | 2712 | N/A | N/A | $ - | | 0 |
| 269 | 16001 | N/A | SEARS, ROEBUCK AND CO. | GENERAL HOTELS | CONTRACT SUMMARY | N/A | N/A | N/A | $ - | | 0 |
| 270 | 16219 | N/A | SEARS, ROEBUCK AND CO. | GENERATIONS CONSTRUCTION | GENERATIONS CONSTRUCTION WHEATLAND MEMORY CARE | CPL162431 | N/A | N/A | $ - | | 0 |
| 271 | 16002 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES CONTRACT BRIAR CREEK | N/A | N/A | N/A | $ - | | 0 |
| 272 | 16003 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | ADDENDUM BRIAR CREEK | N/A | N/A | N/A | $ - | | 0 |

| # | ID | | Seller | Counterparty | Description | Ref | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 16004 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES ORDER LAUREL CROSSING | N/A | N/A | N/A | $ - | 0 | |
| 274 | 16005 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | ADDENDUM LAUREL CROSSING | N/A | N/A | N/A | $ - | 0 | |
| 275 | 16006 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | CHANGE ORDER GULFGATE | N/A | N/A | N/A | $ - | 0 | |
| 276 | 16007 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES CONTRACT MEADOW CREEK | N/A | N/A | N/A | $ - | 0 | |
| 277 | 16008 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | CHANGE ORDER MEADOW CREEK | N/A | N/A | N/A | $ - | 0 | |
| 278 | 16010 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES CONTRACT OAK HOLLOW | N/A | N/A | N/A | $ - | 0 | |
| 279 | 16011 | N/A | SEARS, ROEBUCK AND CO. | GEOFILL CONSTRUCTION | SALES ORDER GULFGATE | N/A | N/A | N/A | $ - | 0 | |
| 280 | 16012 | N/A | SEARS, ROEBUCK AND CO. | GERARD CORP | ADDENDUM | N/A | N/A | N/A | $ - | 0 | |
| 281 | 15976 | N/A | SEARS, ROEBUCK AND CO. | GH PARTNERS II LLC | AMERISOUTH CEDAR GLEN SOUTH PROJECT | N/A | N/A | N/A | $ - | 0 | |
| 282 | 15977 | N/A | SEARS, ROEBUCK AND CO. | GH PARTNERS II LLC | ADDENDUM | N/A | N/A | N/A | $ - | 0 | |
| 283 | 16013 | N/A | SEARS, ROEBUCK AND CO. | GIBBS CONSTRUCTION | SALES ORDER | N/A | N/A | N/A | $ - | 0 | |
| 284 | 16014 | N/A | SEARS, ROEBUCK AND CO. | GIBBS CONSTRUCTION | AMENDMENT | N/A | N/A | N/A | $ - | 0 | |
| 285 | 16019 | N/A | SEARS, ROEBUCK AND CO. | GIBBS CONSTRUCTION | SALES ORDER BURGUNDY | N/A | N/A | N/A | $ - | 0 | |
| 286 | 16021 | N/A | SEARS, ROEBUCK AND CO. | GIBSON HOTEL MANAGEMENT | CONTRACT SUMMARY | N/A | N/A | N/A | $ - | 0 | |
| 287 | 16221 | N/A | SEARS, ROEBUCK AND CO. | GILLESPIE COMPANY | GILLESPIE PO FOR PROVIDENT PLACE JOB | N/A | N/A | N/A | $ - | 0 | |
| 288 | 16022 | N/A | SEARS, ROEBUCK AND CO. | GINDER DEVE+E161:Z162LOPMENT CORPORATION | GINDER DEVELOPMENT CORPORATION SUB CONTRACT AGREEMENT | N/A | N/A | N/A | $ - | 0 | |
| 289 | 16023 | N/A | SEARS, ROEBUCK AND CO. | GINDER DEVE+E161:Z162LOPMENT CORPORATION | SALES ORDER | N/A | N/A | N/A | $ - | 0 | |
| 290 | 16024 | N/A | SEARS, ROEBUCK AND CO. | GINDER DEVE+E161:Z162LOPMENT CORPORATION | ADDENDUM | N/A | N/A | N/A | $ - | 0 | |
| 291 | 16025 | N/A | SEARS, ROEBUCK AND CO. | GLENDALE REALTY SERVICES GROUP | CONTRACT SUMMARY | N/A | N/A | N/A | $ - | 0 | |
| 292 | 16027 | N/A | SEARS, ROEBUCK AND CO. | GLENDALE REALTY SERVICES GROUP | ADDENDUM #1 | N/A | N/A | N/A | $ - | 0 | |
| 293 | 16028 | N/A | SEARS, ROEBUCK AND CO. | GLENDALE REALTY SERVICES GROUP | ADDENDUM #2 | N/A | N/A | N/A | $ - | 0 | |
| 294 | 16029 | N/A | SEARS, ROEBUCK AND CO. | GLENDALE REALTY SERVICES GROUP | ADDENDUM #3 | N/A | N/A | N/A | $ - | 0 | |
| 295 | 16223 | N/A | SEARS, ROEBUCK AND CO. | GOLD MEDAL MULTI FAMILY LLC | GOLD MEDAL MULTI FAMILY LLC PROJECT SEASONS ON THE PARK PHASE II SALES ORDER & CONTRACT | N/A | N/A | N/A | $ - | 0 | |
| 296 | 16030 | N/A | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION LLC | SUBCONTRACT | N/A | N/A | N/A | $ - | 0 | |
| 297 | 16031 | N/A | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION LLC | AMENDMENT | N/A | N/A | N/A | $ - | 0 | |
| 298 | 16032 | N/A | SEARS, ROEBUCK AND CO. | GOLDEN CONSTRUCTION LLC | SUBCONTRACT CHANGE ORDER | N/A | N/A | N/A | $ - | 0 | |
| 299 | 16224 | N/A | SEARS, ROEBUCK AND CO. | GRADY CUNSTRUCTION INC | GRADDY CONSTRUCTION SPRING COURT APTS PROJ, SALES CONTRACT | CUSTOMER PO 174-1200-1 | N/A | N/A | $ - | 0 | |
| 300 | 16225 | N/A | SEARS, ROEBUCK AND CO. | GRAYSTONE CONSTRUCTION | GREYSTONE CONST CO SALES CONTRACT FOR PROJ: ST GERTRUDES HEALTH | CUSTOMER PO 4D46-PO11 | N/A | N/A | $ - | 0 | |
| 301 | 16033 | N/A | SEARS, ROEBUCK AND CO. | GREENBERRY CONSTRUCTION | ADDENDUM | N/A | N/A | N/A | $ - | 0 | |
| 302 | 16035 | N/A | SEARS, ROEBUCK AND CO. | GREENFIELD CONSTRUCTION | PURCHASE ORDER | N/A | N/A | N/A | $ - | 0 | |
| 303 | 16036 | N/A | SEARS, ROEBUCK AND CO. | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | CONTRACT ORDER SUMMARY | N/A | N/A | N/A | $ - | 0 | |
| 304 | 16037 | N/A | SEARS, ROEBUCK AND CO. | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | CHANGE ORDER #1 THE ARBORS OF GULF BREEZE | N/A | N/A | N/A | $ - | 0 | |
| 305 | 16038 | N/A | SEARS, ROEBUCK AND CO. | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | CHANGE ORDER #2 THE ARBORS OF GULF BREEZE | N/A | N/A | N/A | $ - | 0 | |
| 306 | 16226 | N/A | SEARS, ROEBUCK AND CO. | GRINDER TABER & GRINDER INC | GRINDER TABOR GRINDER PINNACLE | CUSTOMER PO 615-05 | N/A | N/A | $ - | 0 | |
| 307 | 16039 | N/A | SEARS, ROEBUCK AND CO. | GRISWOLD PROJECT LLC | SALES ORDER | N/A | N/A | N/A | $ - | 0 | |
| 308 | 16040 | N/A | SEARS, ROEBUCK AND CO. | GRISWOLD PROJECT LLC | AMENDMENT #1 | N/A | N/A | N/A | $ - | 0 | |

| # | ID | | Seller | Buyer | Description | Col1 | Col2 | Col3 | Col4 | Amount | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 16041 | N/A | SEARS, ROEBUCK AND CO. | GRISWOLD PROJECT LLC | ADDENDUM #2 | N/A | N/A | N/A | $ - | 0 | |
| 310 | 16042 | N/A | SEARS, ROEBUCK AND CO. | GRISWOLD PROJECT LLC | ADDENDUM #3 | N/A | N/A | N/A | $ - | 0 | |
| 311 | 16043 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | SALES CONTRACT | N/A | N/A | N/A | $ - | 0 | |
| 312 | 16044 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | ADDENDUM | N/A | N/A | N/A | $ - | 0 | |
| 313 | 16045 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | PURCHASE ORDER | N/A | N/A | N/A | $ - | 0 | |
| 314 | 16046 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | SALES CONTRACT LIBERTY HILLS | N/A | N/A | N/A | $ - | 0 | |
| 315 | 16047 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | ADDENDUM LIBERTY HILLS | N/A | N/A | N/A | $ - | 0 | |
| 316 | 16048 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT | SALES CONTRACT WESTHEIMER | N/A | N/A | N/A | $ - | 0 | |
| 317 | 16049 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | SALES CONTRACT AUGUSTA WOODS | N/A | N/A | N/A | $ - | 0 | |
| 318 | 16050 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | AMENDMENT AUGUSTA WOODS | N/A | N/A | N/A | $ - | 0 | |
| 319 | 16051 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | PURCHASE ORDER - FANNIN | N/A | N/A | N/A | $ - | 0 | |
| 320 | 16052 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #1 FANNIN | N/A | N/A | N/A | $ - | 0 | |
| 321 | 16053 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #2 FANNIN | N/A | N/A | N/A | $ - | 0 | |
| 322 | 16054 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | SALES ORDER MAIN STREET | N/A | N/A | N/A | $ - | 0 | |
| 323 | 16055 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM MAIN STREET | N/A | N/A | N/A | $ - | 0 | |
| 324 | 16056 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | PURCHASE ORDER WESTHEIMER | N/A | N/A | N/A | $ - | 0 | |
| 325 | 16057 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #1 WESTHEIMER | N/A | N/A | N/A | $ - | 0 | |
| 326 | 16058 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #2 WESYHEIMER | N/A | N/A | N/A | $ - | 0 | |
| 327 | 16059 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | SALES CONTRACT WATERSIDE | N/A | N/A | N/A | $ - | 0 | |
| 328 | 16060 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #1 WATERSIDE | N/A | N/A | N/A | $ - | 0 | |
| 329 | 16061 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #2 WATERSIDE | N/A | N/A | N/A | $ - | 0 | |
| 330 | 16062 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | PURCHASE ORDER | N/A | N/A | N/A | $ - | 0 | |
| 331 | 16063 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #1 WEST 11TH | N/A | N/A | N/A | $ - | 0 | |
| 332 | 16064 | N/A | SEARS, ROEBUCK AND CO. | GUEFEN DEVELOPMENT COMPANY | ADDENDUM #2 WEST 11TH | N/A | N/A | N/A | $ - | 0 | |
| 333 | 16227 | N/A | SEARS, ROEBUCK AND CO. | GULF BUILDING LLC | GULF BUILDING - HERON ESTATES SENIOR MODIFIED | SUBCONTRACT AGREEMENT NO: 2017-018-23-19-003 | N/A | N/A | $ - | 0 | |