Deloitte Transactions and Business Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone: 214-840-7383
John W. Little
Bankruptcy Advisor

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | Case No. 18-23538 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### THIRD MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019

| | |
|---|---|
| Name of Applicant: | Deloitte Transactions and Business Analytics LLP |
| Retained to Provide Professional Services as: | Bankruptcy Advisor |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 29, 2018 by Order entered January 22, 2019 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2019 – January 31, 2019 |

| | | |
|---|---|---:|
| Professional Fees | $ | 2,087,467.00 |
| Less: Voluntary Reduction and Adjustments [2] | $ | (275,023.50) |
| **Total Amount of Fees Requested** | **$** | **1,812,443.50** |
| Less: 20% Holdback | $ | (362,488.70) |

(1) The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.
(2) The voluntary reduction relates to adjustments made at Deloitte's billing discretion.

| | | |
|---|---|---|
| Net Amount of Fees Requested | $ | 1,449,954.80 |
| Amount of Expense Reimbursement Sought | $ | 79,347.43 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary** | **$** | **1,529,302.23** |

This is a             _X_Monthly ____Interim ____Final Fee Application

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 02/25/19 | November 1 – November 30, 2018 | $1,125,257.25 | $52,118.98 | | |
| 03/18/19 | December 1 – December 31, 2018 | $1,216,720.75 | $55,473.00 | | |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL

For the January Statement Period from January 1, 2019 through January 31, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Little, John | Partner/Principal | $850.00 | 12.8 | $10,880.00 |
| Sullivan, Mike | Managing Director | $800.00 | 159.6 | $127,680.00 |
| Jackson, Anthony | Partner/Principal | $795.00 | 169.8 | $134,991.00 |
| Weinert McDonnell, Lesley | Partner/Principal | $775.00 | 1.6 | $1,240.00 |
| Hwang, Mandy | Managing Director | $700.00 | 147.8 | $103,460.00 |
| Gerlach, Stephen | Senior Manager | $625.00 | 212.0 | $132,500.00 |
| Hunt, Brad | Senior Manager | $625.00 | 172.3 | $107,687.50 |
| Kalyana Chakravarthy, Kalyan | Senior Manager | $625.00 | 87.1 | $54,437.50 |
| Lew, Matt | Senior Manager | $625.00 | 307.2 | $192,000.00 |
| Staiger, Jt | Senior Manager | $625.00 | 1.1 | $687.50 |
| Du Preez, Wanya | Manager | $525.00 | 80.8 | $42,420.00 |
| Quails, Mike | Manager | $525.00 | 120.1 | $63,052.50 |
| Yan, Janine Yan | Manager | $525.00 | 116.6 | $61,215.00 |
| Abrom, Carisa | Senior Consultant | $475.00 | 8.4 | $3,990.00 |
| Fitzgerald, Connor | Senior Consultant | $475.00 | 0.6 | $285.00 |
| Gamidi, Sunil | Senior Consultant | $475.00 | 1.0 | $475.00 |
| Gupta, Tanmay | Senior Consultant | $475.00 | 107.9 | $51,252.50 |
| Khayaltdinova, Aida | Senior Consultant | $475.00 | 218.5 | $103,787.50 |
| Kim, Charles | Senior Consultant | $475.00 | 86.7 | $41,182.50 |
| Nettles, Mark | Senior Consultant | $475.00 | 166.5 | $79,087.50 |
| Price, Harrison | Senior Consultant | $475.00 | 206.9 | $98,277.50 |
| Riordan, Katy | Senior Consultant | $475.00 | 69.7 | $33,107.50 |

| | | | | |
|---|---|---|---|---|
| Allen, Michael | Consultant | $395.00 | 2.9 | $1,145.50 |
| Anushka, Amrita | Consultant | $395.00 | 4.5 | $1,777.50 |
| Arora, Saurav | Consultant | $395.00 | 182.4 | $72,048.00 |
| Banerjee, Aarka | Consultant | $395.00 | 11.5 | $4,542.50 |
| Banerjee, Subhro | Consultant | $395.00 | 8.0 | $3,160.00 |
| Barapatre, Sapna | Consultant | $395.00 | 7.5 | $2,962.50 |
| Bhat, Anita | Consultant | $395.00 | 180.3 | $71,218.50 |
| Billie, Jaclyn | Consultant | $395.00 | 54.3 | $21,448.50 |
| Borcher, Scott | Consultant | $395.00 | 17.6 | $6,952.00 |
| Bougadis, Blake | Consultant | $395.00 | 109.5 | $43,252.50 |
| Chakraborty, Ankita | Consultant | $395.00 | 16.0 | $6,320.00 |
| Cheng, Berlin | Consultant | $395.00 | 68.1 | $26,899.50 |
| Colletti, James | Consultant | $395.00 | 17.3 | $6,833.50 |
| Jalleda, Sireesha | Consultant | $395.00 | 2.0 | $790.00 |
| Kothur, Venkatram Reddy | Consultant | $395.00 | 57.0 | $22,515.00 |
| Kungwani, Sumit | Consultant | $395.00 | 13.0 | $5,135.00 |
| Mahesh, Mahesh Beduduru | Consultant | $395.00 | 190.2 | $75,129.00 |
| Mishra, Bijitatma | Consultant | $395.00 | 7.0 | $2,765.00 |
| Mishra, Sidharth | Consultant | $395.00 | 10.0 | $3,950.00 |
| Mohan, Sumit | Consultant | $395.00 | 3.5 | $1,382.50 |
| Palagani, Mythri | Consultant | $395.00 | 223.9 | $88,440.50 |
| Rahaman, Syed Laeequr | Consultant | $395.00 | 2.0 | $790.00 |
| Sidhaarthan V. Gopalakrishnan | Consultant | $395.00 | 8.0 | $3,160.00 |
| Singha, Vishal | Consultant | $395.00 | 56.7 | $22,396.50 |
| Sur, Tathagata | Consultant | $395.00 | 3.0 | $1,185.00 |
| Thakur, Rupali | Consultant | $395.00 | 165.5 | $65,372.50 |
| Vidya, Sri | Consultant | $395.00 | 14.5 | $5,727.50 |
| Wong, Kimmy | Consultant | $395.00 | 193.6 | $76,472.00 |
| **Fee Professional Subtotal:** | | | **4,084.8** | **$2,087,467.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($75,023.50) |
| Discount | | ($200,000.00) |
| Adjustment Subtotal: | | **($275,023.50)** |
| **Total** | **Blended Rate:** | **$ 443.70** **4,084.8** **$1,812,443.50** |

3

## CUMULATIVE FEES BY CATEGORY SUMMARY

For the January Statement Period from January 1, 2019 through January 31, 2019

| Categories | Hours | Fees |
|---|---|---|
| Statements of Financial Affairs & Schedules of Assets & Liabilities | 2,304.6 | $1,150,359.50 |
| Contracts (Cures / Objections / Other) | 724.4 | $407,175.00 |
| Claims Analysis | 503.3 | $236,554.00 |
| Non-Working Travel | 273.8 | $150,047.00 |
| Monthly Operating Reports | 165.7 | $79,830.50 |
| Monthly Fee Statement / Interim Fee Application Preparation | 89.2 | $46,410.00 |
| Project Management and Quality Control | 13.3 | $8,743.50 |
| Fee Application / Monthly Fee Statement | 10.5 | $8,347.50 |
| **Fees Category Subtotal:** | **4,084.8** | **$2,087,467.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($75,023.50) |
| Discount | | ($200,000.00) |
| **Adjustment Subtotal:** | | **($275,023.50)** |
| **Total** | **4,084.8** | **$1,812,443.50** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY

For the January Statement Period from January 1, 2019 through January 31, 2019

| Expense Categories | Total Expenses for the Period |
|---|---:|
| Airfare | $26,422.22 |
| Hotel | $26,234.40 |
| Meals | $13,102.92 |
| Transportation | $12,584.01 |
| Mileage | $452.40 |
| Parking | $320.48 |
| Internet Access While Traveling | $125.00 |
| Auto Tolls | $111.00 |
| **Expense Category Total:** | **$79,352.43** |

Dated:  April 8, 2019
Dallas, Texas

Respectfully submitted,

Deloitte Transactions and Business
Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone: 214-840-7383
John W. Little
DEBTORS' ADVISOR

[*Remainder of Page Intentionally Left Blank.*]

## EXHIBIT A

**PROFESSIONAL SERVICES TIME DETAIL FOR THE JANUARY STATEMENT PERIOD**

**JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Non-Working Travel | Traveled from Home to client site, Flying from SFO to ORD | 1/1/2019 | 5.00 | $ 475.00 | $ 2,375.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update estimate of general unsecured liabilities subject to potential claims for tax recovery analysis (Statement of Financial Affairs(SOFA)) with updated amounts for trade payables based on new data from the Accounts Payable feeder systems provided by J. Butz (Sears). | 1/1/2019 | 1.90 | $ 625.00 | $ 1,187.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft matrix of business owners that should be reviewing and signing-off on the key components of the assets and liabilities data provided by the Debtors for the 52 sets of Schedules of Assets and Liabilities (SOALs) per request from B. Phelan (Sears). | 1/1/2019 | 1.30 | $ 625.00 | 812.50 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from DFW to ORD. | 1/1/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement / Interim Fee Application Preparation | Call with J. Berry, M. Rothchild, J. Staiger, L. McDonnell, M. Lew, and K. Lauret (all Deloitte) to discuss billing process under bankruptcy court rules. | 1/2/2019 | 0.50 | $ 475.00 | 237.50 |
| Bhat, Anita | Consultant | Non-Working Travel | Travel from Dallas to Chicago | 1/2/2019 | 2.00 | $ 395.00 | 790.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Download updated Phase 4 of Schedule G contracts from email attachments received from business owners | 1/2/2019 | 1.10 | $ 395.00 | 434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review with emails in order to get up to speed with the developments of the project interims of any changes to the filing template, the data we received and the actions that need to take place to accommodate said changes | 1/2/2019 | 0.40 | $ 395.00 | 158.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on logic for matching IDs of old schedule G contract list to the newly received ones for maintaining consistency of Accounts Payable analysis | 1/2/2019 | 1.80 | $ 395.00 | 711.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check schedule G and put data in the right format for generating reports | 1/2/2019 | 1.20 | $ 395.00 | 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, T. Gupta (All Deloitte) to discuss tasks for the week including data mapping, missing addresses, data loading for invoices | 1/2/2019 | 0.80 | $ 395.00 | 316.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss with (Deloitte) about updating addresses for vendors where they are incomplete to populate missing ones in Schedule of Assets and Liabilities and Statement of Financial Affairs | 1/2/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check Structured Query Language (SQL) database to keep it organized and de-cluttered | 1/2/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address one off instances where the updated numbers for schedule AB were refreshed by management in order to reflect intercompany balances across the balance sheet. | 1/2/2019 | 3.30 | $ 395.00 | $ 1,303.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to organize and filter = accounts payable data from Escheat so as to updated schedule F for unsecured claims. | 1/2/2019 | 3.10 | $ 395.00 | $ 1,224.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, C. Kim, S. Gerlach, J. Billie, and B. Bougadis (All Deloitte) to discuss the Accounts Receivables Aging process and source files we've already received in order to complete the 90 day aging analysis. | 1/2/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Pulled financial numbers for Essbase, Sears Oracle database with journal entries and balance sheet data, to show the Accounts Receivable balances as of November 3, 2018 | 1/2/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, and A. Khayaltdinova (both Deloitte) to discuss feedback from L. Meerschaert (VP, Tax) on review of schedules of Assets and Liabilities. | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss the newly updated 9-55 real estate schedule with balance sheet number rather than stores location Net Book Values for Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, S. Gerlach and A. Khayaltdinova (all Deloitte) to discuss Real Property assets and permanent improvements included on Schedule AB (Assets) with the balance sheet numbers | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to decide on how the update schedule AB with the updated balance sheet data as of the bankruptcy date, Oct 14, 2018. | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) and Jeff Butz (Sr Director of Accounting Service) to discuss the available data types and level of detail regarding 90+ day Account Receivable Aging Analysis. | 1/2/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review November accounts receivable balances in order to age them for the monthly operating reports. | 1/2/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussed with K. Riordan (Deloitte) and M. Brotnow (Sears) updating the Form 426 (non-debtor) reporting package for Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) | 1/2/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, C. Kim, S. Gerlach, J. Billie (All Deloitte) to discuss the Accounts Receivables Aging process and source files we've already received in order to complete the 90 day aging analysis. | 1/2/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with C. Kim (Deloitte) to discuss process of preparing Accounts Receivable Account Owner List and assumptions used in consolidating the comparison provided by various responsible party per request of J. Butz (Sr Director of Accounting Services) | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, C. Kim (all Deloitte) to discuss planning of November Accounts Receivable Account Owner List consolidation which will be used for 90+ Days AR Aging Analysis | 1/2/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) to discuss opportunity to prepare 90+ day Accounts Receivable Aging by legal entity by leveraging existing dataset | 1/2/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with C. Kim (all Deloitte) to discuss further details of AR Account Owner List to clarify nature of non-debtor balances as well as assumptions used in consolidation of comparisons prepared by group directors. | 1/2/2019 | 0.20 | $ 395.00 | $ 79.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, C. Kim (all Deloitte), and J. Butz (Sr Director of Accounting Services) to discuss status and actions items of November Accounts Receivable Account Owner List consolidation | 1/2/2019 | 0.10 | $ 395.00 | $ 39.50 |
| Cheng, Berlin | Consultant | Non-Working Travel | Travel from Newark to Chicago | 1/2/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to discuss  updating Schedule F list of payables by debtor name and vendor ID using the existing format. | 1/2/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F file of payables received from J. Yan. | 1/2/2019 | 3.60 | $ 395.00 | $ 1,422.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research mapping of contact information for Schedule F through reviewing partially populated addresses and confirming their existence. | 1/2/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check  contact information to address data quality issues  in Schedule F. | 1/2/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach and M. Palagani (All Deloitte) to discuss potential idea of integrating a repeated list of co-debtors in Schedule G to link to the guarantors. | 1/2/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss Schedule F update efforts from file of payables received from J. Yan (Deloitte), especially mapping contact information. | 1/2/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with Deloitte team members regarding status update meeting and distribution of agenda and materials for the completion of the Schedule of Assets & Liabilities. | 1/2/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) | 1/2/2019 | 2.50 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Little, M. Hwang, M. Lew, B. Hunt, M. Sullivan, and H. Price (all Deloitte) to discuss planning completion of Statement of Financial Affairs/Schedule of Assets and Liabilities | 1/2/2019 | 1.90 | $ 625.00 | $ 1,187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Preparation of timeline for preparation and review of Schedules of Assets and Liabilities for inclusion in update presentation documents for status update meeting | 1/2/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Korycki(MIII) regarding Schedule of Assets and Liabilities issue topics for upcoming status meeting agenda | 1/2/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Brotnow (Sears) regarding individuals identified for schedule review and sign-off | 1/2/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Brotnow (Sears) regarding accounting for Collectibles holdings and inclusion in Schedules of Assets and Liabilities | 1/2/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Brotnow (Sears) regarding progress of bridging general ledger account information versus scheduled amounts for reporting at upcoming meeting and agenda items | 1/2/2019 | 0.20 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Comparison of Accounts Receivable balances in Schedule of Assets and Liabilities balance sheet versus amounts in Accounts receivable  aging analysis, by Debtor | 1/2/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of preliminary analysis of C. Kim and M. Quails (Deloitte) regarding Accounts Receivable (AR) Aging analysis | 1/2/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan (Deloitte) to discuss comments received from counsel on Schedule of Assets and Liabilities and next steps to address | 1/2/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, C. Kim, S. Gerlach, and B. Bougadis (All Deloitte) to discuss the Accounts Receivables Aging process and source files we've already received in order to complete the 90 day aging analysis. | 1/2/2019 | 0.50 | $ 625.00 | $ 312.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, J. Billie, A. Khayaltdinova (all Deloitte) to discuss comparison of Real Property assets and permanent improvements included on Schedule AB (Assets) with the balance sheet numbers | 1/2/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Billie (Deloitte) to discuss the newly updated 9-55 real estate schedule with balance sheet number for Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) | 1/2/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  J. Billie, A. Khayaltdinova (both Deloitte) to discuss feedback from L. Meerschaert (VP, Tax) on review of Schedule of Assets and Liabilities. | 1/2/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to meet with M. Quails, C. Kim and M. Lew (all Deloitte) to discuss next step on 90+ Accounts receivable  Aging Analysis for report | 1/2/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analysis of National Disbursements Journal System(NDJ) voided checks versus taxing authorities | 1/2/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, C. Kim, and M. Lew (all Deloitte) to discuss next step on 90+ Accounts receivable  Aging Analysis for report | 1/2/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, and C. Kim ( all Deloitte) to discuss requirements for Accounts receivable  90 day analysis and to plan tasks accordingly. | 1/2/2019 | 0.20 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova  (Deloitte) to discuss next steps for understanding the structure of the PBGC Plan Protection Agreement and its impact on Schedule of Assets and Liabilities schedules. | 1/2/2019 | 0.20 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Billie (Deloitte) to decide on how the update schedule AB with the updated balance sheet data as of the bankruptcy date, Oct 14, 2018. | 1/2/2019 | 0.20 | $ 625.00 | $ 125.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) to discuss next step on 90+ Accounts receivable Aging Analysis for report | 1/2/2019 | 0.10 | $ 625.00 | $ 62.50 |
| Gupta, Tanmay | Senior Consultant | Non-Working Travel | Travel from EWR to client site in Chicago | 1/2/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare  document describing the process to insert addresses from vendor master into dap_address table after the Database loading tool (ETL) process | 1/2/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on extracting addresses from the vendor master for the matched vendors from name match to identify similar vendors (FUZZY) match process | 1/2/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on name match to identify similar vendors (FUZZY) matching for addresses in Schedule G names which did not have addresses | 1/2/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, A. Bhat, M. Palagani (All Deloitte) to discuss action items as of Jan-2 related to identifying incomplete data in Schedule G, loading new vendor refresh to compare changes to Accounts Payable, if any. | 1/2/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write query to extract unknown addresses in Dap_entity and Dap_address table | 1/2/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, K. Wong (Deloitte) to discuss comments received from Weil to address high priority items identified on Schedule G of the Statements of Assets & Liabilities. | 1/2/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Flight Kansas City to Chicago | 1/2/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Initial review of Schedule G requirements and missing data fields to develop process steps to enable 503b9 to leverage data | 1/2/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed  Statement of Financial Affairs  to quality check solutions that were implemented based upon feedback from management and counsel | 1/2/2019 | 2.70 | $ 625.00 | $ 1,687.50 |
| Hwang, Mandy | Managing Director | Non-Working Travel | Travel time from Houston to Chicago on Jan 2, 2019 | 1/2/2019 | 2.60 | $ 700.00 | $ 1,820.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, J. Little, M. Lew, B. Hunt, M. Sullivan, and H. Price (all Deloitte) to discuss planning completion of Statement of Financial Affairs/Schedule of Assets and Liabilities | 1/2/2019 | 1.90 | $ 700.00 | $ 1,330.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated Account Payable open invoice details received from J. Butz (Sears) that will be used for Schedule F as well as contract cure analysis | 1/2/2019 | 1.50 | $ 700.00 | $ 1,050.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review feedback from C. Diktaban (Weil) regarding the latest draft of Schedule of Assets and Liabilities and Statement of Financial Affairs. | 1/2/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-2 related to Schedule of Assets and Liabilities and Statement of Financial Affairs reports to include global notes on the top of the reports. | 1/2/2019 | 0.80 | $ 700.00 | $ 560.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur ( all Deloitte ) to discuss key action items and define priorities for the day to load the data templates into database for report generation | 1/2/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, R. Thakur, M. Beduduru (all Deloitte) to review status, discuss key action items for data parsing process methodology | 1/2/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the Updated documentation for data loading process for the Statements of Financial Affairs & Schedules of Assets & Liabilities  templates received on 1/2/2019 | 1/2/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Khayaltdinova, Aida | Senior Consultant | Non-Working Travel | Traveling time for on-site work from DC to Sears (Hoffman Estate). | 1/2/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare analysis of accounts payable from Escheat system extracts for comparison with tax authorities included in Schedule E. | 1/2/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare analysis of accounts payable from Escheat system extracts for comparison with tax authorities included in Schedule E (priority claims). | 1/2/2019 | 2.40 | $ 475.00 | $ 1,140.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Pension Plan Protection and Forbearance Agreement, dated as of March 18, 2016 to understand the terms and the structure for inclusion in the Schedule of Assets and Liabilities. | 1/2/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare analysis of 10K report as of February 3, 2018 and 10Q as of August 3, 2018 to understand Pension Benefit Guaranty Corporation Agreement and amendments for completion of Schedule of Assets and Liabilities. | 1/2/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, J. Billie (both Deloitte) to discuss feedback from L. Meerschaert (VP of Tax, Sears) on review of Schedules of Assets and Liabilities. | 1/2/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, S. Gerlach, J. Billie (all Deloitte) to discuss comparison of Real Property assets and permanent improvements included on Schedule AB (Assets) with the balance sheet numbers to verify Schedules of Assets and Liabilities. | 1/2/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft Communication to R. Foote (Dir, Business Controller, Sears) regarding capital lease agreement with AUTOMOTIVE RENTALS, INC. to analyze Schedule G (executory contracts) and AB (Assets). | 1/2/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss next steps for understanding the structure for the Pension Benefit Guaranty Corporation Plan Protection Agreement and its impact on schedules of Assets and Liabilities schedules. | 1/2/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft information request to L. Valentino (General Council, Sears) regarding status of Pension Benefit Guaranty Corporation Liens pursuant agreement amendments. | 1/2/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication to L. Karnick, Assistant General Council (Sears) regarding Pension Benefit Guaranty Corporation Plan Protection Agreement structure. | 1/2/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Compared Accounts receivable to Balance Sheet data as of Nov 3rd to check consistency of data between two reports for inclusion in Monthly Operating Report. | 1/2/2019 | 3.80 | $ 475.00 | $ 1,805.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, and S. Gerlach (all Deloitte) to discuss next steps in 90+ Accounts receivable  Aging Analysis, and the numbers are used for reports and the process of populating the report. | 1/2/2019 | 0.60 | $  475.00 | $      285.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, S. Gerlach, J. Billie, and B. Bougadis (All Deloitte) to discuss the Accounts Receivables Aging process and source files we've already received in order to undertake the 90 day aging analysis. | 1/2/2019 | 0.50 | $  475.00 | $      237.50 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Review of Accounts Receivable comparison prepared by B. Bougadis (Deloitte) to better understand the structure and level of details | 1/2/2019 | 0.50 | $  475.00 | $      237.50 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with B. Bougadis (Deloitte) to discuss process of preparing AR comparison, assumptions used in consolidating the comparisons provided by group directors per request of J. Butz (Sr Director of Accounting Services) | 1/2/2019 | 0.40 | $  475.00 | $      190.00 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with M. Quails, S. Gerlach, and M. Lew (all Deloitte) to discuss next step on 90+ Accounts receivable Aging Analysis for inclusion in Monthly Operating Report as of October 6th. | 1/2/2019 | 0.40 | $  475.00 | $      190.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach and M. Quails (all Deloitte) to discuss requirements for Accounts receivable  90 day analysis and to plan tasks accordingly to provide details for Schedule of Assets and Liabilities by debtor | 1/2/2019 | 0.30 | $  475.00 | $      142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails and M. Lew (all Deloitte) to discuss other available dataset for 90+ Accounts receivable  Aging Analysis for report, and feasibility of obtaining additional dataset | 1/2/2019 | 0.30 | $  475.00 | $      142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Schedule of Assets and Liabilities schedule shared by J. Billie (Deloitte) to better understand the balance sheet data in order to prepare 90+ Days Accounts receivable  Aging Analysis | 1/2/2019 | 0.30 | $  475.00 | $      142.50 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with M. Quails and B. Bougadis (all Deloitte) to discuss planning and required components of November Accounts receivable  comparison for Monthly Operating Report. | 1/2/2019 | 0.20 | $  475.00 | $       95.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails (Deloitte) to review current status and open items related 90+ Day AR Aging Analysis, assessing timeline and expected completion date of the Accounts receivable  Aging analysis draft. | 1/2/2019 | 0.20 | $   475.00 | $          95.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Billie (Deloitte) and J.  Butz (Sr Director of Accounting Service) to discuss the available data types, and level of detail available within the data, regarding 90+ day Accounts receivable  Aging Analysis. | 1/2/2019 | 0.20 | $   475.00 | $          95.00 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with B. Bougadis (Deloitte) to discuss the AR comparison aging analysis prepared by B. Bougadis (Deloitte) | 1/2/2019 | 0.20 | $   475.00 | $          95.00 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with B. Bougadis (Deloitte) to discuss further details of AR aging analysis to clarify nature of non-debtor balances provided from Essbase, assumptions used in consolidation of reconciliations prepared by group directors. | 1/2/2019 | 0.20 | $   475.00 | $          95.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss next step on 90+ Accounts receivable Aging Analysis for report, regarding presentation of Accounts receivable  Aging bucketing and allowance numbers for AB 3-11 schedule, potential footnotes required, and presentation of the footnotes | 1/2/2019 | 0.10 | $   475.00 | $          47.50 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with M. Quails, B. Bougadis (all Deloitte), and J. Butz (Sr Director of Accounting Services) to discuss status, actions items of November Accounts receivable  review consolidation process, and expected completion date. | 1/2/2019 | 0.10 | $   475.00 | $          47.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails (Deloitte) to discuss potential data request list for J.  Butz ( Sr Director of Accounting Services, SHC) to prepare 90+ Days Accounts receivable  Aging Analysis | 1/2/2019 | 0.10 | $   475.00 | $          47.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sr Director of Accounting Service) to clarify the field names in detail tab of Accounts receivable  Account Owners List file prepared by B. Bougadis (Deloitte), | 1/2/2019 | 0.10 | $   475.00 | $          47.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with S. Fielding (Deloitte Tax) to discuss general unsecured liabilities included in the draft recovery analysis to identify key components including accrued liabilities and accounts payables by feeder system. | 1/2/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review latest analysis of estimated claims subject to 503(b)(9) provided by C. Good (M-III Partners) to understand how it will be incorporated into contract cure estimation analysis. | 1/2/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Little (Deloitte), M. Hwang (Deloitte), M. Lew (Deloitte), B. Hunt (Deloitte), M. Sullivan (Deloitte), and H. Price (Deloitte) to discuss planning and resourcing to address comments and guidance provided by O. Peshko (Weil) and J. Liou (Weil) related to additional data needed for certain items on the Statements of Financial Affairs (SOFAs) and Schedules of Assets and Liabilities (SOALs). | 1/2/2019 | 1.90 | $ 625.00 | $ 1,187.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review latest Imports (Accounts Payable Feeder System for overseas merchandise vendors) data file to assess whether payments made under the authority of First Day Motions and debt waivers have been applied to pre-petition supplier balances. | 1/2/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with M. Korycki (M-III Partners) and E. Acevedo (M-III Partners) to review the latest file of payments made under the authority of First Day Motions (Critical Vendors and Shippers) to understand the amount of potential pre-petition debt was waived by counterparties who received payments as part of settlement agreements. | 1/2/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review tax organizational chart showing the Debtors' corporate ownership percentages by legal entity for use in the Schedules of Assets and Liabilities (SOALs) and the Statements of Financial Affairs (SOFAs). | 1/2/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual analysis for fees and expenses for the week-ending Dec-22 for Deloitte's bankruptcy advisory services per request from M. Korycki (M-III Partners). | 1/2/2019 | 1.20 | $ 625.00 | $ 750.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual analysis for fees and expenses for the week-ending Dec-29 for Deloitte's bankruptcy advisory services per request from M. Korycki (M-III Partners). | 1/2/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to M. Korycki (M-III Partners) in response to inquiry related to finalization of a timeline for completion of drafts of the Debtors' Statements of Financial Affairs (SOFAs) and Schedules of Assets and Liabilities (SOALs), including key outstanding items as of Jan-2. | 1/2/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails (Deloitte), C. Kim (Deloitte), and S. Gerlach (Deloitte) to discuss next steps to assess the aging of Accounts Receivable for the Debtors' Schedules of Assets and Liabilities (SOALs). | 1/2/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Little, John | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work through approach to address issues raised by Weil on Schedule of Assets and Liabilities | 1/2/2019 | 1.80 | $ 850.00 | $ 1,530.00 |
| Little, John | Partner/Principal | Non-Working Travel | Travel from Dallas to Client site in Chicago | 1/2/2019 | 2.00 | $ 850.00 | $ 1,700.00 |
| Little, John | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, M. Hwang, M. Lew, B. Hunt, M. Sullivan, and H. Price (all Deloitte) to discuss planning completion of Statement of Financial Affairs/Schedule of Assets and Liabilities | 1/2/2019 | 1.90 | $ 850.00 | $ 1,615.00 |
| Little, John | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review issues log prepared by Weil to updated Schedule of Assets and Liabilities. | 1/2/2019 | 0.60 | $ 850.00 | $ 510.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the documentation for data loading process for the Statement of Financial Affairs and Schedules of Assets and Liabilities templates received | 1/2/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur to discuss action items related to updates in documentation of the data loading and report generation process for Statement of Financial Affairs and Schedules of Assets and Liabilities data templates | 1/2/2019 | 1.10 | $ 395.00 | $ 434.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, R. Thakur, K. Sreematkandalam (all Deloitte) to review the vendor cure data loaded from data template received and the Name match to identify similar vendors (FUZZY) grouping of vendor data | 1/2/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update comment tracker for items identified to include Weil comments for updates to insider payments listing. | 1/2/2019 | 1.60 | $ 475.00 | $ 760.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, H. Price, K. Wong (Deloitte) to discuss comments received from Weil as well as high priority items for completion of Schedule of Assets and Liabilities. | 1/2/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the nature of Schedule G testing request, review prior email log, and assess next steps for Schedule of Assets and Liabilities schedule. | 1/2/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with - A. Jackson, M. Lew (Deloitte), J. Little (Deloitte), M. Korycki (M-III), S. Gerlach (Deloitte), J. Yan (Deloitte), A. Khayaltdinova (Deloitte), W. Murphy (M-III), H. Price (Deloitte), O. Peshko (Weil), C. (Weil), V. Yiu (Weil), M. Skrzynski (Weil), J. Liou (Weil), M. Sullivan (Deloitte)to discuss initial questions and comments based on preliminary review of the Statements of Financial Affairs and Schedule of Assets and Liabilities. | 1/2/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Palagani, Mythri | Consultant | Non-Working Travel | Travel from Dallas to Client site in Chicago | 1/2/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify Schedule G contracts received as of Dec-21 that have missing or incomplete contact information to send to D. Contreras (Sears) for populating the missing data | 1/2/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify Schedule G contracts received as of Dec-21 that were missing expiration dates to send to D. Contreras (Sears) for populating the missing data | 1/2/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft instructions for Deloitte data team's reference detailing modified report automation process to accommodate global notes in Statement of Financial Affairs and Schedule of Assets and Liabilities templates | 1/2/2019 | 1.30 | $ 395.00 | $ 513.50 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review name match to identify similar vendors (FUZZY) matches of Schedule G missing counterparties against those in vendor master list to populate address information, where available | 1/2/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) code to identify incomplete addresses in the consolidated vendor master list that are being mapped to unknown creditor addresses received in Statement of Financial Affairs and Schedule of Assets and Liabilities templates | 1/2/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, A. Bhat, T. Gupta (All Deloitte) to discuss action items as of Jan-2 related to identifying incomplete data in Schedule G, loading new vendor refresh to compare changes to Accounts Payable, if any. | 1/2/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss plan for disclosure of non-debtor corporate ownership with K. Wong (Deloitte) based on comments from Weil. | 1/2/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare agenda in advance of team meeting to highlight priority items, assess applicable tasks per team member. | 1/2/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review files provided from Sears Legal to assess data gaps, additional information required for completion. | 1/2/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, M. Nettles, K. Wong (Deloitte) to discuss comments received from Weil as well as high priority items for completion of Schedule of Assets and Liabilities. | 1/2/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with T. Torrence (Sears) K. Wong (Deloitte) to discuss questions based on review of legal data in the of Schedule of Assets and Liabilities. | 1/2/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York to Chicago | 1/2/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedule G to assess data gaps, and define process to aid in completion | 1/2/2019 | 1.30 | $ 475.00 | $ 617.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review ESL Investments bid of real-estate assets to assess impact on Statement of Financial Affairs/Schedule of Assets and Liabilities deadlines | 1/2/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, M. Hwang, M. Lew, B. Hunt, M. Sullivan, and J. Little (all Deloitte) to discuss planning completion of Statement of Financial Affairs/Schedule of Assets and Liabilities | 1/2/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update comment tracker to include Weil comments including updates to corporate ownership structure FDM, disclosure of non-debtor equity ownership for Statement of Financial Affairs (SOFA) and Schedules of Assets and Liabilities (SOALs). | 1/2/2019 | 1.60 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review corporate ownership org structure to assess ownership percentage amounts with S. Gerlach (Deloitte). | 1/2/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments from T. Torrence (Sears) with K. Wong (Deloitte) on current state of S3-7 Statement of Financial Affairs (SOFA) to assess required updates to template. | 1/2/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Quails, Mike | Manager | Non-Working Travel | Travel from Orlando to Chicago | 1/2/2019 | 3.75 | $ 525.00 | $ 1,968.75 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed Nov 3rd Legal Entity Aging build up to understand methodology for determining the aging buckets in preparation for schedule AB 3-11 | 1/2/2019 | 2.10 | $ 525.00 | 1,102.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Comparative analysis of Oct 6th Monthly Operating Report(MOR) aging details to receivables aging buckets to identify period difference in aging buckets. | 1/2/2019 | 1.40 | $ 525.00 | 735.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed accounts receivable aging workpapers to asses data inputs for aging Schedules of Assets and Liabilities (SOALs) in preparation for schedule AB 3-11. | 1/2/2019 | 0.60 | $ 525.00 | 315.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim, S. Gerlach, J. Billie, and B. Bougadis (All Deloitte) to discuss the Accounts Receivables Aging process and source files received to build a 90 Day, 90+ Day aging analysis for schedule AB 3-11. | 1/2/2019 | 0.50 | $ 525.00 | 262.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim, S. Gerlach, and M. Lew (all Deloitte) to discuss preparation of an analysis of accumulated depreciation for the Nov 3rd receivables aging. | 1/2/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (all Deloitte) to discuss requirements and next steps for receivables analysis in prepetition for completing schedule AB 3-11. | 1/2/2019 | 0.30 | $ 525.00 | $ 157.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim, and M. Lew (all Deloitte) to discuss preparation of receivable aging  for period in Oct 6th. | 1/2/2019 | 0.30 | $ 525.00 | $ 157.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim, and B. Bougadis (all Deloitte) to develop approach for duplicating Account Ownership, Legal Entity consolidation listing to be used in receivables analysis preparation. | 1/2/2019 | 0.20 | $ 525.00 | $ 105.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) to review current status and open items for receivables aging analysis. | 1/2/2019 | 0.20 | $ 525.00 | $ 105.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim, B. Bougadis (all Deloitte), and J. Butz (Sr Director of Accounting Services) to request Account Ownership, Legal Entity data to be used in receivables analysis preparation. | 1/2/2019 | 0.10 | $ 525.00 | $ 52.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim, and S. Gerlach (Deloitte) to review mapping of Kmart Legal Entities for the aging analysis as inputs to schedule AB 3-11. | 1/2/2019 | 0.10 | $ 525.00 | $ 52.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) to prepare data request for discussion with Jeff Butz ( Sr Director of Accounting Services, SHC) to be used as input to schedule AB 3-11. | 1/2/2019 | 0.10 | $ 525.00 | $ 52.50 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft template for the Form 426 (Non-Debtor) reporting package for Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) | 1/2/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussed with B. Bougadis (Deloitte) and M. Brotnow (Sears) updating the Form 426 (non-debtor) reporting package for Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) | 1/2/2019 | 0.70 | $ 475.00 | $ 332.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research items raised by Sears personnel upon review of draft Schedule of Asset and Liabilities and Statements of Financial Affairs to supervise changes to schedules and statements | 1/2/2019 | 2.70 | $ 800.00 | $ 2,160.00 |
| Sullivan, Mike | Managing Director | Non-Working Travel | non-working travel time.  Chicago O'Hare airport to Newark Liberty International airport | 1/2/2019 | 2.50 | $ 800.00 | $ 2,000.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, M. Hwang, M. Lew, B. Hunt, M. Sullivan, and H. Price (all Deloitte) to discuss planning completion of Statements of Financial Affairs/Schedules of Asset and Liabilities | 1/2/2019 | 1.90 | $ 800.00 | $ 1,520.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updates to draft global notes to Schedule of Asset and Liabilities for updated data and Sears feedback | 1/2/2019 | 1.10 | $ 800.00 | $ 880.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updates to draft global notes to Statements of Financial Affairs for feedback from client and counsel | 1/2/2019 | 0.80 | $ 800.00 | $ 640.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S Gerlach (Deloitte) to discuss comments received from counsel on Schedule of Asset and Liabilities and next steps to address | 1/2/2019 | 0.50 | $ 800.00 | $ 400.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, S. Gerlach, J. Billie, A. Khayaltdinova (all Deloitte) to discuss review of Real Property assets and permanent improvements included on Schedule AB (Assets) with the balance sheet numbers to assess the Schedules of Assets and Liabilities. | 1/2/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the documentation on the automated data loading process for the Schedules of Assets & Liabilities and Statements of Financial Affairs templates received | 1/2/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru (all Deloitte) to discuss key action items and define priorities for the day related to documentation of the automated data loading process | 1/2/2019 | 1.10 | $ 395.00 | $ 434.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, M. Beduduru, K. Sreematkandalam (all Deloitte) to review status, discuss key action items and provide a review of the documentation related to the automated data loading process and generation of Statement of Assets and Liabilities & Statements of Financial Affairs reports | 1/2/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss plan for disclosure of non-debtor corporate ownership with H. Price (Deloitte) based on comments from Weil. | 1/2/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review e-mails from M. Skrzynski (Weil) and M. Korycki (M-III) to prepare for the week and communicate upcoming expectations and deadlines with the rest of the team. | 1/2/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Revise and review S3-7 Statement of Financial Affairs (SOFA) Legal Action template with edits provided by T. Torrence (Sears) regarding new workers compensation cases and mapping to debtors. | 1/2/2019 | 3.40 | $ 395.00 | $ 1,343.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review files provided from Sears Legal to assess data gaps, additional information required for completion with H. Price (Deloitte). | 1/2/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, M. Nettles, H. Price (Deloitte) to discuss comments received from Weil, high priority items for completion | 1/2/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedule G template to assess remaining data needed to document. | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments from T. Torrence (Sears) with H. Price (Deloitte) on current state of S3-7 Statement of Financial Affairs (SOFA) to assess required updates to template. | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with T. Torrence (Sears) to follow up on previous e-mail communication and answer questions regarding legal action data. | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft e-mail to T. Torrence (Sears) to follow up on previous meeting and provide updated S3-7 Statement of Financial Affairs (SOFA) template for review. | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft e-mail to S. Gerlach (Deloitte) providing data regarding company organization and debtor interests needed for Schedule of Assets and Liabilities Schedule AB. | 1/2/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft follow up email to T. Torrence (Sears) with clarification questions on data provided for Legal Action S3-7 Statement of Financial Affairs (SOFA) template. | 1/2/2019 | 0.30 | $ 395.00 | 118.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft e-mail to Deborah Cherry (Sears) regarding data needed for S13-25 Statement of Financial Affairs(SOFA)  template. | 1/2/2019 | 0.30 | $ 395.00 | 118.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review debtor organization for understanding of entity relationships. | 1/2/2019 | 1.80 | $ 395.00 | 711.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify debtor interests in non-debtor intercompany entities to add to the S13-25 Statement of Financial Affairs(SOFA) template based off of review of debtor organization chart. | 1/2/2019 | 2.30 | $ 395.00 | 908.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update master Statement of Financial Affairs S2-4 template with new data from M. Nettles (Deloitte). | 1/2/2019 | 0.10 | $ 395.00 | 39.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up with J. Butz (Sears) to clarify Accounts Payable information provided in preparation of updating Schedule of Assets and Liabilities schedule F. | 1/2/2019 | 0.60 | $ 525.00 | 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze and update rent payables based on refreshed Accounts Payable data from Sears. | 1/2/2019 | 2.60 | $ 525.00 | 1,365.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze and update Import payables based on refreshed Accounts Payable data from Sears. | 1/2/2019 | 2.50 | $ 525.00 | 1,312.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze and update Monark payables based on refreshed Accounts Payable data from Sears. | 1/2/2019 | 2.40 | $ 525.00 | $ 1,260.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Track and organize refreshed Accounts Payable data from Sears in preparation of updating Schedule of Assets and Liabilities schedule F. | 1/2/2019 | 2.10 | $ 525.00 | $ 1,102.50 |
| Yan, Janine Yan | Manager | Non-Working Travel | Travel from Dallas DFW airport to Chicago ORD airport. | 1/2/2019 | 2.00 | $ 525.00 | $ 1,050.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with - M. Nettles (Deloitte), M. Lew (Deloitte), J. Little (Deloitte), M. Korycki (M-III), S. Gerlach (Deloitte), J. Yan (Deloitte), A. Khayaltdinova (Deloitte), W. Murphy (M-III), H. Price (Deloitte), O. Peshko (Weil), C. (Weil), V. Yiu (Weil), M. Skrzynski (Weil), J. Liou (Weil), M. Sullivan (Deloitte)to  discuss initial questions and comments based on preliminary review of the Statements of Financial Affairs  and Statements of Assets and Liabilities. | 1/2/2019 | 1.10 | $795 | $ 874.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review open questions provided by M. Brotnow (Sears) following his review of the Sears Holding Corp. draft Statements of Financial Affairs. | 1/2/2019 | 1.40 | $795 | $ 1,113.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, M. Beduduru ( all Deloitte ) to discuss key action items and define priorities for the day | 1/3/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Statements of Financial Affairs with global note and analyze them to assess format | 1/3/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analysis of the Claim Register received to understand the process claims management process for the claims data received from Prime Clerk | 1/3/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check of the PDF merge code to append global note on the top of the report for each of Schedule of Assets and Liabilities and Statement of financial Affairs | 1/3/2019 | 1.80 | $ 395.00 | $ 711.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Change in the code for the executable used for the automated generation of statements of financial affairs and schedule of assets and liabilities as per the inputs from the business | 1/3/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam  (all Deloitte) to review status, discuss key action items as of January-3 related to creating claims database, loading latest Consolidated accounts payable files(DAPP) vendor files to analyze Account Payable,  expected structure of claims data | 1/3/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Provide Deloitte Statement of Financial Affairs team with latest Schedule G template data in order to be able to contact Sears business owners regarding missing required data | 1/3/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Download latest Schedule G updated file from email attachments received from business owners | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on linking new vendors IDs to old vendor  IDs and recreate file with contracts on a vendor-contract name level | 1/3/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed quality check and added columns for schedule G data for report generation | 1/3/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Addresses for missing vendors in Schedule G from the vendor master inventory | 1/3/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Bedeluru, T. Gupta, R. Thakur, M. Hwang, M. Palagani, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-3 related to creating claims database, loading latest Consolidated accounts payable files(DAPP) vendor files to analyze Accounts Payable, expected structure of claims data | 1/3/2019 | 0.90 | $ 395.00 | $ 355.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Statement of Financial Affairs template data for smooth loading into Structured Query Language (SQL) and subsequent report generation | 1/3/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspond with D. Contreras (SEARS) seeking clarification on various separate files received for schedule G, particularly about the updates in different versions of the file | 1/3/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update numbers for schedule AB with the refreshed balance sheet numbers that are reflective of the bankruptcy date, the week of October 14, 2018. | 1/3/2019 | 3.10 | $ 395.00 | $ 1,224.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update numbers for schedule AB with the refreshed balance sheet numbers that are reflective of the bankruptcy date October 15, 2018. | 1/3/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the Sears Accounts Payable System(RAP/NAP) for Kmart and Sears to zero out and reclass the amounts that are negative which indicate it is a receivable rather than a payable. | 1/3/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, and A. Khayaltdinova (both Deloitte) to discuss updates to Schedule AB (Assets) for recognition of capitalized leases for trucks with third-party based on information provided by Sears | 1/3/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss the newly updated Schedule AB compared to the previous version: cash, intangibles, and prepaid expenses. | 1/3/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) to discuss negative balances on the Furniture, Fixtures, and Equipment schedule and actions to address it. | 1/3/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Borcher, Scott | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Map accounts payable vendors with balances of $100K and above to contracts in order to consider the payment hierarchy for bankruptcy proceedings | 1/3/2019 | 3.90 | $ 395.00 | $ 1,540.50 |
| Borcher, Scott | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Map accounts payable vendors with balances of $60K - $80K to contracts in order to consider the payment hierarchy for bankruptcy proceedings | 1/3/2019 | 2.70 | $ 395.00 | $ 1,066.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Borcher, Scott | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Map accounts payable vendors with balances of $40K - $60K to contracts in order to consider the payment hierarchy for bankruptcy proceedings | 1/3/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Borcher, Scott | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Map accounts payable vendors with balances less than $20K to contracts in order to consider the payment hierarchy for bankruptcy proceedings | 1/3/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform mapping of accounts receivable aging for the November period for monthly operating reports. | 1/3/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails and C. Kim (all Deloitte) to update the mapping and calculation of Aging Analysis draft | 1/3/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess mapping of +90 days accounts receivable aging for the monthly period of September. | 1/3/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with M. Quails and C. Kim (all Deloitte) to discuss mapping of legal entities among balance sheet, report filing template, and receivable aging data | 1/3/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting to discuss the mapping of accounts payable amounts with M. Lew, M. Quails, C. Kim, K. Riordan, J. Colletti, S. Borcher (all Deloitte). | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with K. Stopen and J. Butz (Sears) to discuss September and November mapping of +90 day accounts receivable aging. | 1/3/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, M. Quails and C. Kim (all Deloitte) to discuss status updates and entity level allocation between Nov 3rd review data and balance sheet data as of Nov 3rd. | 1/3/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, M. Quails and C. Kim (all Deloitte) to discuss status updates and legal entity mappings between balance sheet and support data | 1/3/2019 | 0.50 | $ 395.00 | $ 197.50 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, M. Quails and C. Kim (all Deloitte) to discuss status updates and entity level allocation between Nov 3rd detailed data and balance sheet data as of Nov 3rd. | 1/3/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create a template for the Prepetition Invoices National Disbursements Journal System(NDJ) as instructed by J. Yan (Deloitte) | 1/3/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with M. Palagani (Deloitte) to write Structured Query Language (SQL)  statements to uniquely group vendor names in Prepetition Invoices National Disbursements Journal System(NDJ). | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with  M. Palagani (Deloitte) to further understand field titles in National Disbursements Journal System(NDJ) and clarify which ones to exclude (i.e. CONVCDE) | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Prepetition Invoices National Disbursements Journal System(NDJ) to identify tax and non-tax related records, then exclude the tax-related records | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Extract tax-related vendor names from Prepetition Invoices National Disbursements Journal System(NDJ) to keep on record in case it's needed for future use. | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Access Structured Query Language (SQL)  server and tables to clean data, identify and document data quality issues to report to J. Yan. | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani (Deloitte) to discuss progress on data cleaning of contact information in Prepetition Invoices National Disbursements Journal System(NDJ) file. | 1/3/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with S. Gerlach and J. Yan (All Deloitte) on possibly generating Schedule A and B reports | 1/3/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Document methodology to support the final report created from the raw Prepetition Invoices National Disbursements Journal System(NDJ) file. | 1/3/2019 | 0.60 | $ 395.00 | $ 237.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang (Deloitte) to obtain access to Structured Query Language (SQL) Server to help clean data in National Disbursements Journal System(NDJ) file. | 1/3/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani (Deloitte) to request updated vendor master list for missing contact information in Prepetition Invoices National Disbursements Journal System(NDJ). | 1/3/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to discuss on populating fields for Prepetition Invoices National Disbursements Journal System(NDJ) | 1/3/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Colletti, James | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | AP Listing Accounts 601-900: mapped the accounts payable ledger to underlying contracts. By inspecting 4,000 lines of data and searching for matching contracts in order to consider the payment hierarchy for bankruptcy proceedings. | 1/3/2019 | 3.90 | $ 395.00 | $ 1,540.50 |
| Colletti, James | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | AP Listing Accounts 301-600: Mapped the accounts payable ledger to underlying contracts. By inspecting 4,000 lines of data and searching for matching contracts in order to consider the payment hierarchy for bankruptcy proceedings. | 1/3/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Colletti, James | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | AP Listing Accounts 0-300: mapped the accounts payable ledger to underlying contracts. By inspecting 4,000 lines of data and searching for matching contracts in order to consider the payment hierarchy for bankruptcy proceedings. | 1/3/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Colletti, James | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting to discuss the mapping of accounts payable amounts with M. Lew, M. Quails, C. Kim, K. Riordan, S. Borcher, B. Bougadis (all Deloitte). | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update to balance sheet (Bridge) analysis, comparing account totals in balance sheets (general ledger) versus amounts in Schedules of Assets and Liabilities | 1/3/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research Prime Clerk Docket for reference materials regarding ownership for inclusion in Global Notes | 1/3/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research Prime Clerk Docket for reference materials collective bargaining agreements for inclusion in Global Notes | 1/3/2019 | 0.60 | $ 625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan(Deloitte) to discuss the Schedule of Assets and Liabilities team's priorities and expectations regarding issue resolution for this week. | 1/3/2019 | 0.30 | $ 625.00 | $        187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with M. Brotnow (Sears) regarding bridging analysis of certain balance sheet items versus scheduled amounts for comparison | 1/3/2019 | 0.30 | $ 625.00 | $        187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte)  to review comparison of secured debt reported on Schedule D with debt reported by the CFO in the motion filed on October 15, 2018. | 1/3/2019 | 1.10 | $ 625.00 | $        687.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Jackson, M. Hwang, M. Lew, J. Sithole, J. Yan, J. Billie, A. Khayaltdinova, B. Hunt, H. Pierce, K. Wong, M. Palagani, A. Bhat, T. Gupta (all Deloitte) to discuss the timeline and necessary action items for Schedule of Assets and Liabilities & Statement of Financial Affairs. | 1/3/2019 | 0.80 | $ 625.00 | $        500.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, B. Bougadis, M. Sullivan  and C. Kim (all Deloitte) to discuss status updates and entity level allocation between Nov 3rd receivables data and balance sheet data as of Nov 3rd. | 1/3/2019 | 0.70 | $ 625.00 | $        437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update to Schedule A/B 3-11 to reflect preliminary Accounts Receivable aging analysis | 1/3/2019 | 0.70 | $ 625.00 | $        437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  J. Yan, A. Khayaltdinova (all Deloitte) to discuss comparison of voided checks for payables captured in National Disbursements Journal System(NDJ) with tax jurisdictions and tax authorities included on the Schedule E (Priority claims) to discuss mapping of payables to GL accounts to avoid duplication of items on Schedule F (Non priority claims). | 1/3/2019 | 0.60 | $ 625.00 | $        375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to discuss Schedule of Assets and Liabilities Schedule F outstanding questions and clarifications. | 1/3/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Billie, A. Khayaltdinova (both Deloitte) to discuss updates to Schedule AB (Assets) for recognition of capitalized leases for trucks with third-party based on information provided Sears | 1/3/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte) to discuss mapping of sales and use taxes and gross revenue and license taxes to be reported under Schedule E (Priority Claims) due to numerous operating locations of the debtors . | 1/3/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft format of Rider / Appendix schedule for Leased Vehicle information detail | 1/3/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with M. Sullivan (Deloitte) regarding balance sheet update information (through 10/14) | 1/3/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan, A. Khayaltdinova (both Deloitte) to assess reporting of principal and accrued interest for secured and unsecured debt for inclusion on Schedule D and F for the Statements of Assets and Liabilities. | 1/3/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gupta, Tanmay | Senior Consultant | Non-Working Travel | Travel from Chicago to EWR | 1/3/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Matched vendors with incomplete addresses in latest version of Schedule G with Master Vendor table | 1/3/2019 | 2.40 | $ 475.00 | $ 1,140.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Match the list of Vendor Names from name match to identify similar vendors (FUZZY) match result with Schedule G names | 1/3/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued working on extracting addresses from the vendor master for the matched vendors from name match to identify similar vendors (FUZZY) match process | 1/3/2019 | 1.70 | $ 475.00 | $ 807.50 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Add the National Disbursements Journal System (NDJ) non tax data in Structured Query Language (SQL) and perform data testing | 1/3/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, M. Palagani, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-3 related to creating claims database, loading latest Consolidated accounts payable files(DAPP) vendor files to analyze Accounts Payable, expected structure of claims data | 1/3/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed open issues in the Statement of Financial Affairs across 52 debtor entities to develop plan for close | 1/3/2019 | 2.90 | $ 625.00 | $ 1,812.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed comprehensive Statement of Financial Affairs across 52 debtor entities to assess data consistency of template items | 1/3/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed latest turn of Schedule G to discern missing information and plan to track down missing data to populate | 1/3/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Schedule G for missing information to assess mechanisms to mass populate missing fields | 1/3/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Data normalization activities on payment files for upload to Statement of Financial Affairs template | 1/3/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed prior day activities taken to close open items on Statement of Financial Affairs register | 1/3/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears), H. Price (Deloitte), K. Wong (Deloitte) to discuss Schedule G open items and paths to closure | 1/3/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Troubleshoot technical issues where an error occurs when merging PDF files with Schedule A/B and Schedule D/E/F/G/H to 1 PDF file. | 1/3/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Quality review on vendor name standardization for the purposes of total account Payable(AP) amount roll-up for contract cure amount | 1/3/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review data files related to guaranty leases received from T. Allen (Sears) for schedule G | 1/3/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Bedud20ru, T. Gupta, R. Thakur, M. Palagani A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-3 related to creating claims database, loading latest Consolidated accounts payable files(DAPP) vendor files to analyze Account Payable, expected structure of claims data | 1/3/2019 | 0.90 | $ 700.00 | $ 630.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify contracts listed in Schedule G that do not have expiration information | 1/3/2019 | 0.90 | $ 700.00 | $ 630.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Clarify  the source files received form Sears to identify overlapping data to avoid duplicative contracts listed in Schedule G | 1/3/2019 | 0.80 | $ 700.00 | $ 560.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and Test updated PDF merge program code to add global notes on the top of the report for each of Statements of Financial Affairs & Schedules of Assets & Liabilities reports | 1/3/2019 | 3.00 | $ 625.00 | $ 1,875.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, R. Thakur, M. Hwang, A. Bhat, M. Bedud45ru, S. Arora (all Deloitte) to review status, discuss key action items as of January-3 related to creating claims database, loading latest Priority vendor files to analyze Accounts Payable and create expected structure for claims data | 1/3/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Bedud12ru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day to create claims database and loading latest Priority vendor | 1/3/2019 | 0.50 | $ 625.00 | $ 312.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform review of secured debt on Schedule D and unsecured debt reported on F with the General Ledger numbers to identify gaps in preparation for a meeting with M. Brotnow (Sears). | 1/3/2019 | 2.80 | $ 475.00 | $ 1,330.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update analysis of accounts payable from Escheat system extracts for categorization of payables to avoid duplication with tax authorities included in Schedule E (priority claims) . | 1/3/2019 | 2.60 | $ 475.00 | $ 1,235.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule E (Priority Claims) for additional taxing authorities based on information in the Escheat payment system. | 1/3/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update comparison of secured debt on Schedule D and unsecured debt reported on Schedule F with the General Ledger numbers to identify gaps in preparation for a meeting with Sears executives. | 1/3/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to review comparison of secured debt reported on Schedule D with debt reported by the CFO in the motion filed on October 15, 2018. | 1/3/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule AB 4-15 for to reflect ownership interest in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture per request from Weil. | 1/3/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (unsecured debt) based on feedback from R. Foote (Dir, Business Controller, Sears) to avoid duplication with intercompany account items. | 1/3/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (unsecured debt) based on feedback from S. Gerlach (Deloitte) to avoid duplication with intercompany account items. | 1/3/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan (Deloitte) to discuss comparison of debt schedules with General Ledger/Balance sheet numbers | 1/3/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, J. Billie, (both Deloitte) to discuss updates to Schedule AB (Assets) for recognition of capitalized leases for trucks with third-party . based on information provided | 1/3/2019 | 0.40 | $ 475.00 | $ 190.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails and B. Bougadis (all Deloitte) to input and review the dollar value allocation based on the mapping of legal entities among balance sheet, Schedule AB 3-11 template, and Account Receivable analysis | 1/3/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, B. Bougadis, and C. Kim (all Deloitte) to finalize mapping of legal entities among balance sheet, Schedule AB 3-11 template, and comparison data | 1/3/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with S. Gerlach, M. Quails, and B. Bougadis (all Deloitte) to discuss entity level allocation between Nov 3rd accounts receivable detailed support and balance sheet data as of Nov 3rd. | 1/3/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Kim, Charles | Senior Consultant | Contracts (Cures / Objections / Other) | Reviewed vendor grouping of Accounts Payable contract cure data for vendors starting with A to K, by searching the names of vendors with similar names that has not been grouped, on the internet to vendors separated as independent groupings are in fact separate unrelated entities. | 1/3/2019 | 3.20 | $ 475.00 | $ 1,520.00 |
| Kim, Charles | Senior Consultant | Contracts (Cures / Objections / Other) | Reviewed vendor grouping of Accounts Payable contract cure data, vendors starting from L to Z, by searching the names of vendors with similar names that has not been grouped, on the internet to vendors separated as independent groupings are in fact separate unrelated entities. | 1/3/2019 | 2.70 | $ 475.00 | $ 1,282.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting to discuss the mapping of accounts payable amounts to consider which vendors the debtors owe to based on contracts and without contracts, with M. Lew, M. Quails, K. Riordan, J. Colletti, S. Borcher, B. Bougadis (Deloitte). | 1/3/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, M. Quails, and B. Bougadis (all Deloitte) to discuss status updates, understanding what was discussed previously has been implemented in draft mapping of legal entities among balance sheet, Schedule AB 3-11 template, and Account Receivable support data | 1/3/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Kim, Charles | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani, K. Riordan, and M. Lew (all Deloitte) to discuss grouping methodology for Accounts Payable contract cure data, and other unique identifiers that can be used for grouping exercise. | 1/3/2019 | 0.30 | $ 475.00 | $ 142.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Stopen, J. Butz (Sears) and B. Bougadis (Deloitte) to discuss accounts receivable aging list for September consolidation | 1/3/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with M. Sullivan, M. Quails, and B. Bougadis (all Deloitte) to discuss status of entity mapping between Nov 3rd accounts receivable support data and Nov 3rd balance sheet data, and future action items. | 1/3/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis to assess the amount of estimated contract cures that are potentially also subject to 503(b)(9) administrative priority based on updated file provided by C. Good (M-III Partners). | 1/3/2019 | 3.10 | $ 625.00 | $ 1,937.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update contract cure estimate presentation to incorporate analysis on the potential overlap in amounts between contract cure estimates and pre-petition debt potentially subject to 503(b)(9) administrative priority based on latest amounts provided by M-III Partners. | 1/3/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with E. Gee (Sears) to discuss methodology used to group related vendors together in order to assess the potential pre-petition debt from the accounts payable feeder systems in order to analyze potential cure estimates for executory contract assumptions. | 1/3/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meeting with M. Quails (Deloitte), C. Kim (Deloitte), K. Riordan (Deloitte), S. Borcher (Deloitte), and B. Bougadis (Deloitte) to discuss the mapping of accounts payable amounts to identify potential unrelated vendors that have been inadvertently grouped together. | 1/3/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update file of questions requiring guidance from counsel (Weil - J. Liou) with latest responses received related to how the Debtors are defining 'insiders', and the treatment of inventory and fixed assets on the Schedules of Assets and Liabilities (SOALs). | 1/3/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated deck showing the breakout by supplier of potential contract cure amounts related to the top-50 contract suppliers with related footnotes for limitations of the analysis per request from M. Meghji (M-III Partners). | 1/3/2019 | 1.00 | $ 625.00 | $ 625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with J. Liou (Weil), P. Van Groll (Weil), C. Good (M-III Partners), M. Korycki (M-III Partners), and N. Munz (Weil) to discuss the latest estimates related to potential contract cure costs based on updated data from the accounts payable feeder systems. | 1/3/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with D. Farkas (Sears - Legal), E. Gee (Sears), M. Brotnow (Sears), B. Walsh (Sears), A. Jackson (Deloitte) to discuss the latest status of the contract disposition review process being undertaken by the various Sears business owners to assess the need for their respective executory contracts in a go-forward scenario. | 1/3/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with J. Liou (Weil) and P. Van Groll (Weil) to discuss estimating the potential overlap of estimated amounts subject to 503(b)(9) administrative priority with the contract cure estimates. | 1/3/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with M. Palagani (Deloitte), K. Riordan (Deloitte), and C. Kim (Deloitte) to discuss the methodology for grouping related vendors from the Accounts Payable data sets for purposes of creating unique vendor grouping identifiers to facilitate assessing potential contract cures. | 1/3/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson (Deloitte), M. Hwang (Deloitte), C. Kim (Deloitte), C. Kim (Deloitte) J. Sithole (Deloitte), J. Yan (Deloitte), J. Billie (Deloitte), A. Khayaltdinova (Deloitte), B. Hunt (Deloitte), H. Price (Deloitte), K. Wong (Deloitte), M. Palagani (Deloitte), A. Bhat (Deloitte), and T. Gupta (Deloitte) to discuss the timeline for updating key balance sheet items related to inventories, intercompany receivables, and fixed assets for the Schedules of Assets and Liabilities (SOALs) and Statements of Financial Affairs (SOFAs). | 1/3/2019 | 0.30 | $ 625.00 | $ 187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with C. Good (M-III Partners) to discuss status of latest estimate of contract cure estimates for the top-50 contract suppliers, including the breakout between amounts potentially subject to 503(b)(9) administrative priority and amounts subject to general unsecured status. | 1/3/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Little, John | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Sullivan, S. Gerlach, M. Quails (all Deloitte) to discuss available/unavailable accounts receivable data for Schedule of Assets and Liabilities | 1/3/2019 | 0.80 | $ 850.00 | $ 680.00 |
| Little, John | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedule of Assets and Liabilities issues regarding receivables, 20 day goods received, and other matters to supervise the creation of these statements | 1/3/2019 | 1.70 | $ 850.00 | $ 1,445.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the PDF merge code to add global note on the top of the report for each of Schedules of Assets and Liabilities and Statements of Financial Affairs reports | 1/3/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Understand the process claims management process for the claims data received | 1/3/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the test reports along with latest global note and assess the reports to assess whether  the reports are merged with global note | 1/3/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items as of January-3 related to creating claims database, loading latest Consolidated accounts payable files(DAPP) vendor files to analyze Accounts Payable,  expected structure of claims data | 1/3/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora (all Deloitte) to discuss action items related to adding of global note to each of Statement of Financial Affairs and Schedules of Assets and Liabilities and updating the utility to merge the reports | 1/3/2019 | 0.50 | $ 395.00 | $ 197.50 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Detail review of Schedule of Assets and Liabilities schedule AB 4-15 prepared by K. Wong (Deloitte), provided comments within the working document and summarized comments via email for follow up. | 1/3/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research guidance requirements related to Schedule of Assets and Liabilities AB 4-15 prior to review. | 1/3/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check vendor addresses present in National Disbursements Journal System(NDJ) payment files to convert inconsistent address formats into report-expected format | 1/3/2019 | 3.30 | $ 395.00 | $ 1,303.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) code to identify Schedule G contracts that were received as of December-7 but missing from the list of contracts provided as of Jan-2 | 1/3/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) code to separate accounts payables from accounts receivables at transaction level for each vendor present in National Disbursements Journal System(NDJ) files for identifying claim amount that goes into Schedule F | 1/3/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) code to aggregate accounts payable amounts for Schedule F counterparties at vendor level for National Disbursements Journal System(NDJ) payment files | 1/3/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Write Structured Query Language (SQL) code to list mappings between deduped master vendors and the their affiliated vendors used in contract cure analysis | 1/3/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-3 related to creating claims database, loading latest Consolidated accounts payable files(DAPP) vendor files to analyze Accounts Payable, expected structure of claims data | 1/3/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with C. Kim, K. Riordan, M. Lew (all Deloitte) to discuss grouping methodology for Accounts Payable contract cure data | 1/3/2019 | 0.30 | $ 395.00 | $ 118.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review ESL Investments bid structures to assess differences and understand potential liquidation outcomes. | 1/3/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review tax organization chart to assess intracompany ownership percentages  for disclosure of Schedule of Assets and Liabilities. | 1/3/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Global Notes based on review of First Day Motions to include additional disclosures related to Legal Actions. | 1/3/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Read Docket #17 - Motion to continue payments related to Workers' Compensation to assess impact on Statement of Financial Affairs S3-7 Legal Actions based on initial data provision from Sears Legal. | 1/3/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with D. Contreras (Sears) to discuss current status of Schedule G including contracts that are missing expiration dates, those that do not clearly identify debtors. | 1/3/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) B. Hunt, K. Wong ( both Deloitte) to discuss  contacts for Schedule G data collection, and current status. | 1/3/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with D. Cherry (Sears) to discuss update corporate ownership schedule based on comments from Weil to assess tax ID, addresses where | 1/3/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review current status of corporate ownership percent analysis to assess issues prior to discussion with L. Meerschaert (Sears). | 1/3/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email Larry Meerschaert to identify data gaps related to tax entities required for disclosure in Statement of Financial Affairs. | 1/3/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed and prepared account mapping, account type updates for accounts payable contract vendors to inform the cure analysis segmentation. | 1/3/2019 | 2.30 | $ 525.00 | $ 1,207.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Bougadis, and C. Kim (all Deloitte) to update calculations within the draft aging analysis. | 1/3/2019 | 2.00 | $ 525.00 | $ 1,050.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Bougadis, and C. Kim (all Deloitte) to review mapping of legal entities for balance sheet and alignment to report filing template. | 1/3/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Lew, C. Kim, K. Riordan, J. Colletti, S. Borcher, B. Bougadis (Deloitte) to discuss the mapping of amount for accounts payable cure analysis. | 1/3/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with J. Little, S. Gerlach, C. Kim (all Deloitte) to discuss the availability and unavailability of accounts receivable data for recent periods of Schedule of Assets and Liabilities preparation. | 1/3/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Quails, Mike | Manager | Monthly Operating Reports | Meet with S. Gerlach, B. Bougadis and C. Kim (all Deloitte) to discuss updates of entity level allocation between Nov 3rd reconciliation data and balance sheet data as of Nov 3rd. | 1/3/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet J. Little, M. Sullivan, S. Gerlach (all Deloitte) to discuss the status of aging analysis bucket breakdowns, allowances, action items. | 1/3/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, B. Bougadis and C. Kim (all Deloitte) to discuss updates made to legal entity mappings between balance sheet and aging data. | 1/3/2019 | 0.50 | $ 525.00 | $ 262.50 |
| Quails, Mike | Manager | Monthly Operating Reports | Meet with M. Sullivan, B. Bougadis and C. Kim (all Deloitte) to discuss entity level allocations approach for Nov 3rd reconciliation data and balance sheet. | 1/3/2019 | 0.30 | $ 525.00 | $ 157.50 |
| Riordan, Katy | Senior Consultant | Contracts (Cures / Objections / Other) | Review the vendor grouping analysis for purposes of contract cures | 1/3/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Riordan, Katy | Senior Consultant | Contracts (Cures / Objections / Other) | Continue to review the vendor grouping analysis for purposes of contract cures | 1/3/2019 | 3.90 | $ 475.00 | $ 1,852.50 |
| Riordan, Katy | Senior Consultant | Contracts (Cures / Objections / Other) | Further review  of the vendor grouping analysis for purposes of contract cures, continuing to ensure groupings are appropriate | 1/3/2019 | 3.80 | $ 475.00 | $ 1,805.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting to discuss the mapping of accounts payable amounts with M. Lew, M. Quails, C. Kim, J. Colletti, S. Borcher, B. Bougadis (all Deloitte). | 1/3/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Riordan, Katy | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani, K. Riordan, M. Lew, and C. Kim (all Deloitte) to discuss grouping methodology for Account Payable contract cure data | 1/3/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) to discuss any potential allowance balances that is located outside of Accounts Receivable balances. | 1/3/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussed with C. Kim (Deloitte) the request for inventory receipt data to be used in analyzing the 503(B)(9) claims | 1/3/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of supporting schedules underlying 52 debtor entity Schedule of Asset and Liabilities to revised detail trial balance | 1/3/2019 | 3.20 | $ 800.00 | $ 2,560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updates to draft global notes to Schedule of Asset and Liabilities for updated data received from client for input to Schedule of Asset and Liabilities templates | 1/3/2019 | 1.40 | $ 800.00 | $ 1,120.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updates to draft global notes to Statements of Financial Affairs for updated data received from client and revised data input to Statements of Financial Affairs templates | 1/3/2019 | 0.80 | $ 800.00 | $ 640.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with J. Little, S. Gerlach, M. Quails (all Deloitte) to discuss available/unavailable accounts receivable data for Schedule of Asset and Liabilities | 1/3/2019 | 0.80 | $ 800.00 | $ 640.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of motions and signed orders and that require cross-referencing and consideration in global notes to Schedule of Asset and Liabilities and Statements of Financial Affairs | 1/3/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with J. Little, S. Gerlach, M. Quails (all Deloitte) to discuss available/unavailable accounts receivable aging data for Schedule of Asset and Liabilities | 1/3/2019 | 0.70 | $ 800.00 | $ 560.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of draft presentation materials for tomorrow status meeting with Sears executive team and MIII on status of Statements of Financial Affairs / Schedule of Asset and Liabilities preparation | 1/3/2019 | 0.50 | $  800.00 | $      400.00 |
| Sullivan, Mike | Managing Director | Monthly Operating Reports | Meet with M. Quails, B. Bougadis and C. Kim (all Deloitte) to discuss status updates and legal entity mappings between balance sheet and accounts receivable support files | 1/3/2019 | 0.50 | $  800.00 | $      400.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova  (Deloitte) to discuss comparison of debt schedules with General Ledger/Balance sheet numbers to verify Schedules of Assets and Liabilities | 1/3/2019 | 0.50 | $  800.00 | $      400.00 |
| Sullivan, Mike | Managing Director | Monthly Operating Reports | Meet with M. Quails, B. Bougadis and C. Kim, S. Gerlach (all Deloitte) to discuss status updates and entity level allocation between Nov 3rd accounts receivable support data and balance sheet data as of Nov 3rd. | 1/3/2019 | 0.30 | $  800.00 | $      240.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update document merge code to add global note on the top of Schedules of Assets & Liabilities and Statements of Financial Affairs reports | 1/3/2019 | 2.80 | $  395.00 | $    1,106.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Obtain understanding of the claims management process for the claim report data received | 1/3/2019 | 2.60 | $  395.00 | $    1,027.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Run the Statements of Financial Affairs reporting along with global note and assess them to make sure there are no merge and formatting issues | 1/3/2019 | 2.60 | $  395.00 | $    1,027.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-3 related to creating claims database, loading latest vendor files to analyze Accounts Payable,  expected structure of claims data | 1/3/2019 | 0.90 | $  395.00 | $      355.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora (all Deloitte) to discuss key action items and define priorities for the day related to creating database objects to load claims data and loading of Vendor Invoice files | 1/3/2019 | 0.50 | $  395.00 | $      197.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Utilize company organization chart to document debtor interests and their respective percentages in non-debtor intercompany entities for Schedule of Assets and Liabilities Schedule AB 4-15. | 1/3/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S3-7 template with small claims legal data provided by T. Torrence(sears) for Statement of Financial Affairs(SOFA) | 1/3/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S13-25 template with data from report provided by D. Cherry (Sears) on entity addresses and tax identification numbers for Statement of Financial Affairs(SOFA) | 1/3/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update master Statement of Financial Affairs S13-25 template with new data regarding debtor interests. | 1/3/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) B. Hunt, P. Harrison ( both Deloitte) to discuss  contacts for Schedule G data collection, and current status. | 1/3/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with D. Contreras (Sears) and C. Ramirez (Sears) regarding Schedule G data collection and current status. | 1/3/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with D. Cherry (Sears) to follow up on previous e-mail request and update on data collection for S13-25. | 1/3/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with T. Torrence (Sears) to follow up on previous e-mail communication and answer questions regarding legal action data. | 1/3/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft e-mail to T. Torrence (Sears) to follow up on questions and upcoming deadlines related to legal action data. | 1/3/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft e-mail to M. Nettles (Deloitte) to request review on Schedule of Assets and Liabilities Schedule AB 4-15 template. | 1/3/2019 | 0.30 | $ 395.00 | $ 118.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze and update Intercompany payables/debts for Schedule of Assets and Liabilities Schedule F based on refreshed Accounts Payable data from Sears. | 1/3/2019 | 2.80 | $ 525.00 | $ 1,470.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compile updated payable records into the Schedule of Assets and Liabilities schedule F template. | 1/3/2019 | 2.60 | $ 525.00 | $ 1,365.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze and update Escheat payables for Schedule of Assets and Liabilities Schedule F based on refreshed Accounts Payable data from Sears. | 1/3/2019 | 2.40 | $ 525.00 | $ 1,260.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze and update National Disbursements Journal System(NDJ) payables for Schedule of Assets and Liabilities Schedule F based on refreshed Accounts Payable data from Sears. | 1/3/2019 | 2.30 | $ 525.00 | $ 1,207.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss Schedule of Assets and Liabilities Schedule F outstanding questions and clarifications. | 1/3/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss the Schedule of Assets and Liabilities team's priorities for this week in terms of discussions with Sears and information/data needed to complete the SOALs schedules. | 1/3/2019 | 0.30 | $ 525.00 | $ 157.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with D. Farkas (Sears - Legal), E. Gee (Sears), M. Brotnow (Sears), B. Walsh (Sears), M. Lew (Deloitte) to discuss the latest status of the contract disposition review process being undertaken by the various Sears business owners to assess the need for their respective executory contracts in a go-forward scenario. | 1/3/2019 | 0.90 | $795 | $ 715.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Lew (Deloitte), M. Hwang (Deloitte), C. Kim (Deloitte), C. Kim (Deloitte) J. Sithole (Deloitte), J. Yan (Deloitte), J. Billie (Deloitte), A. Khayaltdinova (Deloitte), B. Hunt (Deloitte), H. Price (Deloitte), K. Wong (Deloitte), M. Palagani (Deloitte), A. Bhat (Deloitte), and T. Gupta (Deloitte) to discuss the timeline for updating key balance sheet items related to inventories, intercompany receivables, and fixed assets for the Schedules of Assets and Liabilities (SOALs) and Statements of Financial Affairs (SOFAs). | 1/3/2019 | 0.30 | $795 | $        238.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, M. Hwang, M. Lew, J. Sithole, J. Yan, J. Billie, A. Khayaltdinova, B. Hunt, H. Pierce, K. Wong, M. Palagani, A. Bhat, T. Gupta (all Deloitte) to discuss the timeline and necessary action items for Schedule of Assets and Liabilities & Statement of Financial Affairs. | 1/3/2019 | 0.80 | $795 | $        636.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check of the data templates received for Schedules of Assets & Liabilities and Statements of Financial Affairs data to generate the reports for the attorneys | 1/4/2019 | 2.30 | $ 395.00 | $        908.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in executable to generate the Schedule of Assets and Liabilities and Statement of Financial Affairs reports | 1/4/2019 | 2.30 | $ 395.00 | $        908.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Load the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received on 01/04  and assess the database tables | 1/4/2019 | 1.60 | $ 395.00 | $        632.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the Statement of Financial Affairs reports for the 52 debtors generated through the automation process | 1/4/2019 | 1.50 | $ 395.00 | $        592.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, M. Beduduru (all Deloitte) to discuss key action items and define priorities for the day related to loading of data from updated Statement of Financial Affairs, Schedule of Assets and Liabilities templates received and claims management solution | 1/4/2019 | 1.10 | $ 395.00 | $        434.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, M. Beduduru (all Deloitte) to review status, discuss key action items as of January-4 related to modifications needed to existing claims database structure to handle Sears' claims data, testing updates made to Data Analytics Platform address tables | 1/4/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Non-Working Travel | Travel from Chicago to Dallas | 1/4/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reply to emails from D. Contreras (SEARS) and her team regarding discrepancies in schedule G files received from SEARS business owners | 1/4/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update incorrect addresses that were stored in the Vendor Master table in the SQL database so that each vendor could have an address associated with them on the Statements and schedules | 1/4/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Produce Schedule G template and link co-debtors for loading into SQL database and in turn producing the Schedule G report for each of the 52 debtors | 1/4/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule G addresses from vendor address inventory | 1/4/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidate address data that requires manual review for Deloitte team to work on, including completing missing addresses and finding new addresses. | 1/4/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Hwang, M. Palagani, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-4 related to modifications needed to existing claims database structure to handle Sears' claims data, testing updates made to Consolidated accounts payable files(DAPP) entity and address tables | 1/4/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Quails (all Deloitte) to analyze contract, vendor data for parent entity grouping duplicates. | 1/4/2019 | 0.80 | $ 395.00 | $ 316.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Adjust Accounts Payable balances to take out the Sears Hometown payments as this was not a debtor and should not be included in the payables amounts | 1/4/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Check that schedules in AB are up to date based on refreshed balance sheet so as to run through the system to produce reports for Deloitte and Sears management review | 1/4/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Find the delta between the cash reported on the balance sheet and cash reported on the AB schedule so as to narrow down where the "cash in banks" difference lies. | 1/4/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule AB 3-11 Accounts Receivable to account for reclassification of negative payable balances. | 1/4/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) to discuss whether the difference in the updated prepaid expenses account is current assets or long term. | 1/4/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Borcher, Scott | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Map accounts payable vendors with balances of $80K-$100K to contracts in order to consider the payment hierarchy for bankruptcy proceedings | 1/4/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Borcher, Scott | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Map accounts payable vendors with balances of $20K - $40K to contracts in order to consider the payment hierarchy for bankruptcy proceedings | 1/4/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Borcher, Scott | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting to discuss progress on the mapping of accounts payable amounts with M. Quails, J. Colletti (Deloitte). | 1/4/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess accounts receivable for aging data for the November period for monthly operating reports. | 1/4/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform mapping related to the +90 days accounts receivable aging for the monthly period of September. | 1/4/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Cheng, Berlin | Consultant | Non-Working Travel | Travel from Chicago to Newark | 1/4/2019 | 2.10 | $ 395.00 | $ 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update formatting of the rider to SCHEDULE AB 10-60: Patents, copyrights, trademarks to include correct initials following the case number, page numbers, and table widths for each debtor. | 1/4/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare the rider to SCHEDULE AB 10-60: Patents, copyrights, trademarks, and trade secrets by formatting it | 1/4/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the rider to SCHEDULE AB 10-60: Patents, copyrights, trademarks by organizing and separating it into types of debt by debtor. | 1/4/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Load National Disbursements Journal System(NDJ) data in Structured Query Language (SQL) environment into Excel by creating a "View" to avoid copy and paste errors due to the large size of the file. | 1/4/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss missing vendor names in Prepetition Invoices National Disbursements Journal System(NDJ) file with J. Yan (Deloitte) from the output Structured Query Language (SQL) | 1/4/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the rider to SCHEDULE AB 10-60: Patents, copyrights, trademarks for tables that aren't aligned with the top margins of the page, as advised by M. Sullivan (sears) | 1/4/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, A. Khayaltdinova (both Deloitte) to assess the structure of the rider to SCHEDULE AB 10-60: Patents, copyrights, trademarks, and trade secrets. | 1/4/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan (Deloitte) to discuss formatting of SCHEDULE AB 10-60: Patents, copyrights, trademarks and look up sample Schedules to understand how the rider tacks onto the reports. | 1/4/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Attempt to trace reasons for missing vendor names by comparing and de-duping files. | 1/4/2019 | 0.40 | $ 395.00 | $ 158.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Sullivan and M. Hwang (all Deloitte) to discuss technical requirements for reformatting of riders to Schedule of Assets and Liabilities | 1/4/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova and S. Gerlach (All Deloitte) to discuss elements to include in template for Schedule A/B - Vehicles Rider and extracting data from the original source excel file | 1/4/2019 | 0.10 | $ 395.00 | $ 39.50 |
| Colletti, James | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | AP Listing Accounts 1501-1800: mapped the accounts payable ledger to underlying contracts. This involved manually inspecting 4,000 lines of data and searching for matching contracts in order to consider the payment hierarchy for bankruptcy proceedings | 1/4/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Colletti, James | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | AP Listing Accounts 901-1200: mapped the accounts payable ledger to underlying contracts. By manually inspecting 4,000 lines of data and searching for matching contracts in order to consider the payment hierarchy for bankruptcy proceedings. | 1/4/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Colletti, James | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | AP Listing Accounts 1201-1500 Mapped the accounts payable ledger to underlying contracts. By inspecting 4,000 lines of data and searching for matching contracts in order to consider the payment hierarchy for bankruptcy proceedings. This activity was time intensive and spanned multiple days. | 1/4/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Colletti, James | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting to discuss progress on the mapping of accounts payable amounts with M. Quails and S. Borcher (Deloitte). | 1/4/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) | 1/4/2019 | 2.50 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and revise Global Notes - General and Schedules of Assets and Liabilities | 1/4/2019 | 1.40 | $ 625.00 | 875.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Status meeting to review status of preparation of Schedule of Assets and Liabilities and Statement of Financial Affairs and outstanding issues.  Hunt, Lew, Little, Sullivan (all Deloitte); Butz, Brotnow, Phelan, Reicker (Sears): Korycki, Murphy, Griffin (MIII) | 1/4/2019 | 1.00 | $ 625.00 | 625.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting w/ A. Jackson, M. Lew,  M. Sullivan, K. Riordan (all Deloitte), M. Brotnow, R. Phelan, S. Brokke, and K. Stopen (all SHC) to discuss the overall status of bankruptcy reporting: Monthly Operating Reports (MOR) and preparation of Schedules of Assets and Liabilities and Statements of Financial Affairs. | 1/4/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with J. Little, M. Sullivan, M. Quails (all Deloitte) to discuss available/unavailable accounts receivable data for Schedule of Assets and Liabilities | 1/4/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Schedule A/B progress versus update balance sheet information | 1/4/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Billie (Deloitte) to discuss the newly updated Schedule AB based compared to the previous version: cash, intangibles, and prepaid expenses. | 1/4/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Billie (Deloitte) to discuss changes to Schedule AB to complete a final draft. | 1/4/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of progress of Schedule F regarding update to payable information | 1/4/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova  (Deloitte) to discuss next steps, set timeline, objectives for Schedules of Assets and Liabilities for the week ended January 11, 2019. | 1/4/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Sullivan and M. Hwang (all Deloitte) regarding formatting  of riders to Schedule of Assets and Liabilities and weekend processing requirements | 1/4/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Sullivan, M. Quails, and C. Kim (all Deloitte) to discuss the status of 90+ Days Aging Analysis and breakdown of 90+ day bucket to assess action items | 1/4/2019 | 0.20 | $ 625.00 | $ 125.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL)  Queries to find individual counter party names in schedule G for 150 vendors | 1/4/2019 | 3.20 | $ 475.00 | $ 1,520.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write document for name match to identify similar vendors (FUZZY) match process | 1/4/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, M. Palagani, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-4 related to modifications needed to existing claims database structure to handle Sears' claims data, testing updates made to Consolidated accounts payable files(DAPP) entity and address tables | 1/4/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Flight Kansas City to Chicago | 1/4/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Developed  delivery plan for remaining term for  52 debtor entity Statement of Financial Affairs and Schedule G | 1/4/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed latest Schedule G run to discern missing information and plans to populate | 1/4/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed plan  for signoffs of Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) including agreements with M. Brotnow (Sears) regarding responsible persons | 1/4/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Status meeting to review status of Schedule of Assets and Liabilities and Statement of Financial Affairs.  Lew, Little, Gerlach, Sullivan (all Deloitte); Butz, Brotnow, Phelan, Reicker (Sears): Korycki, Murphy, Griffin (MIII) in order to communicate risks to schedule for management | 1/4/2019 | 1.00 | $ 625.00 | $ 625.00 |
| Hwang, Mandy | Managing Director | Non-Working Travel | Travel time from Chicago to Houston on Jan 4, 2019 | 1/4/2019 | 2.60 | $ 700.00 | $ 1,820.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify missing contracts in the latest source files that were listed in the previous version of source data provided by D. Contreras, T. Allen, C. Ramirez (all Sears). | 1/4/2019 | 1.80 | $ 700.00 | $ 1,260.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review results of name matching on counter party names between 2 versions of sources files that list the contracts to identify missing contracts in the current version of source data for Schedule G | 1/4/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the sources data that will be used to generate the updated draft of Schedules of Assets & Liabilities | 1/4/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Palangani, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-4 related to modifications needed to existing claims database structure to handle Sears' claims data, testing updates made to DAP entity and address tables | 1/4/2019 | 1.00 | $ 700.00 | $ 700.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and Test generated Statements of Financial Affairs reports for the 52 debtors by using Deloitte report automation tool | 1/4/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to loading of data from updated Statements of Financial Affairs & Schedules of Assets & Liabilities templates received and claims management solution | 1/4/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palangani, T. Gupta, R. Thakur, M. Hwang, A. Bhat, M. Beduduru, S. Arora (all Deloitte) to review status, discuss key action items as of January-4 related to modifications needed to existing claims database structure to handle Sears' claims data | 1/4/2019 | 1.00 | $ 625.00 | $ 625.00 |
| Khayaltdinova, Aida | Senior Consultant | Non-Working Travel | Traveling time for on-site work from DC to Sears (Hoffman Estate). | 1/4/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule F (non priority claims) for inclusion of new payables identified from Escheat data dump. | 1/4/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update analysis of accounts payable from Escheat system extracts for categorization of payables to non-taxing authorities for inclusion in schedule F (non priority claims). | 1/4/2019 | 1.60 | $ 475.00 | $ 760.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review DECLARATION OF ROBERT A. RIECKER PURSUANT TO RULE 1007-2 OF LOCAL BANKRUPTCY RULES FOR SOUTHERN DISTRICT OF NEW YORK dated October 15, 2018 to identify pre-petition capital structure for completion of Schedule D (secured debt). | 1/4/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review third party Term Loan Agreement documents to assess for inclusion on Schedule D (secured debt). | 1/4/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review rider to SCHEDULE AB 10-60: Patents, copyrights, trademarks, and trade secrets to remove duplicates, assess information, tie to legal entity for inclusion with the Schedule of Assets and Liabilities. | 1/4/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare analysis of payables from Escheat system of unpaid checks for identification of potential non-priority claims for inclusion in Schedule F (non-priority claims). | 1/4/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, B. Cheng, (both Deloitte) to assess the structure of the rider to SCHEDULE AB 10-60: Patents, copyrights, trademarks, and trade secrets. | 1/4/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss next steps, set timeline, objectives for Schedules of Assets and Liabilities for the week ended January 11, 2019. | 1/4/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Non-Working Travel | Traveled from client site to home, flying from ORD to SFO. | 1/4/2019 | 5.00 | $ 475.00 | $ 2,375.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepared and updated 90+ Days Aging Analysis by finalizing comparison between the balance sheet data and accounts receivable support data  by splitting less than and equal to 90 days and 91 & over day bucketing, as well as allowances. | 1/4/2019 | 3.80 | $ 475.00 | $ 1,805.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Riordan (Deloitte) to discuss the request for inventory receipt data to be used in analyzing the 503(B)(9) claims | 1/4/2019 | 0.30 | $ 475.00 | $ 142.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Sullivan and M. Quails (all Deloitte) to discuss need to present gross, net, and allowance of aging, as well as to clarify allocations approach for allowance balances. | 1/4/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet K. Riordan (Deloitte) to discuss any potential allowance accounts that are located outside of Accounts receivable accounts. | 1/4/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Sullivan, S. Gerlach, and M. Quails (all Deloitte) to discuss the allocation of allowance and 90+ Days Aging bucket, and related footnotes that would be included in Schedule of Assets and Liabilities. | 1/4/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Quails (Deloitte) to discuss status of 90+ Days Aging Analysis and presentation on the comparison of entity level aging balances between balance sheet and accounts receivable support data | 1/4/2019 | 0.10 | $ 475.00 | $ 47.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule G name match to identify similar vendors (FUZZY) Match Old vs New Counterparty Match A to Z_ID 1 to 3500_received on _2019-01-04 | 1/4/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule G name match to identify similar vendors (FUZZY) Match Old vs New Counterparty Match A to Z_ID 3501 to 5112_received on _2019-01-04 | 1/4/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review updated consolidated contracts file provided by E. Gee (Sears) based on new additions for contracts related to non-merchandise vendors, and licensed businesses. | 1/4/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare weekly status update deck for B. Phelan (Sears - Controller) to outline status of the Schedules of Assets and Liabilities (SOALs) and Statements of Financial Affairs (SOFAs) including outstanding data requests, and the current breakout of open pre-petition debt by contract suppliers, other merchandise suppliers, and amounts that remain unmapped. | 1/4/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare comparison of balances from the Debtors' bank accounts as of the petition date with the book balances per the Oct-6 balance sheet to identify the variance per request from M. Brotnow (Sears). | 1/4/2019 | 1.70 | $ 625.00 | $ 1,062.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review analysis prepared by J. Colletti (Deloitte) and S. Borcher (Deloitte) to assess suppliers that have been currently grouped but are likely unrelated and should be analyzed separately for purposes of assessing contract cure estimates. | 1/4/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update analysis for purchase orders that were open as of the petition date (Oct-15) to show how much of the purchase order had been received with new data filed provided by D. Contreras (Sears). | 1/4/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Jackson (Deloitte), M. Lew (Deloitte), S. Gerlach (Deloitte), M. Sullivan (Deloitte), K. Riordan (Deloitte), M. Brotnow (Sears), R. Phelan (Sears), S. Brokke (Sears), and K. Stopen (Sears) to discuss the timeline for producing updated drafts of the Schedules of Assets and Liabilities (SOALs) and Statements of Financial Affairs (SOFAs) per comments / changes from J. Liou (Weil) and the status of the analysis being performed to estimate pre-petition accounts payable balances by supplier for potential contract\ assumptions. | 1/4/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Little, John | Partner/Principal | Non-Working Travel | Travel from client site in Chicago to Dallas | 1/4/2019 | 2.00 | $ 850.00 | $ 1,700.00 |
| Little, John | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Status meeting to review status of Schedule of Assets and Liabilities and Statement of Financial Affairs. Hunt, Lew, Gerlach, Sullivan (all Deloitte); Butz, Brotnow, phelan, Reicker (Sears): Korycki, Murphy, Griffin (MIII) | 1/4/2019 | 1.00 | $ 850.00 | $ 850.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the data issues in data templates received for Schedules of Assets and Liabilities/Statements of Financial Affairs data templates received | 1/4/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the data templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received | 1/4/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the data loading process for the Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received. | 1/4/2019 | 2.10 | $ 395.00 | $ 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and assess the Statements of Financial Affairs reports for the 52 debtors by using reports automation | 1/4/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora (Deloitte) to discuss action items and define priorities for the day related to loading of data from updated Statements of Financial Affairs, Schedules of Assets and Liabilities templates received and claims management solution | 1/4/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items as of January-4 related to modifications needed to existing claims database structure to handle Sears' claims data, testing updates made to Consolidated accounts payable files(DAPP) entity and address tables | 1/4/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess potential impact of Sears bid offers on Schedule of Assets and Liabilities/Statement of Financial Affairs items. | 1/4/2019 | 2.60 | $ 475.00 | $ 1,235.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review name match to identify similar vendors (FUZZY) matches of Schedule G missing contracts against those in phase 1 templates to identify contracts that were dropped between December-7 and Dec-28 | 1/4/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Map vendor transactional data received in vendor refresh as of Jan-2 to each transaction's accounts payable amount to enable contract cure analysis | 1/4/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-4 related to modifications needed to existing claims database structure to handle Sears' claims data, testing updates made to Consolidated accounts payable files(DAPP) entity and address tables | 1/4/2019 | 1.00 | $ 395.00 | $ 395.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compare accounts payable amounts for vendor files received on Jan-2 against those received on Dec-13 to identify contracts that have been paid off | 1/4/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Schedule E/F template received on Jan-4 before processing into database to understand data constraints | 1/4/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Extract state, city, country, zip from creditor addresses received in address field of National Disbursements Journal System(NDJ) vendor files | 1/4/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) code to retrieve contract data as present in Schedule G templates for contracts that were present in phase-1 of data collection but were missing in phase-4 templates | 1/4/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Schedule AB template received on Jan-4 before processing into database to assess data constraints | 1/4/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Crosscheck missing Schedule G contracts against contracts mapped to Accounts Payable to quantify the impact on contract cure analysis | 1/4/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated analysis on bid structure to understand potential impacts on liquidation outcomes. | 1/4/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss with Deloitte team the strategy for Company sign-off on Statement of Financial Affairs schedules. | 1/4/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Respond to emails from T. Torrence (Sears) related to updates required based on review of Statement of Financial Affairs | 1/4/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Travel from Chicago to New York | 1/4/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule G data based on additional data provided by D. Contreras (Sears). | 1/4/2019 | 1.70 | $ 475.00 | $ 807.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with L. Meerschaert  (Sears) to understand LLCs not considered for tax purposes so as to complete the analysis around S12-25 Business Ownership for Statement of Financial Affairs. | 1/4/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Wong, M. Nettles (Deloitte) to discuss open items related to Statement of Financial Affairs including the required signoff disclosures from the company. | 1/4/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review store listing of going concern locations to understand impact on claims administration process. | 1/4/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Global Notes based on comments from M. Sullivan (Deloitte). | 1/4/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review drafted letter to company management identifying their responsibility for providing information that is disclosed in Statement of Financial Affairs schedules. | 1/4/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Quails, Mike | Manager | Non-Working Travel | Travel from Chicago to Orlando | 1/4/2019 | 3.75 | $ 525.00 | $ 1,968.75 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed contract party names and addresses to assess name match to identify similar vendors (FUZZY) matched vendor groupings by Structured Query Language (SQL)  querying the claims database. | 1/4/2019 | 2.30 | $ 525.00 | $ 1,207.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepared analysis of Legal Entity and Account Ownership hierarchies to match aging report entities to filing debtors. | 1/4/2019 | 1.80 | $ 525.00 | $ 945.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed analysis of accounts payable unmapped accounts contracts vendor matches and associate shift in contract value segments that will inform the contract analysis update. | 1/4/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet A. Bhat (all Deloitte) to analyze contract, vendor data for parent entity grouping duplicates. | 1/4/2019 | 0.80 | $ 525.00 | $ 420.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Riordan (Deloitte) to review analysis of vendor groupings, contract mapping, and invoice value shifts that will serve as inputs to contracts analysis. | 1/4/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Colletti, and S. Borcher (Deloitte) to review progress on the mapping of accounts payable amounts, and discuss remaining steps to completion. | 1/4/2019 | 0.50 | $ 525.00 | $ 262.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Sullivan (Deloitte) to review aging comparative analysis to the Oct 6th and Nov 3rd Monthly Operating Report(MOR) balance sheets values, and discuss allowances. | 1/4/2019 | 0.50 | $ 525.00 | $ 262.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Sullivan, S. Gerlach (all Deloitte) to review aging analysis for less than 90 days bucket, 90+ day bucket, breakdown of receivables allowances. | 1/4/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Sullivan, and C. Kim (all Deloitte) to discuss structure of provided accounts receivables data, along with clarify allocation approach for allowance balances. | 1/4/2019 | 0.30 | $ 525.00 | $ 157.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet M. Sullivan, S. Gerlach, and C. Kim (all Deloitte) to review receivables aging analysis breakdown by bucket for amounts due, allowances, and net amounts as compared to balance sheet values for the period. | 1/4/2019 | 0.20 | $ 525.00 | $ 105.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet C. Kim (both Deloitte) to discuss methods for distributing receivables allowance with aging analysis serving as input to schedule AB 3-11. | 1/4/2019 | 0.10 | $ 525.00 | $ 52.50 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting w/ A. Jackson, M. Lew, S. Gerlach, M. Sullivan (all Deloitte), M. Brotnow, R. Phelan, S. Brokke, and K. Stopen (all Sears) to discuss the overall status of bankruptcy reporting. | 1/4/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails (Deloitte) to review analysis of vendor groupings, contract mapping, and invoice value shifts that will serve as inputs to contracts analysis. | 1/4/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continue to review the vendor grouping for possible 503(b)(9) claims, and whether or not they have been mapped to contracts | 1/4/2019 | 3.90 | $ 475.00 | $ 1,852.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the vendor grouping analysis used in determining expenses as possible 503(b)(9) claims, and whether or not they have been mapped to the contracts | 1/4/2019 | 3.90 | $ 475.00 | $ 1,852.50 |
| Sullivan, Mike | Managing Director | Non-Working Travel | non-working travel time.  Chicago O'Hare airport to Newark Liberty International airport | 1/4/2019 | 2.50 | $ 800.00 | $ 2,000.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Status meeting to review status of Schedule of Asset and Liabilities and Statements of Financial Affairs. Hunt, Lew, Little, Gerlach (all Deloitte); Butz, Brotnow, Phelan, Reicker (Sears): Korycki, Murphy, Griffin (MIII) | 1/4/2019 | 1.00 | $ 800.00 | $ 800.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reading of draft legal action template data for Statements of Financial Affairs and providing input | 1/4/2019 | 0.90 | $ 800.00 | $ 720.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of draft intangible asset schedules for Schedules of Asset and Liabilities item 60 | 1/4/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reading of filed MORs and form 10Q comparison with data in Schedules of Asset and Liabilities template drafts | 1/4/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting w/ A. Jackson, M. Lew, J. Little, S. Gerlach, K. Riordan (all Deloitte), M. Brotnow, R. Phelan, S. Brokke, and K. Stopen (all Sears) to discuss the overall status of bankruptcy reporting. | 1/4/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Cheng, A. Khayaltdinova (both Deloitte) to assess the structure of the rider to SCHEDULE AB 10-60: Patents, copyrights, trademarks, and trade names. | 1/4/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, and C. Kim (all Deloitte) to discuss structure of provided AR aging data, and clarify allocations approach for allowance balances for Schedules of Asset and Liabilities inclusion | 1/4/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with Gerlach  and Hwang (all Deloitte) regarding formatting  of riders to Schedules of Asset and Liabilities and weekend processing requirements | 1/4/2019 | 0.30 | $ 800.00 | $ 240.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare for status meeting with MIII and Sears leadership team to review status of Schedules of Asset and Liabilities and Statements of Financial Affairs | 1/4/2019 | 0.20 | $ 800.00 | $ 160.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet S. Gerlach, M. Quails, and C. Kim (all Deloitte) to discuss the status of 90+ Days Aging Analysis and breakdown of 90+ day bucket to assess action items for inclusion in Schedules of Asset and Liabilities | 1/4/2019 | 0.20 | $ 800.00 | $ 160.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with Hwang and Berlin (all Deloitte) to discuss technical requirements for reformatting of riders to Schedules of Asset and Liabilities | 1/4/2019 | 0.20 | $ 800.00 | $ 160.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess and address issues in data templates received for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates to be able to generate the reports | 1/4/2019 | 3.20 | $ 395.00 | $ 1,264.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Statements of Financial Affairs reports for the debtors by using report automation tool and assess format | 1/4/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Run automated data loading process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received and assess the database tables | 1/4/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-4 related to modifications needed to existing claims database structure to handle Sears' claims data, testing updates made to entity and address database tables | 1/4/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora to discuss key action items and define priorities for the day related to loading of data from updated Statements of Financial Affairs, Schedules of Assets & Liabilities templates received and updates to be made to claims management solution | 1/4/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from ORD to DFW. | 1/4/2019 | 2.50 | $ 395.00 | $ 987.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with L. Meerschaert, C. Olson, and D. Meyer (All Sears) to gather debtor data for S13-25 for Statement of Financial Affairs(SOFA) | 1/4/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Drafted e-mail to L. Meerschaert (Sears) with corporate structure attachments to reference during later meeting. | 1/4/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft e-mails for respective Statement of Financial Affairs owners for signoffs to confirm of the applicable statement. | 1/4/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare and organize for Statement of Financial Affairs company contact signoffs and confirmations | 1/4/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update Schedule of Assets and Liabilities schedule F for National Disbursements Journal System(NDJ) payables. | 1/4/2019 | 2.80 | $ 525.00 | $ 1,470.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update Schedule of Assets and Liabilities schedule F for Escheat payables. | 1/4/2019 | 2.50 | $ 525.00 | $ 1,312.50 |
| Yan, Janine Yan | Manager | Non-Working Travel | Travel from Chicago ORD airport to Dallas DFW airport. | 1/4/2019 | 2.00 | $ 525.00 | $ 1,050.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compile Schedule of Assets and Liabilities schedules E&F for payables from various sources | 1/4/2019 | 1.80 | $ 525.00 | $ 945.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Wiseman (Sears) to discuss real estate payables for Schedule of Assets and Liabilities schedule F. | 1/4/2019 | 0.30 | $ 525.00 | $ 157.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review draft weekly status update deck for B. Phelan (Sears - Controller) to outline status of the Schedules of Assets and Liabilities (SOALs) and Statements of Financial Affairs (SOFAs) including outstanding data requests, and the current breakout of open pre-petition debt by contract suppliers, other merchandise suppliers, and amounts that remain unmapped prepared by M. Lew (Deloitte) | 1/4/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting w/ M. Sullivan, M. Lew, J. Little, S. Gerlach, K. Riordan (all Deloitte), M. Brotnow, R. Phelan, S. Brokke, and K. Stopen (all Sears) to discuss the overall status of bankruptcy reporting. | 1/4/2019 | 0.60 | $795 | $ 477.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review analysis prepared by M. Palagani (Deloitte) to identify contracts that are either in Schedule G of the Schedules of Assets and Liabilities (SOALs) and not in the consolidated contract cure file to identify the business groups that need to be added. | 1/5/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update the consolidated contract cure file with the contracts identified by M. Palagani (Deloitte) from Schedule G of the Schedules of Assets and Liabilities (SOALs). | 1/5/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Palagani (Deloitte) to discuss the comparison between the new consolidated contracts file and the latest schedule of contracts to be included in Schedule G of the Schedules of Assets and Liabilities to identify inconsistencies. | 1/5/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify Business Units associated with Phase-1 Schedule G contracts mapped to accounts payables | 1/5/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify Business Units associated with Phase-4 Schedule G contracts mapped to accounts payables | 1/5/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Kim, Charles | Senior Consultant | Contracts (Cures / Objections / Other) | Finalized a subset data preparation/review for Accounts Payable Contract Cure exercise by reviewing list of vendors that has not been grouped, highlighting the ones that appear to be related to one another or existing vendor group, and assessing the grouping/ungrouping through internet search | 1/6/2019 | 1.00 | $ 475.00 | $ 475.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master contracts file to incorporate new contracts received from international business units (Sears Holdings India and Sears Holdings Hong Kong) prior to distribution to D. Farkas (Sears - Legal). | 1/6/2019 | 3.20 | $ 625.00 | $ 2,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master contracts file to incorporate previous analysis done to identify top merchandise and non-merchandise suppliers in order prioritization of contract disposition review process. | 1/6/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update memo to be sent to Sears business owners (procurement, supply chain, merchandise, non-merchandise) with directions on the fields to be completed within contracts file to facilitate the disposition of contracts under two different go-forward scenarios. | 1/6/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to S. Martin (Sears - Innovel) outlining the key points for review related to the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) and Statements of Financial Affairs (Statement of Financial Affairs). | 1/6/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review comments provided by O. Peshko (Weil) related to the Global Notes for the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) to assess which require additional data from the debtors. | 1/6/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify Business Units associated with Phase-3 Schedule G contracts mapped to accounts payables | 1/6/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify Business Units associated with Phase-2 Schedule G contracts mapped to accounts payables | 1/6/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement / Interim Fee Application Preparation | Preparation of November monthly fee statement. | 1/7/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement / Interim Fee Application Preparation | Discussion with A. Jackson, W. Du Preez, and J. Little (all Deloitte) regarding preparation schedule for fee statements | 1/7/2019 | 0.40 | $ 475.00 | $ 190.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Run the data load process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received on 01/07 to generate reports | 1/7/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check the data templates received on 01/07 for Schedules of Assets & Liabilities and Statements of Financial Affairs. | 1/7/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedules of Assets & Liabilities reports for  the debtors by using report generation executable. | 1/7/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Changes to the PDF merge executable to include the Vehicle rider specific to priority debtors for the final Statements of Financial Affairs & Schedules of Assets & Liabilities reports. | 1/7/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur  (all Deloitte) to discuss key action items and define priorities for the day related to Statements of Financial Affairs data loading and setting up Deloitte's claims management platform | 1/7/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss key action items as of January-7 related to creating claims database,  expected structure of claims data, changes required to reports to include rider data for Schedules of Assets & Liabilities | 1/7/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Match a vendor name with its specific contract that was given to us from the SEARS business owners for his Cure analysis purposes | 1/7/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update address in the Vendor Master table after receiving updated and feedback  on missing or incorrect mailing addresses for Statements and Schedules. | 1/7/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Find addresses for missing vendors after most rent load. | 1/7/2019 | 2.10 | $ 395.00 | $ 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Trouble shoot the Structured Query Language (SQL) script to get unknown addresses for vendors so that these can be passed on to the business owners for further action | 1/7/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, M. Palagani, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-7 related to creating claims database, expected structure of claims data, changes required to reports to include rider data for Schedule of Assets and Liabilities | 1/7/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze Statements of Financial Affairs data to check data format for Structured Query Language (SQL) import | 1/7/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up on discussion with  (Deloitte) about updating addresses for vendors where they are incomplete to populate missing ones in Schedule of Assets and Liabilities and Statement of Financial Affairs | 1/7/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss how to address any open issues, particularly comparing the total summations of Schedules of Assets and Liabilities (SOALs) to Sears financial numbers. | 1/7/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Regrouping the Accounts Receivable reclassification from Accounts Receivable to prepaid expenses in order to reflect it in Schedule AB. | 1/7/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compare the balance sheet amounts to schedule AB in order to assess whether that we captured  accounts that need to be representative. | 1/7/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Organize and filter all accounts payable data from Escheat so as to updated schedule F for  unsecured claims. | 1/7/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Remap the Furniture, Fixtures, and Equipment Net Book Value numbers as they were not capturing  the accounts on the balance sheet. | 1/7/2019 | 1.20 | $ 395.00 | $ 474.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to review and address real estate & intercompany receivables comparison from the AB schedule to the balance sheet amount. | 1/7/2019 | 0.60 | $  395.00 | $        237.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review company comparisons for the purpose of aging the accounts receivable balance for the month of September. | 1/7/2019 | 3.90 | $  395.00 | $      1,540.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess accounts receivable support files from the company to sort the balance for September by age. | 1/7/2019 | 3.40 | $  395.00 | $      1,343.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Jackson, K. Riordan (Deloitte) to discuss accounts receivable aging analysis for November monthly operating report. | 1/7/2019 | 0.60 | $  395.00 | $        237.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research mailing addresses that are incomplete in SCHEDULE EF to assess and manually fill in the records. | 1/7/2019 | 3.00 | $  395.00 | $      1,185.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review SCHEDULE EF for incorrect spelling and misplaced fields related to contact information | 1/7/2019 | 2.00 | $  395.00 | $        790.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Fill in rider template for Schedule AB - Vehicles by copy and pasting data from source files. | 1/7/2019 | 1.80 | $  395.00 | $        711.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update SCHEDULE AB 8-47: Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles to include the two missing records from the original document and add the case number. | 1/7/2019 | 1.60 | $  395.00 | $        632.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed and sent  S. Gerlach and M. Sullivan (Deloitte)  IP Master AB10-60 formatting changes made  from the Deloitte team by checking known issues and looking over the five files (representing each debtor). | 1/7/2019 | 0.50 | $  395.00 | $        197.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova  (Deloitte) to discuss updates to Schedule E (Priority Claims) to check data. | 1/7/2019 | 0.30 | $  395.00 | $        118.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte) to discuss updates to the rider to SCHEDULE AB 8-47: Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles. | 1/7/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Review engagement letter to assess effective date of blended hourly rate cap for work categorized to the different work streams. | 1/7/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Discussion with A. Jackson, J. Little and C. Abrom (Deloitte) regarding preparation schedule for fee statements | 1/7/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) | 1/7/2019 | 2.50 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update balance sheet / schedule comparison for fixed assets | 1/7/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with D. Contreras (Sears) regarding contract discrepancies identified in Schedule G. | 1/7/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of draft of Rider / Appendix regarding Leased Vehicles to accompany Schedule AB of Schedules of Assets and Liabilities. | 1/7/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Korycki (M-III), J. Butz (Sears), M. Brotnow (Sears), B. Phelan (Sears), M. Sullivan (Deloitte), B. Hunt (Deloitte), A. Jackson (Deloitte), J. Liou (Weil), O. Peshko (Weil) to discuss current status of Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) development and Global Notes. | 1/7/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with D. Contreras (Sears) in resolving discrepancy in contracts counts for Schedule G | 1/7/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of balance sheet / schedule bridge regarding debt, including Sears Roebuck Acceptance Corp.(SRAC) notes and Intercompany debt instruments | 1/7/2019 | 0.80 | $ 625.00 | $ 500.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Develop draft Schedule G template for Collective Bargaining Agreements in the Schedules of Assets and Liabilities | 1/7/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Goodin (Accounting Manager, Sears), A. Khayaltdinova (Deloitte) to walk through schedule D (secured debt) and unsecured debt portion of Schedule F (non-priority claims) to identify gaps, check data for preparation of Schedules of Assets and Liabilities (SOALs). | 1/7/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of draft sign off document language for distribution | 1/7/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Billie (Deloitte) to review and address real estate & intercompany receivables comparison from the AB schedule to the balance sheet amount. | 1/7/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence L. Meerschaert (Sears) regarding issues raised from review of Schedules of Assets and Liabilities (SOALs) | 1/7/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Billie (Deloitte) to discuss how to address the issues with  Schedules of Assets and Liabilities (SOALs) that will be reviewed by Sears management, particularly M. Brotnow (Sears). | 1/7/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Preparation of specific reviewer candidates by schedule / sub-schedule for communication to field. | 1/7/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone discussion - A. Jackson and M. Sullivan (both Deloitte)regarding follow up from conference call earlier with client and counsel regarding Schedule of Assets and Liabilities items | 1/7/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence D. Strand (Sears) regarding Collective Bargaining agreements | 1/7/2019 | 0.30 | $ 625.00 | $ 187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence D. Contreras (Sears) regarding collective bargaining agreements for Schedule G in the Schedules of Assets and Liabilities | 1/7/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gupta, Tanmay | Senior Consultant | Non-Working Travel | Travel from EWR to client site in Chicago | 1/7/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Uploading Schedule F in Structured Query Language (SQL) | 1/7/2019 | 3.50 | $ 475.00 | $ 1,662.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued writing Structured Query Language (SQL) queries to analyze Schedule F | 1/7/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed name match to identify similar vendors (FUZZY) match on Schedule G names on  addresses | 1/7/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed name match to identify similar vendors (Fuzzy) match on Unknown addresses with the vendor master table and also between matched vendors and vendor master table | 1/7/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify the vendors with unknown addresses and match them to their respective parent vendor family by applying fuzzy matching algorithm. | 1/7/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with Weil to discuss modifications and clarifications associated with Statement of Financial Affairs line items related to insider list | 1/7/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Travel time Kansas City to Chicago | 1/7/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed requested changes to Global notes to discern additional work necessary to close | 1/7/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of latest Statement of Financial Affairs turn encompassing changes from the prior week including from Weil and Sears | 1/7/2019 | 1.80 | $ 625.00 | $ 1,125.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, K. Wong, M. Sullivan, A. Jackson, M. Lew (all Deloitte), C. Diktaban, J. Apfel, and M. Skrzynski (all Weil) to discuss Statement of Financial Affairs action items, review feedback, and assess next steps. | 1/7/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Weil comments on Statement of Financial Affairs to assess steps necessary to close | 1/7/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with Sonia Brokke (Sears) to discuss modifications to insider list for consistency | 1/7/2019 | 0.20 | $ 625.00 | $ 125.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review results of addresses standardization to parse out street, city, state and zip from vendor invoice data for the purposes of Schedule F reporting | 1/7/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft work plan on adding a new debtor to the current Statements of Financial Affairs and Schedules of Assets & Liabilities filings. | 1/7/2019 | 1.60 | $ 700.00 | $ 1,120.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Include riders for Vehicles, IP and patents as part of the schedule A/B of the corresponding debtors as part of Schedules of Assets & Liabilities | 1/7/2019 | 1.40 | $ 700.00 | $ 980.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Palagani, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-7 related to creating claims database,  expected structure of claims data, changes required to reports to include rider data for Schedule of Assets and Liabilities | 1/7/2019 | 0.90 | $ 700.00 | $ 630.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to Statements of Financial Affairs data loading and claims management database table definitions | 1/7/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur, M. Hwang, A. Bhat, M. Beduduru, S. Arora (all Deloitte) to review status, discuss key action items as of January-7 related to creating claims database, expected structure of claims data, changes required to reports to include rider data for Schedule of Assets and Liabilities | 1/7/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review generated Statements of Financial Affairs & Schedules of Assets & Liabilities reports for the 52 debtors generated by using report automation tool | 1/7/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review data loading process for the Statements of Financial Affairs & Schedules of Assets & Liabilities new data templates received on Jan 7th 2019 | 1/7/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Khayaltdinova, Aida | Senior Consultant | Non-Working Travel | Traveling time for on-site work from DC to Sears (Hoffman Estate). | 1/7/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated Schedule E (Priority Claims) with updated information for additional taxing authorities based on information in the Escheat payment system. | 1/7/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update comparison of debt schedules with General Ledger/Balance sheet numbers based on the new information received from J. Goodin (Sears). | 1/7/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule E (Priority claims) for missing data points on contacts of taxing authorities for debtor entities and related real estate. | 1/7/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare a summary of Schedule D (secured debt) key issues, outstanding data, questions in preparation for a review meeting with J. Goodin (Accounting Manager, Sears). | 1/7/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Second Amendment to Credit Agreement and First Amendment to Property Information Agreement dated March 14, 2018 to assess the structure of the agreements and the terms of the guarantees by the debtor entity. | 1/7/2019 | 1.30 | $ 475.00 | $ 617.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Goodin (Accounting Manager, Sears), S. Gerlach (Deloitte) to walk through schedule D (secured debt) and unsecured debt portion of Schedule F (non-priority claims) to identify gaps, check data for preparation of Statements of Assets of Liabilities. | 1/7/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review rider to SCHEDULE AB 8-47: Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles to check information for inclusion with the Schedules of Assets and Liabilities. | 1/7/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) based on feedback received during the meeting with J. Goodin (Sears) | 1/7/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Cheng (Deloitte) to discuss updates to Schedule E (Priority Claims) to check data | 1/7/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (non priority claims) based on feedback received during the meeting with J. Goodin (Sears) | 1/7/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Cheng (Deloitte) to discuss updates to the rider to SCHEDULE AB 8-47: Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles. | 1/7/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Kim, Charles | Senior Consultant | Non-Working Travel | Traveled from Home to client site, Flying from SFO to ORD | 1/7/2019 | 5.00 | $ 475.00 | $ 2,375.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Word document Formatting (IP Master AB10-60 - Kmart Corporation (13 pages); IP Master AB10-60 - Sears Roebuck (67 pages); IP Master AB10-60 - Sears Roebuck de Puerto Rico (1 page); IP Master AB10-60 - STI Merchandising Inc (2 pages); IP Master AB10-60 - Sears Brands LLC (222 pages))_received on_2019-01-07 | 1/7/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Manual Address check Address_arranging the address A to Z_ID 1 to 500_received on _2019-01-07 | 1/7/2019 | 2.30 | $ 395.00 | $ 908.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Manual Address check Find Address_Google Search A to Z_ID 1 to 100_received on _2019-01-07 | 1/7/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Manual Address check Clean Address_arranging the address A to S_ID 1 to 78_received on _2019-01-07 | 1/7/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of 586 contracts received from Sears for Sears to identify the correct business unit in order to distribute for disposition review. | 1/7/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with E. Gee (Sears - Internal Audit) to discuss next steps in terms of cleaning up the Master Contracts file prior to distribution to business owners for commentary related to the two possible go-forward scenarios. | 1/7/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Sears 13F (Proxy) filing for 2017 to identify potential shareholders with an interest exceeding a 5% ownership stake threshold for incorporation into the Statements of Financial Affairs (SOFA). | 1/7/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare sample sign-off documentation that will be required from a Sears business owner to acknowledge the information provided for each schedule in the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) per request from B. Phelan (Sears - Controller). | 1/7/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price (Deloitte), K. Wong (Deloitte), B. Hunt (Deloitte), M. Sullivan (Deloitte), A. Jackson (Deloitte), M. Nettles (Deloitte) , C. Diktaban (Weil), J. Apfel (Weil), and M. Skrzynski (Weil) to discuss outstanding items related to Statement of Financial Affairs including more detail needed in global notes for corporate ownership structure and payment detail for insiders in the one year preceding the bankruptcy filing. | 1/7/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to R. Weber (Sears - HR) to outline request for Non-Disclosure Agreements (NDAs) that the Debtors may have with third parties for incorporation into master contracts file. | 1/7/2019 | 0.40 | $ 625.00 | $ 250.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update Master Contracts file to incorporate additional contract for franchise vendor that runs out of certain Kmart locations for disposition review. | 1/7/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Little, John | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with A. Jackson, W. Du Preez, and C. Abrom (Deloitte) regarding preparation schedule for fee statements | 1/7/2019 | 0.40 | $ 850.00 | $ 340.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and Assess the Schedules of Assets and Liabilities reports for the 52 debtors by using report automation for the data templates received on 07th January 2019 | 1/7/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the PDF merge solution to handle the Vehicle rider documents specific to a few debtors. | 1/7/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued the data loading process for the Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received. | 1/7/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to address the issues in data templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received | 1/7/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora(Deloitte) to discuss action items and define priorities for the day related to Statements of Financial Affairs data loading and claims management | 1/7/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items as of January-7 related to creating claims database, expected structure of claims data, changes required to reports to include rider data for Schedules of Assets and Liabilities | 1/7/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Statement of Financial Affairs testing tab S10-18 to remove non-debtors that were originally included in our testing template. | 1/7/2019 | 1.50 | $ 475.00 | $ 712.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft a summary template of Weils review comments provided to our Statement of Financial Affairs Global Notes document and included Deloitte's procedures performed to address first round of their comments. | 1/7/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed the final 'insider' listing provided by S. Brooke (Sears) to query whether our testing population was successful. | 1/7/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed inventory balances provided by M. Brotnow (Sears) to assess if any changes are needed to Statement of Financial Affairs testing templates. | 1/7/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Addressed Weil's Statement of Financial Affairs(SOFA) comments relating to S2-3 by updating the expense type so they are consistent across  52 debtor entities. | 1/7/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedule G  supporting detail to assess data gaps and define required steps to complete test procedures related to Schedule of Assets and Liabilities guidance specifications. | 1/7/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with M. Palagani (Deloitte), H. Price (Deloitte), K. Wong (Deloitte), A. Bhat (Deloitte), D. Contreras (Sears), C. Ramirez, (Sears) to discuss status of Schedule G meeting and internal audits plan for gathering the required information needed for Schedule of Assets and Liabilities 'Schedule G'. | 1/7/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, K. Wong, B. Hunt, M. Sullivan, A. Jackson, M. Lew (all Deloitte), C. Diktaban, J. Apfel, and M. Skrzynski (all Weil) to discuss Statement of Financial Affairs action items, review feedback, and assess next steps. | 1/7/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with J. Patel (Weil's) to discuss Weil's questions related to Statement of Financial Affairs Global Notes across schedules. | 1/7/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, B. Hunt (Deloitte) to discuss the nature of Weil's Global Notes comments and develop a plan for completion of the Global Notes. | 1/7/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Palagani, Mythri | Consultant | Non-Working Travel | Travel from Dallas to client site in Chicago | 1/7/2019 | 2.20 | $ 395.00 | $ 869.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify missing contracts from Schedule G by comparing contracts received on Jan-7 against those from prior data loads | 1/7/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identifying international addresses from the list of Schedule G counterparties with incomplete addresses to apply international address assessment rules for address population | 1/7/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL)  code to identify counterparties with incomplete addresses in Schedule G contracts received as of Jan-7 | 1/7/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-7 related to creating claims database,  expected structure of claims data, changes required to reports to include rider data for Schedule of Assets and Liabilities | 1/7/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Investigate the root cause for Statement of Financial Affairs S2-3 reports showing "Suppliers and Vendors" against "Other" checkbox instead of "Suppliers or Vendors" being checked. | 1/7/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compare Schedule G contracts received on Jan-7 against those from prior data loads to find names of templates missing contracts were received in to enable Sears personnel to track missing contracts form those files | 1/7/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review results of name match to identify similar vendors (FUZZY) match of Schedule G counterparties with incomplete address against those in vendor master to populate addresses for counterparties existing in vendor master | 1/7/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Google search to Identify and populate addresses for international counterparties in Schedule G | 1/7/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Nettles (Deloitte) to discuss plan for addressing Weil comments raised on the Statement of Financial Affairs. | 1/7/2019 | 0.20 | $ 475.00 | $ 95.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments from M. Skrzynski (Weil) based on initial review of Statements of Financial Affairs in preparation for discussion with team to understand how to resolve outstanding issues for delivery to bankruptcy court. | 1/7/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform detailed review of new debtor Sears Re-Insurance (SRE) to assess required disclosures for Statement of Financial Affairs. | 1/7/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform detailed review and analysis of director/shareholder/manager list based on comments from Weil to assess duplicative titles | 1/7/2019 | 2.40 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update corporate debtor ownership structure based on comments from Weil. | 1/7/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update global notes based on comments from Weil and others to include changes to disclosures around environmental waste sites. | 1/7/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Wong, M. Nettles (Deloitte) to discuss plan for collecting signatures from internal Sears parties for Statement of Financial Affairs | 1/7/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated data from Sears internal audit to assess data gaps, outstanding items, additional requests required for Schedule G. | 1/7/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Respond to emails from M. Sullivan (Deloitte) surrounding updates to Global Notes include changes on language around S3-7: Legal Action for Statement of Financial Affairs(SOFA) | 1/7/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Quails, Mike | Manager | Non-Working Travel | Travel from Orlando to Chicago | 1/7/2019 | 3.85 | $ 525.00 | $ 2,021.25 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Riordan (Deloitte), B. Bougadis (Deloitte) to discuss accounts receivable aging analysis for November monthly operating report. | 1/7/2019 | 0.60 | $ 475.00 | $ 285.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Korycki (M-III), J. Butz (Sears), M. Brotnow (Sears), B. Phelan (Sears), M. Sullivan (Deloitte), B. Hunt (Deloitte), S. Gerlach (Deloitte), J. Liou (Weil), O. Peshko (Weil) to discuss current status of Statement of Financial Affairs(SOFA)  and Schedules of Assets and Liabilities (SOALs) development and Global Notes. | 1/7/2019 | 1.10 | $   800.00 | $        880.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reading of edits/comments to Statements of Financial Affairs notes from counsel | 1/7/2019 | 0.80 | $   800.00 | $        640.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of draft exhibit item (tradenames, etc.)  for Schedules of Asset and Liabilities  and  pagination | 1/7/2019 | 0.60 | $   800.00 | $        480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, K. Wong, B. Hunt, A. Jackson, M. Lew (all Deloitte), C. Diktaban, J. Apfel, and M. Skrzynski (all Weil) to discuss Statement of Financial Affairs action items, review feedback, and assess next steps. | 1/7/2019 | 0.60 | $   800.00 | $        480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reading of edits/comments to Schedules of Asset and Liabilities global notes from counsel | 1/7/2019 | 0.50 | $   800.00 | $        400.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone discussion - Gerlach and Sullivan (both Deloitte) regarding follow up from conference call earlier with client and counsel regarding Schedules of Asset and Liabilities items | 1/7/2019 | 0.40 | $   800.00 | $        320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone discussion - A. Jackson ( Deloitte) regarding coordination of Statements of Financial Affairs and Schedules of Asset and Liabilities items and follow ups for meetings with client and counsel | 1/7/2019 | 0.30 | $   800.00 | $        240.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the PDF merge solution to handle the Vehicle rider documents specific to few debtors and merge them into the final Statements of Financial Affairs & Schedules of Assets & Liabilities reports. | 1/7/2019 | 1.80 | $   395.00 | $        711.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and Assess the Schedules of Assets & Liabilities reports for  the debtors by using report automation utility | 1/7/2019 | 2.40 | $   395.00 | $        948.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute the data loading process for the Schedules of Assets & Liabilities/Statements of Financial Affairs data templates received | 1/7/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the issues in data templates received on Jan 7th 2019 for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received | 1/7/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora (all Deloitte) to discuss key action items and define priorities for the day related to Statements of Financial Affairs data loading and setting up Deloitte's claims management platform | 1/7/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-7 related to creating claims database, expected structure of claims data, changes required to reports to include rider data for Schedules of Assets & Liabilities | 1/7/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from DFW to ORD. | 1/7/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments and feedback provided by Weil on Statement of Financial Affairs. | 1/7/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Clark and D. Meyer (sears) to review and gather tax information for debtor entities. | 1/7/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, B. Hunt, M. Sullivan, A. Jackson, M. Lew (all Deloitte), C. Diktaban, J. Apfel, and M. Skrzynski (all Weil) to discuss Statement of Financial Affairs action items, review feedback, and assess next steps. | 1/7/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review corporate organization chart provided by L. Meerschaert (Sears). | 1/7/2019 | 3.10 | $ 395.00 | $ 1,224.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Input updates to S13-25 in the Statement of Financial Affairs(SOFA) based on review of organization chart provided by L. Meerschaert (Sears). | 1/7/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with D. Contreras (Sears) to discuss updates for Schedule G and assess next steps regarding requesting contract information from the business units for further analysis. | 1/7/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze National Disbursements Journal System(NDJ) payables for Schedule of Assets and Liabilities schedule F. | 1/7/2019 | 2.70 | $ 525.00 | $ 1,417.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update Escheat payables for Schedule of Assets and Liabilities schedule F. | 1/7/2019 | 2.20 | $ 525.00 | $ 1,155.00 |
| Yan, Janine Yan | Manager | Non-Working Travel | Travel from Dallas DFW airport to Chicago ORD airport. | 1/7/2019 | 2.00 | $ 525.00 | $ 1,050.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Set up meetings with Sears process owners who provided the payable data for Schedule of Assets and Liabilities schedule F to walk through the report. | 1/7/2019 | 1.80 | $ 525.00 | $ 945.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reschedule meetings with Sears process owners who provided the payable data for Schedule of Assets and Liabilities schedule F to walk through the report. | 1/7/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz, T. Banaszak, P. Drilling, and M. Wiseman (all Sears) to discuss common area maintenance (CAM) payables for Schedule of Assets and Liabilities schedule F. | 1/7/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule of Assets and Liabilities schedule F for Consolidated accounts payable files(DAPP) payables | 1/7/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Jackson, Anthony | Partner/Principal | Non-Working Travel | NWT - Flight from Chicago to Dallas | 1/7/2019 | 2.00 | $795 | $ 1,590.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with D. Farkas, E. Gee, B. Walks, M. Brotnow (all Sears), G. Fail (Weil), to discuss process for reviewing contracts by business unit. | 1/7/2019 | 0.80 | $795 | $ 636.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Project Management and Quality Control | Discussion with J. Little, W. Du Preez, and C. Abrom (all Deloitte) regarding preparation schedule for fee statements | 1/7/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up meeting with M. Lew (Deloitte), E. Gee (Sears) to discuss outstanding issues | 1/7/2019 | 0.30 | $795 | $ 238.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Korycki (M-III), J. Butz (Sears), M. Brotnow (Sears), B. Phelan (Sears), M. Sullivan (Deloitte), B. Hunt (Deloitte), S. Gerlach (Deloitte), J. Liou (Weil), O. Peshko (Weil) to discuss current status of Statements and Schedules development and Global Notes. | 1/7/2019 | 1.10 | $795 | $ 874.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review draft accounts receivable aging analysis prepared to attempt to separate receivables by debtor entity. | 1/7/2019 | 2.10 | $795 | $ 1,669.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with T. Torrence (Sears) to discuss review of non-disclosure agreements. | 1/7/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Project Management and Quality Control | Call with M. Sullivan (Deloitte) to discuss coordination of Statement of Financial Affairs and Schedule of Assets and Liabilities items and follow ups for meetings with client and counsel | 1/7/2019 | 0.30 | $795 | $ 238.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, K. Wong, B. Hunt, M. Sullivan, M. Lew (all Deloitte), C. Diktaban, J. Apfel, and M. Skrzynski (all Weil) to discuss Statement of Financial Affairs action items, review feedback, and determine next steps. | 1/7/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Meet with M. Brotnow (Sears) to discuss December monthly operating report. | 1/7/2019 | 0.70 | $795 | $ 556.50 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Call with B. Phelan (Sears) to discuss December Monthly Operating Report. | 1/7/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Meet with K. Riordan (Deloitte), B. Bougadis (Deloitte) to discuss accounts receivable aging analysis for November monthly operating report. | 1/7/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments from Weil on schedules of assets and liabilities global notes. | 1/7/2019 | 1.40 | $795 | $ 1,113.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute the data load process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received on 01/08 to generate reports along with the rider documents for the attorneys | 1/8/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check of the data templates received on 01/08 for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates. | 1/8/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur  (all Deloitte) to discuss key action items and define priorities related to data templates for the Statements of Financial Affairs. | 1/8/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Check the data of the Statements of Financial Affairs template loaded through automated data utility and issue resolution | 1/8/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, T. Gupta, M. Beduduru, M. Hwang, K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss key action items as of January-8 related to workflow for processing claims register into  database, progress of claims management platform database development | 1/8/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Statements of Financial Affairs reports for  the debtors by using report automation utility. | 1/8/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Barapatre, Sapna | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Incomplete Addresses Schedule G International for Missing Address Counterparties Starting with Alphabet F to J_ID 41 to 80_received on _2019-01-08 | 1/8/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Barapatre, Sapna | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Incomplete Addresses Schedule G International for Missing Address Counterparties Starting with Alphabet A to E_ID 1 to 40_received on _2019-01-08 | 1/8/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Barapatre, Sapna | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Incomplete Addresses Schedule G International for Missing Address Counterparties Starting with Alphabet K to P_ID 81 to 120_received on _2019-01-08 | 1/8/2019 | 1.80 | $ 395.00 | $ 711.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Barapatre, Sapna | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Incomplete Addresses Schedule G International for Missing Address Counterparties Starting with Alphabet R to W_ID 121 to 140_received on _2019-01-08 | 1/8/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Bhat, Anita | Consultant | Non-Working Travel | Travel to Chicago from Dallas | 1/8/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Vendor Master Inventory from different sources for address and the grouping ID for them so that same vendor with slightly different names are grouped together | 1/8/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check Contracts data in Structured Query Language (SQL)  to print the final Schedule G template which in turn is used for report generation | 1/8/2019 | 1.70 | $ 395.00 | $ 671.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check Contracts data in Excel to import into Structured Query Language (SQL)  Database | 1/8/2019 | 1.50 | $  395.00 | $       592.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Statement of Financial Affairs template data for format and other issues | 1/8/2019 | 0.70 | $  395.00 | $       276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidate  new schedule G contract excel files in Python(a programming language) | 1/8/2019 | 0.50 | $  395.00 | $       197.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Organize refreshed accounts payable data from management reflecting the Escheat A/P system in order to compare schedule F,  unsecured claims, to management's books. | 1/8/2019 | 2.60 | $  395.00 | $     1,027.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Zeroed out any amounts in the RAPS and NAPS A/P systems that were negative, so as to indicate that the amount is reflective of a receivable rather than a payable in the system and should not be included in Schedule F. | 1/8/2019 | 2.30 | $  395.00 | $       908.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears), A. Khayaltdinova, J. Yan, and S. Gerlach (All Deloitte) to check  Schedules of Assets and Liabilities (SOALs) related to  accounts payable  and discuss the comprehensive accounts payable systems - National Disbursements Journal System(NDJ), Sears Accounts Payable System(RAP/NAP), Monark and Import. | 1/8/2019 | 1.10 | $  395.00 | $       434.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidate account payable systems into one file so that the report can run for legal entities. | 1/8/2019 | 1.00 | $  395.00 | $       395.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Organize and filter  accounts payable data from Consolidated accounts payable files(DAPP) files so as to updated schedule F for  unsecured claims. | 1/8/2019 | 0.60 | $  395.00 | $       237.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan and A. Khayaltdinova (Deloitte) to discuss consolidation of payables from various payments system  for inclusion in Schedule F (non-priority claims) to avoid duplication | 1/8/2019 | 0.40 | $  395.00 | $       158.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bougadis, Blake | Consultant | Monthly Operating Reports | Update of the previous monthly operating report for immediate changes related to the December period. | 1/8/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meeting with K. Riordan (Deloitte) to discuss the approach for and division of responsibilities for the December monthly operating reports. | 1/8/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meeting with K. Stopen, M. Brotnow, J. Butz (Sears) and A. Jackson, S. Gerlach, M. Quails, C. Kim (Deloitte) to discuss accounts receivable aging analysis for October 6th balances. | 1/8/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meeting with J. Butz (Sears) and K. Riordan (Deloitte) to discuss the timeline and status of September and December accounts receivable aging for the monthly operating reports. | 1/8/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meeting with S. Gerlach, M. Quails, C. Kim (Deloitte) to discuss accounts receivable aging analysis for October 6th balances. | 1/8/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meeting with M. Brotnow (Sears) and A. Jackson, M. Lew, K. Riordan (Deloitte) to discuss the December monthly operating report approach. | 1/8/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Draft of emails to M. Brotnow, J. Joy, J. Goodin (Sears) to make requests in preparation for creating the December Monthly Operating Report(MOR) | 1/8/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of accounts receivable support files in order to sort the September balance into aging buckets. | 1/8/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the S3-7 (Statement of Financial Affairs (SOFA)) Legal Action Template file to include a separate column with creditor names isolated and document patterns and trends to trace missing creditor information. | 1/8/2019 | 2.30 | $ 395.00 | $ 908.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated Schedule F file to include a separate tab listing all debtors as plaintiff claims and identified the potential creditor. | 1/8/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Checked  contact information fields in Schedule F records (i.e. misplaced fields, incorrect state abbreviations, missing zip codes) | 1/8/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F S3-7 Legal Action Template file with creditor identification suggestions made by H. Price (Deloitte), and clean up the creditor names (i.e. extra spaces, extraneous titles and associations/representations) | 1/8/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Document records in Schedule F that allude to Sears being the creditor based on the case title. | 1/8/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Templatized claims into Schedule F template, including original fields not common to the template as additional columns for reference. | 1/8/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed the task of manually listing non-court contacts in the "Creditor Name" field with J. Yan (Deloitte) in the templatized Schedule F file with claims. | 1/8/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price and J. Yan (All Deloitte) to discuss debtor as plaintiff claims. | 1/8/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price (Deloitte) to split up tasks and walk through techniques for identifying creditors in the S3-7 Legal Action Template file | 1/8/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price (Deloitte) to discuss the patterns in case titles in order to trace creditor information for the S3-7 9 Statement of Financial Affairs (SOFA)) Legal Action Template file | 1/8/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to discuss instructions for identifying creditors from the S3-7 Legal Action Template file (Statement of Financial Affairs(SOFA) | 1/8/2019 | 0.20 | $ 395.00 | $ 79.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte) to receive files and materials for identifying the creditors in the S3-7 Legal Action Template file (Statement of Financial Affairs(SOFA) | 1/8/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Compile November 2018 time detail from Statements of Financial Affairs work stream team for purposes of analyzing the blended hourly rate discount. | 1/8/2019 | 3.20 | $ 525.00 | $ 1,680.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Compile November 2018 time detail from  Monthly Operating Reports  work stream team for purposes of analyzing the blended hourly rate discount. | 1/8/2019 | 2.70 | $ 525.00 | $ 1,417.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with K. Stopen, M. Brotnow, J. Butz (Sears) and A. Jackson, B. Bougadis, M. Quails, C. Kim (Deloitte) to discuss accounts receivable aging analysis for October 6th balances. | 1/8/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with M. Quails, C. Kim, B. Bougadis (Deloitte) to discuss accounts receivable aging analysis for October 6th balances. | 1/8/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review sign of templates for Schedule of Assets and Liabilities, customize review criteria for specific reviewers | 1/8/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review asset class detail included in Schedules of Assets and Liabilities (SOALs) versus balance sheet as quality control check | 1/8/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft language for transmission of review / sign off documentation to responsible Sears reviewer(s) for Schedules of Assets and Liabilities | 1/8/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft responses to counsel comments on Schedule of Assets and Liabilities Global Notes | 1/8/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with L. Jenchel (Sears), J. Yan (Deloitte) regarding Insurance claims in Schedules of Assets and Liabilities (SOALs) for review | 1/8/2019 | 0.50 | $ 625.00 | $ 312.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears), A. Khayaltdinova, J. Yan, and J. Billie (All Deloitte) to check Schedules of Assets and Liabilities (SOALs) related to accounts payable and discuss the comprehensive accounts payable systems - National Disbursements Journal System(NDJ), Sears Accounts Payable System(RAP/NAP), Monark and Import. | 1/8/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of revisions to Schedules A/B (Furniture Fixtures & Equipment) and Real Estate | 1/8/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Global Notes and comments from counsel. | 1/8/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare draft agenda and Schedule of Assets and Liabilities update for daily meeting | 1/8/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with M. Palagani (Deloitte) regarding Schedule E/F and utilization of 'Undetermined' in place of amount, versus display of zero | 1/8/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with S. Martin (Sears), J. Yan (Deloitte) regarding Freight AP system(CARPACH) schedules for review | 1/8/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with J. Kaye (Sears), J. Yan (Deloitte) regarding Environmental claims in Schedules of Assets and Liabilities (SOALs) for review | 1/8/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with J. Yan (Deloitte), T. Torrence (Sears) regarding legal claims for Schedule F and classification methodology | 1/8/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Clean Schedule F, specifically National Disbursements Journal System(NDJ) in Structured Query Language (SQL) and provide a summarized view of the mentioned tab | 1/8/2019 | 3.40 | $ 475.00 | $ 1,615.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on extracting invoice level detail for top 20 vendors aggregated by Accounts Payable amount | 1/8/2019 | 3.20 | $ 475.00 | $ 1,520.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on extracting invoice level detail for top 21-30 vendors aggregated by Accounts Payable amount | 1/8/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on writing Structured Query Language (SQL) query to gather additional data at invoice level for vendors | 1/8/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-8 related to workflow for processing claims register into database tool for Statement of Financial Affairs(SOFA)/Schedules of Assets and Liabilities (SOALs) deliverable(CAS) database, progress of database tool for statements/schedules deliverable(CAS) database development | 1/8/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Liou (Weil) to discuss open items and schedule to close to develop detailed actions so parties can work towards in order to meet delivery timelines. | 1/8/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed  Statement of Financial Affairs run for  52 debtor entities to check whether changes from prior day were  reflected | 1/8/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed updates on market activity associated with Sears decision to pursue liquidation path | 1/8/2019 | 0.10 | $ 625.00 | $ 62.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Schedule G to assess what information was still missing and develop plan to populate | 1/8/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Developed schedule for final quality assurance processes for remaining days of Statement of Financial Affairs development | 1/8/2019 | 2.20 | $ 625.00 | $ 1,375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed and quality control over global notes for both Statement of Financial Affairs and Schedule of Assets and Liabilities combined. | 1/8/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed open items for updates on issues tracker in order to adding severity levels and assign escalations where necessary. | 1/8/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, K. Wong (all Deloitte) to review tracker and discuss updates to close open items and what timelines should be communicated to management for resolution | 1/8/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve issues where in section 2-3 of Schedules of Assets & liabilities the type of reason for payments is not displayed with type "Suppliers & Vendors" | 1/8/2019 | 1.40 | $ 700.00 | $ 980.00 |
| Hwang, Mandy | Managing Director | Non-Working Travel | Travel time from Houston to Chicago on January 8, 2019 | 1/8/2019 | 2.60 | $ 700.00 | $ 1,820.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | check the types of reason for payments in the source data template for Statement of financial Affairs section 2-3  to see whether they contain  the possible values | 1/8/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Palagani K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-8 related to workflow for processing claims register into CAS database, progress of CAS database development | 1/8/2019 | 0.90 | $ 700.00 | $ 630.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the latest version of Statements of Financial Affairs created on 1/8/2019 with the updated source data | 1/8/2019 | 0.70 | $ 700.00 | $ 490.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Meet with A. Jackson (Deloitte) to discuss options to extra contract termination information, contracts for sample review | 1/8/2019 | 0.50 | $ 700.00 | $ 350.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Generated Statements of Financial Affairs & Schedules of Assets & Liabilities reports for  the 52 debtors by using Deloitte report automation for data templates received on Jan 8th 2019 and Workflow for processing claims. | 1/8/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review data loading process for the Statements of Financial Affairs & Schedules of Assets & Liabilities data templates received on Jan 8th 2019 | 1/8/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day to review and load priority debtors into database tables | 1/8/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, T. Gupta, R. Thakur, M. Hwang, M. Beduduru, S. Arora (all Deloitte) to review status, discuss key action items as of January-8 related to workflow for processing claims register into Claims Administrative System database, progress of database development | 1/8/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare analysis of record pull from National Disbursements Journal System(NDJ) payables system to identify tax authorities already included in Schedule E (priority claims) remove from inclusion in Schedule F (non-priority claims). | 1/8/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (non priority claims) to include payables identified from the National Disbursements Journal System(NDJ) payables system. | 1/8/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare analysis of National Disbursements Journal System(NDJ) payables system extract to identify vendors with multiple payables for summation and inclusion on Schedule F  (non priority claims). | 1/8/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule E (priority claims) to identify payables to landlords classified as taxes in payables system for reclassification as non priority claims on Schedule F. | 1/8/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears), J. Yan, S. Gerlach, and J. Billie ( Deloitte) to check  schedules related to accounts payable  and discuss the comprehensive accounts payable systems - National Disbursements Journal System(NDJ), Sears Accounts Payable System(RAP/NAP), Monark and Import. | 1/8/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule E (priority claims) to remove payables related to payments of miscellaneous fees not eligible for priority status based on feedback from S. Gerlach (Deloitte). | 1/8/2019 | 0.70 | $ 475.00 | $ 332.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with T. Gupta (Deloitte) to discuss adjustment to National Disbursements Journal System (NDJ) payables extract in order to identify unique tax authorities with amounts for inclusion on Schedule E (priority claims). | 1/8/2019 | 0.40 | $  475.00 | $  190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan, J. Billie (both Deloitte) to discuss consolidation of payables from various payments system for inclusion in Schedule F (non priority claims) to avoid duplication | 1/8/2019 | 0.40 | $  475.00 | $  190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to discuss how to avoid duplication of taxing authorities included in National Disbursements Journal System(NDJ) and Escheat payable systems for preparation of Schedule E (priority claims). | 1/8/2019 | 0.30 | $  475.00 | $  142.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication to R. Foote (Dir, Business Controller, Sears) regarding capital lease agreement with AUTOMOTIVE RENTALS, INC. to check Schedule D (secured debt). | 1/8/2019 | 0.20 | $  475.00 | $  95.00 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meet with A. Jackson and M. Quails (all Deloitte) to discuss the status update for Accounts Receivable comparison as part of Accounts Receivable Aging and Monthly Operating Report for periods ending Oct 6th, Dec 1st, and Jan 5th. | 1/8/2019 | 0.90 | $  475.00 | $  427.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with K. Stopen, M. Brotnow, J. Butz (Sears) and A. Jackson, S. Gerlach, M. Quails (Deloitte) to discuss components that are required to perform accounts receivable aging analysis for October 6th balances, as well as nature of large net negative Accounts Receivable balances at aging bucket and entity level | 1/8/2019 | 0.70 | $  475.00 | $  332.50 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Meeting with S. Gerlach, M. Quails, B. Bougadis (Deloitte) to discuss status on missing account comparisons from group directors/stakeholders, changes in format for the detail file, and expected deadline for Accounts Receivable Aging Analysis for September period end (as of October 6th 2018). | 1/8/2019 | 0.60 | $  475.00 | $  285.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Manual Address Confirmation Complete Address_arranging the address A to Z_ID 501 to 1303_received on _2019-01-08 | 1/8/2019 | 2.20 | $  395.00 | $  869.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality Assurance checks on Consolidation of address search work from file "Incomplete Addresses Schedule G International" ID 1-100 for address search work done by S.Barapatre and S. Kungwani (Deloitte)_received on_2019-01-08 | 1/8/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality Assurance checks on Consolidation of address search work from file "Incomplete Addresses Schedule G International" ID 101-220 for address search work done by S. Barapatre and (Deloitte)_received on_2019-01-08 | 1/8/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Manual Address Confirmation Find Address_Google Search A to Z_ID 151 to 200_received on _2019-01-08 | 1/8/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Manual Address Confirmation Find Address_Google Search A to Z_ID 101 to 150_received on _2019-01-08 | 1/8/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Kungwani, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Incomplete Addresses Schedule G International for Missing Address Counterparties Starting with Alphabet A to J_ID 1 to 40_received on _2019-01-08 | 1/8/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Kungwani, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Incomplete Addresses Schedule G International for Missing Address Counterparties Starting with Alphabet F to Y_ID 41 to 80_received on _2019-01-08 | 1/8/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated real estate leases file for the prospective 425 go-forward stores to identify the non-owned properties that do not have a lease in the file for review by M. Brotnow (Sears) and S. Brokke (Sears). | 1/8/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Lew, Matt | Senior Manager | Monthly Operating Reports | Meet with M. Brotnow (Sears), A. Jackson (Deloitte), B. Bougadis (Deloitte), and K. Riordan (Deloitte) to discuss the status of the Accounts Receivable aging and the paydown of the Debtor-in-Possession financing to be included in the December Monthly Operating Report (MOR). | 1/8/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated analysis of the prospective contract cure amounts for the Top-50 suppliers, broken out by potential 503(b)(9) administrative and General Unsecured amounts per request of C. Good (M-III Partners). | 1/8/2019 | 3.40 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual analysis for fees and hours for the week-ending Jan-5 for bankruptcy advisory services per request of M. Korycki (M-III Partners). | 1/8/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update sign-off acknowledgement memo to be completed by the relevant business owners who provided data for the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) based on feedback from S. Gerlach (Deloitte) and M. Sullivan (Deloitte). | 1/8/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis to compare the outstanding pre-petition balance on contract for home appliance supplier per request of E. Acevedo (M-III Partners). | 1/8/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Morrie (Sears - Real Estate) with chart showing 8 units that are part of the prospective 425 go-forward stores that do not have leases in the real estate noticing to inquire about whether lease documentation exists. | 1/8/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to B. Phelan (Sears) to outline key points of draft sign-off acknowledgement memo to be completed by the respective business owners who provided the data for the debtors' Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) and Statements of Financial Affairs (Statement of Financial Affairs). | 1/8/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with E. Gee (Sears - Internal Audit) to discuss potential additional business areas of the debtors that may have executory contracts that need to added to the consolidated contracts file for disposition review. | 1/8/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the data loading process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received. | 1/8/2019 | 2.10 | $ 395.00 | $ 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in data templates received for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received | 1/8/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora (Deloitte) to discuss action items and define priorities related to the Statement of Financial Affairs reports. | 1/8/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and Assess the Statements of Financial Affairs reports for the 52 debtors by using report automation | 1/8/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the data of the Statements of Financial Affairs template loaded through data loading process | 1/8/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items as of January-8 related to workflow for processing claims register into claims management platform database, progress of claims management platform database development | 1/8/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidated changes to the Master Statement of Financial Affairs file which included Weil's review comments to upload to ShareFile. | 1/8/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Weil's review comments on Statement of Financial Affairs Global notes document in it's entirety and made suggested updates based on testing procedures performed. | 1/8/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and edit email draft to Sears personnel for signoff of Statement of Financial Affairs testing documents providing detailed steps for assessment of test procedures. | 1/8/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Sears Proxy to understand nature of related party payments, including Board Of Director payments related to B. Berkowitz (Sears) to assess payment detail provided by S. Brooke (Sears). | 1/8/2019 | 1.70 | $ 475.00 | $ 807.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to J. Drosopoulos (Sears) to include his respective Statement of Financial Affairs testing template sections S2-5 to review and sign off on our respective test procedures. | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up with S. Brokke (Sears) to clarify on insider payment related to two persons to assess whether to include payments should be included in Statement of Financial Affairs testing template S2-4. | 1/8/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Followed up with M. Skrzynski (Weil) to discuss insider payments format to assess grouping vs. individual line item approach. | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Emailed C. Diktaban and J. Apfel (Weil) to discuss updates to review and edits to Global Notes. | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to P. Heckman (Sears) to include his respective Statement of Financial Affairs testing template sections S1-S32 to review and sign off on test procedures for Sears Home Improvement Products(SHIP) entity. | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to K. Corbat (Sears) to include his respective Statement of Financial Affairs testing template sections S11-21 to review and sign off on test procedures. | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to J. Lewis (Sears) to include his respective Statement of Financial Affairs testing template sections S10-20 to review and sign off on  test procedures. | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to J. Butz (Sears) to include his respective Statement of Financial Affairs testing template sections S2-3 & s6-11 to review and sign off on test procedures. | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to E. Geraghty (Sears) to include his respective Statement of Financial Affairs testing template sections S9-17 & s13-32 to review and sign off on  test procedures | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to D. Menendez (Sears) to include his respective Statement of Financial Affairs testing template sections S5-10 to review and sign off on test procedures | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to B. McKinney (Sears) to include his respective Statement of Financial Affairs testing template sections S9-16 to review and sign off on test procedures | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to A. Foster (Sears) to include his respective Statement of Financial Affairs testing template sections S11-21 to review and sign off on test procedures | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call with J. Apfel (Weil) to update an update on insider payments current state progress and timeline for completion. | 1/8/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email exchange with C. Diktaban (Weil) to provide updated on Global Notes and Statement of Financial Affairs Schedules. | 1/8/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify missing contracts from Schedule G by comparing contracts received on Jan-8 against those from prior data loads | 1/8/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Incorporate manually populated addresses for Schedule G counterparties with incomplete addresses into vendor master to enable automatic population from future data loads | 1/8/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Address errors in Structured Query Language (SQL) code written by T. Gupta (Deloitte) to retrieve Invoice date, and invoice number from source vendor files into consolidated vendor table to enable contract cure analysis | 1/8/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Analyze if Schedule G contracts mapped to accounts payables on Dec-19 are among the new contracts provided by D. Contreras (Sears) on Jan-7 to quantify impact on contract cure analysis | 1/8/2019 | 1.20 | $ 395.00 | $ 474.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-8 related to workflow for processing claims register into CAS database, progress of CAS database development | 1/8/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Investigate the root cause for Freight AP system(CARPACH) nonpriority payables appearing in priority payables section in Schedule F reports | 1/8/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create external shared folder accessible to Weil, Sears, and Deloitte professionals for sharing Statement of Financial Affairs and Schedule of Assets and Liabilities global notes | 1/8/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Google search to identify and populate addresses for counterparties within the US incorrectly marked in Schedule G | 1/8/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify Schedule D, E, F, G, H report template to resolve Freight AP system(CARPACH) nonpriority payables appearing in priority payables section | 1/8/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review analysis prepared by K. Wong (Deloitte) on Sears Roebuck and Co. legal disclosures to understand any gaps in analysis. | 1/8/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York to Chicago | 1/8/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M, Nettles, K. Wong , B. Hunt (all Deloitte) to review status tracker and discuss updates to close open items | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform comprehensive analysis of non-debtor entity ownership structure based on tax legal entity structure to assess additional requirements for Statement of Financial Affairs disclosure | 1/8/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review bankruptcy docket to identify indicators filed with the court that would impact the going concern bid. | 1/8/2019 | 1.40 | $ 475.00 | $ 665.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create signoff checklist for L. Meerschaert (Sears) in order to assess information disclosed in Schedules of Assets and Liabilities (SOALs) | 1/8/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create signoff checklist for B. Kaye (Sears) in order to assess information disclosed in Schedules of Assets and Liabilities (SOALs) | 1/8/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create signoff checklist for T. Torrence (Sears) in order to assess information disclosed in Schedules of Assets and Liabilities (SOALs) | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create signoff checklist for D. Meyer (Sears) in order to assess information disclosed in Schedules of Assets and Liabilities (SOALs) | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create signoff checklist for L. Miller (Sears) in order to assess information disclosed in Schedules of Assets and Liabilities (SOALs) | 1/8/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create signoff checklist for L. Valentino (Sears) in order to assess information disclosed in Schedules of Assets and Liabilities (SOALs) | 1/8/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create signoff checklist for D. Strand (Sears) in order to assess information disclosed in Schedules of Assets and Liabilities (SOALs) | 1/8/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Quails, Mike | Manager | Monthly Operating Reports | Meet with A. Jackson, M. Quails, and C. Kim (all Deloitte) to discuss the status update for accounts receivable review as part of AR Aging and Monthly Operating Report for periods ending Oct 6th, Dec 1st, and Jan 5th. | 1/8/2019 | 0.90 | $ 525.00 | $ 472.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed recent Vendor Updated Invoice date within Fountainhead SNS Structured Query Language (SQL) Database to identify and extract the data to populate vendor template. | 1/8/2019 | 2.20 | $ 525.00 | $ 1,155.00 |
| Quails, Mike | Manager | Claims Analysis | Developed macro to select individual vendor's data from the Top 100 data and populate the individual comparison template files. | 1/8/2019 | 1.80 | $ 525.00 | $ 945.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Claims Analysis | Developed macro to pivot individual vendor data by system, format the comparison templates files, save individual vendors files to share directory. | 1/8/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with K. Stopen, M. Brotnow, J. Butz (Sears) and A. Jackson, S. Gerlach, C. Kim (Deloitte) to discuss components that are required to perform accounts receivable aging analysis for October 6th balances, as well as nature of large net negative AR balances at aging bucket and entity level. | 1/8/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with S. Gerlach, C. Kim, B. Bougadis (Deloitte) to discuss status of missing account comparisons from group directors/stakeholders, changes in format for the detail file, and expected deadline for AR Aging Analysis for September period end (as of October 6th 2018). | 1/8/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Quails, Mike | Manager | Claims Analysis | Reviewed Proof of Claims, Invoice comparison example file provided by A. Jackson (Deloitte) in order to begin preparing vendor level details files for the Top 100 Vendors. | 1/8/2019 | 0.50 | $ 525.00 | $ 262.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed AR Entity Level Balance (Gross) analysis prepared by C. Kim (Deloitte) prior to updating team on Schedule AB 3-11 findings. | 1/8/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Quails, Mike | Manager | Claims Analysis | Developed macro to pull data from database to be used in prepare individual invoice claims comparison vendor template files. | 1/8/2019 | 2.30 | $ 525.00 | $ 1,207.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Sent the December monthly operating report support requests to the various client contacts. | 1/8/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | assess the preparation responsibilities for each of the December Monthly Operating Report(MOR) schedules with B. Bougadis (Deloitte). | 1/8/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meeting with B. Bougadis (Deloitte) to discuss the approach for and division of responsibilities for the December monthly operating reports. | 1/8/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meeting with J. Butz (Sears) and B. Bougadis (Deloitte) to discuss the timeline and status of September and December accounts receivable aging for the monthly operating reports. | 1/8/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meeting with M. Brotnow (Sears) and A. Jackson, M. Lew,  B. Bougadis (Deloitte) to discuss the December monthly operating report approach. | 1/8/2019 | 0.60 | $ 475.00 | $ 285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Non-Working Travel | non-working travel time.  Chicago O'Hare airport to Newark Liberty International airport | 1/8/2019 | 2.50 | $ 800.00 | $ 2,000.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updates to draft global notes to Statements of Financial Affairs for additional information received from company personnel | 1/8/2019 | 2.10 | $ 800.00 | $ 1,680.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updates to draft global notes to Schedules of Asset and Liabilities for additional information received from company personnel | 1/8/2019 | 1.80 | $ 800.00 | $ 1,440.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address counsel comments to draft notes to Schedules of Asset and Liabilities | 1/8/2019 | 1.20 | $ 800.00 | $ 960.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Korycki (M-III), J. Butz (Sears), M. Brotnow (Sears), B. Phelan (Sears), M. Sullivan (Deloitte), B. Hunt (Deloitte), S. Gerlach (Deloitte), J. Liou (Weil), M Skrzynski to discuss current status of Statement of Financial Affairs and Schedule of Assets and Liabilities development and Global Notes. | 1/8/2019 | 0.50 | $ 800.00 | $ 400.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and edits to combined global notes to Statements of Financial Affairs and Schedules of Assets and Liabilities draft for consistency of defined terms, etc.. | 1/8/2019 | 1.00 | $ 800.00 | $ 800.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute the data loading process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received to be able to generate reports along with the rider documents | 1/8/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora  (all Deloitte) to discuss key action items and define priorities related to the data templates for the Statements of Financial Affairs. | 1/8/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the data of the Statements of Financial Affairs template loaded through automated data utility and address the issues observed | 1/8/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and Assess the Statements of Financial Affairs reports for  the debtors by using report automation utility | 1/8/2019 | 2.10 | $ 395.00 | $ 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in data templates received on Jan 8th 2019 for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received | 1/8/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, M. Beduduru, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-8 related to workflow for processing claims register into Deloitte database, progress of Deloitte's claims management platform database development | 1/8/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update drafts for Statement of Financial Affairs signoffs to client contacts. | 1/8/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and track client correspondence regarding Statement of Financial Affairs signoffs. | 1/8/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update tracker of comments and feedback for Statement of Financial Affairs from client and attorneys. | 1/8/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S13-25 (Statement of Financial Affairs(SOFA)) with new tax ID information provided by client. | 1/8/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare excel workbooks with Statement of Financial Affairs to send to the respective client contact for review and signoff. | 1/8/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up meeting with D. Contreras (Sears) to discuss updates for Schedule G and assess next steps regarding adding new contracts to the schedule. | 1/8/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, and B. Hunt (all Deloitte) to review status tracker for the Statement of Financial Affairs outstanding issues. | 1/8/2019 | 0.60 | $ 395.00 | $ 237.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update National Disbursements Journal System(NDJ) payables for Schedule of Assets and Liabilities schedule F based on discussion with J. Butz(sears) to exclude payables to tax authorities. | 1/8/2019 | 1.40 | $ 525.00 | $ 735.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update pending legal claims for Schedule of Assets and Liabilities schedule F based on additional information received from Sears. | 1/8/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update common area maintenance (CAM) payables for Schedule of Assets and Liabilities schedule F. | 1/8/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears), J. Yan and S. Gerlach (All Deloitte) to discuss the general liabilities included Schedule of Assets and Liabilities schedule F. | 1/8/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up meeting with J. Butz (Sears), A. Khayaltdinova, J. Yan, S. Gerlach, and J. Billie (All Deloitte) to discuss schedules related to the accounts payable  and go over  comprehensive of accounts payable systems - National Disbursements Journal System(NDJ),Sears Accounts Payable System(RAP/NAP), Monark and Import. | 1/8/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compile and summarize the payable data included in Schedule of Assets and Liabilities schedule F for J. Butz's (sears) reference. | 1/8/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules Of Assets & Liabilities | Meet with T. Torrence (Sears), J. Yan and S. Gerlach (All Deloitte) to review and discuss the Legal Claims liabilities included the Schedule of Assets and Liabilities schedule F. | 1/8/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with J. Butz (Sears), A. Khayaltdinova, J. Yan, S. Gerlach, and J. Billie (All Deloitte) to discuss Schedules of Assets and Liabilities (SOALs) related to the accounts payable and discuss the accounts payable systems - National Disbursements Journal System(NDJ), Sears Accounts Payable System(RAP/NAP), Monark and Import. | 1/8/2019 | 0.60 | $ 525.00 | $ 315.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Kay, B. Kaye (all Sears), J. Yan and S. Gerlach (All Deloitte) to review and discuss Environmental liabilities included the Schedule of Assets and Liabilities schedule F. | 1/8/2019 | 0.50 | $ 525.00 | $ 262.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Martin and D. Beck (all Sears), J. Yan and S. Gerlach (All Deloitte) to review and discuss Freight AP system(CARPACH) liabilities included the Schedule of Assets and Liabilities schedule F. | 1/8/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan, A. Khayaltdinova, J. Billie (Deloitte) to discuss consolidation of payables from various payments system  for inclusion in Schedule F (non-priority claims) to avoid duplication | 1/8/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte) to discuss how to avoid duplication of taxing authorities included in National Disbursements Journal System (NDJ) and Escheat payable systems for preparation of Schedule E (priority claims). | 1/8/2019 | 0.30 | $ 525.00 | $ 157.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the negative payable reclassification to Accounts Receivable for Monark data received as part of Schedule F update. | 1/8/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with L. Jenchel, T. Wilczak (all Sears), J. Yan and S. Gerlach (All Deloitte) to review and discuss Insurance liabilities included the Schedule of Assets and Liabilities schedule F. | 1/8/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Meet with M. Quails, and C. Kim (both Deloitte) to discuss the status update, future action items, ownership, and potential process improvement for AR comparison as part of AR Aging and Monthly Operating Reports for periods ending Oct 6th, Dec 1st, and Jan 5th. | 1/8/2019 | 0.90 | $795 | $ 715.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) to discuss data needs for Sree Holdings to create draft statement of financial affairs. | 1/8/2019 | 0.80 | $795 | 636.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with K. Stopen, M. Brotnow, J. Butz (Sears) and B. Bougadis, S. Gerlach, M. Quails, C. Kim (Deloitte) to discuss accounts receivable aging analysis for October 6th balances. | 1/8/2019 | 0.70 | $795 | 556.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated accounts receivable aging analysis by debtor. | 1/8/2019 | 1.70 | $795 | $ 1,351.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with M. Hwang (Deloitte) to discuss options for pulling extra contract termination information, contracts for sample review | 1/8/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Call with M. Brotnow (Sears), B. Phelan (Sears), M. Korycki (M-III), M. Lew (Deloitte), P. Van Groll (Weil), J. Liou (Weil) to discuss approach for estimating contract cures by contract counterparty. | 1/8/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Review draft December monthly operating report support schedules for income statement | 1/8/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review updated analysis of the prospective contract cure amounts for the Top-50 suppliers, broken out by potential 503(b)(9) administrative and General Unsecured amounts created by M. Lew (Deloitte) | 1/8/2019 | 1.80 | $795 | $ 1,431.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review summary analysis prepared for J. Butz (Sears) by J. Yan (Deloitte) of all accounts payable data currently included in the draft Schedule of Assets and Liabilities schedule F. | 1/8/2019 | 1.60 | $795 | $ 1,272.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), B. Phelan (Sears), J. Little (Deloitte), B. Hunt (Deloitte), S. Gerlach (Deloitte), M. Harrison (Deloitte), M. Korycki (M-III) to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/8/19. | 1/8/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Project Management and Quality Control | Review budget-to-actual analysis for fees and hours for the week-ending Jan-5 for bankruptcy advisory services created by M. Lew (Deloitte). | 1/8/2019 | 0.80 | $795 | $ 636.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review revised Schedule F (non priority claims) including payables identified from the National Disbursements Journal System(NDJ) payables system. | 1/8/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Call with M. Lew (Deloitte), M. Quails (Deloitte), P. Van Groll (Weil), J. Liou (Weil), M. Brotnow (Sears), B. Phelan (Sears), B. Griffin (M-III) to discuss contract cure estimate analysis by vendor by contract. | 1/8/2019 | 0.70 | $795 | $ 556.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Setup the claims management data staging process to ingest the data from the claim register in the claims management platform. | 1/9/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Setup the server for web site deployment for contract management process using the claims management platform. | 1/9/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Add the new debtor to the case list table in the claim management and integrate with the executable to check if the data for new debtor is flowing through | 1/9/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur (all Deloitte) to discuss key action items and define priorities for the day related to adding new debtor to the case list and updates on Deloitte's claims management platform | 1/9/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, T. Gupta, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss key action items as of January-9 related to developing claims data audit log to track changes to critical fields, Statements of Financial Affairs and Schedules of Assets & Liabilities data load and report generation for all the debtors | 1/9/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Manually Quality Check addresses and vendor number of the schedule G counter party names so that  data will be printed on the report | 1/9/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Trouble shoot Structured Query Language (SQL)  script to get unknown addresses | 1/9/2019 | 3.40 | $ 395.00 | $ 1,343.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on linking new vendor Update addresses IDs to old vendor  IDs and recreate file with contracts on a vendor-contract name level | 1/9/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Use Structured Query Language (SQL)  to perform calculations on contracts data to procure Schedule G template for report generation | 1/9/2019 | 1.20 | $ 395.00 | $ 474.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Hwang, M. Palagani, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-9 related to developing claims data audit log to track changes to critical fields, Statement of Financial Affairs and Schedule of Assets and Liabilities data load and report generation for 53 debtors | 1/9/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check combined Contracts file with respect to data formats | 1/9/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Statement of Financial Affairs data in order to check for data formats | 1/9/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze new Schedule G file for duplicates and updates to previously received files | 1/9/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated all AP systems for based on J. Butz (Sears) initial review of the accounts payable files. | 1/9/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated Schedule AB with refreshed Capitalized Leases numbers found in the real estate capital leases file given to us by Patricia Drilling (Sears). | 1/9/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the updated balance sheet to the schedules of Assets and Liabilities to explain why there are any variances and/or change any methodologies to capture account balances. | 1/9/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compiled all AP systems that J. Butz (Sears) is in control of so as to review the schedules of assets and liabilities. | 1/9/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated 3-11 AB based on Accounts Receivable that were bifurcated for over 90 days and under 90 days ( Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs)) | 1/9/2019 | 0.80 | $ 395.00 | $ 316.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) in order for him to review the comparison of asset accounts in the balance sheet to the schedule AB. | 1/9/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears) regarding the discrepancies between Sears Accounts Payable System(RAP/NAP), National Disbursements Journal System(NDJ), and Escheat. | 1/9/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan (Deloitte) to review comparison of schedule a/b to individual debtor balance sheets | 1/9/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review of accounts receivable listing with monthly balances in order to create an aging schedule for the November Monthly Operating Report(MOR) | 1/9/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess changes to the disbursement schedule of the Monthly Operating Report(MOR) based on updates received from the various data systems used for payments. | 1/9/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess the accounts receivable listing related to the Monthly Operating Report(MOR) for which account balances related to which Debtor legal entities. | 1/9/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Updated the December monthly operating reports to reflect support for payments made by outside sources, such as escrow. | 1/9/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meeting to discuss progress of December Monthly Operating Reports with A. Jackson, K. Riordan (Deloitte) | 1/9/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the debtor in possession financing schedule period to date based on support provided by J. Goodin (Sears). | 1/9/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Finished Quality Check and formatted contact information fields in Schedule F records (i.e. misplaced fields, incorrect state abbreviations, missing zip codes) | 1/9/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update claims received back from client that indicate which exclusions to make and which claims to list plaintiff as the non-Sears party. | 1/9/2019 | 2.10 | $ 395.00 | $ 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Transfer claims in the S3-7 Legal Action items received back from the client to templatized format ( Statement of Financial Affairs(SOFA)) | 1/9/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check  creditor names and contact information to a more presentable fashion in the S3-7 Legal Action items received back from the client ( Statement of Financial Affairs(SOFA)) | 1/9/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to discuss records where case title alludes to Sears as plaintiff in S3-7 Legal Action Template file (Statement of Financial Affairs(SOFA)) | 1/9/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reach out to H. Price ( Deloitte) to inquire about records  regarding  original source in the S3-7 Legal Action items ( Statement of Financial Affairs(SOFA)) | 1/9/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare claims the S3-7 Legal Action items received back from the client and send to J. Yan (Deloitte) to review (for Statement of Financial Affairs(SOFA)) | 1/9/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Compile November 2018 time detail from Schedules of Assets & Liabilities work stream team for purposes of analyzing the blended hourly rate discount. | 1/9/2019 | 4.20 | $ 525.00 | $ 2,205.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Continue compiling November 2018 time detail from Statements of Financial Affairs work stream team for purposes of analyzing the blended hourly rate discount. | 1/9/2019 | 1.80 | $ 525.00 | $ 945.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modifications to Schedule AB to reflect Accounts Receivable aging (over 90 days, 90 days or less) | 1/9/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review issues relating to incorrect portrayal of Accounts Receivable aging in Schedules of Assets and Liabilities, and resolution | 1/9/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Develop preliminary schedule of Accounts Receivable aging analysis for inclusion in Schedules of Assets and Liabilities | 1/9/2019 | 1.20 | $ 625.00 | $ 750.00 |

Deloitte Transactions and Business Analytics LLP
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence to individual reviewers of Schedules of Assets and Liabilities (SOALs) with accompanying sign off documentation | 1/9/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Develop Owned Real Estate properties Rider for inclusion in Schedules of Assets and Liabilities | 1/9/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modifications to Global Notes relating to Accounts Receivable aging process and limitations | 1/9/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Documentation of Accounts Receivable aging allocation analysis based on preliminary analysis | 1/9/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), B. Phelan (Sears), J. Little (Deloitte), B. Hunt (Deloitte), M. Sullivan (Deloitte), M. Korycki (M-III) to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/9/19. | 1/9/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modification of Schedules AB for inclusion of New Debtor: Sree Holdings | 1/9/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Conference call with P. Heckman (Sears), J. Yan (Deloitte) regarding Sears Home Improvement Products (SHIP) claims in Schedules of Assets and Liabilities (SOALs) for review | 1/9/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Conference call with M. Brisentine (Sears), J. Yan (Deloitte) regarding Franchise claims in Schedules of Assets and Liabilities (SOALs) for review | 1/9/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of preliminary balance sheet data for new Debtor SRE Holdings for impact to Schedules of Assets and Liabilities (SOALs) | 1/9/2019 | 0.40 | $ 625.00 | $ 250.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan, J. Billie, A. Khayaltdinova (all Deloitte), to discuss updates to Schedules of Assets and Liabilities based on feedback received from Weil. | 1/9/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with M. Quails (Deloitte) to map 503b9 amount with Account Payable amount for top 100 vendors aggregated by Accounts Payable amount | 1/9/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued working with M. Quails (Deloitte) to map invoice details for Account Payable Cure Analysis with Vendor Names and include 503b9 amounts | 1/9/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with M. Quails (Deloitte) to prepare reports in excel to prepare individual Vendor files with invoice details for Accounts Payable Cure Analysis | 1/9/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with M. Quails (Deloitte) to prepare tables for Account Payable Cure Analysis of Top 100 Vendors by aggregating on Accounts Payable Amount | 1/9/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, M. Palagani, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora ( Deloitte) to review status, discuss key action items as of January-9 related to developing claims data audit log to track changes to critical fields, Statement of Financial Affairs and Schedule of Assets and Liabilities data load and report generation for  53 debtors | 1/9/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call M. Sullivan (Deloitte), H. Price (Deloitte), M. Skrzynski (Weil) and M. Korycki (M-III) to discuss comments on Statement of Financial Affairs Global Notes and source data used for populating Statement of Financial Affairs Schedules 28 and 29 related to corporate officers and directors. | 1/9/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compared Global Notes from different filings to discern differences in language | 1/9/2019 | 2.70 | $ 625.00 | $ 1,687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed signoffs for Statement of Financial Affairs items across 54 debtor entities | 1/9/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Global Notes integrated changes against prior versions to analyze | 1/9/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed Schedule G status against previous information to discern information was provided in latest versions without missing information | 1/9/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Phelan (Sears) to review requested changes in Statement of Financial Affairs for certain debtor entities in SOFA template | 1/9/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compose database query script to identify the top 50 creditors in trade payable by rolling up invoice detail transactions by the same vendor | 1/9/2019 | 1.90 | $ 700.00 | $ 1,330.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare changes required in Deloitte's process and procedures in order to include debtor Sree Holding Corporation along with the other 52 debtor entities in Statements of Financial Affairs and Schedules of Assets & Liabilities | 1/9/2019 | 1.50 | $ 700.00 | $ 1,050.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Clarify the notations in the contract data source files provided by D. Contreras (Sears) that will be used for Schedule G in Schedules of Assets & Liabilities | 1/9/2019 | 1.40 | $ 700.00 | $ 980.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify contracts in the source data files that are missing addresses and expiration date for the purposes of reporting Schedule G in Schedules of Assets & Liabilities filing | 1/9/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Palagani A. Bhat, K. Sreematkandalam, S. Arora ( Deloitte) to review status, discuss key action items as of January-9 related to developing claims data audit log to track changes to critical fields, Statement of Financial Affairs and Schedule of Assets and Liabilities data load and report generation for 53 debtors | 1/9/2019 | 1.00 | $ 700.00 | $ 700.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve the issue where AP from invoice system Freight AP system(CARPACH) showing in Priority Schedule (Schedule E) in draft report Schedules of Assets and Liabilities | 1/9/2019 | 0.70 | $ 700.00 | $ 490.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Jackson (Deloitte) to discuss options to extra contract termination information. | 1/9/2019 | 0.40 | $ 700.00 | $ 280.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review new debtor details in case list table and analyze the report automation process. | 1/9/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to adding new debtor to the case list and updates on claims management | 1/9/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, T. Gupta, R. Thakur, M. Hwang, A. Bhat, M. Beduduru, S. Arora (all Deloitte) to review status, discuss key action items as of January-9 related to developing claims data audit log to track changes to critical fields, Statements of Financial Affairs & Schedules of Assets & Liabilities data load and report generation for all 53 debtors | 1/9/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication to Deloitte database team to capture of Riders to schedule AB 10-60 and AB 8-47 for the Statements of Assets and Liabilities. | 1/9/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (non-priority claims) to verify accounts payable included from National Disbursements Journal System(NDJ) accounts payable system based on feedback from J. Butz (Sears). | 1/9/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (non priority claims) to remove Sears Holdings Corporation - Ordinary Course Professionals (OCPs) per Motion on Oct-31 (Docket 396); Ordered on Nov-16 (Docket 794). | 1/9/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to Update Schedule F (non-priority claims) to verify accounts payable included from Monark accounts payable system based on feedback Sears | 1/9/2019 | 1.60 | $ 475.00 | $ 760.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (non-priority claims) to check accounts payable included from Monark accounts payable system based on feedback from J. Butz (Sears). | 1/9/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update comparison of debt schedules with General Ledger/Balance sheet numbers based on review of loan agreements and feedback from M. Sullivan (Deloitte). | 1/9/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (non-priority claims) to check utilities accounts payable based on feedback from Sears | 1/9/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (non-priority claims) to check accounts payable included from Freight AP system(CARPACH) accounts payable system based on feedback from J. Butz (Sears). | 1/9/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears), J. Yan, and J. Billie (all Deloitte) to discuss adjustments to Sears Accounts Payable System(RAP/NAP) and National Disbursements Journal System(NDJ) accounts payable to check Schedule F (non priority claims) for the Schedules of Assets and Liabilities. | 1/9/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan, J. Billie (both Deloitte) to discuss updates to schedule AB (Assets) and Schedule E/F (priority and non-priority claims) to include accounts related to the additional filing entity, Sree Holding Corporation. | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan (Deloitte) to discuss updates to comparison of debt schedules with General Ledger/Balance sheet numbers to verify Schedule of Assets and Liabilities. | 1/9/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, J. Yan, J. Billie (both Deloitte), to discuss updates to schedules of Assets and Liabilities based on feedback received from Weil. | 1/9/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Claims Analysis | Meet with A. Jackson, M. Lew, and M. Quails  (all Deloitte) to discuss vendor and contract grouping requirements to prepare Accounts Payable analysis file in order to calculate 503(b)(9) estimates. | 1/9/2019 | 1.00 | $ 475.00 | $ 475.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Accounts Receivable Aging Detail as of September period end (Oct 6th 2018) prepared by B. Bougadis (Deloitte), to feed into database tool for statements/schedules deliverable(CAS) system to populate Schedule of Assets and Liabilities form, and made direct edits to address and update any errors. | 1/9/2019 | 1.00 | $   475.00 | $           475.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the address_clean and arrange A to Z_ID 1 to 150_received on _2019-01-09 | 1/9/2019 | 2.20 | $   395.00 | $           869.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform  the address_clean and arrange A to Z_ID 151 to 300_received on _2019-01-09 | 1/9/2019 | 1.80 | $   395.00 | $           711.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the address_clean and arrange A to Z_ID 301 to 408_received on _2019-01-09 | 1/9/2019 | 1.20 | $   395.00 | $           474.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review analysis prepared by M. Nettles (Deloitte) identifying contracts that have been incorrectly mapped to the Accounts Payable system based on supplier name to refine contract cure estimate. | 1/9/2019 | 2.10 | $   625.00 | $         1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare presentation for status of contract cure estimate analysis as of Jan-9 for discussion with Sears Management (B. Phelan and B. Walsh) and Weil (P. Van Groll). | 1/9/2019 | 2.10 | $   625.00 | $         1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review analysis prepared by M. Nettles (Deloitte) identifying Accounts Payable amounts that have been incorrectly mapped to contract counterparty name based on supplier name to refine contract cure estimate. | 1/9/2019 | 1.80 | $   625.00 | $         1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of 359 leases associated with the prospective 425 go-forward stores with detail (store number, location, landlord counterparty info) for review by M. Morrie (Sears - Real Estate) | 1/9/2019 | 1.60 | $   625.00 | $         1,000.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review analysis of merchandise supplier's pre-petition debt estimate, including amount potentially subject to 503(b)(9) administrative status, provided by M. Quails (Deloitte) to assess whether it can be used as template for top-50 contractual supplier's contract cure estimate. | 1/9/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare template containing contract information (counterparty name, store number, store location, noticing contact info) for 9 additional real estate leases for incorporation into Schedule G of the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/9/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson (Deloitte), M. Quails (Deloitte), T. Gupta (Deloitte), and C. Kim (all Deloitte) to discuss methodology for grouping suppliers and contract supplier counterparties in order to assess potential total outstanding pre-petition Accounts Payable, and amount that may be subject to 503(b)(9) administrative priority. | 1/9/2019 | 1.00 | $ 625.00 | $ 625.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Meet with A. Jackson (Deloitte), C. Kim (Deloitte), and M. Quails (Deloitte) to discuss vendor and contract grouping requirements in order to estimate 503(b)(9) administrative claim amounts for suppliers with executory contracts with the debtors. | 1/9/2019 | 1.00 | $ 625.00 | $ 625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson (Deloitte), M. Nettles (Deloitte), C. Kim (Deloitte), and M. Quails (Deloitte) to discuss contract cure analysis and next steps to assess the amount of open pre-petition Accounts Payable at a vendor level that could be subject to a cure payment if contract is assigned and assumed by potential buyer. | 1/9/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with P. Van Groll (Weil), J. Liou (Weil), B. Phelan (Sears), B. Walsh (Sears), M. Brotnow (Sears), L. Valentino (Sears), M. Korycki (M-III Partners), and A. Jackson (Deloitte) to review status update presentation of estimated contract cure amounts based on pre-petition debt from the Accounts Payable systems as of Jan-9. | 1/9/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Little, John | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), B. Phelan (Sears), A. Jackson (Deloitte), B. Hunt (Deloitte), S. Gerlach (Deloitte), M. Sullivan (Deloitte), M. Korycki (M-III) to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/9/19. | 1/9/2019 | 0.60 | $ 850.00 | $ 510.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Setup the claims management data process code base from server and review the documentation to understand the process flow | 1/9/2019 | 3.60 | $ 395.00 | $ 1,422.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora (All Deloitte) to discuss action items and define priorities for the day related to adding new debtor to the Deloitte's claims management platform list and updates on claims management | 1/9/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Add the new debtor details to the case list table and assess the report automation executables with new debtor | 1/9/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora ( Deloitte) to review status, discuss action items as of January-9 related to developing claims data audit log to track changes to critical fields, Statements of Financial Affairs and Schedules of Assets and Liabilities data load and report generation for 53 debtors | 1/9/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meeting with T. Gupta and M. Quails (Deloitte) to obtain the Vendor Query to begin our contract cure analysis procedures on vendor Master. | 1/9/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Broke out Statement of Financial Affairs Sears Home Improvement Products(SHIP) filing from PDF format to excel format per P. Heckman(sears) request for his review process. | 1/9/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Add outstanding contract payables amounts related to additional Sears 'go forward' stores and consolidate their liability balances across respective accounts | 1/9/2019 | 1.20 | $ 475.00 | $ 570.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare for meeting with S. Brooke (Sears) and B. Hunt (Deloitte), H. Price (Deloitte) to follow up on questions related to S2-4, s13-26a, s13-28, s13-29, and s13-30 as part of Sear's review procedures (Statement of Financial Affairs(SOFA)) | 1/9/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address D. Menendez (Sears) follow up question regarding sign off/validation request. Provided D. Menendez an updated listing related to S5-10 (Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs)) | 1/9/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with Full Weil team to discuss Statement of Financial Affairs Global notes and any additional outstanding items. | 1/9/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Removal of duplicate insider payments and payments outside of the 1 year requirement related to Statement of Financial Affairs S2-4 based on S. Brooke (Sears) review comments. | 1/9/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to M. Valleskey (Sears) to include his respective Statement of Financial Affairs testing template sections S7-14 to review and sign off on test procedures. | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with H. Price, B. Hunt, K. Wong (all Deloitte) to review tracker and discuss updates to close open items | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with H. Price and K. Wong (Deloitte) to discuss Statement of Financial Affairs document and plan for obtaining sign off. | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meeting with A. Jackson (Deloitte), M. Lew (Deloitte), C. Kim (Deloitte), M. Quails (Deloitte) to discuss contract cure analysis process | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft Statement of Financial Affairs note s2-3 related to testing procedures performed to include in consolidated file. | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to S. Brokke (Sears) to include his respective Statement of Financial Affairs testing template sections S2-4, s13-26a, s13-28,29,30 to review and sign off on respective test procedures. | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to R. Prakash (Sears) to include his respective Statement of Financial Affairs testing template sections S6-13 to review and sign off on respective test procedures | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to M. Brotnow (Sears) to include his respective Statement of Financial Affairs testing template sections S13-26a-d to review and sign off on respective test procedures. | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to L. Jenchel (Sears) to include his respective Statement of Financial Affairs testing template sections S5-10 to review and sign off on respective test procedures. | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up with Rob Phelan (Sears) to inform him on the updates made to our assessment procedures related to s13-23 (Statement of Financial Affairs(SOFA)) | 1/9/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up with M. Skrzynski (Weil) with approach insider payments testing that would result in grouping items vs. individually listing out. | 1/9/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with H. Price (Sears) to discuss removal of duplicates for S13-26a (Statement of Financial Affairs(SOFA)) | 1/9/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address K. Corbat (Sears) follow up question regarding sign off request related to Statement of Financial Affairs S11-21. | 1/9/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address E. Geraghty (Sears) follow up question regarding sign off request related to Statement of Financial Affairs S9-17 and S13-32. | 1/9/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address B. McKinney (Sears) follow up question regarding sign off request to Statement of Financial Affairs S9-16. | 1/9/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address J. Butz (Sears) follow up question regarding sign off request related to S2-3 in the Statements of Financial Affairs. | 1/9/2019 | 0.20 | $ 475.00 | $ 95.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Investigate the reason for entities in DAP_ADDRESS table having incomplete addresses even when vendor master has complete addresses for the same entities | 1/9/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Insert addresses into vendor master table  from templates for creditors with complete addresses that are not present in vendor master for automatic address update in DAP_ADDRESS table during future data loads | 1/9/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify counterparties with incomplete addresses from Schedule for contracts received on Jan-8 | 1/9/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correct State column values provided in Schedule F template to check whether  addresses within USA have correct State names | 1/9/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-9 related to developing claims data audit log to track changes to critical fields, Statement of Financial Affairs and Schedule of Assets and Liabilities data load and report generation for  53 debtors | 1/9/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze Schedule E, F template received on Jan-9 to check whether Structured Query Language (SQL) Server Integration Services(SSIS) data load fails due to formatting errors | 1/9/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Investigate discrepancy between Schedule E, F template data and data loaded into tables which was occurring due to line items without creditor names not being inserted into tables | 1/9/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze Schedule AB template received on Jan-9 to check whether  Structured Query Language (SQL) Server Integration Services(SSIS) data load does not fail due to formatting errors | 1/9/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze Schedule D template received on Jan-9 to check whether Structured Query Language (SQL) Server Integration Services(SSIS) data load fails due to formatting errors | 1/9/2019 | 0.70 | $ 395.00 | $ 276.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments from S. Brokke (Sears) regarding current and former owners, directors, managers of Sears to consider whether if the individuals are required for disclosure on Statement of Financial Affair Section 13-25 / 13-26 (Current and Former Business Owners). | 1/9/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments from Weil regarding legal action disclosure to assess if additional information is available and ways to improve quality of information. | 1/9/2019 | 3.50 | $ 475.00 | $ 1,662.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform review of legal data based on requirements for Schedule F including a determination of the identifiable creditor for each case | 1/9/2019 | 2.40 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review source data used to populate schedule S3-7 (Statement of Financial Affairs(SOFA)): Legal actions to assess if listing is inclusive of legal actions to which sears is the plaintiff. | 1/9/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform detailed analysis on cases where it appears that Sears is the plaintiff to understand whether disclosure is required for Schedule F. | 1/9/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare for meeting with S. Brooke (Sears) and B. Hunt (Deloitte), M. Nettles (Deloitte) to follow up on questions related to S2-4, s13-26a, s13-28, s13-29, and s13-30 as part of Sears review procedures (Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs)). | 1/9/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call with B. Cheng (Deloitte) to discuss creditor analysis for Schedule F | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call M. Sullivan, B. Hunt (Deloitte), M. Skrzynski (Weil) and M. Korycki (M-III) to discuss comments on Statement of Financial Affairs Global Notes and source data used for populating Statement of Financial Affairs Schedules 28 and 29 related to corporate officers and directors (Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs). | 1/9/2019 | 0.60 | $ 475.00 | $ 285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued working with G. Tanmay (Deloitte) to map invoice details for Account Payable Cure Analysis with Vendor Names and include 503b9 amounts | 1/9/2019 | 2.30 | $ 525.00 | $ 1,207.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with G. Tanmay (Deloitte) to prepare reports in excel to prepare individual Vendor files with invoice details for Account Payable Cure Analysis | 1/9/2019 | 1.90 | $ 525.00 | $ 997.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with G. Tanmay (Deloitte) to map 503b9 amount with Account Payable(AP) amount for top 100 vendors aggregated by Account Payable(AP) amounts | 1/9/2019 | 1.90 | $ 525.00 | $ 997.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work with G. Tanmay (Deloitte) to prepare tables for Account Payable(AP)Cure Analysis of Top 100 Vendors by aggregating on Account Payable(AP)Amount | 1/9/2019 | 1.50 | $ 525.00 | $ 787.50 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Lew, G. Tanmay, and C. Kim (all Deloitte) to discuss vendor and contract grouping requirements to prepare Account Payable detail file in order to calculate 503(b)(9) amount. | 1/9/2019 | 1.00 | $ 525.00 | $ 525.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute macro to produce individual Top 50 Vendor template files. | 1/9/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Test execute macro to produce individual Top 50 Vendor template files. | 1/9/2019 | 0.50 | $ 525.00 | $ 262.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Pull corrected vendor data (post unmatch updates) from Fountainhead SNS Structured Query Language (SQL) DB to populate master template macro file. | 1/9/2019 | 0.30 | $ 525.00 | $ 157.50 |
| Quails, Mike | Manager | Claims Analysis | Assess Top 50 Vendor comparison template files produced by macro. | 1/9/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for accounts payable aging information with information provided by the client. | 1/9/2019 | 3.40 | $ 475.00 | $ 1,615.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for post-petition taxes information with information provided by the client. | 1/9/2019 | 2.20 | $ 475.00 | $ 1,045.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for balance sheet and income statement information and perform client follow ups regarding the same. | 1/9/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meeting to discuss progress of December Monthly Operating Reports with A. Jackson, B. Bougadis (Deloitte) | 1/9/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform quality control review of various worksheets and subsidiary schedules underlying debtors Schedule E/F | 1/9/2019 | 2.70 | $ 800.00 | $ 2,160.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Preparation of analysis to compare scheduled debt amounts to petition date general ledger balances | 1/9/2019 | 2.10 | $ 800.00 | $ 1,680.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Drafting of edits to Statements of Financial Affairs notes to be responsive to additional data and questions from counsel | 1/9/2019 | 1.30 | $ 800.00 | $ 1,040.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), B. Phelan (Sears), J. Little (Deloitte), B. Hunt (Deloitte), S. Gerlach (Deloitte), A Jackson (Deloitte), M. Korycki (M-III) to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/9/19. | 1/9/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of preliminary detailed Accounts Receivable aging data for inclusion in Schedules of Asset and Liabilities | 1/9/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call H Price, B. Hunt (both Deloitte), M. Skrzynski (Weil) and M. Korycki (M-III) to discuss comments on Statements of Financial Affairs Global Notes and source data used for populating Statements of Financial Affairs: Schedules 28 and 29 | 1/9/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reading of edits to Schedules of Asset and Liabilities notes received from counsel | 1/9/2019 | 0.50 | $ 800.00 | $ 400.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A Khayaltdinova (Deloitte) to discuss updates to comparison of debt schedules with General Ledger/Balance sheet numbers to check Schedules of Assets and Liabilities. | 1/9/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare for status meeting on Statements of Financial Affairs and Schedules of Asset and Liabilities with Sears, Weil and MIII | 1/9/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J Billie (Deloitte) to review comparison of schedule a/b to individual debtor balance sheets | 1/9/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M Brotnow (Sears) to discuss reporting of debt in general ledgers for debtor entities | 1/9/2019 | 0.20 | $ 800.00 | $ 160.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Setup the claims management data process code base from server and follow the documentation to understand the process flow to be able to create claims in the Deloitte's claims management platform | 1/9/2019 | 3.60 | $ 395.00 | $ 1,422.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Add the new debtor details to the case list table and assess the report generated via automation executables to see if the data for new debtor is flowing through correctly | 1/9/2019 | 3.40 | $ 395.00 | $ 1,343.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, T. Gupta, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-9 related to developing claims data audit log to track changes to critical fields, Statements of Financial Affairs and Schedules of Assets & Liabilities data load and report generation for all the debtors | 1/9/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora (all Deloitte) to discuss key action items and define priorities for the day related to adding new debtor to the case list and updates on claims management platform | 1/9/2019 | 1.10 | $ 395.00 | $ 434.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Revise and review  Statement of Financial Affairs to include Sree Holdings Corporation. | 1/9/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to update tracker of comments and feedback for Statement of Financial Affairs from client and attorneys. | 1/9/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft and respond to various client contacts via e-mail to clarify questions on Statement of Financial Affairs signoff requests. | 1/9/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to update S13-25 (Statement of Financial Affairs(SOFA)) with new tax ID information provided by client. | 1/9/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow regarding additional debtor (Sire Holdings Corporation) and its relevance in each Statement of Financial Affairs. | 1/9/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Track e-mails from client contacts for  their approval and signoff of their applicable Statement of Financial Affairs. | 1/9/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with D. Contreras (Sears) to discuss updates for Schedule G and assess next steps regarding follow ups with applicable business units providing contract detail. | 1/9/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update the compiled payables file for report refresh. | 1/9/2019 | 1.80 | $ 525.00 | $ 945.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review pending legal claims received from Sears Legal and follow up on open items. | 1/9/2019 | 1.50 | $ 525.00 | $ 787.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update the common area maintenance (CAM)  payables information for Schedule of Assets and Liabilities schedule F based on new data received. | 1/9/2019 | 1.30 | $ 525.00 | $ 682.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update the compiled payables file for J. Butz's (sears) review. | 1/9/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz(Sears), A. Khayaltdinova, and J. Billie (all Deloitte) to discuss adjustments to Sears Accounts Payable System(RAP/NAP) and National Disbursements Journal System(NDJ) accounts payable to check  Schedule F (non priority claims) for the Schedules of Assets and Liabilities. | 1/9/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update Schedule of Assets and Liabilities schedule F for additional common area maintenance (CAM)  payable data received. | 1/9/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brisentine (Sears), J. Yan and S. Gerlach (All Deloitte) to review and discuss Franchise liabilities included the Schedule of Assets and Liabilities schedule F. | 1/9/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  J. Billie, A. Khayaltdinova (both Deloitte) to discuss updates to schedule AB (Assets) and Schedule E/F (priority and non-priority claims) to include accounts related to the additional filing entity, Sree Holding Corporation. | 1/9/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with P. Heckman (Sears), J. Yan and S. Gerlach (All Deloitte) to review and discuss Sears Home Improvement Products(SHIP) liabilities included the Schedule of Assets and Liabilities schedule F. | 1/9/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up with M. Brisentine (sears) on the Franchise payables flagged as "disputed" | 1/9/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Clarify Freight AP system(CARPACH) payable data fields information received from Sears. | 1/9/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, J. Billie, A. Khayaltdinova (all Deloitte), to discuss updates to schedules of Assets and Liabilities based on feedback received from Weil. | 1/9/2019 | 0.30 | $ 525.00 | $ 157.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Fee Application / Monthly Fee Statement | Review draft November monthly fee statement | 1/9/2019 | 1.80 | $795 | $ 1,431.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with M. Quails, M. Nettles, M. Lew (all Deloitte) to discuss approach to developing a contract cure amount by contract / counterparty. | 1/9/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review draft contract cure analysis on Vendor X. | 1/9/2019 | 1.30 | $795 | $ 1,033.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review revised draft global notes comments back from O. Peshko (Weil). | 1/9/2019 | 2.30 | $795 | $ 1,828.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), B. Phelan (Sears), J. Little (Deloitte), B. Hunt (Deloitte), S. Gerlach (Deloitte), M. Harrison (Deloitte), M. Korycki (M-III) to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/9/19. | 1/9/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with M. Hwang (Deloitte) to discuss options to extra contract termination information. | 1/9/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Review draft December Monthly Operating Report as of 1/9/19 | 1/9/2019 | 1.40 | $795 | $ 1,113.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Meeting to discuss progress of December Monthly Operating Reports with K. Riordan, B. Bougadis (Deloitte) | 1/9/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated accounts receivable again analysis as of October 6 to include in Schedules of Assets and Liabilities. | 1/9/2019 | 1.30 | $795 | $ 1,033.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Call with M. Brotnow (Sears), B. Phelan (Sears), M. Korycki (M-III), M. Lew (Deloitte), P. Van Groll (Weil), J. Liou (Weil) to discuss approach for estimating contract cures by contract counterparty. | 1/9/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review list of contract counterparties / accounts payable data to map for updated contract cure analysis | 1/9/2019 | 1.80 | $795 | $ 1,431.00 |
| Allen, Michael | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Pull monthly data via client Essbase system for the Income Statement and Balance sheet GL for Advisory team | 1/10/2019 | 1.30 | $ 395.00 | $ 513.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the data issues in templates received on 01/10 for Schedules of Assets & Liabilities and Statements of Financial Affairs. | 1/10/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss key action items as of January-10 related to mapping between claims management platform (claims database) & Claim Report and formulating claims data ingestion strategies | 1/10/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with IT infrastructure team to discuss the prerequisites for the claims management site set up for contracts management. | 1/10/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur (All Deloitte) to discuss key action items and define priorities related to the Schedules of Assets & Liabilities reports. | 1/10/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and quality check the Schedules of Assets & Liabilities reports for the 52 debtors by using report automation utility using the data received on 01/10. | 1/10/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Run the data load process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received on 01/10 to generate reports | 1/10/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur (all Deloitte) to discuss key action items and define priorities for the day related to Schedules of Assets & Liabilities report generation and claims management platform data model | 1/10/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the discrepancy between how many addresses are actually missing and how many are labelled as missing in database after making the substitutions for addresses from our vendor master table that contains received addresses to date. | 1/10/2019 | 1.90 | $ 395.00 | $ 750.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule G template for those Schedule G vendors that have missing addresses | 1/10/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Comparison of number of schedule G contracts obtained for top Debtor entities of SEARS as per the comments received from R. Walsh (SEARS) | 1/10/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, M. Palagani ( Deloitte) to resolve discrepancies between template data and data processed into database in Schedule E, F data load | 1/10/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, M. Palagani, R. Thakur (All Deloitte) to resolve errors in Schedule E, F data load related to conversion of text values in date fields to blanks while processing into database | 1/10/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-10 related to mapping between CAS (claims database) and ECM (claims front-end) and formulating claims data ingestion plan | 1/10/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create a Vendor Names list that are still missing addresses to give to team so they can search for these addresses | 1/10/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F based on J. Butz (Sears) secondary review of the Consolidated accounts payable files(DAPP) accounts payable system. | 1/10/2019 | 3.20 | $ 395.00 | $ 1,264.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to reorganize  Accounts Payable systems so as to quality check of data being input into Schedule F. | 1/10/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Billie, Jaclyn | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) and J. Butz (Sears) to cross check  Accounts Payable systems so as to  review data | 1/10/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review of monthly accounts receivable comparison balances in order to create an aging schedule for the November monthly operating report. | 1/10/2019 | 2.40 | $ 395.00 | $ 948.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess the general notes to the monthly operating report for the December period for updates. | 1/10/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analysis of the aging performed for the September accounts receivable balance based on legal entity and account number for the Schedule of Assets and Liabilities. | 1/10/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson, S. Gerlach, M. Quails, M. Sullivan (Deloitte) to discuss accounts receivable aging analysis by entity for October 6th balances. | 1/10/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to discuss results of excluding line items for S3-7 Legal Action items ( Statement of Financial Affairs (SOFA) ) | 1/10/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedule of Assets and Liabilities AB Reports on shared folder received from M. Palagani (Deloitte) | 1/10/2019 | 3.10 | $ 395.00 | $ 1,224.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update previous version of file by excluding line items sent over by J. Yan (Deloitte) for S3-7 Legal Action items ( Statement of Financial Affairs (SOFA) ) | 1/10/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Exclude remaining items in S3-7 Legal Action items by matching a separate set of records from an Excel file from J. Yan (Deloitte) to the S3-7 document (Statement of Financial Affairs(SOFA)) | 1/10/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review sources of open claims received from H. Price (Deloitte) related to S3-7 Legal Action items ( Statement of Financial Affairs(SOFA)) | 1/10/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Cheng, Berlin | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email J. Yan (Deloitte) to discuss changes to S3-7 Legal Action items ( Statement of Financial Affairs(SOFA)) | 1/10/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Review Nov-18 time detail to assess hours billed by-person in comparison to projected billing. | 1/10/2019 | 2.40 | $ 525.00 | $ 1,260.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Continue compiling November 2018 time detail from Schedules of Assets & Liabilities work stream team for purposes of analyzing the blended hourly rate discount. | 1/10/2019 | 2.10 | $ 525.00 | $ 1,102.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare comparison of time detail entered into internal system with hours submitted in time detail to assess Nov-18 fees. | 1/10/2019 | 1.50 | $ 525.00 | $ 787.50 |
| Fitzgerald, Connor | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) to discuss available structure and required periods for Essbase monthly report (Profit and Loss, and Balance Sheet) that will be used for high level review of inventory receipt values. | 1/10/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Testing of Claims processing for Accounts Receivable aging and Inventory receipts | 1/10/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with R. Walsh (Sears) regarding review process for Schedule G contract and sign off responsibilities | 1/10/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Provide updates to Sears sign off control document, including responsible Sears reviewer(s) by Schedule | 1/10/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Palagani (Deloitte) regarding classification and recording of certain aspects of Schedule AB: Accounts Receivable 90 days or less versus Over 90 Days, and Inventory received within 20 days. | 1/10/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of modifications to Schedule AB to reflect Accounts Receivable aging (over 90 days, 90 days or less) | 1/10/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), J. Little (Deloitte), B. Hunt (Deloitte), M. Sullivan (Deloitte), A Jackson (Deloitte), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/9/19. | 1/10/2019 | 0.70 | $ 625.00 | $ 437.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence to R. Walsh (Sears) regarding review / signoff regarding contracts (Schedule G) aspects of Schedules of Assets and Liabilities (SOALs) | 1/10/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence to S. Brokke (Sears) regarding review / signoff regarding Secured Debt aspects of Schedules of Assets and Liabilities (SOALs) | 1/10/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence to M. Morrie (Sears) regarding review / signoff regarding real estate aspects of Schedules of Assets and Liabilities (SOALs) | 1/10/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence to M. Brotnow (Sears) regarding review / signoff regarding balance sheet aspects of Schedules of Assets and Liabilities (SOALs) | 1/10/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence to J. Butz (Sears) regarding review / signoff regarding Payables aspects of Schedules of Assets and Liabilities (SOALs) | 1/10/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence to L. Meerschaert (Sears) regarding review / signoff regarding tax aspects of Schedules of Assets and Liabilities (SOALs) | 1/10/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of modifications to Schedule AB to reflect inventory received within 20 days. | 1/10/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson, S. Gerlach, M. Quails, M. Sullivan, B. Bougadis (Deloitte) to discuss accounts receivable aging analysis by entity for October 6th balances. | 1/10/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson, M. Quails, M. Sullivan, B. Bougadis (Deloitte) to discuss accounts receivable aging analysis by entity for October 6th balances. | 1/10/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss with M. Sullivan, M. Hwang, B. Hunt (all Deloitte) timing needs for production of updates to Schedule of Assets and Liabilities and Statement of Financial Affairs forms | 1/10/2019 | 0.30 | $ 625.00 | $ 187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on updating 503b9 amounts for top 100 vendors aggregated by Accounts Payable amount | 1/10/2019 | 3.30 | $ 475.00 | $ 1,567.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) query to update Accounts Payable Cure analysis table to add a flag which denotes whether the vendor name is mapped to a contract or not and update the column | 1/10/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) query to update Vendor Names to unmap them from existing mapping as per vendor names provided by M. Lew(Deloitte) | 1/10/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) query to update Vendor Names to map vendors to contracts which were initially unmapped | 1/10/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed review of Statement of Financial Affairs for primary debtor entities | 1/10/2019 | 2.80 | $ 625.00 | $ 1,750.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed changes in Statement of Financial Affairs run from previous day for debtor entities | 1/10/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Global Notes to discern impact from prior Statement of Financial Affairs run changes | 1/10/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality assurance review of Schedule G to assess number of fields not populated and measures to populate | 1/10/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up meeting with B. Phelan (Sears) to review requested changes in Statement of Financial Affairs for certain debtor entities related to formatting | 1/10/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), S. Gerlach (Deloitte), A Jackson (Deloitte), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/9/19. | 1/10/2019 | 0.70 | $ 625.00 | $ 437.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Update counter-parties vs. Account Payable vendors mapping with additional name matches and vendor name resolutions for the purposes of estimate contract cure. | 1/10/2019 | 1.00 | $ 700.00 | $ 700.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the rider for vehicles to supplement the note of "See Rider" in section 8-47 in Schedule A/B of Schedules of Assets & Liabilities | 1/10/2019 | 1.90 | $ 700.00 | $ 1,330.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Create a procedure to update contract counter-parties vs. Account Payable vendors mapping to remove the incorrect mapping for the purposes of contract cure estimate | 1/10/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Modify database structure to include additional data points such as invoice date and source systems in the consolidated invoice details for contract cure analysis purposes. | 1/10/2019 | 1.60 | $ 700.00 | $ 1,120.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Explore options and tools that could help identify contract clauses regarding terms of termination in the contracts | 1/10/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Palagani, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-10 related to mapping between CAS (claims database) and ECM (claims front-end) and formulating claims data ingestion strategies | 1/10/2019 | 0.90 | $ 700.00 | $ 630.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the data loading process for the Statements of Financial Affairs & Schedules of Assets & Liabilities new data templates received on Jan 9th 2019 | 1/10/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review identified issues and address applied in data templates received for Statements of Financial Affairs & Schedules of Assets & Liabilities on 1/9/2019 | 1/10/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to Schedules of Assets & Liabilities report generation and data model preparation. | 1/10/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur, M. Hwang, A. Bhat, M. Beduduru, S. Arora (all Deloitte) to review status, discuss key action items as of January-10 related to mapping between CAS (claims database) and ECM (claims front-end) and formulating claims data ingestion plan | 1/10/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Khayaltdinova, Aida | Senior Consultant | Non-Working Travel | Traveling time for on-site work from Sears (Hoffman Estate) to DC. | 1/10/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update analysis of comparison of General Ledger debt accounts to debt reported by CFO in motion filed as of October 15, 2018 and debt included in Schedule D (secured debt ) and Schedule F (unsecured debt) to check amounts included in the Statement of Assets and Liabilities | 1/10/2019 | 2.70 | $ 475.00 | $ 1,282.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) based on feedback received from J. Goodin (Sears) around Letter of Credit debt facilities and reporting legal entities. | 1/10/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated Schedule F (priority claims) based on new data on Sears Holdings Corporation - Ordinary Course Professionals (OCPs) per Motion on Oct-31 (Docket 396); Ordered on Nov-16 (Docket 794). | 1/10/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review credit agreements for Debtor in Possession (DIP) financing issued post-petition for identification of entities responsible for reporting under GAAP. | 1/10/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan (Deloitte) to discuss bridging of secured and unsecured debt schedules with the amounts reported in the general ledger accounts as of October 14, 2018 based on new information received from J. Goodin (Sears). | 1/10/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication to S. Brokke (Sr. Director, Accounting Services, Sears) regarding bridging and checking of Schedule D (secured debt) and General Ledger accounts for inclusion in the Schedule of Assets and Liabilities. | 1/10/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Kim, Charles | Senior Consultant | Non-Working Travel | Traveled from client site to home, flying from ORD to SFO. | 1/10/2019 | 5.00 | $ 475.00 | $ 2,375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidated Inventory Receipt by location number, provided by C. Saxena (Sears), location and legal entity master table provided by J. Butz (Sears), and Essbase Balance Sheet and Profit Loss statement for August, September, and October period ends provided by M. Allen (Deloitte), in order to perform high level review on the inventory receipt data. | 1/10/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss methodology for inventory receipt data that has been requested to C. Saxena (Sears), in order to prepare the 20 day period inventory receipt detail. Also discussed further updates on negative net 90+ Day Accounts Receivable balance for Sears Roebuck de Puerto Rico, Inc. | 1/10/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with Jeff Butz (Sears) to investigate the nature of net negative balance in 90+days aging bucket for Sears Roebuck de Puerto Rico, Inc. as part of Accounts Receivable Aging Analysis as part of Schedule of Assets and Liabilities preparation. | 1/10/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Drafted an email to C. Fitzgerald, and M. Allen (all Deloitte) to discuss nature of subaccounts for inventory and cost of goods sold from Essbase Balance Sheet and Profit Loss statement for August, September, and October period ends provided by M. Allen (Deloitte) to perform a review on the inventory receipt data. Also discussed trends of Inventory and Cost of Goods Sold in the Essbase report compared against historic trend shown in previously filed 10-Q | 1/10/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, and M. Sullivan (all Deloitte) to discuss the Accounts Receivable allocation at entity level, focusing on large negative Accounts Receivable amount under current bucket of the AR Aging Detail as of September period end (Oct 6th 2018) | 1/10/2019 | 0.20 | $ 475.00 | $ 95.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Riordan (Deloitte) to discuss negative net 90+ Day Accounts Receivable balance for Sears Roebuck de Puerto Rico, Inc. and potential driver of the negative balance. Also discussed Inventory Receipt data structure and point of contact for further request so that inventory receipt values can be broken out by debtors. | 1/10/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C Fitzgerald (Deloitte) to discuss availability of month end and/or date specific balance sheet and profit and loss statements pulled from Essbase, in order to prepare detail file for 20 Day Inventory Receipt exercise | 1/10/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  S. Gerlach (Deloitte) to discuss action items regarding negative net 90+ Day Accounts Receivable balance for Sears Roebuck de Puerto Rico, Inc. to investigate and clarify the nature of the account driving the negative value  as part of Schedule of Assets and Liabilities preparation. | 1/10/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Drafted an email to C. Saxena (Sears) to request inventory receipt data with debtor breakout to prepare details for 20 Day Inventory Receipt. | 1/10/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review schedule of long-term secured and unsecured notes as of the petition date (Oct-15) and the corresponding debtor entity holding the debt prepared by A. Khayaltdinova (Deloitte) per request of J. Allegretti (Deloitte - Tax) for 'Cancellation of Debt' analysis. | 1/10/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated schedule of  contract counterparties based on contracts submitted from the debtors' business units through Jan-9 to update contract cure estimate based on pre-petition Accounts Payable balances. | 1/10/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update analysis showing estimated contract cure amounts for the top-100 suppliers based on pre-petition debt, net of adjustments made for payments and waivers related to first day motion payments. | 1/10/2019 | 1.60 | $ 625.00 | $ 1,000.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare additional list of 26 suppliers whose pre-petition Accounts Payable balances should be mapped to contract counterparties based on additional contracts received from business units for contract cure estimate. | 1/10/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update consolidated file of real estate leases related to the prospective go-forward stores for 5 additional leases provided by M. Valleskey (Sears - Real Estate). | 1/10/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Sears 10-Q filing for the period ending Nov-3 to identify the legal entity holding the Debtor-in-Possession (DIP) facility loans per request from S. Field (Deloitte - Tax). | 1/10/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with J. Liou (Weil) to discuss deadline for Weil attorneys to send over edits to the debtors Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) and Statements of Financial Affairs (Statement of Financial Affairs) for the 52 debtors in order to process changes and make filing deadline of Jan-17. | 1/10/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with P. Van Groll (Weil) and J. Liou (Weil) to discuss timing for potential noticing of contracts held by the debtors that will be potentially assigned to prospective buyer. | 1/10/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with L. Valentino (Sears - Legal) and A. Jackson (Deloitte) to discuss potential for breaking out contract cure estimates by business unit instead of legal entity. | 1/10/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update consolidated contract cure estimate detail file to incorporate waivers of pre-petition debt related to payments made under the authority of First Day Motions (Critical Vendors and Shippers) in order to further refine analysis of prospective buyer's cure costs to assume contracts upon assignment from debtors. | 1/10/2019 | 4.20 | $ 625.00 | $ 2,625.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the data loading process for the Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 10th Jan 2019. | 1/10/2019 | 1.90 | $ 395.00 | $ 750.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in data templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received | 1/10/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items as of January-10 related to mapping between claims management platform (claims database) and Deloitte's claims management platform (claims front-end) and formulating claims data ingestion strategies | 1/10/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, A. Bhat , R. Thakur ( Deloitte) to resolve discrepancies between template data and data processed into database in Schedule E, F data load for ensuring data provided shows up in the reports | 1/10/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and Assess the Schedules of Assets and Liabilities reports for the 52 debtors by using report automation for the data templates received on 10th January 2019 | 1/10/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, A. Bhat, R. Thakur (All Deloitte) to resolve errors in Schedule E, F data load related to conversion of text values in date fields to blanks while processing into database | 1/10/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora(Deloitte) to discuss action items and define priorities for the day related to Schedules of Assets and Liabilities report generation and claims management platform data model | 1/10/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur (All Deloitte) to provide instructions on changes required to Schedule F stores procedures in order to reduce report extraction time caused by amount of data provided in template for Kmart Corporation | 1/10/2019 | 0.50 | $ 395.00 | 197.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Vendor mapping exercise with respect to Accounts Payable vendors to Contract vendors to assess like-kind relationships for grouping purposes. Listing contained approximately 100 vendors. | 1/10/2019 | 2.50 | $ 475.00 | $ 1,187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 3 HMO payment detail in regard to Sears Holding Corporation debtor entity. | 1/10/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 3 legal fee related payment detail in regard to Sears Holding Corporation debtor entity. | 1/10/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 14 previous address inputs in regard to global comments. | 1/10/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 26 counterparty detail in regard to global comments. | 1/10/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 11 clearly payment detail in regard to Sears Holding Corporation debtor entity. | 1/10/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 31 counterparty detail in regard to global comments. | 1/10/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 3 debt payments in regard to global comments. | 1/10/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 26 start dates in regard to global comments. | 1/10/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 11 adp payment detail in regard to Sears Holding Corporation debtor entity. | 1/10/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 3 insurance related payment detail in regard to Sears Holding Corporation debtor entity. | 1/10/2019 | 0.50 | $ 475.00 | $ 237.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 3 third party payment detail in regard to Sears Holding Corporation debtor entity. | 1/10/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with H. Price (Sears) to discuss potential game plan for removing duplicates related to S26a ( Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs)) | 1/10/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate Schedule D, E, F, G, H reports for 26 of 53 debtors for data received on Jan-9 | 1/10/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, A. Bhat ( Deloitte) to resolve discrepancies between template data and data processed into database in Schedule E, F data load | 1/10/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL)  code to identify creditors with incomplete addresses in Schedule F received as of Jan-9 | 1/10/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Python(a programming language) code to rename Schedule of Assets and Liabilities AB reports generated on Jan-10 to comply with file naming conventions requested by Weil | 1/10/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, A. Bhat, R. Thakur (All Deloitte) to resolve errors in Schedule E, F data load related to conversion of text values in date fields to blanks while processing into database | 1/10/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify individual creditors in Schedule F template without incomplete addresses to ignore them from being considered for manual address population | 1/10/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-10 related to mapping between CAS (claims database) and ECM (claims front-end) and formulating claims data ingestion strategies | 1/10/2019 | 0.90 | $ 395.00 | $ 355.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur (All Deloitte) to provide instructions on changes required to Schedule F stores procedures in order to reduce report extraction time caused by amount of data provided in template for Kmart Corporation | 1/10/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss comments received from Weil with Deloitte team in order to assess review strategy process. | 1/10/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Travel from Chicago to New York | 1/10/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Respond to comments received from M. Skrzynski (Weil) on Statement of Financial Affairs | 1/10/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review PDF Statement of Financial Affairs schedules for Sears Holdings Corporation to assess data errors, duplicate legal cases | 1/10/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review additional comments received from Weil in order to understand high-priority items, and assess critical action items to progress Statement of Financial Affairs to completion. | 1/10/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review PDF Statement of Financial Affairs for K Mart Holdings to assess data errors, duplicate legal cases | 1/10/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Brokke (Sears) to discuss status of corporate management disclosures and reciprocal affects on payments to insiders. | 1/10/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments from R. Phelan (Sears) based on initial review of Statement of Financial Affairs documents. | 1/10/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform detailed comparison with M. Nettles (Deloitte) on payments related to bankruptcy as compared to S2-4: Payments to insider to assess any variances and assess solution for resolution. | 1/10/2019 | 1.10 | $ 475.00 | $ 522.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare emails to T. Torrence (Sears) relaying questions presented by Weil team related to disclosures to S3-7: Legal Actions for Statement of Financial Affairs (SOFA) | 1/10/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Quails, Mike | Manager | Non-Working Travel | Travel from Orlando to Chicago | 1/10/2019 | 3.75 | $ 525.00 | $ 1,968.75 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Matched vendors keys to 503b9 invoice data to assess vendor master matches, system vendor matches, and total amount mapped within population. | 1/10/2019 | 1.80 | $ 525.00 | $ 945.00 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Matched Vendor Master records to Counterparty names within Contract Cure Analysis in order to prepare three way match of Vendors, Contracts, 503b9 claims data. | 1/10/2019 | 1.60 | $ 525.00 | $ 840.00 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Matched System Vendor detail records to Counterparty names within Contract Cure Analysis in order to prepare three way match of Vendors, Contracts, 503b9 claims data. | 1/10/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Developed macro to distribute Accounts Payable Vendor balances to matched Contract Master Vendors without duplication of Invoice Amount. | 1/10/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Execute macro to distribute both Account Payable(AP) Invoice and 503b9 amounts to matched Master, System vendors for Contract Cure Analysis. | 1/10/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Developed macro to distribute Account Payable(AP) Invoice amounts to matched Contract Master Vendors without duplication of Invoiced values. | 1/10/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Hand match key counterparty names provided by M. Lew (Deloitte) to vendor master names within matchup mapping of Contracts to Vendor Master customer records. | 1/10/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Developed macro to distribute 503b9 amounts to matched Contract Master Vendors without duplication of matched amount. | 1/10/2019 | 0.50 | $ 525.00 | $ 262.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for cash disbursement information and perform client follow ups regarding the same. | 1/10/2019 | 3.10 | $ 475.00 | $ 1,472.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for cash receipt information and perform client follow ups regarding the same. | 1/10/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Review the roll forward of the November monthly operating report notes to the financials for the purposes of including in the December monthly operating report. | 1/10/2019 | 1.60 | $ 475.00 | $ 760.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meet with C. Kim (Deloitte) to discuss negative net 90+ Day Accounts Receivable balance for Sears Roebuck de Puerto Rico, Inc. and potential driver of the negative balance. | 1/10/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Sullivan, Mike | Managing Director | Non-Working Travel | non-working travel time.  Chicago O'Hare airport to Newark Liberty International airport | 1/10/2019 | 2.50 | $ 800.00 | $ 2,000.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Edits to global notes to Schedules of Asset and Liabilities and Statements of Financial Affairs for additional data received and to address questions from counsel | 1/10/2019 | 1.40 | $ 800.00 | $ 1,120.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update of analysis to compare scheduled debt amounts to petition date general ledgers and Schedules of Asset and Liabilities Schedule D inputs | 1/10/2019 | 1.10 | $ 800.00 | $ 880.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), B. Hunt (Deloitte), S. Gerlach (Deloitte), A Jackson (Deloitte), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/10/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte) to discuss bridging of secured and unsecured debt schedules with the amounts reported in the general ledger accounts as of October 14, 2018 based on new information received from J. Goodin (Sears). | 1/10/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of updated detailed accounts receivable aging data for Schedules of Asset and Liabilities | 1/10/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson, S. Gerlach, M. Quails, B. Bougadis (Deloitte) to discuss accounts receivable aging analysis by entity for October 6th balances for Schedules of Asset and Liabilities | 1/10/2019 | 0.30 | $ 800.00 | $ 240.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discuss with Gerlach, Hwang, Hunt (all Deloitte) timing needs for production of updates to Schedules of Asset and Liabilities and Statements of Financial Affairs forms | 1/10/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare for status meeting on Schedules of Asset and Liabilities and Statements of Financial Affairs preparation with Sears, Weil and MIII | 1/10/2019 | 0.20 | $ 800.00 | $ 160.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach and C. Kim (all Deloitte) to discuss the AR allocation at entity level, focusing on large negative accounts receivable amount under current bucket of the AR Aging Detail as of September period end (Oct 6th 2018) prepared by B. Bougadis (Deloitte). Also discussed action items to further investigate and clarify the nature of the net negative allocation. | 1/10/2019 | 0.20 | $ 800.00 | $ 160.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute the automated data loading utility for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received to generate the reports. | 1/10/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in data templates received on Jan 10th 2019 for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received | 1/10/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora (All Deloitte) to discuss key action items and define priorities related to Statements of Financial Affairs & Schedules of Assets & Liabilities reports. | 1/10/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora  (all Deloitte) to discuss key action items and define priorities for the day related to Schedules of Assets & Liabilities report generation and claims management platform data model | 1/10/2019 | 1.10 | $ 395.00 | $ 434.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-10 related to mapping between  claims management platform (claims database) & Claim Report and formulating claims data ingestion strategies | 1/10/2019 | 0.90 | $   395.00 | $           355.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, A. Bhat, M. Beduduru ( Deloitte) to resolve discrepancies between template data and data processed into database in Schedule E, F data load | 1/10/2019 | 2.90 | $   395.00 | $         1,145.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and Assess the Schedules of Assets & Liabilities reports for  the 52 debtors by using report automation utility | 1/10/2019 | 2.40 | $   395.00 | $           948.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, A. Bhat, M. Beduduru (All Deloitte) to resolve errors in Schedule E, F data load related to conversion of text values in date fields to blanks while processing into database | 1/10/2019 | 1.20 | $   395.00 | $           474.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with  M. Palagani, M. Beduduru (All Deloitte) to provide instructions on changes required to Schedule F stores procedures in order to reduce report extraction time caused by  amount of data provided in template for Kmart Corporation | 1/10/2019 | 0.50 | $   395.00 | $           197.50 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from ORD to DFW. | 1/10/2019 | 2.50 | $   395.00 | $           987.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidate and prepare responses to comments from Weil regarding Statement of Financial Affairs edits. | 1/10/2019 | 2.30 | $   395.00 | $           908.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft edits for global notes regarding S2-4 insider payments addressing debtor entity mapping (Statement of Financial Affairs(SOFA)) | 1/10/2019 | 0.50 | $   395.00 | $           197.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review tracker of Statement of Financial Affairs comments from client and attorneys by identifying open items. | 1/10/2019 | 3.20 | $   395.00 | $         1,264.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S13-25 with new entity information provided by L. Meerschaert (Sears) for Statement of Financial Affairs(SOFA) | 1/10/2019 | 0.80 | $   395.00 | $           316.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with D. Contreras (Sears) to discuss updates for Schedule G and assess next steps regarding business unit lack of responsiveness in providing requested contract data comparison. | 1/10/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears) to discuss updates needed to schedule F open payables data. | 1/10/2019 | 2.20 | $ 525.00 | $ 1,155.00 |
| Yan, Janine Yan | Manager | Non-Working Travel | Travel from Chicago ORD airport to Dallas DFW airport. | 1/10/2019 | 2.00 | $ 525.00 | $ 1,050.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and update Escheat payables for Schedule of Assets and Liabilities schedule F based on further discussion with Sears. | 1/10/2019 | 1.40 | $ 525.00 | $ 735.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule of Assets and Liabilities schedule F for Consolidated accounts payable files(DAPP) payables based on clarifications provided by J. Butz (Sears). | 1/10/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review for exclusion the plaintiff cases from the pending legal claims schedule for Schedule of Assets and Liabilities schedule F. | 1/10/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears), J. Yan and S. Gerlach (All Deloitte) to discuss Consolidated accounts payable files(DAPP) payable updates to be included the Schedule of Assets and Liabilities schedule F. | 1/10/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears) to discuss Schedule of Assets and Liabilities schedule F for potential variances he found. | 1/10/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Jackson, Anthony | Partner/Principal | Non-Working Travel | NWT - Flight from Chicago to Dallas | 1/10/2019 | 2.00 | $795 | $ 1,590.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review consolidated contract cure estimate detail file to incorporate waivers of pre-petition debt related to payments made under the authority of First Day Motions (Critical Vendors and Shippers) in order to further refine analysis of prospective buyer's cure estimates. | 1/10/2019 | 2.40 | $795 | $ 1,908.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with L. Valentino (Sears - Legal) and M. Lew (Deloitte) to discuss potential for breaking out contract cure estimates by business unit instead of legal entity. | 1/10/2019 | 0.50 | $795 | $ 397.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), B. Hunt (Deloitte), S. Gerlach (Deloitte), M. Sullivan (Deloitte), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/10/2019 | 0.70 | $795 | $ 556.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with M. Sullivan, S. Gerlach, M. Quails, B. Bougadis (Deloitte) to discuss accounts receivable aging analysis by entity for October 6th balances for Schedules of Asset and Liabilities | 1/10/2019 | 0.30 | $795 | $ 238.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up meeting with B. Phelan (Sears) to review requested changes in Statement of Financial Affairs for certain debtor entities related to formatting | 1/10/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review draft global notes to include in Statement of Financial Affairs and Schedules of Assets and Liabilities. | 1/10/2019 | 2.80 | $795 | $ 2,226.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address data issues in templates received on 01/11 for Schedules of Assets & Liabilities and Statements of Financial Affairs. | 1/11/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Initiate the data load process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received on 01/11. | 1/11/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Statements of Financial Affairs reports for  the 52 debtors by using report automation utility for the data received on 01/11 | 1/11/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedules of Assets & Liabilities reports for the 52 debtors by using report automation process for the data received on 01/11 | 1/11/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Bhatt, T. Gupta, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss key action items as of January-11 related to contract review tools, processing Schedule D, E, F, G, H reports in parallel | 1/11/2019 | 1.10 | $ 395.00 | $ 434.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss key action items and priorities of the day related to processing Schedule D, E, F, G, H reports in parallel | 1/11/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft an email to the Deloitte team outlining the plan to generate the required Reports for Statement of Financial Affairs and Schedule of Assets and Liabilities in the order required for review. | 1/11/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Non-Working Travel | Travel to Dallas from Chicago | 1/11/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Load and Populate new vendor addresses that were obtained from online sources | 1/11/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze plan to generate reports for debtors in the reports for "Priority" Debtors first | 1/11/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Bhatt, T. Gupta, R. Thakur, M. Hwang, M. Palagani, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-11 related to contract review tools, processing Schedule D, E, F, G, H reports in parallel | 1/11/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze the Statement of Financial Affairs(SOFA) Excel file data to check format of data that is to be loaded into Structured Query Language (SQL) | 1/11/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create the Schedule G template for loading into Structured Query Language (SQL) after reviewing the template for data population | 1/11/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess number of extra contracts for Schedule G that were received between report of 01/7/2019 and 01/09/2019 for B. Walsh (SEARS) | 1/11/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review of company account comparisons in order to create an accounts receivable aging schedule for the November monthly operating report. | 1/11/2019 | 3.20 | $ 395.00 | $ 1,264.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess the November accounts receivable balance listing for aging in order to indicate which areas may have incurred a reclassification of their balances. | 1/11/2019 | 2.30 | $ 395.00 | $ 908.50 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assessed the November accounts receivable balance listing for aging in order to indicate which areas may have incurred a reclassification of their balances. | 1/11/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson, L. McDonnell, M. Lew, S. Gerlach, K. Riordan (Deloitte), M. Brotnow, R. Phelan, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, including Statement of Financial Affairs', Schedule of Assets and Liabilities', and December Monthly Operating Report. | 1/11/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Review November 1 - November 30, 2018 time detail to assess the need for redactions to entries that may contain confidential information. | 1/11/2019 | 3.60 | $ 525.00 | $ 1,890.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare Nov-18 master time detail file with workstream categories as described in narrative of fee statement. | 1/11/2019 | 3.20 | $ 525.00 | $ 1,680.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) | 1/11/2019 | 2.50 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Segregation of Schedule F into two files: Kmart only (335k line items) and other Debtors. | 1/11/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of segregated Schedule F file to assess removal of Kmart line items | 1/11/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (M. Brotnow, B. Phelan, J. Butz), Deloitte team (B. Hunt, M. Sullivan, A. Jackson, M. Lew), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/11/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Teleconference with M. Sullivan Regarding Schedule of Assets and Liabilities items in process and global notes. Preparation for Conference Call tomorrow (1/13) | 1/11/2019 | 0.50 | $ 625.00 | $ 312.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson, L. McDonnell, M. Lew, K. Riordan, B. Bougadis (Deloitte), M. Brotnow, R. Phelan, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting. | 1/11/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Post segregated files to shared drive for use in subsequent Schedule processing. | 1/11/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M. Hwang, A. Jackson (Deloitte) regarding size of Schedule of Assets and Liabilities (Schedules of Assets and Liabilities) and alternative approaches | 1/11/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gupta, Tanmay | Senior Consultant | Non-Working Travel | Travel from client site in Chicago to EWR | 1/11/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Find counter party names for vendors provided by M. Lew (Deloitte) to be included in Accounts Payable cure analysis | 1/11/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the mappings for additional Vendors based on new information from M. Hwang and M. Lew ( both Deloitte) by writing Structured Query Language (SQL) queries for the same | 1/11/2019 | 2.70 | $ 475.00 | $ 1,282.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Bhatt, M. Palagani, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-11 related to contract review tools, processing Schedule D, E, F, G, H reports in parallel to reduce turnaround time for final report generation | 1/11/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed remaining open notes received from Weil on the Statement of Financial Affairs in preparation for readout with the client. | 1/11/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Flight time Chicago to Kansas City | 1/11/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Comprehensive review of tracker containing  open items and issues for  Statement of Financial Affairs across  debtor entities | 1/11/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Skrzynski (Weil) and M. Korycki (M3), M. Nettles and H. Price (all Deloitte) to discuss changes to Global Notes and requested Statement of Financial Affairs changes | 1/11/2019 | 1.00 | $ 625.00 | $ 625.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), S. Gerlach (Deloitte), A Jackson (Deloitte), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/10/19. | 1/11/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Incorporate analyses on 503b9 estimates Performed by M. Korycki (M-III) into the contract cure analysis. | 1/11/2019 | 1.00 | $ 700.00 | $ 700.00 |
| Hwang, Mandy | Managing Director | Non-Working Travel | Travel time from Chicago to Houston on January 11, 2019 | 1/11/2019 | 2.60 | $ 700.00 | $ 1,820.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the draft of Schedules of Assets & Liabilities generated with the updated source data on January 10th, 2019 | 1/11/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve discrepancies of contracts listed in Schedule G and the source files identified by R. Walsh (Sears) | 1/11/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Bhatt, T. Gupta, R. Thakur, M. Palagani A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-11 related to contract review tools, processing Schedule D, E, F, G, H reports in parallel | 1/11/2019 | 1.10 | $ 700.00 | $ 770.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review data loading process for the Statements of Financial Affairs & Schedules of Assets & Liabilities newly added data templates on Jan 10th 2019 | 1/11/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check the addressed issues in data templates received for Statements of Financial Affairs & Schedules of Assets & Liabilities data templates received on Jan 10th 2019 | 1/11/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day on contract review tools and Schedule D,E,F,G and H reports | 1/11/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Bhatt, R. Gupta, R. Thakur, M. Hwang, A. Bhat,  M. Palagani, S. Arora (all Deloitte) to review status, discuss key action items as of January-11 related to contract review tools, processing Schedule D, E, F, G and H reports in parallel | 1/11/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication with Deloitte tax team regarding legal entities reporting Debtor in Possession (DIP) Loans on their books for tax implication analysis of transactions on the company. | 1/11/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review draft of Schedule D (secured debt) for Sears Holding Corporation, Sears, Roebuck Acceptance Corp and Kmart to assess presentation of primary debt obligations | 1/11/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the most recent version of Statements of Assets and Liabilities Schedule AB (Asset) reports to identify any data gaps and presentation issues. | 1/11/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Drafted an email to S. Gerlach, M. Quails, K. Riordan, and B. Bougadis (Deloitte) explaining the current status and future action plan of inventory receipt detail preparation and likelihood of preparing the necessary detail before the internal deadline. | 1/11/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule G Unknown address population Counterparty and Vendor Name Match and Google Search address A to Z_ID 1 to 100_received on _2019-01-11 | 1/11/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule G Unknown address population Counterparty and Vendor Name Match and Google Search address A to Z_ID 101 to 185_received on _2019-01-11 | 1/11/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses de_clean_name and separating the individual and companies A to Z_ID 1 to 500_received on _2019-01-11 | 1/11/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses de_clean_name and separating the individual and companies A to Z_ID 501 to 1000_received on _2019-01-11 | 1/11/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule G Unknown address population Counterparty and Vendor Name Match A to Z_ID 1 to 185_received on _2019-01-11 | 1/11/2019 | 0.60 | $ 395.00 | $ 237.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated contracts file to identify the contracts that have been designated as 'Home Services' and 'Parts Direct' per inquiry from N. Hwangpo (Weil) for alternative scenario analysis. | 1/11/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated analysis showing both invoice-level detail and summary by company code of pre-petition debt for a supplier of home appliances to support cure cost estimate as shown in top-100 analysis. | 1/11/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare Jan-11 status update presentation for B. Phelan (Sears - Controller) to show outstanding items as of Jan-10 for the Statements of Financial Affairs (Statement of Financial Affairs) and Schedules of Assets and Liabilities (Schedule of Assets and Liabilities), including which items on the Statement of Financial Affairs and Schedule of Assets and Liabilities have a documented business owner sign-off. | 1/11/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft email to M. Sullivan (Deloitte) outlining the various customer programs that were included in the debtors first day motion to incorporate into Global Notes for the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/11/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with E. Gee (Sears - Internal Audit) to discuss ways to identify contracts that are specific to one of the Home Services businesses to estimate potential cure costs for those respective contracts. | 1/11/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to C. Good (M-III Partners) and E. Acevedo (M-III Partners) indicating which suppliers on the top-100 contract cure list had adjustments to their estimated pre-petition balances potentially subject to 503(b)(9) administrative priority. | 1/11/2019 | 0.90 | $ 625.00 | $ 562.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with M. Brotnow (Sears), B. Phelan (Sears), J. Butz (Sears), B. Hunt (Deloitte), M. Sullivan (Deloitte), A. Jackson (Deloitte), M. Lew (Deloitte), M. Korycki (M-III), O. Peshko (Weil), and J. Liou (Weil) to discuss questions related to how both the treatment for inventory and accounts receivable was being described in the Global Notes accompanying the Statements of Financial Affairs (Statement of Financial Affairs) and Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/11/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson (Deloitte), L. McDonnell (Deloitte), S. Gerlach (Deloitte), K. Riordan (Deloitte), B. Bougadis (Deloitte), M. Brotnow (Sears), R. Phelan (Sears), S. Brokke (Sears), and K. Stopen (Sears) to discuss outstanding items related to the December Monthly Operating Report (MOR) and the status of the business owner review and sign-off process for each of the items in the Statements of Financial Affairs (Statement of Financial Affairs) and Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/11/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the issues in data templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 11th Jan 2019 | 1/11/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the data loading process for the Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 11th Jan 2019. | 1/11/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora(Deloitte) to discuss action items and define priorities related to the Statement of Financial Affairs reports. | 1/11/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and assess the Statements of Financial Affairs reports for  the 52 debtors by using report automation for the data templates received on 11th Jan 2019 | 1/11/2019 | 2.40 | $ 395.00 | $ 948.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mohan, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses de_clean_name and separating the individual and companies A to Z_ID 1001 to 1500_received on _2019-01-11 | 1/11/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Mohan, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses de_clean_name and separating the individual and companies A to Z_ID 1501 to 2000_received on _2019-01-11 | 1/11/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address Weil comments related to Statement of Financial Affairs 26 fairholme, cyrus, other lenders within the schedule as it relates to Sears Holding Corporation debtor entity. | 1/11/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 11 counter party name and address related to Sears Holding Corporation debtor entity. | 1/11/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address Weil comments related to Statement of Financial Affairs 3 employee taxes lump sum payment related to Sears Holding Corporation debtor entity. | 1/11/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Weil comments related to Statement of Financial Affairs 10 grouping related to Sears Holding Corporation debtor entity. | 1/11/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address Weil comments related to Statement of Financial Affairs 9 charity payment related to Sears Holding Corporation debtor entity. | 1/11/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Weil comments related to Statement of Financial Affairs 3 vs Statement of Financial Affairs 11 open issue formatting issue related to Sears Holding Corporation debtor entity. | 1/11/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address Weil's comments related to Statement of Financial Affairs 14 counter party name and address and dates related to Sears Holding Corporation debtor entity. | 1/11/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Weil comments related to Statement of Financial Affairs 3 formatting issue related to Sears Holding Corporation debtor entity. | 1/11/2019 | 0.80 | $ 475.00 | $ 380.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create a new Schedule D, E, F, G, H report template for debtors Sears, Roebuck and Co., Kmart Corp, SHC Promotions LLC to increase report generation speed by separating debtors with large amount of data in Schedule F from the rest of debtors | 1/11/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Palagani, Mythri | Consultant | Non-Working Travel | Travel from client site in Chicago to Dallas | 1/11/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify report to mark "Yes" for Schedule of Assets and Liabilities AB question 25 only when there is a line item in Schedule of Assets and Liabilities AB template for a debtor that with purchases within 20 days of filing for bankruptcy marked "Yes" | 1/11/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify report to display purchases within and greater the 20 days for Schedule of Assets and Liabilities AB question 21 only when there are line items in Schedule of Assets and Liabilities AB template for a debtor | 1/11/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Bhatt, T. Gupta, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-11 related to contract review tools, processing Schedule D, E, F, G, H reports in parallel | 1/11/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze Schedule E, F template received on Jan-11 with respect to Structured Query Language (SQL) Server Integration Services(SSIS) data load formatting | 1/11/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze Schedule AB template received on Jan-11 with respect to Structured Query Language (SQL) Server Integration Services(SSIS) data load formatting | 1/11/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call with R. Phelan (Sears), K. Wong (Deloitte) to discuss comments on objections filed from Kmart of Illinois, Kmart of Washington, and other vendors. | 1/11/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare emails to coordinate report running for Statement of Financial Affairs to M. Palagani (Deloitte). | 1/11/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research appointment date of Alan Carr (Sears) to Sears Restructuring board to assess if required for Statement of Financial Affairs. | 1/11/2019 | 0.80 | $ 475.00 | $ 380.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Environmental Matters for Statement of Financial Affairs to include additional cases based on review comments from L. Miller (Sears). | 1/11/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update issues log based on feedback from various parties at Sears including L. Miller, R. Phelan, S. Brokke (all Sears). | 1/11/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Eddie Lampert management roles for 52 entities based on review comment from R. Phelan (Sears). | 1/11/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with H. Price, M. Nettles, K. Wong, B. Hunt (all Deloitte), M. Skrzynski (Weil), and Mary Korycki (M-III) to discuss Statement of Financial Affairs action items, review feedback, and assess next steps. | 1/11/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call with S. Brokke (Sears) to Discuss  plan for disclosure of corporate directors. | 1/11/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Quails, Mike | Manager | Claims Analysis | Distributed Top 100 Vendor claims comparison template files to Deloitte team to review and assess key vendors. | 1/11/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Quails, Mike | Manager | Claims Analysis | Execute and troubleshoot macro to produce individual Top 100 Vendor template files for claims comparisons | 1/11/2019 | 1.30 | $ 525.00 | $ 682.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Pull updated vendor data (with update matches) from Fountainhead SNS Structured Query Language (SQL) Database to continue three way match of Vendors, Contracts, 503b9 claims data. | 1/11/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Quails, Mike | Manager | Claims Analysis | Assessed Top 100 Vendor claims comparison template files to check data and formatting per file | 1/11/2019 | 0.50 | $ 525.00 | $ 262.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for accounts payable aging information | 1/11/2019 | 3.30 | $ 475.00 | $ 1,567.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for payments to insiders information and perform client follow ups regarding the same. | 1/11/2019 | 2.60 | $ 475.00 | $ 1,235.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for debtor questionnaire answers and perform client follow ups regarding the same. | 1/11/2019 | 2.10 | $ 475.00 | $ 997.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson, L. McDonnell, M. Lew, S. Gerlach, B. Bougadis (Deloitte), M. Brotnow, R. Phelan, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, including Statement of Financial Affairs, Schedule of Assets and Liabilities, and December Monthly Operating Report | 1/11/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality review of Schedules of Asset and Liabilities Schedules A/B for various debtor entities | 1/11/2019 | 2.80 | $ 800.00 | $ 2,240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Edits to global notes to Schedules of Asset and Liabilities and Statements of Financial Affairs for supplemental information received and to address questions from counsel | 1/11/2019 | 2.80 | $ 800.00 | $ 2,240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research select Schedules of Asset and Liabilities and Statements of Financial Affairs disclosures from other large chapter 11 filings as examples to consider in Sears filings | 1/11/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussions with M Brotnow (Sears) regarding select balance asset sheet accounts and amounts in the Schedule of Assets and Liabilities. | 1/11/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Follow up phone discussion with O Peshko (Weil) regarding global note items - edits and follow up questions | 1/11/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone discussion with O Peshko (Weil) regarding global note items - edits and follow up questions | 1/11/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Brotnow, Phelan, Butz), Deloitte team (Hunt, Gerlach, Jackson), M. Korycki (M-III) and various Weil to discuss status and questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/11/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in data templates received on Jan 11th 2019 for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received | 1/11/2019 | 2.30 | $ 395.00 | $ 908.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute the data loading process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received. | 1/11/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedules of Assets & Liabilities reports for the 52 debtors by using report automation utility | 1/11/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Statements of Financial Affairs reports for the 52 debtors by using report automation utility | 1/11/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items and priorities of the day related to processing Schedule D, E, F, G, H reports in parallel | 1/11/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Bhatt, T. Gupta, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-11 related to contract review tools, processing Schedule D, E, F, G, H reports in parallel | 1/11/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Weinert McDonnell, Lesley | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with A. Jackson, M. Lew, S. Gerlach, K. Riordan, B. Bougadis (Deloitte), M. Brotnow, R. Phelan, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting. | 1/11/2019 | 0.50 | $ 775.00 | $ 387.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call with R. Phelan (Sears), H. Price (Deloitte) to discuss comments received on objections received from on Kmart of Illinois, Kmart of Washington, and others vendors | 1/11/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S2-4 with Secured Debt payments received from J. Joye (Sears) (Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs)) | 1/11/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with H. Price, M. Nettles, B. Hunt (all Deloitte), M. Skrzynski (Weil), Sonia Brokke (Sears), and Mary Korycki (M-III) to discuss Statement of Financial Affairs action items, review feedback, and assess next steps. | 1/11/2019 | 1.00 | $ 395.00 | $ 395.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address outstanding inquiries from Weil regarding S13-25 in the Statement of Financial Affairs. | 1/11/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule of Assets and Liabilities schedule F to incorporate various recent updates and get it ready for report run. | 1/11/2019 | 1.80 | $ 525.00 | $ 945.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the negative payable reclass to accounts receivables for based on the updated payables information from Sears and compiled the results. | 1/11/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated and compiled negative payables to be reclassed to account receivables | 1/11/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed and updated Consolidated accounts payable files(DAPP) payables in Schedule of Assets and Liabilities schedule F. | 1/11/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compiled payables for Schedule F and send it to Sears (J. Butz) to confirm the numbers, including the payable data previously provided by J. Butz's team | 1/11/2019 | 1.50 | $ 525.00 | $ 787.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continue review of revised Global Notes for inclusion in Draft Statement of Financial Affairs and Schedules of Assets and Liabilities. | 1/11/2019 | 2.40 | $795 | $ 1,908.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with M. Hwang, S. Gerlach (Deloitte) regarding size of Schedule of Assets and Liabilities (Schedules of Assets and Liabilities) files, and approaches to reduce to allow for filing electronically. | 1/11/2019 | 0.30 | $795 | $ 238.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with M. Brotnow (Sears), B. Phelan (Sears), J. Butz (Sears), B. Hunt (Deloitte), M. Sullivan (Deloitte), M. Lew (Deloitte), M. Lew (Deloitte), M. Korycki (M-III), O. Peshko (Weil), and J. Liou (Weil) to discuss questions related to how both the treatment for inventory and accounts receivable was being described in the Global Notes accompanying the Statements of Financial Affairs (Statement of Financial Affairs) and Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/11/2019 | 0.70 | $795 | $ 556.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with M. Lew (Deloitte), L. McDonnell (Deloitte), S. Gerlach (Deloitte), K. Riordan (Deloitte), B. Bougadis (Deloitte), M. Brotnow (Sears), R. Phelan (Sears), S. Brokke (Sears), and K. Stopen (Sears) to discuss outstanding items related to the December Monthly Operating Report (MOR) and the status of the business owner review and sign-off process for each of the items in the Statements of Financial Affairs (Statement of Financial Affairs) and Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/11/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Project Management and Quality Control | Review prepare Jan-11 status update presentation for B. Phelan (Sears - Controller) to show outstanding items as of Jan-10 for the Statements of Financial Affairs (Statement of Financial Affairs) and Schedules of Assets and Liabilities (Schedule of Assets and Liabilities), including which items on the Statement of Financial Affairs and Schedule of Assets and Liabilities have a documented business owner sign-off prepared by M. Lew (Deloitte). | 1/11/2019 | 0.60 | $795 | $ 477.00 |
| Anushka, Amrita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet A to A_ID 21 to 60_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Anushka, Amrita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet A to A_ID 1 to 20_received on _2019-01-12 | 1/12/2019 | 1.60 | $ 395.00 | $ 632.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Anushka, Amrita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet A to A_ID 61 to 90_received on _2019-01-12 | 1/12/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Banerjee, Aarka | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet P to Q_ID 1 to 30_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Banerjee, Aarka | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet P to Q_ID 31 to 60_received on _2019-01-12 | 1/12/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Banerjee, Aarka | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet P to Q_ID 61 to 100_received on _2019-01-12 | 1/12/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Banerjee, Subhro | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet C to D_ID 41 to 80_received on _2019-01-12 | 1/12/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Banerjee, Subhro | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet E to E_ID 81 to 120_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Banerjee, Subhro | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet C to D_ID 1 to 40_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Banerjee, Subhro | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet E to E_ID 121 to 200_received on _2019-01-13 | 1/12/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Chakraborty, Ankita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet C to C_ID 1 to 50_received on _2019-01-12 | 1/12/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Chakraborty, Ankita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet M to M_ID 141 to 200_received on _2019-01-12 | 1/12/2019 | 2.20 | $ 395.00 | $ 869.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Chakraborty, Ankita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet K to L_ID 51 to 100_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Chakraborty, Ankita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet K to L_ID 101 to 140_received on _2019-01-12 | 1/12/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 1-150 for address search work done by A. Anushka; A. Banerjee; A. Chakraborty; B. Mishra; S. Mishra; S. Banerjee; ; S. Rehman; S.Vidya; T. Sur (Deloitte)_received on_2019-01-12 | 1/12/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet A to B_ID 1 to 50_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet A to B_ID 51 to 114_received on _2019-01-12 | 1/12/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 301-400 for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya; (Deloitte)_received on_2019-01-12 | 1/12/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 151-300 for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya; (Deloitte)_received on_2019-01-12 | 1/12/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality checks on Consolidation of address search work from file "Schedule F Unknown Addresses" (Admin Activities) for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya; (Deloitte)_received on_2019-01-12 | 1/12/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Kungwani, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet E to F_ID 1 to 40_received on _2019-01-12 | 1/12/2019 | 2.40 | $ 395.00 | $ 948.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kungwani, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet G to H_ID 121 to 160_received on _2019-01-12 | 1/12/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Kungwani, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet E to F_ID 41 to 80_received on _2019-01-12 | 1/12/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Kungwani, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet E to F_ID 81 to 120_received on _2019-01-12 | 1/12/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Kungwani, Sumit | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet G to H_ID 161 to 200_received on _2019-01-12 | 1/12/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedules of Assets & Liabilities and Statements of Financial Affairs reports for the 52 debtors by using automatic report generation process for the data templates received on 12th Jan 2019 | 1/12/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in data templates received for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received on 12th Jan 2019 | 1/12/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the data loading process for the Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received on 12th Jan 2019. | 1/12/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Coordinate with R. Thakur (Deloitte) to work on report generating process Parelli for 52 debtors for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received on 12th Jan 2019 | 1/12/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Mishra, Bijitatma | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet B to C_ID 81 to 109_received on _2019-01-12 | 1/12/2019 | 2.50 | $ 395.00 | $ 987.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mishra, Bijitatma | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet B to C_ID 41 to 80_received on _2019-01-12 | 1/12/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Mishra, Bijitatma | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet B to C_ID 1 to 40_received on _2019-01-12 | 1/12/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Mishra, Sidharth | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet I to J_ID 101 to 130_received on _2019-01-12 | 1/12/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Mishra, Sidharth | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet H to H_ID 31 to 70_received on _2019-01-12 | 1/12/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Mishra, Sidharth | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet I to J_ID 71 to 100_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Mishra, Sidharth | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet H to H_ID 1 to 30_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Mishra, Sidharth | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet I to J_ID 131 to 150_received on _2019-01-12 | 1/12/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify report template to resolve issue of creditor name and its associated address appearing on different pages in Statement of Financial Affairs question 3 | 1/12/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify report to mark "No" for Schedule of Assets and Liabilities AB question 25 only when there is a line item in Schedule of Assets and Liabilities AB template for a debtor that does not have any purchases within 20 days of filing for bankruptcy | 1/12/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate Schedule D, E, F, G, H reports for debtors 34 through 43 to share reports for review | 1/12/2019 | 0.90 | $ 395.00 | $ 355.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Rahaman, Syed Laeequr | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet R to S_ID 1 to 30_received on _2019-01-12 | 1/12/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Rahaman, Syed Laeequr | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet R to S_ID 31 to 50_received on _2019-01-12 | 1/12/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email  correspondence with Weil team regarding Schedules of Asset and Liabilities and Statements of Financial Affairs presentation items | 1/12/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email correspondence to Deloitte team regarding Schedules of Asset and Liabilities and Statements of Financial Affairs presentation that is being prepared for the client. | 1/12/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Download and review of most updated Statements of Financial Affairs drafts | 1/12/2019 | 1.00 | $ 800.00 | 800.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Teleconference with S Gerlach  (Deloitte) regarding Schedules of Asset and Liabilities items in process and global notes and prepare for calls for tomorrow | 1/12/2019 | 0.50 | $ 800.00 | $ 400.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of updated global notes to Statements of Financial Affairs and Schedules of Assets and Liabilities for counsel edits | 1/12/2019 | 0.20 | $ 800.00 | $ 160.00 |
| Vidya, Sri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet J to K_ID 1 to 30_received on _2019-01-12 | 1/12/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Vidya, Sri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet N to N_ID 31 to 60_received on _2019-01-12 | 1/12/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Vidya, Sri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet O to O_ID 61 to 100_received on _2019-01-12 | 1/12/2019 | 1.60 | $ 395.00 | $ 632.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Banerjee, Aarka | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet R to S_ID 1 to 50_received on _2019-01-13 | 1/13/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Banerjee, Aarka | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet R to S_ID 51 to 100_received on _2019-01-13 | 1/13/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Banerjee, Aarka | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet R to S_ID 101 to 150_received on _2019-01-13 | 1/13/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, S. G. Velur, M. Palagani (all Deloitte) to identify strategies for compressing Schedule F PDF report of Kmart Corporation to a size less than 15 Megabytes to comply with bankruptcy court submission requirements. | 1/13/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Chakraborty, Ankita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet S to S_ID 1 to 50_received on _2019-01-13 | 1/13/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Chakraborty, Ankita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet T to U_ID 101 to 150_received on _2019-01-13 | 1/13/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Chakraborty, Ankita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet S to S_ID 51 to 100_received on _2019-01-13 | 1/13/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Chakraborty, Ankita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet T to U_ID 151 to 211_received on _2019-01-13 | 1/13/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modifications to Statements and General sections of Global Notes based on comments from counsel. | 1/13/2019 | 1.20 | $ 625.00 | $ 750.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko, J. Liou (both Weil), M. Korycki (MIII),  A. Jackson, M. Hwang, M. Sullivan, J. Yan, A. Khayaltdinova, H. Price, M. Lew  (all Deloitte), M. Brotnow, R. Phelan  (both Sears) to discuss feedback from review of Schedules D (secured debt), Schedule E/F (claims) of Schedules of Assets and Liabilities and Statements of Financial Affairs. | 1/13/2019 | 0.90 | $  625.00 | $       562.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Teleconference with M. Sullivan (Deloitte) and Brotnow (Sears) regarding Schedule of Assets and Liabilities follow up items | 1/13/2019 | 0.50 | $  625.00 | $       312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Teleconference with Deloitte team (Jackson, Hunt, Hwang, Sullivan) to discuss questions/comments from Weil team on global notes, Schedule of Assets and Liabilities and Statement of Financial Affairs. | 1/13/2019 | 0.50 | $  625.00 | $       312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Teleconference with Deloitte team (Jackson, Gerlach, Hwang, Sullivan) to discuss questions/comments from Weil team on global notes, Schedule of Assets and Liabilities and Statement of Financial Affairs. | 1/13/2019 | 1.10 | $  625.00 | $       687.50 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the updated version of Statements of Financial Affairs and Schedules of Assets & Liabilities generated with the updated source data on 1/10/2019. | 1/13/2019 | 1.30 | $  700.00 | $       910.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko, J. Liou (both Weil), M. Korycki (MIII),  A. Jackson, M. Sullivan, S. Gerlach, J. Yan, A. Khayaltdinova, H. Price, M. Lew  (all Deloitte), M. Brotnow, K. Stopen (both Sears) to discuss feedback from review of Schedules D (secured debt), Schedule E/F (claims) of Statements of Assets and Liabilities and Statements of Financial Affairs. | 1/13/2019 | 1.20 | $  700.00 | $       840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Teleconference with Deloitte team (Jackson, Gerlach, Hunt, Sullivan) to discuss questions/comments from Weil team on global notes, Schedule of Assets and Liabilities and Statement of Financial Affairs. | 1/13/2019 | 1.10 | $  700.00 | $       770.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, A. Bhat, S. G. Velur (all Deloitte) to identify strategies for compressing Schedule F PDF report of Kmart Corporation to a size less than 15 Megabytes to comply with bankruptcy court submission requirements. | 1/13/2019 | 1.10 | $  700.00 | $       770.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Make an adjustment on reporting question 25 in Schedule A/B to be consistent in corresponding to question 21 regarding reporting on "finished goods held for resale" | 1/13/2019 | 1.10 | $ 700.00 | $ 770.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call with J. Liou, O. Peshko (Weil), K. Stopen, R. Phelan, M. Brotnow (Sears), Mary Korycki (M-III), A. Jackson, S. Gerlach, M. Sullivan. A. Khayaltdinova (Deloitte) to discuss review of Statement of Financial Affairs/Schedule of Assets and Liabilities Global Notes, including file size limits, timeline for delivery, Shop Your Way program, and other items. | 1/13/2019 | 0.60 | $ 700.00 | $ 420.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication with Deloitte team and Weil related to updated to the schedule of secured and unsecured debt based on review by Weil. | 1/13/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule E (priority claims) to list amount of total employee related and severance claims based on feedback from Weil. | 1/13/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko, J. Liou (both Weil), M. Korycki (MIII),  A. Jackson, M. Hwang, M. Sullivan, S. Gerlach, J. Yan, H. Price, M. Lew  (all Deloitte), M. Brotnow, K. Stopen (both Sears) to discuss feedback from review of Schedules D (secured debt), Schedule E/F (claims) of Statements of Assets and Liabilities and Statements of Financial Affairs. | 1/13/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare comparison presentation of real secured debt obligations reported by Sears CFO, R. Reicker for the first day motion filed on October 15, 2018 with the debt included on the Schedules D and Schedule F to identify gaps. | 1/13/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan (Deloitte) to discuss comparison of Schedule D and Schedule F (secured and unsecured debt) to the first day motion by R. Reicker (CFO, Sears). | 1/13/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Non-Working Travel | Traveled from Home to client site, Flying from SFO to ORD | 1/13/2019 | 5.00 | $ 475.00 | $ 2,375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality  checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 401-500 for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya;  (Deloitte)_received on_2019-01-13 | 1/13/2019 | 2.40 | $  395.00 | $      948.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality  checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 501-600 for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya;  (Deloitte)_received on_2019-01-13 | 1/13/2019 | 2.30 | $  395.00 | $      908.50 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality  checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 601-700 for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya;  (Deloitte)_received on_2019-01-13 | 1/13/2019 | 2.20 | $  395.00 | $      869.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality  checks on Consolidation of address search work from file "Schedule F Unknown Addresses" (Admin Activities) for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya;  (Deloitte)_received on_2019-01-13 | 1/13/2019 | 1.60 | $  395.00 | $      632.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master contract cure analysis for the top-100 contract suppliers to incorporate comments from P. Van Groll (Weil) related to disclaimers and additional detail requested for real estate cures. | 1/13/2019 | 1.90 | $  625.00 | $    1,187.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare update to Schedule E (priority unsecured liabilities) template to include employee severance amounts for incorporation into Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/13/2019 | 1.60 | $  625.00 | $    1,000.00 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare update to Schedule F (general unsecured liabilities) template to include employee severance amounts for incorporation into Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/13/2019 | 1.40 | $  625.00 | $      875.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko (Weil), J. Liou (Weil), M. Korycki (M-III Partners), A. Jackson (Deloitte), M. Hwang (Deloitte), M. Sullivan (Deloitte), S. Gerlach (Deloitte), A. Khayaltdinova (Deloitte), H. Price (Deloitte), J. Yan (Deloitte), M. Brotnow (Sears), and K. Stopen (Sears) to discuss feedback from review of Schedules D (secured debt), Schedule E (priority unsecured liabilities), and Schedule F (general unsecured liabilities) of the Schedules of Assets and Liabilities. | 1/13/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write code for retrieving Schedule D, E, F claim amount totals for debtors with massive amount of data for reducing the size of Schedules of Assets and Liabilities (SOALs) reports to less than 15 Megabytes | 1/13/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create summary report template for retrieving Schedule F data for debtors with large amount of data for reducing the size of Schedules of Assets and Liabilities (SOALs) reports to less than 15 Megabytes | 1/13/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, A. Bhat, S. G. Velur (all Deloitte) to identify strategies for compressing Schedule F PDF report of Kmart Corporation to a size less than 15 Megabytes to comply with bankruptcy court submission requirements. | 1/13/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create summary report template for retrieving Schedule E data for debtors with large amount of data for reducing the size of Schedules of Assets and Liabilities (SOALs) reports to less than 15 Megabytes | 1/13/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create summary report template for retrieving Schedule G data for debtors with large amount of data for reducing the size of Schedules of Assets and Liabilities (SOALs) reports to less than 15 Megabytes | 1/13/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform analysis of non-revenue data presented for 53 debtors based on comments from R. Phelan (Sears) concerning entities that had unusual values in their Statement of Financial Affairs. | 1/13/2019 | 1.70 | $ 475.00 | $ 807.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform analysis of revenue data presented for 53 debtors based on comments from R. Phelan (Sears) concerning entities that had unusual values in their Statement of Financial Affairs. | 1/13/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko, J. Liou (both Weil), M. Korycki (MIII), A. Jackson, M. Hwang, M. Sullivan, S. Gerlach, J. Yan, A. Khayaltdinova, , M. Lew  (all Deloitte), M. Brotnow, R. Phelan  (both Sears) to discuss feedback from review of Schedules D (secured debt), Schedule E/F (claims) of Schedules of Assets and Liabilities and Statements of Financial Affairs. | 1/13/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Global Notes based on comments from O. Peshko (Weil) and information collected from the company. | 1/13/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research comments on Global Notes and assess applicability based on correspondence with client contacts. | 1/13/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review comments from O. Peshko (Weil) on Global Notes to understand requested changes. | 1/13/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Sidhaarthan V. Gopalakrishnan | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare the Excel file for Schedule E1 and G with the required columns for debtor "KMART Corporation" and export it to PDF format as part of the plan to reduce file size of report | 1/13/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Sidhaarthan V. Gopalakrishnan | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, A. Bhat, M. Palagani (all Deloitte) to identify strategies for compressing Schedule F PDF report of Kmart Corporation to a size less than 15 Megabytes to comply with bankruptcy court submission requirements. | 1/13/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform additional research on items raised by Weil related to Schedules of Asset and Liabilities amounts, descriptions and classifications | 1/13/2019 | 1.20 | $ 800.00 | $ 960.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update to draft global notes to address comments received from counsel regarding Schedules of Asset and Liabilities and Statements of Financial Affairs | 1/13/2019 | 2.30 | $ 800.00 | $ 1,840.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with Weil (Liou, Peshko, Apfel, Skrzynski ), Deloitte (A. Jackson, M. Hwang, M. Sullivan, S. Gerlach, J. Yan, A. Khayaltdinova, H. Price, M. Lew), M. Brotnow, R. Phelan  (both Sears) to discuss feedback from review of Schedules D (secured debt), Schedule E/F (claims) of Statements of Assets and Liabilities and Statements of Financial Affairs. | 1/13/2019 | 1.20 | $ 800.00 | $ 960.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Teleconference with Deloitte team (Jackson, Gerlach, Hunt, Hwang, Sullivan) to discuss and address questions/comments from Weil team on global notes, Schedules of Asset and Liabilities and Statements of Financial Affairs. | 1/13/2019 | 1.10 | $ 800.00 | $ 880.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analysis of comments from counsel  regarding Schedules of Asset and Liabilities, Statements of Financial Affairs and  Global Notes | 1/13/2019 | 0.80 | $ 800.00 | $ 640.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone discussion with S Gerlach to review updated draft global notes and responses to questions raised by Weil | 1/13/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone call with J. Liou, O. Peshko (Weil), K. Stopen, R. Phelan, M. Brotnow (Sears), Mary Korycki (M-III), A. Jackson, S. Gerlach, M. Sullivan. M. Hwang (Deloitte) to discuss review of Statements of Financial Affairs/Schedules of Asset and Liabilities Global Notes, including file size limits, timeline for delivery, Shop Your Way program, and other items | 1/13/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Teleconference with Gerlach (Deloitte) and Brotnow (Sears) regarding Schedules of Asset and Liabilities follow up items | 1/13/2019 | 0.50 | $ 800.00 | $ 400.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova  (Deloitte) to discuss comparison of Schedule D and Schedule F (secured and unsecured debt) to the first day motion by R. Reicker (Sears CFO). | 1/13/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sur, Tathagata | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet U to V_ID 1 to 50_received on _2019-01-13 | 1/13/2019 | 2.20 | $ 395.00 | $ 869.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sur, Tathagata | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet W to W_ID 51 to 100_received on _2019-01-13 | 1/13/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Vidya, Sri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet P to P_ID 1 to 40_received on _2019-01-12 | 1/13/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Vidya, Sri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet W to X_ID 81 to 120_received on _2019-01-12 | 1/13/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Vidya, Sri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet P to P_ID 41 to 80_received on _2019-01-12 | 1/13/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko, J. Liou (both Weil), M. Korycki (MIII),  A. Jackson, M. Hwang, M. Sullivan, S. Gerlach, A. Khayaltdinova, H. Price, M. Lew  (all Deloitte), M. Brotnow, K. Stopen (both Sears) to discuss feedback from review of Schedules D (secured debt), Schedule E/F (claims) of Schedules of Assets and Liabilities and Statements of Financial Affairs. | 1/13/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review revised to Schedule E (priority unsecured liabilities) template adding employee severance amounts for incorporation into Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/13/2019 | 0.80 | $795 | $ 636.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko, J. Liou (both Weil), M. Korycki (MIII),  H. Price, M. Hwang, M. Sullivan, S. Gerlach, J. Yan, A. Khayaltdinova, , M. Lew  (all Deloitte), M. Brotnow, R. Phelan  (both Sears) to discuss feedback from review of Schedules D (secured debt), Schedule E/F (claims) of Schedules of Assets and Liabilities and Statements of Financial Affairs. | 1/13/2019 | 1.20 | $795 | $ 954.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with M. Hwang, S. Gerlach, B. Hunt, M. Sullivan (all Deloitte) to discuss questions/comments from J. Liou (Weil) on global notes, Schedule of Assets and Liabilities and Statement of Financial Affairs. | 1/13/2019 | 1.10 | $795 | $ 874.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review updated master contract cure analysis for the top-100 contract suppliers incorporating comments from P. Van Groll (Weil) related to disclaimers and additional detail requested for real estate cures prepared by M. Lew (Deloitte). | 1/13/2019 | 1.40 | $795 | $ 1,113.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review new draft Schedule F (general unsecured liabilities) template to include employee severance amounts for incorporation into Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/13/2019 | 1.20 | $795 | 954.00 |
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement / Interim Fee Application Preparation | Prepare November expenses for fee statement. | 1/14/2019 | 2.40 | $ 475.00 | $ 1,140.00 |
| Allen, Michael | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess full breakout of client ledger data for Cost of Goods Sold retrieved through Essbase system | 1/14/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Allen, Michael | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Use client Essbase system and zoom into full breakout of Cost of Goods Sold (Merchandise Sales, Buying, Occupancy) | 1/14/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Allen, Michael | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) to discuss the status of Essbase Monthly Operating Report, which will be used to perform high level consistency check with inventory receipt data provided by C. Saxena (Sears) for 20 days prior to petition date. | 1/14/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Checking data Schedule G contracts in Structured Query Language (SQL)  to for importing of data into SQL | 1/14/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Calculate term duration for  active and expired contracts for Schedule G contracts in Structured Query Language (SQL) | 1/14/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correct and re-write Structured Query Language (SQL) query to find missing addresses from different tables containing Schedule of Assets and Liabilities and Statement of Financial Affairs data information for vendors. | 1/14/2019 | 2.30 | $ 395.00 | 908.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Troubleshoot previously written query to find vendors with missing addresses from  Statement of Financial Affairs and Schedule of Assets and Liabilities documents in order to provide these vendor names to businesses so that they can find the  address | 1/14/2019 | 1.10 | $  395.00 | $          434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check  combined Schedule G contracts file in excel by creating new columns for formatting data to prep it for importing into Structured Query Language (SQL) | 1/14/2019 | 1.10 | $  395.00 | $          434.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare the Excel file for Schedule E2 (or F) with the required columns for debtor "KMART Corporation" and export it to PDF format as part of the plan to reduce file size of report | 1/14/2019 | 0.80 | $  395.00 | $          316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani (all Deloitte) to review status, discuss key action items as of January-14 related to formatting issues found in rider documents, Statement of Financial Affairs and Schedule of Assets and Liabilities loading timeline for priority debtors | 1/14/2019 | 0.70 | $  395.00 | $          276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Import Quality Checked Schedule G data into Structured Query Language (SQL)  database | 1/14/2019 | 0.50 | $  395.00 | $          197.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check of  Structured Query Language (SQL) query to insert manually searched addresses for Vendors whose addresses were unknown into the Master Table in the database | 1/14/2019 | 0.50 | $  395.00 | $          197.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Download  new excel files containing new and updated contracts for Schedule G population | 1/14/2019 | 0.40 | $  395.00 | $          158.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Combine  Contracts Excel files in Python(a programming language) and convert to csv file type | 1/14/2019 | 0.40 | $  395.00 | $          158.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create View of Schedule G template that will be used for generating Schedule of Assets and Liabilities reports | 1/14/2019 | 0.30 | $  395.00 | $          118.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bougadis, Blake | Consultant | Monthly Operating Reports | Analyze the December accounts receivable listing in order to classify the balance by aging. | 1/14/2019 | 3.40 | $ 395.00 | $ 1,343.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review of December account support files in order to age the accounts receivable balance for the monthly operating report. | 1/14/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Retrieve of general ledger information related to payroll and incentives from Sears database (Essbase) in order to map out disbursements for the December monthly operating report. | 1/14/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess general ledger information from Sears Database related to payroll and incentives in order to map out disbursements with legal entities for the December monthly operating report. | 1/14/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assessing confirmations of income taxes to confirm answers to the monthly operating report debtor questionnaire for December. | 1/14/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Draft additional requests to G. Socki, M. Wiseman, P. Heckman, M. Brisentine (Sears) to include sources of disbursements generated by Sears databases. | 1/14/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Draft emails for November accounts receivable aging to E. Oprea and J. Davis (Sears) for comparison assignments as part of the monthly operating report. | 1/14/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update disbursement Schedules of Assets and Liabilities (SOALs) after receiving new database information from G. Socki, M. Wiseman, and P. Heckman (Sears). | 1/14/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare draft schedule of 'Cumulative Time Summary by Professional' based on master time detail file for the First Monthly Fee Statement (November 1, 2018 - November 30, 2018). | 1/14/2019 | 3.30 | $ 525.00 | $ 1,732.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare draft schedule of 'Cumulative Fees by Category Summary' based on master time detail file for the First Monthly Fee Statement (November 1, 2018 - November 30, 2018). | 1/14/2019 | 2.70 | $ 525.00 | $ 1,417.50 |
| Fitzgerald, Connor | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, M. Quails, K. Riordan (Deloitte) to review 20 Day Receipts data and analysis to aid in preparing response to R. Phelan's (SHC) total receipts amount inquiry. | 1/14/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) | 1/14/2019 | 2.50 | $ 625.00 | $ 1,562.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Schedule AB regarding negative and de minimis values for attention | 1/14/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reclassification of SHO (Sears Hometown Outlets) debit balances from Accounts Receivable reclass, to Prepaid Inventory / Prepaid Expenses / Miscellaneous Prepaids for Schedule AB. | 1/14/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Furniture Fixtures and Equipment, issue regarding negative balances | 1/14/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Accounts Payable and reclassification of debit balances to Accounts Receivable for SHO (Sears Hometown Outlets) | 1/14/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Capitalized Leases, issue regarding allocation of depreciation and amortization, between Furniture and Fixtures, and Equipment schedules | 1/14/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, A. Khayaltdinova (both Deloitte) to discuss updates to Schedule D (secured debt) and Schedule F (unsecured debt portion) to capture  co-debtors and guarantors without increasing debt number based on feedback from Weil. | 1/14/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Yan (Deloitte) to discuss reclassification of debit balance payables and update the Schedule of Assets and Liabilities schedule AB. | 1/14/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (M. Brotnow, B. Phelan, J. Butz), Deloitte team (B. Hunt, M. Sullivan, A. Jackson), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/14/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko (Weil), M. Sullivan, A. Khayaltdinova (all Deloitte) to assess presentation of co-debtors on secured debt obligations for population of Schedule D (secured debt) and Schedule H (co-debtors). | 1/14/2019 | 0.40 | $ 625.00 | $ 250.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, K. Riordan, C. Fitzgerald (Deloitte) to review 20 Day Receipts data and analysis to aid in preparing response to R. Phelan's (SHC) total receipts amount inquiry. | 1/14/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Accounts Receivable comparison with M. Brotnow (Sears) for inclusion in Schedule of Assets and Liabilities | 1/14/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Worked with M. Quails (Deloitte) on extracting missing counter party names/creditors for vendors which have contracts for Accounts Payable Cure Analysis | 1/14/2019 | 2.40 | $ 475.00 | $ 1,140.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Worked with M. Quails (Deloitte) on updating Account Payables Cure Analysis document by checking the vendors who have existing contracts in the latest contract details document | 1/14/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Worked with M. Quails (Deloitte) on preparing a structure to map Vendors, Counter parties/contracts and 503b9 vendors | 1/14/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Worked with M. Quails (Deloitte) on analyzing vendors which are mapped to purchase order | 1/14/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Travel time Kansas City to Chicago | 1/14/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed requested changes to Schedule G to discern additional work necessary to close | 1/14/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated Global Notes to reflect requested Weil changes | 1/14/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, K. Wong (all Deloitte) to discuss Statement of Financial Affairs action items, review feedback, and assess next steps. | 1/14/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Rationalized tracker to consider duplicate entries for removal to increase efficiently of resolution processes | 1/14/2019 | 1.90 | $ 625.00 | $ 1,187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Brotnow, Phelan, Butz), Deloitte team (Sullivan, Gerlach, Jackson), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/14/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Hwang, Mandy | Managing Director | Non-Working Travel | Travel time from Houston to Chicago January 14 | 1/14/2019 | 2.60 | $ 700.00 | $ 1,820.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Develop a technical methodology to list the debtors associates with the same obligation as co-debtors of others in Schedule D of Schedules of Assets & Liabilities | 1/14/2019 | 1.90 | $ 700.00 | $ 1,330.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the results of a technical methodology to list the debtors associates with the same obligation as co-debtors of others in Schedule D of Schedules of Assets & Liabilities | 1/14/2019 | 1.40 | $ 700.00 | $ 980.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze entries added to schedule F that are from Escheat and cancelled checks where the amounts are equal and less than $5. | 1/14/2019 | 1.30 | $ 700.00 | $ 910.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Explore options that can reduce the size of file for Schedules of Assets & Liabilities to 15MB as the acceptable file size for electronic filing. | 1/14/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Palagani, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss key action items as of January-14 related to formatting issues found in rider documents, Statement of Financial Affairs and Schedule of Assets and Liabilities loading timeline for priority debtors | 1/14/2019 | 0.70 | $ 700.00 | $ 490.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the formatting issue in question 2.7 in Schedule E of Schedules of Assets & Liabilities | 1/14/2019 | 0.50 | $ 700.00 | $ 350.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, A. Khayaltdinova (both Deloitte) to assess system requirements for reporting debt facilities with multiple co-debtors for preparation of Schedule H (co-debtors) to fully capture the data. | 1/14/2019 | 0.50 | $ 700.00 | $ 350.00 |
| Khayaltdinova, Aida | Senior Consultant | Non-Working Travel | Traveling time for on-site work from DC to Sears (Hoffman Estate). | 1/14/2019 | 2.10 | $ 475.00 | $ 997.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) to reflect debt facilities on the Schedule of each co-borrower and guarantor based on feedback from Weil after review of the drafts. | 1/14/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule H (co-debtor) to capture guarantors presented in the CFO First Day motion debt declaration filed on October 15, 2018 per Weil request. | 1/14/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (unsecured debt) and Schedule H (co-debtors) to capture guarantors for unsecured Paid-in-kind (PIK) Notes and Pension liabilities based on feedback from Weil. | 1/14/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare comparison of co-debtors per CFO declaration of debt filed with the First Day Motion of October 15, 2018 with the claims filed by JPP and JPP II against the debtor entities to identify any discrepancies. | 1/14/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) with UCC lien numbers to reflect the latest information. | 1/14/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, S. Gerlach, (both Deloitte) to discuss updates to Schedule D (secured debt) and Schedule F (unsecured debt portion) to capture co-debtors and guarantors without amplifying debt number based on feedback from Weil. | 1/14/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, M. Palagani, (both Deloitte) to assess system requirements for reporting debt facilities with multiple co-debtors for preparation of Schedule H (co-debtors) to fully capture the data. | 1/14/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko (Weil), M. Sullivan, S. Gerlach, (both Deloitte) to assess presentation of co-debtors on secured debt obligations for population of Schedule D (secured debt) and Schedule H (co-debtors). | 1/14/2019 | 0.40 | $ 475.00 | 190.00 |
| Kim, Charles | Senior Consultant | Monthly Operating Reports | Further developed high level comparison of inventory receipt 20 days prior to petition date, which was obtained from C. Saxena (Sears), by comparing against August, September, and October Monthly Operating Reports pulled from Essbase accounting database by M. Allen (Deloitte). | 1/14/2019 | 1.60 | $ 475.00 | $ 760.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed the Claim Register file provided by M. Sullivan (Deloitte), by analyzing the count of unique claims and respective dollar value applicable to the specific set of creditors also provided by M. Sullivan (Deloitte) | 1/14/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Kim, Charles | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Quails (Deloitte) to discuss status of vendor / contract name mapping as part of Accounts Payable Contract Cure exercise, to determine items to be reviewed and updated manually based on what has been systematically prepared by T. Gupta (Deloitte). | 1/14/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears) to perform high level comparison on the inventory receipt value for 20 days prior to the petition date by comparing another dataset available by J. Butz (Sears). | 1/14/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss overall status and review comments related to Schedules of Assets and Liabilities (SOALs) that have gone through preliminary review, and discussed further specifics of action items on Accounts Receivable Aging analysis and Inventory Receipt. | 1/14/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Allen (Deloitte) to discuss the status of Essbase Monthly Operating Report, which will be used to perform high level consistency check with inventory receipt data provided by C. Saxena (Sears) for 20 days prior to petition date. | 1/14/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan (Deloitte) to discuss the nature of Claim Register and open items related to Claim Register for a global note, to calculate unique counts of claims for specific set of creditors, and present the claim amount by unique claims. | 1/14/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 1-1000 for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya; (Deloitte)_received on_2019-01-14 | 1/14/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 701-1000 for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya; (Deloitte)_received on_2019-01-14 | 1/14/2019 | 2.30 | $ 395.00 | $ 908.50 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality  checks on Consolidation of address search work from file "Schedule F Unknown Addresses" ID 1001-1997 for address search work done by ; ; ; B. Mishra; ; ; ; ; S.Vidya; (Deloitte)_received on_2019-01-14 | 1/14/2019 | 2.20 | $  395.00 | $      869.00 |
| Kothur, Venkatram Reddy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Performed Quality  checks on Consolidation of address search work from file "Schedule F Unknown Addresses" (Admin Activities) for address search done by ; ; ; B. Mishra; ; ; ; ; S.Vidya; (Deloitte)_received on_2019-01-14 | 1/14/2019 | 1.30 | $  395.00 | $      513.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated consolidate master contracts file with incorporation of additional license agreements for use of certain trademarks and other intangible property per request from H. Guthrie (Weil) and M. Bednarcyzk (Weil). | 1/14/2019 | 2.30 | $  625.00 | $   1,437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master consolidated contracts file to identify contracts with governmental authorities to see if they can be assigned to a potential buyer per request from L. Valentino (Sears - Legal). | 1/14/2019 | 2.10 | $  625.00 | $   1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare template of 20 additional contracts for state lotteries received from Sears Legal to incorporate counterparties, expiration dates, and noticing addresses into master consolidated contracts file. | 1/14/2019 | 1.40 | $  625.00 | $      875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review supplier contract provided by L. Valentino (Sears - Legal) signed post-petition for counterparty to provide third-party warranties on home appliances to assess whether it needs to be incorporated into master consolidated contracts file. | 1/14/2019 | 1.30 | $  625.00 | $      812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review updated real estate accrual file provided by M. Wiseman (Sears - Accounting Manager) to assess whether cure costs for the 359 real estate leases related to the 425 prospective go-forward stores needs to be updated to account for changes in estimated Common Area Maintenance (CAM) and Percentage Rent amounts. | 1/14/2019 | 1.20 | $  625.00 | $      750.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master consolidated contracts file to incorporate detail (counterparty, noticing address, and expiration date) for third-party licensing agreement related to a trademark used for hardlines (tools). | 1/14/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Sears Holding Corporation Payments to Sears Roebuck and Co Debtor Entity specific related to S2-3 (Statements of Financial Affairs) which included 850 line items. | 1/14/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 3 counterparty services provided payments related to Sears Roebuck and Co debtor entity. | 1/14/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 3 Seritage payment related to Sears Roebuck and Co debtor entity. | 1/14/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Palagani, Mythri | Consultant | Non-Working Travel | Travel from Dallas to client site in Chicago | 1/14/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update SQL (Structured Query Language) code to populate Schedule AB question 67 with 'Yes' when customer personal identification information is available in question 63 | 1/14/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write SQL (Structured Query Language) code to show "Undetermined" claim amounts in Schedule D when Contingent, Unliquidated, and Disputed are checked for a claim | 1/14/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL)  code to only display Schedule F claims greater than $5 to reduce report size to below 15 Mb for Kmart Corporation | 1/14/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write SQL (Structured Query Language) code to show "Undetermined" claim amounts in Schedule F when Contingent, Unliquidated, and Disputed are checked for a claim | 1/14/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL)  code for retrieving Schedule F data to be exported to excel to reduce report size to less than 15 Mb for Kmart Corporation | 1/14/2019 | 1.30 | $ 395.00 | $ 513.50 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write SQL (Structured Query Language) code to show "Undetermined" claim amounts in Schedule E when Contingent, Unliquidated, and Disputed are checked for a claim | 1/14/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss key action items as of January-14 related to formatting issues found in rider documents, Statement of Financial Affairs and Schedule of Assets and Liabilities loading timeline for priority debtors | 1/14/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, A. Khayaltdinova (both Deloitte) to assess system requirements for reporting debt facilities with multiple co-debtors for preparation of Schedule H (co-debtors) to fully capture  the data. | 1/14/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Stopen (Sears) to discuss approach for non-business revenue disclosures for  53 debtor entities. | 1/14/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research corporate entity tax structure to check disclosures made for Sears Roebuck Publishing Company, LLC and other entities based on comments from R. Phelan (Sears). | 1/14/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email correspondence with M. Korycki (M-III) discussing approach for corporate ownership disclosures based on multiple tax and legal org structures available. | 1/14/2019 | 0.30 | $ 475.00 | 142.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email K. Stopen (Sears) to coordinate meeting to discuss issues identified with revenue and non-business revenue disclosures. | 1/14/2019 | 0.20 | $ 475.00 | 95.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review additional comments received from R. Phelan (Sears) on Sears Holdings Corporation debtor disclosures. | 1/14/2019 | 1.30 | $ 475.00 | 617.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York to Chicago | 1/14/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review formulas for  52 debtor entity disclosures related to non-business revenue so that intercompany interest is  captured | 1/14/2019 | 2.40 | $ 475.00 | 1,140.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review additional comments received from R. Phelan (Sears) on Sears Brands LLC, Sears Protection Company (PR) and Sears Insurance Services. | 1/14/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Make updates to internal tracker to include additional comments received from R. Phelan (Sears) to maintain listing of outstanding items. | 1/14/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email correspondence with M. Skrzynski (Weil) concerning the strategy used to disclosure debtor to debtor and non-debtor ownership relationships for Statement of Financial Affair's S12-25: Business Ownership. | 1/14/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Global Notes to include new docket numbers for "Corporate Ownership Statement" based on comments from J. Liou (Weil) and M. Sullivan (Deloitte). | 1/14/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Global Notes based on comments from M. Skrzynski (Weil) related to "Proximate Parent" disclosures. | 1/14/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform review of new language based on comments from S. Gerlach (Deloitte) on Global Notes. | 1/14/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Quails, Mike | Manager | Non-Working Travel | Travel from Chicago to Orlando | 1/14/2019 | 3.75 | $ 525.00 | $ 1,968.75 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed existing match data against new contracts file provided by M. Lew (Deloitte) as part of three way match of Vendors, Contracts, 503b9 data exercise. | 1/14/2019 | 1.80 | $ 525.00 | $ 945.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with T. Gupta (Deloitte) to review existing matches to complete three way match of Vendors, Contracts, 503b9 claims data. | 1/14/2019 | 1.60 | $ 525.00 | $ 840.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed 503b9 vendor names for matches to new contracts file provided by M. Lew (Deloitte) as part of three way match of Vendors, Contracts, 503b9 exercise. | 1/14/2019 | 1.60 | $ 525.00 | $ 840.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with T. Gupta (Deloitte) to match vendor name to contract data (for contract name range A to B) as part of completing the three way match of Vendors, Contracts, 503b9 claims data. | 1/14/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Hand matched First 50 503b9 vendor names to new contracts file provided by M. Lew (Deloitte) as part of three way match of Vendors, Contracts, 503b9 exercise. | 1/14/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed vendor alternative names matches to new contracts file provided by M. Lew (Deloitte) as part of three way match of Vendors, Contracts, 503b9 data exercise. | 1/14/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed Inventory 20 Day Receipts Analysis to understand methodology and variances prior to providing an update to client. | 1/14/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Hand matched Contract vendor names from new contracts file where special characters were included as part of three way match of Vendors, Contracts, 503b9 exercise. | 1/14/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with T. Gupta (Deloitte) to address 27 incomplete vendor name matches as part of completing the three way match of Vendors, Contracts, 503b9 claims data. | 1/14/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, K. Riordan, C. Fitzgerald (Deloitte) to review 20 Day Receipts data and analysis to aid in preparing response to R. Phelan's (SHC) total receipts amount inquiry. | 1/14/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Meet with C. Kim (Deloitte) to discuss status of vendor / contract name mapping as part of Accounts Payable Contract Cure exercise, and items to be reviewed and updated manually based on what has been systematically prepared by G. Tanmay (Deloitte). | 1/14/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Sidhaarthan V. Gopalakrishnan | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with M. Hwang, A. Bhat ,M. Palagani (All Deloitte) to discuss tasks for the remaining of the day including the schedule for the next load of Schedule of Assets and Liabilities and Statement of Financial Affairs data and generating reports. | 1/14/2019 | 1.10 | $ 395.00 | $ 434.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sidhaarthan V. Gopalakrishnan | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Format the PDFs for schedules E1,E2 and G supplements for each debtor to be attached along with the crystal reports | 1/14/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Sidhaarthan V. Gopalakrishnan | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Statement of Financial Affairs template regarding data format to be imported into Structured Query Language (SQL) database | 1/14/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform quality control review of Schedules of Asset and Liabilities Schedules A/B for various debtor entities | 1/14/2019 | 1.00 | $ 800.00 | $ 800.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of filed claims for secured debt and relate to various court pleadings and draft Schedules of Asset and Liabilities information from company personnel | 1/14/2019 | 2.60 | $ 800.00 | $ 2,080.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update to global notes to Schedules of Asset and Liabilities and Statements of Financial Affairs to address comments received from counsel and new data received | 1/14/2019 | 1.20 | $ 800.00 | $ 960.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of filed claim data to identify whether select parties (requested by counsel) had filed claims against the estate. | 1/14/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, A. Khayaltdinova (both Deloitte) to discuss updates to Schedule D (secured debt) and Schedule F (unsecured debt portion) to capture co-debtors and guarantors without amplifying debt number based on feedback from Weil. | 1/14/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko (Weil), M. Sullivan, S. Gerlach, A. Khayaltdinova (all Deloitte) to assess presentation of co-debtors on secured debt obligations for population of Schedule D (secured debt) and Schedule H (co-debtors). | 1/14/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan and C. Kim (Deloitte) to discuss the nature of Claim Register and open items related to Claim Register for a global note, to calculate unique counts of claims for specific set of creditors, and present the claim amount by unique claims. | 1/14/2019 | 0.20 | $ 800.00 | $ 160.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Non-Working Travel | non-working travel time.  Newark Liberty International airport to Chicago O'Hare airport | 1/14/2019 | 2.50 | $ 800.00 | $ 2,000.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Brotnow, Phelan, Butz), Deloitte team (Hunt, Gerlach, Jackson), M. Korycki (M-III) and various Weil to discuss status, gating items and questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/14/2019 | 0.50 | $ 800.00 | $ 400.00 |
| Vidya, Sri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet W to X_ID 121 to 150_received on _2019-01-12 | 1/14/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Vidya, Sri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Schedule F Unknown Addresses_20190112 for de_clean_name Address Google Search Starting with Alphabet W to X_ID 151 to 173_received on _2019-01-12 | 1/14/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update wording in S9-16 regarding debtor entity Personally Identifiable Information gathering consistent terminology for credit card information | 1/14/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Per feedback from T. Torrence (Sears), update the case numbers on S3-7 within the Statements of Financial Affairs from the claim numbers to docket numbers. | 1/14/2019 | 3.90 | $ 395.00 | $ 1,540.50 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from DFW airport to ORD airport. | 1/14/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the tracker of  Statements of Financial Affairs to-do tasks with new comments and feedback from M. Skrzynski (Weil) | 1/14/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the tracker of  Statements of Financial Affairs to-do tasks with new comments and feedback from R. Phelan (Sears) | 1/14/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the tracker of  Statements of Financial Affairs client sign offs and identified the remaining outstanding sign offs for follow up. | 1/14/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M. Nettles, B. Hunt (all Deloitte) to discuss Statement of Financial Affairs action items, review feedback, and assess next steps. | 1/14/2019 | 1.00 | $ 395.00 | $ 395.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Per feedback from S. Brokke (Sears), include additional environmental issues into S12-23 within the Statements of Financial Affairs | 1/14/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft and send follow up e-mail to S. Brokke (Sears) with the updated S2-4, S13-26a, S13-28, S13-29, and S13-30 statements from the Statements of Financial Affairs for final sign off. | 1/14/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft and send follow up e-mail to M. Brotnow (Sears) to inquire whether or not Sree Holding Corporation gathered Person Identifiable Information for S9-16 within the Statements of Financial Affairs. | 1/14/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft and send follow up e-mail to L. Miller (Sears) with the updated S12-22 statement from the Statements of Financial Affairs for final sign off. | 1/14/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft and send follow up e-mail to J. Joye (Sears) with the updated S10-19 and S10-19 statements from the Statements of Financial Affairs for final sign off. | 1/14/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update locations for inventory counts on the S13-27 of the Statements of Financial Affairs indicate that inventory was taken at various locations. | 1/14/2019 | 0.10 | $ 395.00 | $ 39.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Delete erroneous data points in the S2-4 statement of the Statements of Financial Affairs and review | 1/14/2019 | 0.10 | $ 395.00 | $ 39.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the supporting workbooks for Schedule of Assets and Liabilities schedule F and document the updates made upon M-III's request. | 1/14/2019 | 2.20 | $ 525.00 | $ 1,155.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule of Assets and Liabilities schedule F for updated payables received from Franchise | 1/14/2019 | 2.20 | $ 525.00 | $ 1,155.00 |
| Yan, Janine Yan | Manager | Non-Working Travel | Travel from Dallas DFW airport to Chicago ORD airport. | 1/14/2019 | 2.00 | $ 525.00 | $ 1,050.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears) to discuss the payables comparison between the data provided and Schedule of Assets and Liabilities schedule F. | 1/14/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to discuss reclassification of debit balance payables and update the Schedule of Assets and Liabilities schedule AB. | 1/14/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule F based on further comments from / discussions with M-III (removing zero entries, separate small $ payables, update debtors, etc.). | 1/14/2019 | 2.60 | $ 525.00 | $ 1,365.00 |
| Jackson, Anthony | Partner/Principal | Non-Working Travel | Non-working travel time: Dallas to Chicago | 1/14/2019 | 2.00 | $795 | $ 1,590.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with M. Brotnow, B. Phelan, J. Butz (all Sears) and M. Sullivan, S. Gerlach, A. Jackson (all Deloitte), M. Korycki (M-III) and J. Liou (Weil) to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/14/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review updated contract cure analysis file based on new contracts received from M. Wiseman (Sears) related to real estate leases. | 1/14/2019 | 2.20 | $795 | $ 1,749.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated draft Global notes to the Statements of Financial Affairs and Schedules of Assets and Liabilities based on feedback from M. Skrzynski (Weil). | 1/14/2019 | 1.40 | $795 | $ 1,113.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review updated analysis vendor data to allow for three way match of Vendor names, Contract details, estimated 503b9 claims data for use in contract cure amount estimation. | 1/14/2019 | 1.60 | $795 | $ 1,272.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review draft of Sears Brands Management Corporation Schedule of Assets and Liabilities | 1/14/2019 | 1.50 | $795 | $ 1,192.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) to review open items related to the Statements of Financial Affairs and Schedules of Assets and Liabilities. | 1/14/2019 | 0.90 | $795 | $ 715.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated draft of Kmart Statement of Financial Affairs. | 1/14/2019 | 2.50 | $795 | $ 1,987.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the schedules of Assets and Liabilities and Statement of Financial Affairs reports for the 52 debtors by using executable for the automatic generation of reports. | 1/15/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the data issues in templates received for Schedules of Assets and Liabilities and Statement of Financial Affairs data templates received on 01/15 | 1/15/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Process the data from Schedule of Assets and Liabilities and Statement of Financial Affairs data templates received on 01/15 | 1/15/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur (all Deloitte) to discuss key action items and define priorities for the day related to Statement of Financial Affairs and Statements of Assets and Liabilities data loading from templates and report generation | 1/15/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, R. Thakur (all Deloitte) to review status of data load as of January-14 related to Statement of Financial Affairs and Schedule of Assets and Liabilities, troubleshoot issues identified during loading | 1/15/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Non-Working Travel | Fly from Dallas to Chicago | 1/15/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate Schedule E2 excel and pdf files for KMART Corporation with the format for filing purposes | 1/15/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Process latest Schedule G contracts in Structured Query Language (SQL) which includes data cleansing, calculation of term duration for contracts and append to existing contracts data from previously received files | 1/15/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Check consolidated contracts file and prep for import into Structured Query Language (SQL) Data Base | 1/15/2019 | 1.40 | $ 395.00 | $ 553.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Remove Pipe characters from Addresses of Purchase Order Vendors given by business owners | 1/15/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani(all Deloitte) to review status, discuss key action items as of January-15 related to Statement of Financial Affairs and Schedule of Assets and Liabilities loading timeline and report generation schedule | 1/15/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyze a way to separate Vendor Names that appear in Schedule G than from rest of the Statement of Financial Affairs and Schedules of Assets and Liabilities (SOALs) so that the address does not get over-written by another source. | 1/15/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) query to implement plan to separate Vendor Names that appear in Schedule G than from rest of the Statement of Financial Affairs and Schedules of Assets and Liabilities (SOALs) so that the address does not get over-written by another source. | 1/15/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Download and compare Excel Files with new and updated contracts for schedule G | 1/15/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Do a Quality check between contracts files received and the consolidated one loaded into Structured Query Language (SQL) database | 1/15/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create View of Schedule G template in Excel for creating the crystal report | 1/15/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Import Quality Checked, consolidated contracts file into Structured Query Language (SQL) Data Base | 1/15/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidate new Schedule G excel files in Python(a programming language) and export to CSV file type | 1/15/2019 | 0.30 | $ 395.00 | $ 118.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with M. Beduduru and R. Thakur(All Deloitte) to explain changes to Address supplementing script for Schedule G vendors | 1/15/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Analyze accounts receivable balances for aging as part of the December monthly operating reports. | 1/15/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Analyze accounts receivable listing for November balances in order to assess what balances do not include reversing entries. | 1/15/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Update December period accounts receivable listing to provide assessment of legal entity names, debtor/non debtor, and gross/allowance characteristics. | 1/15/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Update monthly operating report for debtor questionnaire changes associated with tax confirmations for December. | 1/15/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess November comparison provided by J. Davis (Sears) related to external receivables as part of the aging Schedules of Assets and Liabilities (SOALs) for the monthly operating report. | 1/15/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare draft schedule of 'Cumulative Expenses by Category Summary' based on master time detail file for the First Monthly Fee Statement (November 1, 2018 - November 30, 2018). | 1/15/2019 | 2.90 | $ 525.00 | $ 1,522.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Draft narrative language to be included in Deloitte's first monthly fee statement (November 1 - November 30, 2018) to detail scope of services provided. | 1/15/2019 | 1.90 | $ 525.00 | $ 997.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Draft email to J. Little (Deloitte) regarding provisions of Sears Contract for application of blended hourly rate cap including effective date of contract. | 1/15/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Schedules of Assets and Liabilities (SOALs) - Kmart Schedule F, comparison versus Kmart extract | 1/15/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Schedules of Assets and Liabilities (SOALs) - Accounts Receivable, treatment of Aging of Receivables | 1/15/2019 | 1.70 | $ 625.00 | $ 1,062.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Schedules of Assets and Liabilities (SOALs) - Inventory, treatments of receipts within 20 days | 1/15/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research organizational structure / ownership for miscellaneous legal entities identified by Weil. | 1/15/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of modifications to Ownership tables for Schedules of Assets and Liabilities (SOALs) | 1/15/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review correspondence from O. Peshko (Weil) regarding presentation of Schedules of Assets and Liabilities (SOALs) | 1/15/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research investment in vendor preferred stock for reporting in Schedules of Assets and Liabilities (SOALs) | 1/15/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with M. Brotnow (Sears) regarding collateral deposits, balances, defined purpose and legal entity | 1/15/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modifications to Real Estate Owned property Rider for inclusion in Schedules of Assets and Liabilities (SOALs) | 1/15/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (M. Brotnow, J. Butz), Deloitte team (Hunt, M. Sullivan, A. Jackson, A. Khayaltdinova), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/15/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with K. Wong (Deloitte) regarding updates to ownership tables for Schedules of Assets and Liabilities (SOALs) | 1/15/2019 | 0.30 | $ 625.00 | $ 187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepared the latest version of Account Payable Cure Analysis report with additional vendors included as per team discussion | 1/15/2019 | 2.70 | $ 475.00 | $ 1,282.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare a comparison of total cure amount as per final analysis comparing it to the data received in the prior weeks. | 1/15/2019 | 2.40 | $ 475.00 | $ 1,140.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidated 503b9, and counter parties vendors to prepare a comprehensive document for Account Payable Cure Analysis | 1/15/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) Query to extract data for the vendors shortlisted for Cure analysis. | 1/15/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Read updates on market activity associated with Sears decision to pursue liquidation path | 1/15/2019 | 2.70 | $ 625.00 | $ 1,687.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality control review over Statement of Financial Affairs across debtor entities. | 1/15/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed prior day Statement of Financial Affairs run for associated with upload templates | 1/15/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed prior day tracker to examine what line items were open to identify required owners and specific steps necessary to close | 1/15/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed updated tracker to discern open items and paths to closure to meet timelines set forth by management for comparison | 1/15/2019 | 1.90 | $ 625.00 | $ 1,187.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Brotnow, Butz), Deloitte team (Gerlach, Jackson, Khayaltdinova), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/15/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Test the option of listing the details of schedules in a table for Schedule E/F of Schedules of Assets & Liabilities for Kmart corporation | 1/15/2019 | 1.90 | $ 700.00 | $ 1,330.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Edit the attachments and riders to have consistent format in titles, headers and footers for Schedules of Assets & Liabilities | 1/15/2019 | 1.60 | $ 700.00 | $ 1,120.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve the mathematical round-up issues where in question 28 in Statements of Financial Affairs regarding percentage of ownership | 1/15/2019 | 1.50 | $ 700.00 | $ 1,050.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve issues where claims with $0 amounts are listed in schedule F of Schedules of Assets & Liabilities | 1/15/2019 | 1.30 | $ 700.00 | $ 910.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve issues identified in Schedule A/B regarding face value vs. net book value vs. current value for question 5-25 regarding inventory value for reporting Schedules of Assets & Liabilities | 1/15/2019 | 1.30 | $ 700.00 | $ 910.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Palagani, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss key action items as of January-15 related to Statement of Financial Affairs and Schedule of Assets and Liabilities loading timeline and report generation schedule | 1/15/2019 | 0.80 | $ 700.00 | $ 560.00 |
| Jalleda, Sireesha | Consultant | Claims Analysis | Initial review of the Secure Software/System Development Life Cycle (SSDLC) form submitted for Electronic Claims Administration System (eCAS) Fountainhead project. Sent an email to the project team to notify them of pending items. | 1/15/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check of the sample data loaded into database from the Statements of Financial Affairs & Schedules of Assets & Liabilities data received on 15th Jan 2019. | 1/15/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check the automated data load process items fixed for the issues in data templates received for Statements of Financial Affairs & Schedules of Assets & Liabilities data templates received on 15th Jan 2019 | 1/15/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to Statements of Financial Affairs & Schedules of Assets & Liabilities data loading from templates and report generation | 1/15/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur, M. Hwang, M. Beduduru, S. Arora (all Deloitte) to review status of data load as of January-14 related to Statement of Financial Affairs and Schedule of Assets and Liabilities, troubleshoot issues identified during loading | 1/15/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (unsecured debt) for the UCC Lien numbers for guarantors on first lien credit facilities. | 1/15/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) to incorporate priority of interest in collateral held by different secured creditors based on feedback from Weil. | 1/15/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review to check the treatment for obligors / guarantors (Real Estate Loans) for Schedules of Assets and Liabilities (SOALs) | 1/15/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review with M. Sullivan (Deloitte) of draft Schedule of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for Second Lien notes. | 1/15/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review with M. Sullivan (Deloitte) of draft Schedule of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for  First Lien credit agreement loans. | 1/15/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review M. Sullivan (Deloitte) of draft Schedules of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for Sparrow loans. | 1/15/2019 | 0.80 | $ 475.00 | $ 380.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (unsecured debt) to adjust basis of the claim to describe the obligation, break down intercompany payables by affiliated holders. | 1/15/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (unsecured debt) for the UCC Lien numbers for guarantors on sparrow loan and sparrow mezzanine loan facilities. | 1/15/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review with M. Sullivan (Deloitte) of draft Schedules of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for Second Lien Credit Agreement Loans. | 1/15/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review with M. Sullivan (Deloitte) of draft Schedules Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for IP Ground lease Loans. | 1/15/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, M. Sullivan (both Deloitte) to assess system requirements for reporting debt facilities with multiple co-debtors for preparation of Schedule H (co-debtors) and data specific to the debt obligation description for Schedule F (unsecured debt). | 1/15/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Brotnow, Butz), B. Hunt, S. Gerlach, A. Jackson, M Sullivan (all Deloitte), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/15/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review with M. Sullivan (Deloitte) of draft schedules of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for unsecured notes. | 1/15/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review with M. Sullivan (Deloitte) of draft Schedule of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for Sparrow Mezzanine Loans. | 1/15/2019 | 0.40 | $ 475.00 | 190.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review with M. Sullivan (Deloitte) of draft Statement of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for Standalone Letters of Credit. | 1/15/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication to O. Peshko (Weil) regarding issues identified for Schedule D (secured debt) and Schedule F (unsecured debt) reporting. | 1/15/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review with M. Sullivan (Deloitte) of draft Statement of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for Sears Roebuck Acceptance Corp. Notes. | 1/15/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review  M. Sullivan (Deloitte) of draft Statement of Assets and Liabilities Schedule D (secured debt) to check treatment for obligors and guarantors for  PBGC pension plan termination liability. | 1/15/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication to M. Brotnow (Sears) regarding Sears Roebuck Acceptance Corp. Medium Term Notes and Commercial Paper balances and structure as of the date of the petition. | 1/15/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to Update Schedule D (unsecured debt) for the UCC Lien numbers for guarantors on sparrow loan and sparrow mezzanine loan facilities. | 1/15/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Developed billing detail for November fees for Deloitte Advisory personnel, based on the billing detail shared by A. Jackson (Deloitte) to further organize and streamline the billing and summarization process | 1/15/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Kim, Charles | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Quails (Deloitte) to discuss manual name mapping for vendor master file prepared by M. Quails and T. Gupta (both Deloitte) to further augment unmapped vendor and contract names as part of Accounts Payable Contract Cure analysis | 1/15/2019 | 1.30 | $ 475.00 | $ 617.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails (Deloitte) to provide status update on vendor name mapping, using vendor master file further updated by M. Quails and T. Gupta (both Deloitte) and manually augment what has not been updated yet. | 1/15/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails (Deloitte) to discuss overall time entries and review processes (timing and level of aggregation of time entries and expected reader of the entries) as part of November fee development exercise. | 1/15/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Jackson (Deloitte) to discuss current status of November fee summary, and action items further develop and organize fees and billing detail | 1/15/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Received intercompany contracts from M. Lew (Deloitte), reviewed and manually entered contracts without amendments into the Deloitte internal Schedule G template in order to systematically populate the form via internal Deloitte system. | 1/15/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Received intercompany contracts from M. Lew (Deloitte), reviewed and manually entered contracts with amendments that are amendments into the Deloitte internal Schedule G template in order to systematically populate the form | 1/15/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare estimated contract cure analysis for contracts related to the Home Services and Parts Direct businesses to assess alternative go-forward scenarios requested by N. Hwangpo (Weil) and J. Avitia-Guzman (Sears - Finance). | 1/15/2019 | 3.30 | $ 625.00 | $ 2,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare draft version of consolidated contracts file, with incorporation of third-party license agreements, for review by prospective buyer per request from L. Valentino (Sears - Legal) and M. Bednarcyzk (Weil). | 1/15/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual analysis for fees and hours for Deloitte's bankruptcy advisory services for the week-ending Jan-12 per request of M. Korycki (M-III Partners). | 1/15/2019 | 2.20 | $ 625.00 | $ 1,375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master consolidated contracts file to incorporate detail (counterparty, noticing address, and expiration date) for 8 additional store licensing agreements related to an optical eyewear business operating out of Sears Full Line Stores (FLS) locations. | 1/15/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review latest summary of payments made by Debtors for pre-petition debt under authority of first day motions to assess whether any adjustments need to be made to estimated contract cure costs. | 1/15/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with G. Simross (Sears - Licensed Businesses) to discuss potential of additional licensing agreements that have not been provided yet that need to be incorporated into master consolidated contracts list. | 1/15/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with N. Hwangpo (Weil) and J. Avitia-Guzman (Sears - Finance) to discuss request for cure costs related to contracts for the Home Services business. | 1/15/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Update Jan-12 budget-to-actual analysis to include actual expenses incurred by Deloitte's bankruptcy advisory services' team from Nov-1 through Jan-12. | 1/15/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess  the issues in data templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 15th Jan 2019 | 1/15/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedules of Assets and Liabilities and Statements of Financial Affairs reports for  the 52 debtors by using automatic report generation process for the data templates received on 15th Jan 2019 | 1/15/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the data loading process for the Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 15th Jan 2019. | 1/15/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | meet with R. Thakur(Deloitte) to work on report generating process parallel for 52 debtors for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 15th Jan 2019 | 1/15/2019 | 1.80 | $ 395.00 | $ 711.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora(Deloitte) to discuss key action items and define priorities for the day related to Statements of Financial Affairs and Schedules of Assets and Liabilities data loading from templates and report generation | 1/15/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status of data load as of January-14 related to Statement of Financial Affairs and Schedule of Assets and Liabilities, troubleshoot issues identified during loading | 1/15/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Make updates to reflect Sears Holding Corporation Payments to Sears Roebuck and Co Debtor Entity as it relates to S2-3 (Statements of Financial Affairs.). Changes included 400 line items. | 1/15/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 11 counterparty services provided payments related to Kmart Holding Corporation debtor entity. | 1/15/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 10 insurance payments related to Sears Roebuck and Co debtor entity. | 1/15/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 3 tax payments related to Sears Roebuck and Co debtor entity. | 1/15/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 3 counterparty services provided payments related to Kmart Holding Corporation debtor entity. | 1/15/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 27 region allocation related to Sears Roebuck and Co debtor entity. | 1/15/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 14 counterparty and dates related to Sears Roebuck and Co debtor entity. | 1/15/2019 | 1.30 | $ 475.00 | $ 617.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Schedule E, F templates received on Jan-15 to check data load | 1/15/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Schedule AB template received on Jan-15 to check  data load | 1/15/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify Schedule D2 report template to prevent line number being populated when no data is available for the schedule for debtors | 1/15/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Schedule D template received on Jan-15 to check  data load | 1/15/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update SQL (Structured Query Language) code to populate Schedule AB question 15 with percentage values instead of numbers | 1/15/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify SQL (Structured Query Language) code to reduce execution time of query used to retrieve Schedule H data for debtors | 1/15/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify Statement of Financial Affairs and Schedule of Assets and Liabilities report templates to add Sears CFO's wet signature | 1/15/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss key action items as of January-15 related to Statement of Financial Affairs and Schedule of Assets and Liabilities loading timeline and report generation schedule | 1/15/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status of data load as of January-14 related to Statement of Financial Affairs and Schedule of Assets and Liabilities, troubleshoot issues identified during loading | 1/15/2019 | 0.70 | $ 395.00 | $ 276.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update source file used for S13-29 (Statements of Financial Affairs): Current Directors based on discussion with S. Brokke (Sears) and additional files provided by Legal Team including L. Valentino (Sears). | 1/15/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, M. Nettles, K. Wong (Deloitte) to discuss status of outstanding items, remaining high priority items to complete on the Schedules of Assets and Liabilities. | 1/15/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Consolidate drafts of comment tracker of outstanding items to include updates from M. Nettles (Deloitte). | 1/15/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review 30 vendor contracts required for Schedule G and extract relevant contract information including counterparty, contract term, and other items. | 1/15/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Develop list of debtor entities not listed as a part of consolidated taxes per request by M. Skrzynski (Weil). | 1/15/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Brokke (Sears) to discuss current status of Schedules of Assets and Liabilities (SOALs) related to current and former owners/directors of the business to finalize. | 1/15/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Brokke (Sears) to clarify definition of "Director" as used by Sears internal databases and its applicability to Statement of Financial affairs disclosures. | 1/15/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updates to Schedule AB based on conversation with K. Wong (Sears). | 1/15/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Respond to emails from S. Brokke (Sears) on corporate directors. | 1/15/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Met with  T. Gupta (Deloitte) on extracting missing counter party names/creditors for vendors which have contracts for Accounts Payable Cure Analysis | 1/15/2019 | 2.40 | $ 525.00 | $ 1,260.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Met with T. Gupta (Deloitte) on updating Accounts Payable Cure Analysis document by checking the vendors who have existing contracts in the latest contract details document | 1/15/2019 | 2.30 | $ 525.00 | $ 1,207.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Met with T. Gupta (Deloitte) on analyzing vendors which are mapped to purchase order | 1/15/2019 | 2.10 | $ 525.00 | $ 1,102.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Met with T. Gupta (Deloitte) on preparing a structure to map Vendors, Counter parties/contracts and 503b9 vendors | 1/15/2019 | 1.90 | $ 525.00 | $ 997.50 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Meet with C. Kim (Deloitte) to discuss manual name mapping for vendor master file to further augment unmapped vendor and contract names as part of Accounts Payable Contract Cure analysis. | 1/15/2019 | 1.30 | $ 525.00 | $ 682.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with C. Kim (Deloitte) to provide status update on vendor name mapping, using vendor master file further updated by M. Quails and G. Tanmay (both Deloitte) and manually augment what has not been updated yet. | 1/15/2019 | 0.70 | $ 525.00 | $ 367.50 |
| Riordan, Katy | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, M. Quails, K. Riordan, C. Fitzgerald (Deloitte) to review 20 Day Receipts data and analysis to aid in preparing response to R. Phelan's (SHC) total receipts amount inquiry. | 1/15/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Sidhaarthan V. Gopalakrishnan | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research and consider logic for implementing code for connecting Debtors with other co-debtors for SEARS entities to be displayed accurately on the Statement of Financial Affairs and Schedule of Assets and Liabilities reports | 1/15/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Sidhaarthan V. Gopalakrishnan | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) code to match debtors and other debtors and co-debtors for schedule E1 in order to connect them in the system so that they appear in under the correct debtor in the Schedule of Assets and Liabilities and Statement of Financial Affairs reports | 1/15/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Sidhaarthan V. Gopalakrishnan | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | assess updated Statement of Financial Affairs template (particularly the tabs with data changes) so that the data is in the correct format to be imported into Structured Query Language (SQL) database | 1/15/2019 | 0.80 | $ 395.00 | $ 316.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research and updates to Schedules D and E/F to address questions raised by counsel | 1/15/2019 | 1.20 | $ 800.00 | $ 960.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address questions and open items identified in meeting with counsel specific to Schedules of Asset and Liabilities | 1/15/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Review case dockets to locate co-debtor address info and relate to cure comparison process | 1/15/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continue to perform quality control procedures on draft Schedules of Asset and Liabilities Schedules A/B for various debtor entities | 1/15/2019 | 2.10 | $ 800.00 | $ 1,680.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Start to perform quality control review of draft Schedules of Asset and Liabilities Schedules A/B for various debtor entities | 1/15/2019 | 1.30 | $ 800.00 | $ 1,040.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte)of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (2nd lien notes) | 1/15/2019 | 0.90 | $ 800.00 | $ 720.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (Real Estate Loans) | 1/15/2019 | 0.90 | $ 800.00 | $ 720.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (1st Lien credit agreement loans) | 1/15/2019 | 0.90 | $ 800.00 | $ 720.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (Sparrow Loans) | 1/15/2019 | 0.80 | $ 800.00 | $ 640.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova(Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (IP Ground lease Loans) | 1/15/2019 | 0.70 | $ 800.00 | $ 560.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (2nd lien Credit Agreement Loans) | 1/15/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Hwang, A. Khayaltdinova (all Deloitte) to assess system requirements for reporting debt facilities with multiple co-debtors for preparation of Schedule H (co-debtors) and data specific to the debt obligation description for Schedule F (unsecured debt). | 1/15/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Brotnow, Butz), Deloitte team (Hunt, Gerlach, Jackson, Khayaltdinova), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/15/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (unsecured notes) | 1/15/2019 | 0.50 | $ 800.00 | $ 400.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (Standalone letters of credit) | 1/15/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (Sparrow Mezz Loans) | 1/15/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (SRAC Notes) | 1/15/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail Quality Control review with A Khayaltdinova (Deloitte) of draft Schedules of Asset and Liabilities D for treatment for obligors / guarantors (PBGC) | 1/15/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in data templates received for Schedule of Assets and Liabilities and Statement of Financial Affairs data templates received on 15th January 2019 | 1/15/2019 | 2.50 | $ 395.00 | $ 987.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate and Assess the Statements of Assets and Liabilities and Statement of Financial Affairs reports for the 52 debtors by using automatic report generation process | 1/15/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute automated utility for loading the data from Schedule of Assets and Liabilities and Statement of Financial Affairs data templates received on 15th January 2019. | 1/15/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru (Deloitte) to work on report generating process for the debtors for Schedule of Assets and Liabilities and Statement of Financial Affairs data templates | 1/15/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora (all Deloitte) to discuss key action items and define priorities for the day related to Statement of Financial Affairs and Scheduled of Assets and Liabilities data loading from templates and report generation | 1/15/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, S. Arora (all Deloitte) to review status of data load as of January-14 related to Statement of Financial Affairs and Schedule of Assets and Liabilities, troubleshoot issues identified during loading | 1/15/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update categorization of payments in the S2-3 template of the Statements of Financial Affairs with feedback from M. Skrzynski (Weil) and R. Phelan (Sears) to represent the purpose of the payment. | 1/15/2019 | 3.70 | $ 395.00 | $ 1,461.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Edit past officer titles for each entity with data provided by S. Brokke (Sears) into the S13-29 template of the Statements of Financial Affairs. | 1/15/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Edit current officer titles for each entity with data provided by S. Brokke (Sears) into the S13-28 template of the Statements of Financial Affairs. | 1/15/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review new feedback from M. Skrzynski (Weil) and update the comment tracker for the Statements of Financial Affairs to reflect the new additions and assign responsibilities. | 1/15/2019 | 1.80 | $ 395.00 | $ 711.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update templates to shorten states to abbreviation for report purposes on the Statement of Financial Affairs. | 1/15/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | E-mail M. Brotnow (Sears) regarding question for S13-25 nature of the business for debtor entity interests within the Statements of Financial Affairs. | 1/15/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update the Schedule AB template of the Schedules of Assets & Liabilities to incorporate the newly added debtor entity, Sears Holding Corporation. | 1/15/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the information in the Schedule of Assets and Liabilities reports for 53 debtors based on the schedules. | 1/15/2019 | 3.20 | $ 525.00 | $ 1,680.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compare the list of vendors that have agreed to waive pre-petition accounts payable amounts to Schedule of Assets and Liabilities schedule F and flag these vendors' payable balances as "Disputed." | 1/15/2019 | 2.40 | $ 525.00 | $ 1,260.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule of Assets and Liabilities schedule F for intercompany payables. | 1/15/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule of Assets and Liabilities schedule F for unsecured debts. | 1/15/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule F based on further comments from / discussions with M-III (update unsecured debt, formatting printouts, update the nature of claims). | 1/15/2019 | 2.50 | $ 525.00 | $ 1,312.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review revised template for litigation information (S3-7 in the Statements of Financial Affairs) with new comments from M. Skrzynski (Weil). | 1/15/2019 | 1.80 | $795 | $ 1,431.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated Schedule F (unsecured liabilities) draft template based on revised information received from J. Butz (Sears). | 1/15/2019 | 1.30 | $795 | $ 1,033.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of draft Schedule of Assets and Liabilities for Sears Roebuck Acceptance Corp. | 1/15/2019 | 2.80 | $795 | $ 2,226.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Schedules of Assets and Liabilities (SOALs) templates containing updated information related to Inventory, treatments of receipts within 20 days | 1/15/2019 | 1.40 | $795 | $ 1,113.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of draft Statement of Financial Affairs for Sears Roebuck Acceptance Corp. | 1/15/2019 | 2.00 | $795 | $ 1,590.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review comparison analysis of total potential cure amounts as per exhibit filed vs. updated accounts payable information received from J. Butz (Sears). | 1/15/2019 | 1.20 | $795 | $ 954.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updates to equity ownership tables for Schedules of Assets and Liabilities (SOALs) | 1/15/2019 | 0.90 | $795 | $ 715.50 |
| Jackson, Anthony | Partner/Principal | Fee Application / Monthly Fee Statement | Meet with C. Kim (Deloitte) to discuss current status of November monthly fee statement development.. | 1/15/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (M. Brotnow, J. Butz), B. Hunt, S. Gerlach, A. Khayaltdinova M Sullivan (all Deloitte), M. Korycki (M-III) and J. Liou (Weil) to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/15/2019 | 0.50 | $795 | $ 397.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate  Schedule of Assets and Liabilities and Statement of Financial Affairs reports for  the 52 debtors by using executable report generation process for the data templates received on 01/16 | 1/16/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Process data load for the Schedule of Assets and Liabilities and Statement of Financial Affairs data templates received on 01/16 | 1/16/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Change executable code to address issues encountered in the new data received on 01/16 for the Schedules of Assets data received. | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur (all Deloitte) to work on report generating process for 52 debtors for Statements of Assets and Liabilities and Statement of Financial Affairs data templates received on 16th Jan 2019 | 1/16/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve issues in data templates received for Schedule of Assets and Liabilities and Statement of Financial Affairs data templates received on 01/16 | 1/16/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur (all Deloitte) to discuss key action items and define priorities for the day related to Statement of Financial Affairs and Statements of Assets and Liabilities data loading from templates and report generation for the data templates received and priority debtors report generation process. | 1/16/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss key action items as of January-16 related to loading of final Statement of Financial Affairs and Schedule of Assets and Liabilities templates, report generation task delegation among the team | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check through data load scripts and entity address mapping to check data loaded | 1/16/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Process Schedule G contracts in Structured Query Language (SQL) after the Quality Checking and data calculations have been completed | 1/16/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Download new riders and create PDF versions of them with the format to be attached to the Schedules of Assets and Liabilities (SOALs) while filing | 1/16/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Conduct a quality check on addresses that were marked as different in the schedule G excel file and the final pdf repot by Reviewers | 1/16/2019 | 1.20 | $ 395.00 | $ 474.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address issues that were found in Schedule G like spelling mistakes and exclusion of certain previously included contracts | 1/16/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, M. Palagani, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-16 related to loading of final Statement of Financial Affairs and Schedule of Assets and Liabilities templates, report generation task delegation among the team | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, M. Palagani, K. Sreematkandalam, S. Arora (all Deloitte) to review Progress, discuss timelines and changes to loading data as of January-16 related to final Statement of Financial Affairs and Schedule of Assets and Liabilities templates and report generation | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Make changes to script with respect to the right addresses are matching with the respective Vendor Name. | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create Schedule G template in Excel and add an identifier column that will distinguish vendor names as unique and avoid duplication | 1/16/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Work on Identifying Purchase Orders on Schedule G Template in order to separate from the contracts listed on the Schedule | 1/16/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate crystal report of Schedule D,E,F,G and H with the latest information received from business owners and changes received from Reviewers. | 1/16/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Format and edit Last Schedule G contracts data in Excel before importing into Structured Query Language (SQL) | 1/16/2019 | 0.70 | $ 395.00 | $ 276.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create templates with format for generating Schedule E2 for 3 debtors for filing purposes | 1/16/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Statement of Financial Affairs excel template for format issues, logical issues , etc. before loading to Structured Query Language (SQL) | 1/16/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, K. Wong, C. Kim, M. Sullivan, S. Gerlach, A. Jackson (all Deloitte) to discuss the outstanding items for Schedule G in the Schedules of Assets and Liabilities and to assess next steps. | 1/16/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with M. Beduduru (Deloitte) to explain changes to address supplementing script for Schedule G vendors | 1/16/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess the December accounts receivable comparisons to age the company balance for the period's monthly operating report. | 1/16/2019 | 3.60 | $ 395.00 | $ 1,422.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review of November accounts receivable comparison to age the company balance for the period's monthly operating report. | 1/16/2019 | 3.10 | $ 395.00 | $ 1,224.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with M. Brotnow (Sears) and A. Jackson, K. Riordan (Deloitte) to discuss drafting of the December monthly operating report, with emphasis on mapping disbursement data. | 1/16/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare billing summary with preliminary estimate of fees to be billed for the Nov-18 period, including the discount associated with the blended hourly rate cap. | 1/16/2019 | 3.20 | $ 525.00 | $ 1,680.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Incorporate changes related to narrative of scope of services related to First Monthly Fee Statement for November 1 - November 30, 2018 based on feedback from A. Jackson (Deloitte) and J. Little (Deloitte). | 1/16/2019 | 2.80 | $ 525.00 | $ 1,470.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with counsel (O. Peshko (Weil) and Weil team) regarding resolution of issues identified in Schedule G in the Schedules of Assets and Liabilities. | 1/16/2019 | 0.70 | $ 625.00 | $ 437.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research related entities references in Schedule G per Weil inquiry | 1/16/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | comparison of Schedule AB with Cash in Banks schedule provided by M. Korycki (M-III) | 1/16/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modifications to Schedule E - Priority Unsecured Claims to reflect treatment of Claim amount and Undetermined as Priority | 1/16/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modification to Schedule F to remove non-priority Employee Claims | 1/16/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with M. Palagani(Deloitte) regarding treatment of 'Undetermined' in Employee claim schedule. | 1/16/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update to Schedule AB regarding issues raised by counsel | 1/16/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Finalization of Schedules of Assets and Liabilities (SOALs) AB for processing of Schedules for filing. | 1/16/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone discussion with M. Sullivan (Deloitte) to review updated draft global notes and responses to questions raised by Weil | 1/16/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with T. Allen (Sears) regarding treatment of Debt Indentures for Schedules of Assets and Liabilities (SOALs) | 1/16/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review draft Schedules of Assets and Liabilities (SOALs) - Real Estate Owned | 1/16/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko (Weil) and Weil team, M. Sullivan, A. Jackson, J. Yan, K. Wong, A. Khayaltdinova (all Deloitte) to discuss changes to contingent, unliquidated and disputed status of claims for Schedule E/F (priority and non-priority claims) and Schedule D (unsecured debt) for capture of liabilities. | 1/16/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, K. Wong, C. Kim, A. Bhat, M. Sullivan, A. Jackson (all Deloitte) to discuss the outstanding items for Schedule G in the Schedules of Assets and Liabilities and to assess next steps. | 1/16/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with M. Palagani (Deloitte) regarding Real Estate Rider in Schedules of Assets and Liabilities (SOALs) | 1/16/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte) to update SCHEDULE AB 11-77: Other property of any kind not already listed to compare with the intercompany payables reported on Schedule F (unsecured debt) for SRAC Medium Term Notes and Commercial Paper. | 1/16/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with O. Peshko (Weil) regarding search for related parties in Schedule G | 1/16/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with M. Hwang (Deloitte) regarding certain formatting issues within Schedules of Assets and Liabilities (SOALs) | 1/16/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with J. Yan (Deloitte) regarding treatment of Employee claims in Schedules of Assets and Liabilities (SOALs) | 1/16/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence to M. Palagani (Deloitte) regarding updates for Schedules of Assets and Liabilities (SOALs) (Cash, Accounts Receivable, Prepaids, Furniture, Fixtures and Equipment and Collectibles in advance of production. | 1/16/2019 | 0.30 | $ 625.00 | $ 187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update to Schedule AB for Real Estate Rider | 1/16/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare a procedure document which included the processes/ data analysis executed for Account Payable cure analysis for the client to keep as record. | 1/16/2019 | 3.10 | $ 475.00 | $ 1,472.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare Account Payable Cure analysis as per recent refresh of data after updated contracts added in analysis as per Matt's guidance | 1/16/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Calculate the total amount allocated for 503b9 analysis as per latest vendor information received. | 1/16/2019 | 2.80 | $ 475.00 | $ 1,330.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write Structured Query Language (SQL) Query to update the Account Payable cure amounts based on recent guidance from M. Lew(Deloitte) | 1/16/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Issue resolution for Statement of Financial Affairs line items identified during the review across 52 debtor entities | 1/16/2019 | 2.90 | $ 625.00 | $ 1,812.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued reviewed and quality control over global notes for both Statement of Financial Affairs and Schedule of Assets and Liabilities combined. | 1/16/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Conduct Quality check procedures on latest Statement of Financial Affairs run reflecting prior day modifications | 1/16/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to Review Schedule G to assess what information was still missing and develop plan to populate | 1/16/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modified Statement of Financial Affairs associated with officers, directors, controlling members | 1/16/2019 | 1.80 | $ 625.00 | $ 1,125.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with H. Price, M, Nettles. K. Wong (all Deloitte) to review tracker and discuss updates to close open items for updates to management reporting templates | 1/16/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A Jackson, S Gerlach, B Hunt (all Deloitte) regarding revised draft global notes from Weil and discuss reaction, comments and responses | 1/16/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve technical issues where reports for Schedules of Assets & Liabilities are taking extensive time due to the increased volume of schedule E/F for Kmart. | 1/16/2019 | 1.90 | $ 700.00 | $ 1,330.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Develop a technical methodology to consistently flag "Contingent, Unliquidated and Disputed" for liabilities with "Undetermined" in amount as per instruction from O. Peshko (Weil) | 1/16/2019 | 1.80 | $ 700.00 | $ 1,260.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve formatting issues in Schedules of Assets & Liabilities report identified by O. Peshko (Weil) for debtors | 1/16/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve address inconsistencies issues for the counter party in source files and the Schedule G of Schedules of Assets & Liabilities | 1/16/2019 | 1.50 | $ 700.00 | $ 1,050.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identify Schedules of Assets and Liabilities (SOALs) listed in Schedule F where the claim amounts are blank | 1/16/2019 | 1.40 | $ 700.00 | $ 980.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review rider for Real Properties for Schedule A/B | 1/16/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Palagani, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-16 related to loading of final Statement of Financial Affairs(SOFA)/Schedules of Assets and Liabilities (SOALs), report generation task delegation among the team | 1/16/2019 | 0.90 | $ 700.00 | $ 630.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve issue for question 67 related to PII that now is flagging the correct answer based on the source data provided by each of the debtors for Statement of Financial Affairs(SOFA) | 1/16/2019 | 0.80 | $ 700.00 | $ 560.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess issues in data templates received for Statements of Financial Affairs & Schedules of Assets & Liabilities data templates received on 16th Jan 2019 | 1/16/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and Quality check for the generated Statements of Financial Affairs & Schedules of Assets & Liabilities  reports for the 52 debtors by using automatic report generation process for the data templates received on 16th Jan 2019 | 1/16/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to Statements of Financial Affairs & Schedules of Assets & Liabilities data loading from templates and report generation for the priority debtors identified. | 1/16/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur, M. Hwang, A. Bhat, M. Beduduru, S. Arora (all Deloitte) to review status, discuss key action items as of January-16 related to loading of final Statement of Financial Affairs and Schedule of Assets and Liabilities templates, report generation task delegation among the team | 1/16/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail quality control review  with M. Sullivan (Deloitte) of Sears, Roebuck and Co. to check revisions for debt related Schedules (Schedules of Assets and Liabilities (SOALs)). | 1/16/2019 | 1.60 | $ 475.00 | $ 760.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) to be consistent with the CFO's First Day motion declaration for First Lien Credit Facility obligations. | 1/16/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review draft of Schedule of Assets and Liabilities for Kmart Holding corporation for quality control to check changes incorporated following the previous round of review by Weil are reflected. | 1/16/2019 | 1.10 | $ 475.00 | $ 522.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Jackson(Deloitte) to perform manual adjustments to Draft of Statement of Assets and Liabilities' secured and unsecured debt schedules (E/F & D) and co-debtors Schedule H for Sears Holdings Corporation, Sears Roebuck Acceptance Corp. and Kmart to reflect updates prior to the new  database upload | 1/16/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) to be consistent with the CFO's First Day motion declaration for secured note obligations based on feedback from M. Sullivan (Deloitte). | 1/16/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) to be consistent with the CFO's First Day motion declaration for Second Lien Credit Facility obligations based on feedback from M. Sullivan (Deloitte). | 1/16/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedules of Assets and Liabilities draft for Sears Brands, LLC to identify any formatting issues, assess data for the final round of comments by Weil Team. | 1/16/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item review of Schedule H (co-debtors) for Sears Holding Corporation to quality control system output and inclusion of edits based on feedback from Weil. | 1/16/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Draft communication to O. Peshko (Weil) regarding identified issues and related adjustment to Schedule D (secured debt) and Schedule F (unsecured debt) reporting. | 1/16/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) based on feedback from Weil team regarding undrawn letter of credit obligations and contingency status of funded debt claims. | 1/16/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedules of Assets and Liabilities draft for Sears Operations LLC to identify  formatting issues, assess data for the final round of comments by Weil Team. | 1/16/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare assessment of defined debt terms per CFO declaration to naming convention as contained in Schedules of Assets and Liabilities for proposed adjustments to the Weil team. | 1/16/2019 | 0.60 | $ 475.00 | $ 285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko (Weil) and Weil team, M. Sullivan, A. Jackson, J. Yan, S. Gerlach (all Deloitte) to discuss changes to contingent, unliquidated and disputed status of claims for Schedule E/F (priority and non priority claims) and Schedule D (unsecured debt) for capture of liabilities. | 1/16/2019 | 0.40 | $  475.00 | $  190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani (Deloitte) to discuss processing removal of a debtor entity for Schedule H (co-debtors) for an unsecured obligation. | 1/16/2019 | 0.40 | $  475.00 | $  190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule F (unsecured debt) for Sears Roebuck Acceptance Corp. Medium Term Notes per new information provided by M. Brotnow (Sears). | 1/16/2019 | 0.30 | $  475.00 | $  142.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Schedule D (secured debt) to be consistent with the CFO's First Day motion declaration for real estate obligations based on feedback from M. Sullivan (Deloitte). | 1/16/2019 | 0.30 | $  475.00 | $  142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Drafted email To A. Jackson (Deloitte) to summarize updates that has been developed as part of fee summary development performed in 1/15/2019, and notify any pending open items | 1/16/2019 | 0.30 | $  475.00 | $  142.50 |
| Kim, Charles | Senior Consultant | Contracts (Cures / Objections / Other) | Performed manual name mapping for both vendors and contracts, using vendor master file prepared by M. Quails and T. Gupta (both Deloitte) and augment Vendor master database as part of Accounts Payable Contract Cure analysis, to consolidate vendors to higher level groupings. | 1/16/2019 | 3.10 | $  475.00 | $  1,472.50 |
| Kim, Charles | Senior Consultant | Non-Working Travel | Traveled from client site to home, flying from ORD to SFO. | 1/16/2019 | 5.00 | $  475.00 | $  2,375.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed and broke out the consolidated Schedule G provided by A. Bhat (Deloitte) to show potentially non-executory contracts from  contracts populated into Schedule G to date, by using keywords designated based on discussions with S. Gerlach and M. Sullivan (both Deloitte) | 1/16/2019 | 1.80 | $  475.00 | $  855.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Analyzed Schedule G provided by A. Bhat (Deloitte) and filter out and note the nature of contracts that has been populated into Schedule G for formerly related or related entities | 1/16/2019 | 0.60 | $  475.00 | $  285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, and M. Sullivan ( Deloitte) to review  non-executory contracts that have been identified based on keyword search of consolidated Schedule G | 1/16/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Quails, and S. Gerlach (all Deloitte), to discuss the nature and current ownership of master version of Schedule G, as well as related action items, with emphasis on executory contracts involving related or formerly related entities | 1/16/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, K. Wong, A. Bhat, M. Sullivan, S. Gerlach, A. Jackson (all Deloitte) to discuss the outstanding items for Schedule G in the Schedules of Assets and Liabilities and to assess next steps. | 1/16/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, and M. Sullivan (all Deloitte) to discuss keywords to be used to filter out any non-executory contracts from consolidated Schedule G | 1/16/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Kim, Charles | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, and S. Gerlach (all Deloitte), to discuss  the result of analysis performed to filter formerly related entities which may require additional attention | 1/16/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update consolidated contracts file for 14 intercompany agreements and associated amendments for the licensing of the Kenmore, Craftsman, and Diehard (KCD) trademarks | 1/16/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update contract cure analysis to include summary slide with estimated cure costs broken out between 'top-100 contract suppliers', 'all other contract suppliers' and 'real estate leases' for the 425 prospective go-forward stores per request from P. Van Groll (Weil). | 1/16/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare comparison of the leases currently identified as related to the prospective 425 go-forward stores with the list provided by Moelis (Investment Banker to prospective buyers) to identify any differences. | 1/16/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated contracts file to identify duplicate identification (ID) numbers in file for review by E. Gee (Sears - Internal Audit) and M. Rushing (Sears - Internal Audit). | 1/16/2019 | 1.70 | $ 625.00 | $ 1,062.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare template of 7 additional licensed business contracts provided by W. Carges (Sears - Licensed Businesses) with detail (counterparty, contract title / description, expiration date, term remaining) for incorporation into master consolidated contracts file and Schedule G of the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities). | 1/16/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Bednarcyzk (Weil) outlining the process undertaken by the Debtors to collect and document their contractual agreements (including intercompany) | 1/16/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of additional 125 real estate leases noted as "designation rights' based on detail contained in consolidated contracts file to be presented separately as 'real estate leases' in contract cure analysis. | 1/16/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to L. Valentino (Sears) outlining the types of contracts that currently have counterparties that are governmental authorities (state, local and federal) to assess potential assignment to a third-party buyer. | 1/16/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with N. Zatzkin (M-III Partners) to discuss additional 500 leases to be included in prospective Asset Purchase Agreement that will potentially be subject to assignment and assumption by buyer. | 1/16/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to P. Van Groll (Weil) and J. Liou (Weil) to outline three lease discrepancies identified in comparison between the Debtors list of leases for the prospective 425 go-forward stores and the lease schedule provided by Moelis. | 1/16/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedules of Assets and Liabilities and Statements of Financial Affairs reports for the 52 debtors by using automatic report generation process for the data templates received on 16th Jan 2019 | 1/16/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the issues in data templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 16th Jan 2019 | 1/16/2019 | 2.30 | $ 395.00 | $ 908.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the data loading process for the Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 16th Jan 2019. | 1/16/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with R. Thakur, S. Arora (Deloitte) to work on report generating process for 52 debtors for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 16th Jan 2019 | 1/16/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora(Deloitte) to discuss key action items and define priorities for the day related to Statements of Financial Affairs and Schedules of Assets and Liabilities data loading from templates and report generation for the data templates received and priority debtors report generation process. | 1/16/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-16 related to loading of final Statement of Financial Affairs(SOFA)/Schedules of Assets and Liabilities (SOALs) templates, report generation task delegation among the team | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the post load assessment scripts and address mapping scripts to check that the data is loaded without any data truncation issues from the templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs on 16th Jan 2019 | 1/16/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Sears Holding Corporation Payments to Sears Roebuck and Co Debtor Entity specific related to S2-4 which included 608 line items (Statement of Financial Affairs(SOFA)). | 1/16/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Sears Holding Corporation Payments to Sears Roebuck and Co Debtor Entity specific related to S6-11 which included 98 line item for Statement of Financial Affairs(SOFA) | 1/16/2019 | 2.40 | $ 475.00 | $ 1,140.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address R. Phelan (Sears Controller) comments related to Statement of Financial Affairs 3 non business revenue select item for Sears Roebuck Acceptance Corp debtor entity. | 1/16/2019 | 1.60 | $ 475.00 | $ 760.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Sears Holding Corporation Payments to Sears Roebuck and Co Debtor Entity specific related to S4-9 which included 16 line items (Statement of Financial Affairs(SOFA)) | 1/16/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 4 data validation issues related to Kmart Corporation. | 1/16/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 26 and 28a-d counterparty address and name related to Sears Operations LLC debtor entity. | 1/16/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 26 and 28a-d counterparty address and name related to Sears Protection Company LLC debtor entity. | 1/16/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 26 and 28a-d counterparty address and name related to Sear Roebuck De Puerto Rico, Inc. debtor entity. | 1/16/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil comments related to Statement of Financial Affairs 26 and 28a-d counterparty address and name related to SHC Promotions LLC debtor entity. | 1/16/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Format IP (Intellectual Property) Rider documents available for debtors in Schedule AB to prevent data being cutoff in final Schedules of Assets and Liabilities (SOALs) reports | 1/16/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Format Vehicle Rider documents available for debtors in Schedule AB to prevent data being cutoff in final Schedules of Assets and Liabilities (SOALs) reports | 1/16/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Convert IP (Intellectual Property) rider documents to PDFs to enable merging with final Schedules of Assets and Liabilities (SOALs) PDF documents | 1/16/2019 | 1.60 | $ 395.00 | $ 632.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify report templates to resolve blank lines displaying in question 30 of Statements when data is available for a debtor in Statements of Financial Affairs question 4. | 1/16/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Schedule A/B template received on Jan-16 for data load formatting | 1/16/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Schedule E, F template received on Jan-16 for data load formatting | 1/16/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-16 related to loading of final Statement of Financial Affairs and Schedule of Assets and Liabilities templates, report generation task delegation among the team | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | assess Schedule D template received on Jan-16 for data load formatting | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modify Statements of Financial Affairs template to accommodate lengthy text provided for Kmart Operations LLC in data template for question 27 in "Environmental Law" field | 1/16/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email L. Miller (Sears) to request sign-off on environmental litigation disclosures in the Statements of Financial Affairs. | 1/16/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from Chicago to New York | 1/16/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review additional comments received from M. Skrzynski (Weil) related to Statements of Financial Affairs. | 1/16/2019 | 1.80 | $ 475.00 | 855.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated bid from E. Lampert (ESL Investments) to understand go-forward plan. | 1/16/2019 | 1.30 | $ 475.00 | $ 617.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update list of directors based on comments from S. Brokke (Sears) to exclude M. Tortice (Sears) | 1/16/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform manual review of 53 debtor entities to assess if ownership percentages are being captured. | 1/16/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Nettles, K. Wong (both Deloitte) to discuss priorities and align on contingency planning for reorganization of team structure for completion of Statements of Financial Affairs. | 1/16/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email M. Brotnow (Sears) and provide detail listing of entities that Weil had requested be forth identified for purposed of schedule 25 asking to assist in describing the purpose of the legal entities (Statement of Financial Affairs(SOFA)). | 1/16/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update list of directors based on comments from S. Brokke (Sears) | 1/16/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email L. Meerschaert (Sears) to discuss updates required to business ownership disclosures for Statement of Financial affairs. | 1/16/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani (Deloitte) to provide comments based on review of ownership percentages. | 1/16/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated mapping of Contracts back to vendors for a many to many match | 1/16/2019 | 2.30 | $ 525.00 | $ 1,207.50 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Updated contract cure cost analysis with updated contracts file to account for new contracts added on 1/15. | 1/16/2019 | 2.30 | $ 525.00 | $ 1,207.50 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Updated contract cure cost analysis vendor invoices and mapping data to account for additional updates to vendor mappings. | 1/16/2019 | 1.90 | $ 525.00 | $ 997.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Compared vendor invoice population match values for master vendor records fro reporting of contracts data. | 1/16/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Updated contract cure cost analysis formulas to auto calculate Accounts Payable Invoice amounts and 503b9 amounts on refresh of data sources. | 1/16/2019 | 1.10 | $ 525.00 | $ 577.50 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Developed queries in project database to pull invoice data based on vendor and invoice attributes to be used for comparing vendor groupings. | 1/16/2019 | 0.60 | $ 525.00 | $ 315.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach, and C. Kim (all Deloitte), to discuss the nature and current ownership of master version of Schedule G, as well as related action items, with emphasis on executory contracts involving related or formerly related entities which was specified during this discussion. | 1/16/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Discuss with K. Stopen (Sears) the process for creating the December monthly operating report balance sheet and income statement with emphasis on adjustments made specific to December. | 1/16/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meet with M. Brotnow (Sears) and A. Jackson, B. Bougadis (Deloitte) to discuss drafting of the December Monthly Operating Report, with emphasis on mapping disbursement data. | 1/16/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow, K Stopen (Sears) and A Jackson (Deloitte) Regarding questions on official Form 426 (non-debtor) reporting package for Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) | 1/16/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review changes requested by counsel to the Schedules of Asset and Liabilities. | 1/16/2019 | 1.70 | $ 800.00 | $ 1,360.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continue to perform quality control procedures of select debtor Schedules of Asset and Liabilities | 1/16/2019 | 2.60 | $ 800.00 | $ 2,080.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform line item detail QC review with A Khayaltdinova (Deloitte) of select Debtor Schedules of Asset and Liabilities for revisions for obligors / guarantors / co-debtors | 1/16/2019 | 2.40 | $ 800.00 | $ 1,920.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform QC review of select debtor Schedules of Asset and Liabilities to follow up on select items raised by client and counsel | 1/16/2019 | 1.60 | $ 800.00 | $ 1,280.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Edits to Statements of Financial Affairs and Schedules of Asset and Liabilities global notes to address questions received from counsel | 1/16/2019 | 1.30 | $ 800.00 | $ 1,040.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review excel file underlying schedule G to identify information to be excluded prior completion of schedule | 1/16/2019 | 1.00 | $ 800.00 | $ 800.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Brotnow, Butz, Phelan), Deloitte team (Hunt, Gerlach, Jackson), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/16/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A Jackson, S Gerlach, B Hunt (all Deloitte) regarding revised draft global notes from Weil and discuss next steps | 1/16/2019 | 0.50 | $ 800.00 | $ 400.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach and C. Kim (Deloitte) to review and discuss non-executory contracts that have been identified based on keyword search of consolidated Schedule G | 1/16/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko (Weil) and Weil team, M. Sullivan, A. Jackson, J. Yan, S. Gerlach, A. Khayaltdinova (all Deloitte) to discuss changes to contingent, unliquidated and disputed status of claims for Schedule E/F (priority and non-priority claims) and Schedule D (unsecured debt) for capture of liabilities. | 1/16/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, K. Wong, C. Kim, A. Bhat, S. Gerlach, A. Jackson (all Deloitte) to discuss the outstanding items for Schedule G in the Schedules of Assets and Liabilities and to assess next steps. | 1/16/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach and C. Kim (Deloitte) to discuss keywords to be used to filter out any non-executory contracts from consolidated Schedule G | 1/16/2019 | 0.30 | $ 800.00 | $ 240.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S Gerlach and C. Kim (Deloitte), to discuss and review the result of analysis performed to filter formerly related entities which may require additional attention | 1/16/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Discussion with M Brotnow (Sears) regarding certain Sears Roebuck Acceptance Corp debt instruments outstanding and holders at petition date | 1/16/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedule of Assets and Liabilities and Statement of Financial Affairs reports for the 52 debtors by using automatic report generation process for the data templates received on 16th January 2019 | 1/16/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve the issues in data templates received for Statements of Assets and Liabilities and Statement of Financial Affairs data templates received on 16th January 2019 | 1/16/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute automated data loading process for the Schedule of Assets and Liabilities and Statement of Financial Affairs data templates received on 16th January 2019. | 1/16/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, S. Arora (all Deloitte) to work on report generating process parallel for 52 debtors for Statements of Assets and Liabilities and Statement of Financial Affairs data templates received on 16th Jan 2019 | 1/16/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora (all Deloitte) to discuss key action items and define priorities for the day related to Statement of Financial Affairs and Schedules of Assets and Liabilities data loading from templates and report generation for the data templates received on priority debtors report generation process. | 1/16/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Palagani, M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss key action items as of January-16 related to loading of final Schedules of Assets and Liabilities (SOALs) and Statement of Financial Affairs(SOFA) templates, report generation task delegation among the team | 1/16/2019 | 0.90 | $ 395.00 | $ 355.50 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute post load assessment scripts and entity address mapping scripts | 1/16/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Remove a duplicate payment from the S2-3 template within the Statements of Financial Affairs. | 1/16/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S13-29 with new individuals provided from M. Skrzynski (Weil) for each debtor entity in the Statements of Financial affairs. | 1/16/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S13-28 with new individuals provided from M. Skrzynski (Weil) for each debtor entity in the Statements of Financial affairs. | 1/16/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S3-7 in the Statements of Financial Affairs with new comments from M. Skrzynski (Weil) regarding unknown court locations for legal actions. | 1/16/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update  names in the Statements of Financial Affairs with consistent formatting for  reporting purposes. | 1/16/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with L. Meerschaert, D. Meyer, and C. Olsen (all Sears) to review S13-25 and acquire the nature of the business for debtor interests in the Statements of Financial Affairs. | 1/16/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update S13-28 of Statement of Financial Affairs(SOFA) with shareholders provided by M. Skrzynski (Weil) with their respective ownership interests. | 1/16/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) to review S13-25 and understand the nature of the business for debtor interests in the Statements of Financial Affairs that were not previously identified. | 1/16/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with M. Skrzynski (Weil) to review and discuss feedback for S13-28 and S13-29 in the Statements of Financial Affairs. | 1/16/2019 | 0.60 | $ 395.00 | $ 237.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with M. Skrzynski (Weil) to review feedback and open items regarding the Statements of Financial affairs. | 1/16/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, C. Kim, A. Bhat, M. Sullivan, S. Gerlach, A. Jackson (all Deloitte) to discuss the outstanding items for Schedule G in the Schedules of Assets and Liabilities and to assess next steps. | 1/16/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Respond to M. Skrzynski (Weil) with response to questions for Statement of Financial Affairs regarding naming conventions for inventory counts. | 1/16/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Respond to M. Skrzynski (Weil) with questions regarding whether the list provided for S13-29 was finished for the Statements of Financial Affairs, identifying debtor entities that did not have any individuals mapped to it. | 1/16/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address issue with report for Sears Holdings Management Corporation erroneously pulling in 27 blank entries. | 1/16/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | E-mailed L. Meerschaert (Sears) regarding question for S13-25 nature of the business for debtor entity interests within the Statements of Financial Affairs. | 1/16/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correct a discrepancy of dates between S2-3 and S6-11 in the Statements of Financial Affairs | 1/16/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update Statements of Financial Affairs question 26b to reflect a start date before the bankruptcy filing date. | 1/16/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedule of Assets and Liabilities schedule F for inconsistencies and make further edits | 1/16/2019 | 3.60 | $ 525.00 | $ 1,890.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Make universal updates in Schedule of Assets and Liabilities schedule F based on further comments. | 1/16/2019 | 1.20 | $ 525.00 | $ 630.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule F based on further comments from / discussions with M-III (deleted employee claims, updated unsecured debts, updated debtors, updated Franchise payables (new file received from Mary Brisentine today). | 1/16/2019 | 2.80 | $ 525.00 | $ 1,470.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated Schedule G (contracts) template with current listing of contracts by Debtor. | 1/16/2019 | 2.40 | $795 | $ 1,908.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review revised Sears Holdings Corporation draft Schedule of Assets and Liabilities as of 1/15/19 | 1/16/2019 | 2.50 | $795 | $ 1,987.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated version of Kmart Holding Corporation draft Statement of Financial Affairs. | 1/16/2019 | 1.60 | $795 | $ 1,272.00 |
| Jackson, Anthony | Partner/Principal | Fee Application / Monthly Fee Statement | Review revised draft November monthly fee statement detail to provide comments to W. Du Preez (Deloitte) | 1/16/2019 | 2.30 | $795 | $ 1,828.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Butz (Sears) to discuss the process for crediting amounts owed to Sears within the accounts payable systems for inclusion Schedule F. | 1/16/2019 | 0.70 | $795 | $ 556.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated version of Kmart Holding Corporation draft Schedule of Assets and Liabilities. | 1/16/2019 | 1.90 | $795 | $ 1,510.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review revised Sears Holdings Corporation draft Statement of Financial Affairs as of 1/15/19 | 1/16/2019 | 2.50 | $795 | $ 1,987.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte) to perform manual adjustments to Draft of Statement of Assets and Liabilities' secured and unsecured debt schedules (E/F & D) and co-debtors Schedule H for Sears Holdings Corporation, Sears Roebuck Acceptance Corp. and Kmart to reflect updates prior to the new Deloitte database upload, per O. Peshko's request (Weil) to accommodate timely review process. | 1/16/2019 | 1.10 | $795 | $ 874.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Brotnow, Butz, Phelan), Deloitte team (Hunt, Gerlach, Sullivan) M. Korycki (M-III) and J. Liou (Weil)_ to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/16/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Sullivan, S Gerlach, B Hunt (all Deloitte) regarding revised draft global notes from Weil and discuss next steps | 1/16/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with O. Peshko (Weil) and J. Liou (Weil), M. Sullivan, J. Yan, S. Gerlach, A. Khayaltdinova (all Deloitte) to discuss changes to contingent, unliquidated and disputed status of claims for Schedule E/F (priority and non-priority claims) and Schedule D (unsecured debt) for capture of liabilities. | 1/16/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with B. Hunt, K. Wong, C. Kim, A. Bhat, S. Gerlach, M. Sullivan (all Deloitte) to discuss the outstanding items for Schedule G in the Schedules of Assets and Liabilities and to assess next steps. | 1/16/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow, K Stopen (Sears) and M. Sullivan (Deloitte) Regarding questions on official form 426 for Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) | 1/16/2019 | 0.30 | $795 | $ 238.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedule of Assets and Liabilities and Statement of Financial Affairs reports for the debtors by using automated utility. | 1/17/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address data issues in the templates received for Statements of Assets and Liabilities and Statement of Financial Affairs data templates received on 01/17 | 1/17/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check address mapping and schedule F template changes to ensure data consistencies. | 1/17/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur (all Deloitte) to work on report generating process for 52 debtors for Statements of Assets and Liabilities and Statement of Financial Affairs data templates received on 17th Jan 2019 | 1/17/2019 | 2.80 | $ 395.00 | $ 1,106.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Process the data load for Schedule of Assets and Liabilities and Statement of Financial Affairs data templates received on 01/17 | 1/17/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality check and asses the Statements of Assets and Liabilities and Statement of Financial Affairs reports generated to make sure that the vehicle and IP rider documents are merged correctly. | 1/17/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur (all Deloitte) to discuss key action items and define priorities for the day related to Statement of Financial Affairs and Statements of Assets and Liabilities data loading from templates and report generation for the data templates received and checks for rider templates | 1/17/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, R. Thakur, M. Palagani (all Deloitte) to review status, discuss final report generation progress, quality checks to be performed before submitting Statement of Financial Affairs and Schedule of Assets and Liabilities to Weil for final review. | 1/17/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Run a name match to identify similar vendors (name match to identify similar vendors (FUZZY)) grouping algorithm to group vendor names which belong to the same company together for schedule G contracts | 1/17/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Organize database by cleaning up tables that were created during the course of phase 1 of the SEARS project for future references if required | 1/17/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform Quality checks on Addresses of schedule G vendors as it appears on the final Schedule G pdf report | 1/17/2019 | 1.00 | $ 395.00 | $ 395.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Beduduru, M. Palagani(all Deloitte) to review status, discuss final report generation progress, quality checks to be performed before submitting Statement of Financial Affairs and Schedule of Assets and Liabilities to Weil for final review. | 1/17/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review draft of December monthly operating report, including review of formats and  data to support the balances. | 1/17/2019 | 3.10 | $ 395.00 | $ 1,224.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with M. Brotnow (Sears) and K. Riordan (Deloitte) to discuss December monthly operating report strategy, specifically the mapping of disbursements. | 1/17/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Perform general ledger data pull from Sears internal database for December payroll and benefits updated account balances as part of the mapping of disbursements for the monthly operating reports. | 1/17/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review of Seritage account comparison provided by J. Davis (Sears) in order to age the balances as part of the monthly operating report for the December period. | 1/17/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform mapping of total disbursements by debtor entity using updated database Schedules of Assets and Liabilities (SOALs) as well as general ledger data pulls for payroll. | 1/17/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare Exhibit A 'Time Detail by Category, Date, Professional, Description' to be included with Deloitte's First Fee Statement for the period November 1, 2018 through November 30, 2018. | 1/17/2019 | 3.90 | $ 525.00 | $ 2,047.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare Exhibit B 'Expense Detail by Category, Date, Description' to be included with Deloitte's First Fee Statement for the period November 1, 2018 through November 30, 2018. | 1/17/2019 | 2.10 | $ 525.00 | $ 1,102.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of Tax structure documentation for response to ownership inquiries from counsel | 1/17/2019 | 0.70 | $ 625.00 | $ 437.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Additional correspondence with counsel O. Peshko (wail) regarding findings from tax documentation research regarding ownership of additional entities | 1/17/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Modification of Schedule AB reports for select Debtors (4) ownership information | 1/17/2019 | 2.80 | $ 625.00 | $ 1,750.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with A. Khayaltdinova (Deloitte) to perform quality control to check whether Weil's comments and edit requests were addressed in the new drafts of Schedule of Assets and Liabilities, identify and outstanding items. | 1/17/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Research Ownership information for additional entities and parent relationships | 1/17/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Identification of issue with Schedule AB Ownership schedule for research | 1/17/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with Statement of Financial Affairs team, K. Wong(Deloitte) regarding changes to ownership in Schedules of Assets and Liabilities | 1/17/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with counsel O. Peshko (Weil) regarding ownership relationships of additional entities | 1/17/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gupta, Tanmay | Senior Consultant | Non-Working Travel | Flight from Chicago to New York | 1/17/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Gupta, Tanmay | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Finalize the procedure document consisting of the process and data analysis for Account Payable Cure analysis including feedback from the team | 1/17/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Flight time Chicago to Kansas City | 1/17/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continued to Review signoffs for Statement of Financial Affairs items across 54 debtor entities | 1/17/2019 | 1.40 | $ 625.00 | $ 875.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review payment information for Sears Holding Company to discern payments reclassified to there entities to reflect distributions | 1/17/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Issue resolution associated with payment information for Statement of Financial Affairs line items across debtor entities | 1/17/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review changes to Global Notes to assess cross references to existing Statement of Financial Affairs | 1/17/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Additional meeting with B. Phelan (Sears) to review requested changes in Statement of Financial Affairs for certain debtor entities for clarification on inputs for 90 day payment | 1/17/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update call with M. Brotnow (Sears), J. Butz (Sears), B. Phelan (Sears), J. Little (Deloitte), S. Gerlach (Deloitte), M. Sullivan (Deloitte), M. Korycki (M-III) to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities as of 1/17/19. | 1/17/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Incorporate feedback on the draft of Statements of Financial Affairs and Schedules of Assets & Liabilities for the final report | 1/17/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve technical issues where header of the rider for real estate on some of the pages does not show up in the printed file format. | 1/17/2019 | 1.50 | $ 700.00 | $ 1,050.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve issues where there are employee claims with no values populated in the source files for schedule E of Schedules of Assets & Liabilities. | 1/17/2019 | 1.40 | $ 700.00 | $ 980.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Resolve issues where payments transactions were listed on Sears Holdings Management Corporation and Sears Holding Corporation incorrectly | 1/17/2019 | 1.30 | $ 700.00 | $ 910.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Plan the workflow of executing the production of final reports for Statements of Financial Affairs and Schedules of Assets & Liabilities for 53 debtor entities | 1/17/2019 | 0.70 | $ 700.00 | $ 490.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Thakur, M. Palagani, A. Bhat, K. Sreematkandalam, S. Arora, M. Beduduru (all Deloitte) to review status, discuss final report generation progress, quality checks to be performed before submitting Statement of Financial Affairs and Schedule of Assets and Liabilities to Weil for final review. | 1/17/2019 | 0.60 | $ 700.00 | $ 420.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess Statements of Financial Affairs & Schedules of Assets & Liabilities data loading process modifications to accommodate the changes in the templates received on 17th Jan 2019 | 1/17/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed data loading process and Identify quality issues for Statements of Financial Affairs & Schedules of Assets & Liabilities data templates received on 17th Jan 2019. | 1/17/2019 | 1.90 | $ 625.00 | $ 1,187.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform quality check for the generated Statements of Financial Affairs & Schedules of Assets & Liabilities reports for the 52 debtors generated by automatic reports generation process for the data templates received on 17th Jan 2019 | 1/17/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to Statements of Financial Affairs & Schedules of Assets & Liabilities data loading from templates received on Jan 17th 2019 and asses control checks for rider templates. | 1/17/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Thakur, M. Hwang, A. Bhat, M. Beduduru, S. Arora, M. Palagani (all Deloitte) to review status, discuss final report generation progress, quality checks to be performed before submitting Statement of Financial Affairs and Schedule of Assets and Liabilities to Weil for final review. | 1/17/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to perform quality control to check whether Weil's comments and edit requests were addressed in the newest drafts of Schedule of Assets and Liabilities, identify and outstanding items. | 1/17/2019 | 2.40 | $ 475.00 | $ 1,140.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedule of Assets and Liabilities draft for Sears Home Improvement Products, Inc. to identify formatting issues, assess data for the final round of comments by Weil Team. | 1/17/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedules of Assets and Liabilities draft for Sears Roebuck Acceptance Corp. to identify formatting issues, asses data in preparation for the final upload. | 1/17/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedules of Assets and Liabilities draft for StarWest, LLC to identify formatting issues, assess data in preparation for the final upload. | 1/17/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedules of Assets and Liabilities draft for SOE, Inc. to identify formatting issues, assess data in preparation for the final upload. | 1/17/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Docket 3 First day motion declaration and amendments to assess organizational structure and relationship between Sears Roebuck Acceptance Corp. and Sears Roebuck de Puerto Rico to address ownership structure request by Weil. | 1/17/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with S. Gerlach (Deloitte) to update SCHEDULE AB 11-77: Other property of any kind not already listed to compare against the intercompany payables reported on Schedule F (unsecured debt) for Sears Roebuck Acceptance Corp.  Medium Term Notes and Commercial Paper. | 1/17/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with J. Liou and O. Peshko (both Weil) and M. Sullivan (Deloitte) regarding funded debt obligation follow up questions and timeline for next turn of schedules of Assets and Liabilities. | 1/17/2019 | 0.20 | $ 475.00 | $ 95.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare full comparison of real estate lease schedule provided by N. Zatzkin (M-III Partners) with list prepared by Moelis broken out by sub-category (425 go-forward stores, warehouse / logistics, designation rights, and annex-7) to identify any discrepancies. | 1/17/2019 | 3.40 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare draft analysis of estimated contract cures for supplier executory contracts (including real estate leases) based on latest pre-petition Accounts Payable data, at a contract level, per request from P. Van Groll (Weil). | 1/17/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to N. Zatzkin (M-III Partners) to outline additional 13 real estate leases that currently show expiration dates that have already passed to inquire as to whether lease was re-negotiated prior to expiration. | 1/17/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with O. Peshko (Weil) to discuss entities that were left off the corporate ownership structure contained in the Debtors' Statements of Financial Affairs (Statement of Financial Affairs). | 1/17/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Meet with M. Morrie (Sears - Real Estate) to discuss additional resource needed to help with analysis to pro-rate property taxes on owned real estate properties to understand amount that would be owed by Debtors upon execution of prospective sale. | 1/17/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to N. Zatzkin (M-III Partners) to outline the 7 properties included in Moelis lease schedule that relate to Sears Home Improvement Products (SHIP) subject to proposed sale agreement that will be excluded from real estate lease list. | 1/17/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedules of Assets and Liabilities and Statements of Financial Affairs reports for the 52 debtors by using automatic report generation process for the data templates received on 17th Jan 2019 | 1/17/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the data loading process for the Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 17th Jan 2019. | 1/17/2019 | 1.90 | $ 395.00 | $ 750.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the Schedules of Assets and Liabilities and Statements of Financial Affairs final reports generated to check that the schedules and rider documents are merged | 1/17/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address the issues in data templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 17th Jan 2019 | 1/17/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform the post load scripts and address mapping scripts to check that the data is loaded without any data truncation issues from the templates received for Schedules of Assets and Liabilities and Statements of Financial Affairs on 17th Jan 2019 | 1/17/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with R. Thakur, S. Arora(Deloitte) to work on report generating process for 52 debtors for Schedules of Assets and Liabilities and Statements of Financial Affairs data templates received on 17th Jan 2019 | 1/17/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora (Deloitte) to discuss key action items and define priorities for the day related to Statements of Financial Affairs and Schedules of Assets and Liabilities data loading from templates and report generation for the data templates received and checks for rider templates | 1/17/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora, M. Palagani (all Deloitte) to review status, discuss final report generation progress, quality checks to be performed before submitting Statement of Financial Affairs and Schedule of Assets and Liabilities to Weil for final review. | 1/17/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address R. Phelan (Sears Controller) comments related to Statement of Financial Affairs 27 inventory follow up questions related to Kmart of Washington LLC debtor entity for 80 line items. | 1/17/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address R. Phelan (Sears Controller) comments related to Statement of Financial Affairs 16 PII across Kmart Stores of Illinois debtor entity. | 1/17/2019 | 2.90 | $ 475.00 | $ 1,377.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address R. Phelan (Sears Controller) comments related to Statement of Financial Affairs 7 entity detail for Sears Roebuck Publishing Company LLC debtor entity. | 1/17/2019 | 2.80 | $ 475.00 | $ 1,330.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with B. Hunt (Deloitte) to discuss outstanding items to finalize Statement of Financial Affairs filing deliverable. | 1/17/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address R. Phelan (Sears Controller) comments related to Statement of Financial Affairs 14 'Unknown Issues' across Kmart Stores of Michigan debtor entity. | 1/17/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address R. Phelan (Sears Controller) comments related to Statement of Financial Affairs 3 New York Mellon payment for Sears Roebuck Acceptance Corp debtor entity. | 1/17/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address R. Phelan (Sears Controller) comments related to Statement of Financial Affairs 3 Greenville Buck-Kennet payment for Sears Roebuck Acceptance Corp debtor entity. | 1/17/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Nettles, Mark | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and address Weil's comments related to Statement of Financial Affairs 3 Payment data discrepancies related to Sears Home Improvement Products (SHIP) debtor entity. | 1/17/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Write code to identify vendors whose accounts payables changed between December-19 and January-2 to enable contract cure analysis | 1/17/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess final Statements of Financial Affairs reports for Sears Holdings Management Corporation, Kmart Operations LLC to check changes made to report template on Jan-17 | 1/17/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Delete unused database tables created during the length of the project to free-up database space. | 1/17/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Change debtor mappings in Statements of Financial Reports questions 4, 7, 11 from Sears Holdings Corporation and Sears Holdings Management Corporation to Sears, Roebuck and Co. to address incorrect deb mappings provided in data template | 1/17/2019 | 0.90 | $ 395.00 | $ 355.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with R. Thakur, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora, M. Beduduru (all Deloitte) to review status, discuss final report generation progress, quality checks to be performed before submitting Statement of Financial Affairs and Schedule of Assets and Liabilities to Weil for final review. | 1/17/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Regenerate Statements of Financial Affairs reports for Sears Holdings Corporation, Sears Holdings Management Corporation, Sears, Roebuck and Co. after correcting incorrect debtor mappings provided in template for questions 4, 7, 11 | 1/17/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Respond to emails from B. Hunt (Deloitte) describing current status of outstanding requests from attorney team at Weil, high risk and priority  items for completion of Statement of Financial Affairs | 1/17/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare analysis on tax organization structure as requested by O. Peshko (Weil). | 1/17/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Review updated list of real-estate properties to be acquired as a part of the go-forward operating plan to understand noticing amounts for contract cure analysis. | 1/17/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Respond to emails from M. Brotnow (Sears) on developing list of corporate entities that require disclosure for Statements of Financial Affairs. | 1/17/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reviewed O. Peshko (Weil, Gotshal & Manges) email chain requests to check edits for the Statement of Financial Affairs and Schedule of Assets and Liabilities. | 1/17/2019 | 2.70 | $ 525.00 | $ 1,417.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Updated contract counterparty mappings to vendors to establish three way map of values for contracts summary reporting. | 1/17/2019 | 2.10 | $ 525.00 | $ 1,102.50 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Manually analyzed mappings of 97 system generated vendor matches to GroupID for automate contracts reporting. | 1/17/2019 | 1.70 | $ 525.00 | $ 892.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepared documentation on queries and process for updating file contracts, 503b9, and invoice vendor and counterparty matches. | 1/17/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Updated contract cure summary with latest match data, assessed the formulas, and published the report for M. Lew (Deloitte) | 1/17/2019 | 0.90 | $ 525.00 | $ 472.50 |
| Quails, Mike | Manager | Contracts (Cures / Objections / Other) | Updated vendor mapping to Group ID, enabling vendor master reporting for the Contract Cure and 503b9 Analysis. | 1/17/2019 | 0.80 | $ 525.00 | $ 420.00 |
| Quails, Mike | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Combined remaining manual vendor and counterparties matches in the three way match master file so that it is possible to do a many it many match between Invoices, Contracts, 503b9 records. | 1/17/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for debtor in possession financing information from J. Goodin (Sears), and compare the daily cash flow file. | 1/17/2019 | 3.30 | $ 475.00 | $ 1,567.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Assist B. Bougadis (Deloitte) with the accounts receivable aging process by examining and documenting information for a portion of the comparison | 1/17/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meet with M. Brotnow (Sears) and B. Bougadis (Deloitte) to discuss December monthly operating report strategy, specifically the mapping of disbursements. | 1/17/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Singha, Vishal | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Quality Control of Schedule of Assets and Liabilities reports generated. | 1/17/2019 | 4.00 | $ 395.00 | $ 1,580.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform quality control procedures on select Schedules of Asset and Liabilities. | 1/17/2019 | 3.10 | $ 800.00 | $ 2,480.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform quality control procedures on select Schedules of Asset and Liabilities. | 1/17/2019 | 1.90 | $ 800.00 | $ 1,520.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Email correspondence with counsel and Sears personnel regarding legal entities for 2015 report | 1/17/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Continue to perform research to respond to questions from counsel on select debtor Schedules of Asset and Liabilities | 1/17/2019 | 1.40 | $ 800.00 | $ 1,120.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Drafting of edits to global notes to Schedules of Asset and Liabilities and Statements of Financial Affairs | 1/17/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Daily call with Sears team (Butz), Deloitte team (Hunt, Gerlach, Jackson), M. Korycki (M-III) and various Weil to discuss questions on Global Notes, Statements of Financial Affairs, and Schedules of Assets and Liabilities. | 1/17/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Phone discussion with J Liou and O Peshko (Weil) and A Khayaltdinova (Deloitte) Regarding funded debt obligation follow up questions and timeline for next turn of Schedules of Asset and Liabilities | 1/17/2019 | 0.20 | $ 800.00 | $ 160.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Reading of revised draft global notes to Statements of Financial Affairs and Schedules of Assets and Liabilities received from counsel | 1/17/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Generate the Schedule of Assets and Liabilities and Statement of Financial Affairs reports for  the debtors by using automated executable file created | 1/17/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute automated utility to load data for Schedule of Assets and Liabilities and Statement of Financial Affairs data templates received on 17th Jan 2019. | 1/17/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Address issues in data templates received for Schedules of Assets and Liabilities and Statement of Financial Affairs data templates received on 17th January 2019 | 1/17/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Assess the Statements of Assets and Liabilities and Statement of Financial Affairs reports generated to check that  the vehicle and IP rider documents | 1/17/2019 | 1.20 | $ 395.00 | $ 474.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with M. Beduduru, S. Arora  (all Deloitte) to work on report generating process parallel for 52 debtors for Statements of Assets and Liabilities and Statement of Financial Affairs data templates received on 17th Jan 2019 | 1/17/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora  (all Deloitte) to discuss key action items and define priorities for the day related to Statement of Financial Affairs and Statements of Assets and Liabilities data loading from templates and report generation for the data templates received and checks for rider templates | 1/17/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Beduduru, M. Hwang, A. Bhat, K. Sreematkandalam, S. Arora, M. Palagani (all Deloitte) to review status, discuss final report generation progress, quality checks to be performed before submitting Statement of Financial Affairs and Schedule of Assets and Liabilities to Weil for final review. | 1/17/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Execute the post load quality check scripts and schedule F template creation database scripts to check data | 1/17/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from ORD Airport to DTW Airport. | 1/17/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Wong, Kimmy | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review Schedule AB for the Schedules of Assets & Liabilities and clarify corporate structure. | 1/17/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Compare the totals and counts in the Schedule of Assets and Liabilities Excel schedule E/F to the reports to assess the information | 1/17/2019 | 2.80 | $ 525.00 | $ 1,470.00 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the updated Schedule of Assets and Liabilities report to check if edits are incorporated. | 1/17/2019 | 1.50 | $ 525.00 | $ 787.50 |
| Yan, Janine Yan | Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Update schedule F based on further comments from / discussions with M-III (separate Kmart Corporation, update debtor entity names, update legal claims). | 1/17/2019 | 2.60 | $ 525.00 | $ 1,365.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated comments / revisions to draft Statement of Financial affairs for Sears Holding Corp from J. Liou (Weil). | 1/17/2019 | 2.10 | $795 | $ 1,669.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review updated version of global notes based on comments from B. Phelan (Sears) | 1/17/2019 | 1.40 | $795 | $ 1,113.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with K. Stopen (Sears) to discuss intercompany payable impacts on Schedules of Assets and Liabilities. | 1/17/2019 | 0.40 | $795 | 318.00 |
| Jackson, Anthony | Partner/Principal | Fee Application / Monthly Fee Statement | Review update November monthly fee statement. | 1/17/2019 | 0.80 | $795 | 636.00 |
| Jackson, Anthony | Partner/Principal | Claims Analysis | Review update weekly presentation for B. Phelan (Sears) to review the status of bankruptcy reporting items, and discuss administrative claims review. | 1/17/2019 | 1.90 | $795 | 1,510.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meeting with B. Phelan (Sears) to review comments related to payments in 90 days prior to filing for inclusion Statement of Financial Affairs. | 1/17/2019 | 1.40 | $795 | 1,113.00 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Meet with M. Brotnow (Sears) to review Schedule G (contracts) information as of 1/16/19 | 1/17/2019 | 0.30 | $795 | 238.50 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with Deloitte Infrastructure team (ITS/SLTC) to set up the environments for the Deloitte Claim Management Systems | 1/18/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Arora, Saurav | Consultant | Claims Analysis | Create Proof of Claim fields mapping from the claim register to the  Claim Management Systems | 1/18/2019 | 1.80 | $ 395.00 | 711.00 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with Deloitte Cyber Team assess the data risks involved for the hosting of the  Claim Management System | 1/18/2019 | 1.70 | $ 395.00 | 671.50 |
| Arora, Saurav | Consultant | Claims Analysis | Create creditor Mapping of the Claim Register to claims management system. | 1/18/2019 | 1.60 | $ 395.00 | 632.00 |
| Arora, Saurav | Consultant | Claims Analysis | Participate in meeting with Sreematkandalam (Deloitte) to work on claim mapping for the latest claim register. | 1/18/2019 | 1.20 | $ 395.00 | 474.00 |
| Arora, Saurav | Consultant | Claims Analysis | Configure the  Claim Management System to accommodate the new claim register received. | 1/18/2019 | 0.90 | $ 395.00 | 355.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Non-Working Travel | Travel to Dallas from Chicago | 1/18/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Bhat, Anita | Consultant | Contracts (Cures / Objections / Other) | Work on getting a list of contracts grouped by Debtor name for the latest schedule G contracts in order to perform Account Payable(AP)analysis | 1/18/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess December comparisons for accounts receivable aging for the purposes of the monthly operating report, with emphasis on reconciliations received from R. Foote (Sears). | 1/18/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review of accounts receivable balances received from G. Socki (Sears) for November and December aging as part of the monthly operating report. | 1/18/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review of December accounts receivable comparison received from P. Drilling (Sears) to age balances as part of the monthly operating report schedule. | 1/18/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with A. Jackson, M. Lew, S. Gerlach, J. Staiger, L. McDonnell, K. Riordan (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, with emphasis on 503(b)(9) claims. | 1/18/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Draft email to D. Gutierrez (Deloitte) outlining amounts to be included in invoice for holdback payment related to First Monthly Fee Statement (November 1, 2018 - November 30, 2018). | 1/18/2019 | 1.30 | $ 525.00 | $ 682.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare analysis to support invoice for holdback payment related to First Monthly Fee Statement (November 1, 2018 - November 30, 2018). | 1/18/2019 | 4.70 | $ 525.00 | $ 2,467.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with O. Peshko (Weil) regarding open legal entity issues / inconsistencies in supporting documentation in the Schedules of Assets and Liabilities | 1/18/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) | 1/18/2019 | 2.50 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review / comparison of legal entity structure documentation from Sears Legal and Sears Tax. | 1/18/2019 | 1.20 | $ 625.00 | $ 750.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Jackson, M. Lew, J. Staiger, L. McDonnell, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, with emphasis on 503(b)(9) claims. | 1/18/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Archival of Schedules and workpapers for Schedule AB (Assets) including templates, Balance Sheets and Balance Sheet comparison including updates to shared file(s) | 1/18/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Archival of Schedules of Assets and Liabilities (SOALs) and workpapers for ScheduleD/E/F/H including templates, source documentation, etc. including updates to shared file(s) | 1/18/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Hunt, Brad | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Researched payment fields to discern differences in dates between systems, as identified for relevant debtor entities in the Statement of Financial Affairs. | 1/18/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create an sample of excel version of Schedule D of Schedules of Assets & Liabilities for claim agent to test for the notification purposes | 1/18/2019 | 1.80 | $ 700.00 | $ 1,260.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create an sample of excel version of Schedule G of Schedules of Assets & Liabilities for claim agent to test for the notification purposes | 1/18/2019 | 1.30 | $ 700.00 | $ 910.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create an sample of excel version of Schedule E/F of Schedules of Assets & Liabilities for claim agent to test for the notification purposes | 1/18/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Non-Working Travel | Travel time from Chicago to Houston | 1/18/2019 | 2.60 | $ 700.00 | $ 1,820.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Consolidate contracts and counter parties in the final Schedule G of Schedules of Assets & Liabilities | 1/18/2019 | 1.40 | $ 700.00 | $ 980.00 |
| Khayaltdinova, Aida | Senior Consultant | Non-Working Travel | Traveling time from Chicago to DC for on-site work | 1/18/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Schedule A-1 (7,775 Executory Contracts) to be attached to Contract Cure Noticing related to Asset Purchase Agreement provisions to be filed on Jan-18. | 1/18/2019 | 3.10 | $ 625.00 | $ 1,937.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare 'Batch 1' of 2,371 executory contracts to be prepared for contract cure noticing by R. Allen (Prime Clerk) and C. Porter (Prime Clerk). | 1/18/2019 | 2.10 | $ 625.00 | $ 1,312.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Schedule A-2 (359 Real Estate Leases) to be attached to Contract Cure Noticing related to Asset Purchase Agreement provisions to be filed on Jan-18. | 1/18/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare 'Batch 2' of 735 real estate leases to be prepared for contract cure noticing by R. Allen (Prime Clerk) and C. Porter (Prime Clerk). | 1/18/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review updated comparison provided by J. Butz (Sears - Accounting) for top-10 suppliers with current pre-petition balances broken out by estimated 503(b)(9) and general unsecured amounts to assess whether adjustments need to be made to contract cure analysis. | 1/18/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 17 real estate leases that require additional information (landlord counterparty, noticing address information, and expiration date) for noticing purposes for input from M. Valleskey (Sears - Real Estate). | 1/18/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Jan-18 status update presentation for B. Phelan (Sears - Controller) to provide updates on the status of the filings of the Statements of Financial Affairs (Statement of Financial Affairs) and Schedules of Assets and Liabilities (Schedule of Assets and Liabilities), prospective work to be performed to analyze 503(b)(9) administrative claims, and the initial contract cure noticing to be filed with Court on night of Jan-18. | 1/18/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson (Deloitte), B. Bougadis (Deloitte), S. Gerlach (Deloitte), J. Staiger (Deloitte), L. McDonnell (Deloitte), K. Riordan (Deloitte), R. Phelan (Sears), M. Brotnow (Sears), S. Brokke (Sears), and K. Stopen (Sears) to discuss process for beginning to assess the 503(b)(9) claims filed thus far on the docket, and the noticing process for the real estate leases and executory contract counterparties. | 1/18/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Palagani, Mythri | Consultant | Non-Working Travel | Travel from client site in Chicago to Dallas | 1/18/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Palagani, Mythri | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Write code to retrieve Schedule G contracts as of Jan-18 with debtor names concatenated in one row | 1/18/2019 | 0.90 | $ 395.00 | $ 355.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Quails, Mike | Manager | Non-Working Travel | Travel from Chicago to Orlando | 1/18/2019 | 4.25 | $ 525.00 | $ 2,231.25 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meet with A. Jackson, M. Lew, S. Gerlach, J. Staiger, L. McDonnell, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, with emphasis on 503(b)(9) claims. | 1/18/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Staiger, Jt | Senior Manager | Claims Analysis | Meet with A. Jackson, M. Lew, S. Gerlach, L. McDonnell, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, with emphasis on 503(b)(9) claims | 1/18/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Sullivan, Mike | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review of docket for Schedules of Asset and Liabilities and Statements of Financial Affairs postings | 1/18/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Non-Working Travel | non-working travel time.  Chicago O'Hare airport to Newark Liberty International airport to return from out of town client site visit at Sears | 1/18/2019 | 2.50 | $ 800.00 | $ 2,000.00 |
| Weinert McDonnell, Lesley | Partner/Principal | Claims Analysis | Meet with A. Jackson, M. Lew, S. Gerlach, J. Staiger, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, with emphasis on 503(b)(9) claims. | 1/18/2019 | 0.60 | $ 775.00 | $ 465.00 |
| Yan, Janine Yan | Manager | Non-Working Travel | Travel from Chicago ORD airport to Dallas DFW airport. | 1/18/2019 | 2.00 | $ 525.00 | $ 1,050.00 |
| Jackson, Anthony | Partner/Principal | Non-Working Travel | Non-working travel time: Chicago to Dallas | 1/18/2019 | 2.00 | $795 | $ 1,590.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Review draft December monthly operating report. | 1/18/2019 | 1.00 | $795 | $ 795.00 |
| Jackson, Anthony | Partner/Principal | Claims Analysis | Meet with M. Lew, S. Gerlach, J. Staiger, L. McDonnell, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, with emphasis on 503(b)(9) claims. | 1/18/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Fee Application / Monthly Fee Statement | Review current draft of November monthly fee statement. | 1/18/2019 | 1.20 | $795 | $ 954.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review consolidated contracts and counter parties file prepared from the  final Schedule G of Schedules of Assets & Liabilities for use in contract cure estimate analysis. | 1/18/2019 | 1.40 | $795 | $ 1,113.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the Debtors 2015.3 Filing (Status Report of Non-Debtor Entities) filed on Jan-18 to assess which entities were included in filing | 1/20/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Arora, Saurav | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur (all Deloitte) to discuss key action items and define priorities for the day related to claims management flow | 1/21/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare documentation for the automated data loading process for Schedules of Assets & Liabilities and Statements of Financial Affairs as a client deliverable. | 1/21/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare documentation on the report generation process for Schedules of Assets & Liabilities and Statements of Financial Affairs templates as a client deliverable. | 1/21/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the documentation created to merge the schedules with IP & Vehicle rider documents for Schedules of Assets & Liabilities and Statements of Financial Affairs templates | 1/21/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare and Review the list of database objects for the final Quality Check exercise as a step for close out of Project Phase 1. | 1/21/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Finalize a draft for A. Jackson (Deloitte) to review of the monthly operating reports after receiving support such as disbursements and accounts receivable aging. | 1/21/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Perform aging of accounts receivable reconciliations as part of schedule for the December monthly operating report per comparison received from P. Drilling (Sears). | 1/21/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Perform adjustments to monthly operating report information based on review performed by M. Brotnow (Sears). | 1/21/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Update of monthly operating report for bank statements and retained earnings information. | 1/21/2019 | 1.30 | $ 395.00 | $ 513.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with M. Lew, B. Bougadis, K. Riordan (Deloitte) to discuss the December monthly operating reports, remaining outstanding items, and the Debtor-in-Possession financing schedule and presentation. | 1/21/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with J. Butz (Sears) to discuss the December accounts receivable, specifically the difference in total balance compared to the balance sheet. | 1/21/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Jalleda, Sireesha | Consultant | Claims Analysis | Checked  Secure Software/System Development Life Cycle(SSDLC)  form completion and reviewed responses to the pending questions. | 1/21/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to claims management flow | 1/21/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review and check the automated data loading process final documentation for Statements of Financial Affairs & Schedules of Assets & Liabilities data template reports. | 1/21/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Perform review of the Database tables list for Final data storage and process documentation used for preparation of  Statements of Financial Affairs & Schedules of Assets & Liabilities . | 1/21/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare version of consolidated contract cure file for the executory contracts and real estate leases included in Jan-18 Cure Cost Noticing filed with Court for Buyer's counsel (Cleary Gottlieb). | 1/21/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 303 real estate leases denoted as "Designation Rights" with the noticing addresses for the respective landlords to be incorporated into master real estate noticing file per request from P. Van Groll (Weil) for Jan-23 Supplemental Cure Cost Notice Filing. | 1/21/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 14 additional real estate leased properties to be noticed to include the debtors proposed cure costs, including pre-petition rent, common area maintenance (CAM) and percentage rent due. | 1/21/2019 | 1.40 | $ 625.00 | $ 875.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review analysis provided by M. Valleskey (Sears - Real Estate) with additional landlord detail for the additional 14 leases to be noticed to identify any inconsistencies in the noticing addresses. | 1/21/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 103 real estate leases denoted as "Supply Chain" with the noticing addresses for the respective landlords to be incorporated into master real estate noticing file per request from P. Van Groll (Weil) for Jan-23 Supplemental Cure Cost Notice Filing. | 1/21/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Monthly Operating Reports | Meet with K. Riordan (Deloitte) and B. Bougadis (Deloitte) to discuss the December Monthly Operating Report, including the status of the Accounts Receivable aging report and the change to the Debtor-In-Possession (DIP) financing facility balances during the month. | 1/21/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Monthly Operating Reports | Draft status update for R. Phelan (Sears - Controller) with current status, including outstanding data requests, for each of the 10 key items to be included in the December Monthly Operating Report filing. | 1/21/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 35 real estate leases denoted as "SHS - Sears Home Services" with the noticing addresses for the respective landlords to be incorporated into master real estate noticing file per request from P. Van Groll (Weil) for Jan-23 Supplemental Cure Cost Notice Filing. | 1/21/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 21 real estate leases denoted as "Monark" with the noticing addresses for the respective landlords to be incorporated into master real estate noticing file for Jan-23 Supplemental Cure Cost Notice Filing. | 1/21/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 4 real estate leases denoted as "Annex-7" with the noticing addresses for the respective landlords to be incorporated into master real estate noticing file per request from P. Van Groll (Weil) for Jan-23 Supplemental Cure Cost Notice Filing. | 1/21/2019 | 0.30 | $ 625.00 | $ 187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora(Deloitte) to discuss key action items and define priorities for the day related to claims management flow | 1/21/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare the list of tables that are not required in the project database related to Statement of Financial Affairs(SOFA) and Schedules of Assets and Liabilities (SOALs) and assign the owner | 1/21/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare the final documentation for the report generation process and to merge the schedules with rider documents for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received | 1/21/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Prepare the final documentation for the data loading process for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received | 1/21/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meet with M. Lew, B. Bougadis (Deloitte) to discuss the December Monthly Operating Report, remaining outstanding items, with emphasis on the Debtor-in-Possession(DIP) financing schedule and presentation. | 1/21/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Singha, Vishal | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Participated in a meeting with S.Arora (Deloitte) to discuss action items related to Statement of Financial Affairs sections. | 1/21/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Singha, Vishal | Consultant | Claims Analysis | Added requirement fields in the comparison page in the claims management platform. | 1/21/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create the documentation on process to merge the schedules with IP & Vehicle rider documents for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates | 1/21/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Thakur, Rupali | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora (all Deloitte) to discuss key action items and define priorities for the day related to claims management flow | 1/21/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review final documentation for the automated data loading process for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates received | 1/21/2019 | 2.40 | $ 395.00 | $ 948.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Extract listing of database tables that can be cleaned up in the project database and delete them to free up space in the server | 1/21/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review the final documentation on the report generation process for Schedules of Assets & Liabilities and Statements of Financial Affairs data templates | 1/21/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Jackson, Anthony | Partner/Principal | Fee Application / Monthly Fee Statement | Work on preparation of November monthly fee statement | 1/21/2019 | 2.70 | $795 | $ 2,146.50 |
| Arora, Saurav | Consultant | Claims Analysis | Generate a mapping routine for claim register and claims management system for the review team to test. | 1/22/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Claims Analysis | Changes to the claims management process and database data model to accommodate the columns between claim register and claim management systems. | 1/22/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Arora, Saurav | Consultant | Claims Analysis | Configuration of the project database and test the enterprise claims management application by linkage of the both. | 1/22/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Claims Analysis | Quality check of the code to extend the session timeout  and warning messages in  claims management platform . | 1/22/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, M. Beduduru, R. Thakur  (all Deloitte) to discuss key action items and define priorities for the day related to claims data template and mappings the columns with application data model | 1/22/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Create an archival for  the data received till date related to Schedules of Assets & Liabilities on the project shared drive | 1/22/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bhat, Anita | Consultant | Claims Analysis | Review previously created SEARS related tables in database and discard any that will no longer be used to create an organized database. | 1/22/2019 | 1.80 | $ 395.00 | 711.00 |
| Bhat, Anita | Consultant | Claims Analysis | Work on re-creating the schedules D,E,F,G with the exact data that was filed to court on 1/17/2019 to be sent to PrimeClerk | 1/22/2019 | 2.90 | $ 395.00 | 1,145.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Claims Analysis | Perform an initial analysis on the report to be prepared for comparison of M-III calculated amount and the 503b9 amount for claimants | 1/22/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Review items in the accounts receivable aging schedule that are over/under 90 days aged to understand fluctuations from prior months. | 1/22/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Complete November accounts receivable aging after receiving final adjustments from J. Butz and S. Chowdhury (Sears). | 1/22/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Assess insider payments for the December monthly operating report after review feedback from S. Brokke (Sears). | 1/22/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Draft emails for final requests to P. Drilling and E. Geraghty (Sears) for the December monthly operating report. | 1/22/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Review file of receipts submitted for the period of November 1, 2018 - November 30, 2018 to assess further action needed to obtain substantiation for the expenses incurred. | 1/22/2019 | 4.00 | $ 525.00 | $ 2,100.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence regarding invoice discrepancy with a paper vendor, in order to determine best cause of action for issue resolution | 1/22/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) | 1/22/2019 | 2.50 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Intercompany receivables/ Payables by Legal entity including intercompany debt instruments for M. Korycki (M-III) | 1/22/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Correspondence with R. Rowan (EY) regarding legal / tax entity organization documentation | 1/22/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Preliminary development of account comparison template for use in comparing Debtors records versus Claimant Cure objections | 1/22/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to assess follow up items related to objections to cure costs and contract assignment to identify business owners and next steps for resolution of cure issues. | 1/22/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of third party claim versus payables and identification of potential missing invoice. | 1/22/2019 | 1.20 | $ 625.00 | $ 750.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Jackson, M. Lew, H. Price, M. Nettles, M. Palagani, A. Khayaltdinova (all Deloitte) to discuss the scope of work on contracts cure and 503(b)(9) claims, assign responsibilities, assess next steps and timeline. | 1/22/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with S. Scalzo (Assistant General Counsel of Real Estate, Sears) and A. Khayaltdinova (Deloitte) to discuss the current status of the dispute with Store owner and the related cure amounts related to alleged emergency maintenance. | 1/22/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Sullivan (Deloitte) regarding invoice comparison process and template | 1/22/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with M. Lew, A. Khayaltdinova, M. Nettles, H. Price, M. Palagani, A. Khayaltdinova (all Deloitte) to develop approach to comparison of Schedule G (executory contracts) contracts to Cure Costs Schedule and Supplemental Contracts to assess full population of counterparties for supplemental notices. | 1/22/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with C. Arthur (Weil), S. Scalzo (Assistant General Counsel of Real Estate, Sears) and A. Khayaltdinova (Deloitte) to discuss the scope of the hearing scheduled for February 14, 2019 on the lease termination motion to assess whether it can be sold. | 1/22/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Hunt, Brad | Senior Manager | Claims Analysis | Reviewed contract document to discern applicability for 503b9 | 1/22/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Hunt, Brad | Senior Manager | Claims Analysis | Reviewed schedules in filed Schedule of Assets and Liabilities documents to assess how they could be leveraged as part of 503b9 comparison | 1/22/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Travel time Kansas City to Chicago | 1/22/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hwang, Mandy | Managing Director | Claims Analysis | Meet with M. Beduduru, R. Thakur, M. Palagani, A. Bhat, K. Sreematkandalam (all Deloitte) to review status, discuss key action items as of January 22 related for administrative tasks and prepare to provide analyses on claims | 1/22/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Document analysis performed on contract cure analysis | 1/22/2019 | 0.50 | $ 700.00 | $ 350.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Review and Setup the Claims Register and Claims Management application data mappings to perform Claims reporting . | 1/22/2019 | 2.60 | $ 625.00 | $ 1,625.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Review claims management process and application data model to map the database columns from Claims Register data template | 1/22/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Participate in meeting with M. Beduduru, R. Thakur, S. Arora ( all Deloitte ) to discuss key action items and define priorities for the day related to claims data template and mappings the columns with application data model | 1/22/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Khayaltdinova, Aida | Senior Consultant | Non-Working Travel | Traveling time from DC to Chicago for on-site work | 1/22/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties to incorporate additional claims filed by two parties | 1/22/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte) to identify follow up items related to objections to cure costs and contract assignment to identify business owners and next steps for resolution of cure issues. | 1/22/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Develop a tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties for assignment or assumption of contracts. | 1/22/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Claims Analysis | Meet with A. Jackson, S. Gerlach, M. Lew, H. Price, M. Nettles, M. Palagani (all Deloitte) to discuss the scope of work on contracts cure and 503(b)(9) claims, assign responsibilities, assess next steps and timeline. | 1/22/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review objection to debtors notice of cure costs and potential assumption for ground lease for store | 1/22/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review communication from contract party regarding Amendment to Supply Agreement to assess for inclusion in the population of executory contracts. | 1/22/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Prepare workplan for contracts workstream to review and respond to vendor inquiries | 1/22/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Scalzo (Assistant General Counsel of Real Estate, Sears) and S. Gerlach (Deloitte) to discuss the current status of the dispute regarding the specific store and the related cure amounts related to alleged emergency maintenance. | 1/22/2019 | 0.60 | $ 475.00 | $ 285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker  for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on the conversation with C. Arthur (Weil) and S. Scalzo (Sears) on specific store 4178 Midwood. | 1/22/2019 | 0.40 | $  475.00 | $     190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review cure objection of store owner to debtors. | 1/22/2019 | 0.40 | $  475.00 | $     190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft inquiry to S. Scalzo (Assistant General Counsel, Sears) regarding claims filed by store owner to update cure schedule to assume the lease and assign the property. | 1/22/2019 | 0.40 | $  475.00 | $     190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with C. Arthur (Weil), S. Scalzo (Assistant General Counsel of Real Estate, Sears) and S. Gerlach (Deloitte) to discuss the scope of the hearing scheduled for February 14, 2019 on the lease termination motion to assess whether it can be sold. | 1/22/2019 | 0.30 | $  475.00 | $     142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to C. Ricchio (VP, Retail Solutions, Sears) and T. Roesslein (Director of IP Procurement, Sears) regarding Master Lease Agreement of SAP ERP software to assess eligibility for notice. | 1/22/2019 | 0.20 | $  475.00 | $       95.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft inquiry to D. Menendez (Director of Property Claims, Sears) regarding claims filed by store owner for store damages  to update cure schedule amounts. | 1/22/2019 | 0.20 | $  475.00 | $       95.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Lew, S. Gerlach, M. Nettles, H. Price, M. Palagani (all Deloitte) to develop approach to assessment of Schedule G (executory contracts) contracts to Cure Costs Schedule and Supplemental Contracts to assess full population of counterparties for supplemental notices. | 1/22/2019 | 0.40 | $  475.00 | $     190.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file with additional 466 real estate leases for M. Nettles (Deloitte) to identify the relevant accruals by store number to assess the prospective cure costs that would be due for assumption of respective leases. | 1/22/2019 | 1.90 | $  625.00 | $    1,187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file containing the landlord noticing information for 467 additional real estate leases for Prime Clerk to begin generating the requisite packages to be sent out in conjunction with Jan-23 supplemental cure cost notice filing. | 1/22/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Monthly Operating Reports | Prepare analysis using the Daily Cash Flow Report provided by K. Stopen (Sears - Financial Reporting) to compare the net cash flow for December (Nov-4 through Jan-5) with the receipts and disbursements schedules in the Monthly Operating Report. | 1/22/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email from O. Peshko (Weil) outlining issues received from the counsels of 4 suppliers in response to the Jan-18 cure cost noticing to identify next steps for resolution. | 1/22/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare draft of tracker to be used to track inquiries and formal objections filed related to the Jan-18 contract cure cost notice filing to understand which Sears business owner is dealing with each outstanding item and what the potential resolution is. | 1/22/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review contract termination letter provided by counsel of supplier of outdoor power equipment products to assess whether there needs to be a revision to the cure cost estimate due to the supplier no longer having an executory contract to be assumed. | 1/22/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson (Deloitte), S. Gerlach (Deloitte), H. Price (Deloitte), M. Nettles (Deloitte), M. Palagani (Deloitte), A. Khayaltdinova (Deloitte) to discuss the next steps in relation to objections being filed related to the contracts cure noticing's and a process to begin to assess claims potentially subject to 503(b)(9) administrative priority. | 1/22/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review docket filing for objection from landlord for a real estate lease included in the Jan-18 cure cost notice filing to assess whether the lease termination had been mutually agreed-upon by Debtors and Landlord. | 1/22/2019 | 0.80 | $ 625.00 | 500.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to N. Zatzkin (M-III Partners) seeking clarification on 5 inconsistencies between real estate schedules provided by Buyer's Financial Advisor (Moelis) and internal real estate lease data received from Sears (M. Morrie). | 1/22/2019 | 0.80 | $ 625.00 | $        500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email from T. Roesslein (Sears - IT Procurement) which identifies 4 additional IT-related contracts that were inadvertently excluded from Jan-18 cure cost notice filing. | 1/22/2019 | 0.60 | $ 625.00 | $        375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte), A. Khayaltdinova (Deloitte), M. Nettles (Deloitte), H. Price (Deloitte), M. Palagani (Deloitte), and A. Khayaltdinova (Deloitte) to develop approach to compare Schedule G (Executory Contracts) from the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) with the Original and Supplemental Cure Cost noticing's to identify any additional contracts that need to be noticed for potential assignment and assumption by Buyer. | 1/22/2019 | 0.40 | $ 625.00 | $        250.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Setup the code base along with project database and test the enterprise claims management application | 1/22/2019 | 2.70 | $ 395.00 | $      1,066.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Understand the claims management process and application data model to map the columns between them | 1/22/2019 | 1.90 | $ 395.00 | $        750.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, R. Thakur, S. Arora(Deloitte) to discuss key action items and define priorities for the day related to claims data template and mappings the columns with application data model | 1/22/2019 | 1.10 | $ 395.00 | $        434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Archive  the data documents related to Schedules of Assets & Liabilities and Statements of Financial Affairs in a single folder along with documentation and final reports | 1/22/2019 | 2.30 | $ 395.00 | $        908.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Plan and build a overall project plan and timeline for completion of the cure cost project. | 1/22/2019 | 1.80 | $ 475.00 | $        855.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker  for outstanding issues on executory and non executory contract filed by vendors and other counterparties | 1/22/2019 | 0.90 | $ 475.00 | $        427.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Claims Analysis | Meet with A. Jackson, S. Gerlach, M. Lew, H. Price, M. Palagani, A. Khayaltdinova (all Deloitte) to discuss the scope of work on contracts cure and 503(b)(9) claims, assign responsibilities, assess next steps and timeline. | 1/22/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Assess cure cost detail for 200 real estate entities entities to include owed obligation pre and post petition filing by using accrued liability account detail through 6 Sears/Kmart Accounts (Percentage of Sales, Rent, and common area maintenance (CAM)) to check whether obligation owed was accrued. | 1/22/2019 | 3.40 | $ 475.00 | $ 1,615.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Populated testing worksheet for 200 real estate entities to include owed obligation pre and post petition filing by using general ledger information for the related accounts: Percentage of Sales, Rent, and common area maintenance (CAM). | 1/22/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Call with B. Hunt, K. Wong, H. Price, M. Palagani (all Deloitte) to discuss workplan, next steps related to 503(b)(9) claims analysis | 1/22/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Lew, S. Gerlach, H. Price, M. Palagani, A. Khayaltdinova (all Deloitte) to develop approach to compare  Schedule G (executory contracts) contracts to Cure Costs Schedule and Supplemental Contracts to assess  population of counterparties for supplemental notices. | 1/22/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Palagani, Mythri | Consultant | Non-Working Travel | Travel from Dallas to client site in Chicago | 1/22/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Write SQL (Structured Query Language) code to identify Schedule G contracts that were not a part of Jan-18 filed contracts to assess additional contracts for supplemental noticing | 1/22/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Write SQL (Structured Query Language) code to identify Purchase Orders present in Schedule G that needed to be excluded from supplemental noticing list | 1/22/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Perform name match to identify similar vendors (FUZZY) matching of additional Schedule G contracts against those filed on Jan-18 so that same contracts with a vendor variant are not filed twice. | 1/22/2019 | 1.70 | $ 395.00 | $ 671.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Claims Analysis | Meet with A. Jackson, S. Gerlach, M. Lew, H. Price, M. Nettles, A. Khayaltdinova (all Deloitte) to discuss the scope of work on contracts cure and 503(b)(9) claims, assign responsibilities, assess next steps and timeline. | 1/22/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Write SQL (Structured Query Language) code to concatenate debtors in one field for entire Schedule G contract population. | 1/22/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Lew, S. Gerlach, M. Nettles, H. Price, A. Khayaltdinova (all Deloitte) to develop approach to comparison of Schedule G (executory contracts) contracts to Cure Costs Schedule and Supplemental Contracts to assess  population of counterparties for supplemental notices. | 1/22/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York to Chicago | 1/22/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Review SHC contract cures by vendor analysis prepared by M. Lew (Deloitte) to understand which leases/properties were assumed as a part of the Asset Purchase Agreement (APA). | 1/22/2019 | 2.80 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review prior examples of 503(b)(9) analysis from other cases to understand process and redevelop applicability for Sears Holdings. | 1/22/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Provide updated cure amounts for real estate contracts identified by M. Lew (Deloitte) to assess with business. | 1/22/2019 | 1.80 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with A. Jackson, S. Gerlach, M. Lew, M. Nettles, M. Palagani, A. Khayaltdinova (all Deloitte) to discuss the scope of work on contracts cure and 503(b)(9) claims, assign responsibilities, assess next steps and timeline. | 1/22/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Lew, S. Gerlach, M. Nettles, M. Palagani, A. Khayaltdinova (all Deloitte) to develop approach to comparison of Schedule G (executory contracts) contracts to Cure Costs Schedule and Supplemental Contracts to assess full population of counterparties for supplemental notices. | 1/22/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Singha, Vishal | Consultant | Claims Analysis | Created dummy claims in claims management platform for team review | 1/22/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Singha, Vishal | Consultant | Claims Analysis | Mapped the requirement fields in the comparison page in  claims management platform to the data relating to Claim management workstream | 1/22/2019 | 1.80 | $ 395.00 | $ 711.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Singha, Vishal | Consultant | Claims Analysis | Adjusted display conditions of requirement fields in the requirements tab of claims management platform, and customized the platform homepage. | 1/22/2019 | 1.00 | $ 395.00 | $ 395.00 |
| Singha, Vishal | Consultant | Claims Analysis | Meet with M. Palagani, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat, M. Beduduru ( Deloitte) to review status, discuss action items as of January-22 related to Claims management model in claims management platform and the Sears final data, archiving of the templates and the utilities | 1/22/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Reading of draft memo regarding accounting for store closures for stores that will be rejected and relate to GAAP literature and available interpretive guidance | 1/22/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meet with J. Berry, A. Sasso and K. Lauret (all Deloitte) to analyze accounting guidance application to expense related to store closures for stores that will be rejected by the bankruptcy court. | 1/22/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Thakur, Rupali | Consultant | Claims Analysis | Create a mapping script between claim register and claims management system to be able to create claims in the system | 1/22/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Thakur, Rupali | Consultant | Claims Analysis | Understand claims management process and database data model to be able to map columns between claim register and claim management systems | 1/22/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Claims Analysis | Update the code to extend the session timeout in pages and also close the warning messages if the session is extended from any of the opened tabs in browser while using the claims management platform . | 1/22/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Thakur, Rupali | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, M. Beduduru, S. Arora (all Deloitte) to discuss key action items and define priorities for the day related to claims data template and mappings the columns with application data model | 1/22/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Archive of the data documents related to Statements of Financial Affairs on the shared drive and update documentation for the same | 1/22/2019 | 1.90 | $ 395.00 | $ 750.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Statements of Financial Affairs & Schedules of Assets & Liabilities | Archive of the data documents related to Schedules of Assets & Liabilities on the shared drive and update documentation for the same | 1/22/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Review of project overview, budget, expectations, and expenses for review by A. Jackson (Deloitte) | 1/22/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Wong, Kimmy | Consultant | Project Management and Quality Control | Analyze project overview, budget, expectations and expenses, creating progress report for M. Korycki (M-III). | 1/22/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from DFW to ORD. | 1/22/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Jackson, Anthony | Partner/Principal | Non-Working Travel | Non-working travel time: Dallas to Chicago | 1/22/2019 | 2.00 | $795 | $ 1,590.00 |
| Jackson, Anthony | Partner/Principal | Fee Application / Monthly Fee Statement | Work on preparation of November monthly fee statement | 1/22/2019 | 1.30 | $795 | $ 1,033.50 |
| Jackson, Anthony | Partner/Principal | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review schedule F support files to respond to request for intercompany payables data from M. Korycki (M-III). | 1/22/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Project Management and Quality Control | Meet with A. Jackson, S. Gerlach, M. Lew, H. Price, M. Nettles, M. Palagani, A. Khayaltdinova (all Deloitte) to discuss the scope of work on contracts cure and 503(b)(9) claims, assign responsibilities, determine next steps and timeline. | 1/22/2019 | 0.90 | $795 | $ 715.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with M. Lew (Deloitte), D. Farkas (Sears), B. Walsh (Sears), D. Acquaviva (Sears), C. Perlino (Sears), D. Contreras (Sears) to discuss status of outreach to business units for collection of assume / reject recommendations related to contracts, data needed related to APA, timing of contract review process. | 1/22/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Project Management and Quality Control | Review asset purchase agreement to confirm impact on administrative claims, remaining unsecured claims. | 1/22/2019 | 1.70 | $795 | $ 1,351.50 |
| Jackson, Anthony | Partner/Principal | Claims Analysis | Meet with J. Butz (Sears) to discuss the status of detailed invoice level data for 503(b)(9) analysis. | 1/22/2019 | 0.70 | $795 | $ 556.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Create timeline for contract cure analysis to be provided to B. Phelan (Sears) | 1/22/2019 | 1.20 | $795 | $ 954.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review contract cure analysis for store leases that buyer has identified to potentially assume | 1/22/2019 | 0.80 | $795 | $ 636.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement / Interim Fee Application Preparation | Review December expenses for fee statement. | 1/23/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Arora, Saurav | Consultant | Claims Analysis | Review the name match to identify similar vendors (FUZZY) grouping logic of the claims data received on 01/23 | 1/23/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Arora, Saurav | Consultant | Claims Analysis | Changes to the code to address the session timeout feature in Deloitte claims management portal. | 1/23/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Arora, Saurav | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, M. Beduduru, V. Singha(Deloitte) to discuss key action items and define priorities for the day related to name match to identify similar vendors (FUZZY) grouping on claims data and the issues in claims management workflow setup. | 1/23/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with M. Palagani, M. Hwang, K. Sreematkandalam, M. Beduduru, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-23 related to dashboard development for claims management, resolve session timeout issue in claims management system, drafting claims management lifecycle | 1/23/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with Deloitte Infrastructure team (ITS/SLTC) to trouble shoot the deployment issues of dashboard for claims management, after the Web Url changes | 1/23/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Arora, Saurav | Consultant | Claims Analysis | Deployment of Claims Management Portal on the Review Server for the internal users to test | 1/23/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Claims Analysis | Perform the name match to identify similar vendors (FUZZY) grouping on the claims data received on 01/23 | 1/23/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Bhat, Anita | Consultant | Claims Analysis | Prepare report of a comparison of the claimants who have filed a 503b9 claim as received from PrimeClerk and those calculated by M-III | 1/23/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Bhat, Anita | Consultant | Claims Analysis | Make changes to the comparison report of Primeclerk and data from M-III, in the script as well as the excel file that summarizes the comparison information | 1/23/2019 | 2.30 | $ 395.00 | $ 908.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Claims Analysis | Work on grouping Claimants with different names but are essentially the same creditor into the same group for those that have filed 503b9 claims with SEARS | 1/23/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Bhat, Anita | Consultant | Claims Analysis | Perform a quality check on the data that was filed for Schedules D,E,F,G to be sent to PrimeClerk | 1/23/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Bhat, Anita | Consultant | Claims Analysis | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, V. Singha, M. Palagani (all Deloitte) to review status, discuss key action items as of January-23 related to dashboard development for claims management, resolve session timeout issue in claims management system, drafting claims management lifecycle | 1/23/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Perform final updates to draft of December MOR including the open items for accounts receivable aging, disbursements, and payments to insiders. | 1/23/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Email correspondence with R Young (Deloitte) to review Deloitte Internal Counsel review comments and other outstanding items related to noticing Deloitte's First Monthly fee statement Nov 1 - Nov 30). | 1/23/2019 | 1.20 | $ 525.00 | $ 630.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare master consolidated time detail for First Monthly Fee Statement (November 1, 2018 - November 30, 2018). | 1/23/2019 | 3.80 | $ 525.00 | $ 1,995.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Sears Internal Audit team (including E.Gee) regarding certain IT contracts for assumption / assignment | 1/23/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Development of comparison  template for third party objection and invoice detail | 1/23/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with M. Lew, B. Hunt, A. Khayaltdinova (Deloitte) and Ernst & Young (E&Y) team performing due diligence for potential buyer to discuss methodology for putting together Schedule G (executory contracts) and consolidated Cure amounts schedule and identify potential data discrepancies and business owners for data sources. | 1/23/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Monark TIF program, timing assumptions and payable calculation | 1/23/2019 | 1.30 | $ 625.00 | $ 812.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with J. Butz, Sr Dir, Accounting Services (Sears), A. Khayaltdinova (Deloitte) to discuss cure amounts per Cure Schedule versus objections filed by three parties for adjustment. | 1/23/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of filings regarding preliminary ongoing store locations and implication for assumption / assignment and potential cure amounts | 1/23/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with S. Skalzo, C. Coones (Sears),  A Khayaltdinova (Deloitte) to discuss objection to assumption/assignment of the lease by store owner to assessed status of the lease. | 1/23/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with M. Morrie, T. Banaszak (Sears), A. Khayaltdinova (Deloitte) to discuss objection to cure cost by another store owner related to property taxes and insurance to assess amount. | 1/23/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with D. Menendez (Director of Property Claims, Sears), A. Khayaltdinova (Deloitte) regarding objections filed by Store Owner for storm damages  to update cure schedule amounts. | 1/23/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price, M. Nettles, A. Khayaltdinova (Deloitte) regarding claim comparison template | 1/23/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Banaszak (Sears) regarding real estate comparison and outstanding common area maintenance (CAM)  charges | 1/23/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Hunt, Brad | Senior Manager | Claims Analysis | Researched requirements for 503b9 filings and information necessary to settle | 1/23/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Claims Analysis | Formulated schedule and plan for 503b9 approach to allocate resources and identify specific owners of tasks and required timelines for resolution | 1/23/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Hunt, Brad | Senior Manager | Claims Analysis | Assess 503b9 approach document by walking through steps in the framework to assess consistency and efficiency | 1/23/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Map 503b9 analysis performed by M. Korycki (M-III Partners) on Account Payable(AP) details into claims to compare the amounts on 503b9 claims. | 1/23/2019 | 1.90 | $ 700.00 | $ 1,330.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Review the results of mapping 503b9 analysis performed by M. Korycki (M-III Partners)on Account Payable(AP) details into claims to compare the amounts on 503b9 claims. | 1/23/2019 | 1.20 | $ 700.00 | $ 840.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hwang, Mandy | Managing Director | Claims Analysis | Meet with M. Beduduru, R. Thakur, M. Palagani, K. Sreematkandalam, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-23 related to dashboard development for claims management, resolve session timeout issue in claims management system, drafting claims management lifecycle | 1/23/2019 | 0.90 | $ 700.00 | $ 630.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Draft a plan on process to review 503b9 claims with the Account Payable(AP) that may be considered 503b9 claims | 1/23/2019 | 0.60 | $ 700.00 | $ 420.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Provide an Excel version of Schedule D, E/F, G, H of Schedules of Assets & Liabilities to the PrimeClerk for notification purposes | 1/23/2019 | 0.70 | $ 700.00 | $ 490.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Assess and review the report for the vendor grouping results from the claims register file loaded into the database on Jan 23rd 2019 | 1/23/2019 | 1.90 | $ 625.00 | $ 1,187.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Review the claims group by vendor loaded into the claims database from the claims register file received on Jan 23rd 2019 | 1/23/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Participate in meeting with M. Beduduru, S. Arora, V. Singha ( all Deloitte ) to discuss key action items and define priorities for the day related to name match to identify similar vendors (FUZZY) grouping on claims data and the issues in claims management workflow setup. | 1/23/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Meet with M. Palagani, M. Hwang, M. Beduduru, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-23 related to dashboard development for claims management, resolve session timeout issue in claims management system, drafting claims management lifecycle | 1/23/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Perform review of new Shippers pre-petition balances for vendors with the cure amounts scheduled to identify discrepancies and make adjustments, per request by Weil. | 1/23/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the status tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on the new objections/inquiries provided by O. Peshko (Weil). | 1/23/2019 | 0.90 | $ 475.00 | $ 427.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Perform gap analysis of vendors and cure amounts based on the new vendor list not originally included on Schedule G to identify any missing vendors for notice. | 1/23/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with J. Butz, Sr Dir, Accounting Services (Sears), S. Gerlach (Deloitte) to discuss cure amounts per Cure Schedule versus objections filed by three parties | 1/23/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Lew, S. Gerlach, B. Hunt (all Deloitte) and Ernst &Young team performing due diligence for the potential buyer to discuss methodology for putting together Schedule G (executory contracts) and consolidated Cure amounts schedule and identify potential data discrepancies and business owners for data sources. | 1/23/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on the conversations with S. Skalzo, C. Coonce, M. Morrie and T. Banaszak (all Sears). | 1/23/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Skalzo, C. Coonce (Real Estate, Sears), S Gerlach (Deloitte) to discuss objection to assumption/assignment of the lease by third party to identify status of the lease. | 1/23/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Morrie, T. Banaszak (both Sears), S. Gerlach (Deloitte) to discuss objection to cure cost by third party related to property taxes and insurance to check the amount. | 1/23/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft correspondence to O. Peshko (Weil) to address outstanding cure amount objections and inquiries by vendors related to executory contracts. | 1/23/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with D. Menendez (Director of Property Claims, Sears), S. Gerlach (Deloitte) regarding claims filed by third party for storm damages to update cure schedule amounts. | 1/23/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Lew (Deloitte) to discuss assessment of new Shippers pre-petition balances for vendors with the cure amounts scheduled to identify discrepancies. | 1/23/2019 | 0.40 | $ 475.00 | $ 190.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft inquiry to E. Acevedo (MIII Partners) regarding pre-petition outstanding balances that were zeroed out on the most recent Shippers file to identify discrepancies. | 1/23/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Exhibit A-1 (Additional Executory Contracts (Suppliers) with Proposed Cure Costs) for O. Peshko (Weil) and A. Hwang (Weil) to be included in Jan-23 Supplemental Cure Cost Notice Filing. | 1/23/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of 1,130 executory contracts from the Jan-18 cure cost filing and the prospective Jan-23 filing that currently do not have a notice address for S. Gerlach (Deloitte) to identify and populate using data in the vendor master file. | 1/23/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Exhibit B-1 (Additional Real Estate Leases with Proposed Cure Costs) for O. Peshko (Weil) and A. Hwang (Weil) to be included in Jan-23 Supplemental Cure Cost Notice Filing. | 1/23/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare template for supplemental contract cure notice filing for H. Price (Deloitte) and K. Wong (Deloitte) to add additional contracts that were inadvertently excluded from the Jan-18 filing. | 1/23/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Exhibit A-2 (Revised cure costs for executory contracts included in Jan-18 cure cost notice filing) for O. Peshko (Weil) and A. Hwang (Weil) to be included in Jan-23 Supplemental Cure Cost Notice Filing. | 1/23/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Exhibit B-2 (Revised Real Estate Cure Costs from the Jan-18 Cure Cost Notice Filing) for O. Peshko (Weil) and A. Hwang (Weil) to be included in Jan-23 Supplemental Cure Cost Notice Filing. | 1/23/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Sullivan (Sears - Legal) to discuss the alliance agreements that the Debtors has with several manufacturers for inclusion on the supplemental cure cost notice filing on Jan-23. | 1/23/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to O. Peshko (Weil) and A. Hwang (Weil) outlining the information obtained from J. Murphy (Sears - Procurement) related to mutually-agreed contract termination with supplier of outdoor power equipment products. | 1/23/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte), B. Hunt (Deloitte), A. Khayaltdinova (Deloitte), S. Cahalane (E&Y), and R. Rowan (E&Y) to discuss methodology for putting together Schedule G (executory contracts) of the Debtors Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) and assessing amounts that were put into the Consolidated Cure Amounts analysis | 1/23/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Address the session timeout issue in claims management application | 1/23/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Debug and understand the session timeout feature in claims management application | 1/23/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Perform the name match to identify similar vendors (FUZZY) grouping o the claims data template by loading into project database | 1/23/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam,  S. Arora, V. Singha (Deloitte) to discuss key action items and define priorities for the day related to name match to identify similar vendors (FUZZY) grouping on claims data and the issues in claims management workflow setup. | 1/23/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Meet with M. Palagani, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-23 related to dashboard development for claims management, resolve session timeout issue in claims management system, drafting claims management lifecycle | 1/23/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Assess the name match to identify similar vendors (FUZZY) grouping result set performed on claims data template | 1/23/2019 | 0.80 | $ 395.00 | 316.00 |
| Nettles, Mark | Senior Consultant | Claims Analysis | Meeting with B. Hunt (Deloitte) to discuss overall project status and handoffs prior to last day of work week. | 1/23/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Obtain address detail for 22 counterparties identified within the contract cure unnoticed. | 1/23/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Nettles, Mark | Senior Consultant | Claims Analysis | Review and leave comments for 503b9 timeline draft prepared by K. Wong (Deloitte). | 1/23/2019 | 1.20 | $ 475.00 | 570.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Assessed cure cost detail for 425 real estate entities to include owed obligation pre and post petition filing by using accrued liability account detail through 6 Sears/Kmart Accounts (Percentage of Sales, Rent, and common area maintenance (CAM)) | 1/23/2019 | 3.50 | $ 475.00 | $ 1,662.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Populated testing worksheet for 425 real estate entities to include owed obligation pre and post petition filing by using general ledger information for the related accounts: Percentage of Sales, Rent, and common area maintenance (CAM). | 1/23/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Write SQL (Structured Query Language) code to identify Real Estate contracts in Schedule G to exclude them from supplemental noticing list | 1/23/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Identify contracts in supplemental noticing list that do not contain contact information for vendors to enable manual population | 1/23/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Perform name match to identify similar vendors (FUZZY) matching of additional Schedule G Real Estate contracts against real estate contracts noticed on Jan-18 to check whether same contracts with a vendor variant are not filed twice. | 1/23/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Write SQL (Structured Query Language) code to identify expired contracts in Schedule G to exclude them from supplemental noticing list | 1/23/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-23 related to dashboard development for claims management, resolve session timeout issue in claims management system, drafting claims management lifecycle | 1/23/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Lookup addresses online for vendors with incomplete or missing contact information so that contracts in supplemental filing contain contact information | 1/23/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Review business operating plan provided by ESL Investments to understand affect of business and go-forward operations. | 1/23/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform waterfall analysis of payouts to creditors based on model provided by FTI Consulting. | 1/23/2019 | 2.90 | $ 475.00 | $ 1,377.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Read Asset Purchase Agreement to understand acquired real estate purchases. | 1/23/2019 | 2.60 | $ 475.00 | $ 1,235.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Update the December monthly operating report for updated/revised cash disbursement data provided by the client. | 1/23/2019 | 2.20 | $ 475.00 | $ 1,045.00 |
| Singha, Vishal | Consultant | Claims Analysis | Addressed Claim Search Sidebar dropdowns in the Claim Search page as well as back end database of claims management platform by removing duplicate values in drop downs. | 1/23/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Singha, Vishal | Consultant | Claims Analysis | Addressed User Interface field Names In Claim level Home page. Removed Duplicate Requirement fields to have uniformity in the back end database of Deloitte's claims management platform. | 1/23/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Singha, Vishal | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, S. Arora, M. Beduduru (Deloitte)to discuss action items and define priorities for the day related to name match to identify similar vendors (FUZZY) grouping on claims data and the issues in claims management workflow setup. | 1/23/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Singha, Vishal | Consultant | Claims Analysis | Meet with M. Palagani, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat, M. Beduduru (all Deloitte) to review status, discuss action items as of January-23 related to dashboard development for claims management, resolve session timeout issue in claims management system, drafting claims management lifecycle | 1/23/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Singha, Vishal | Consultant | Claims Analysis | Changed the User Interface Styling of claims management platform | 1/23/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Research details on contract counterparties and identify contact information for analysis. | 1/23/2019 | 3.60 | $ 395.00 | $ 1,422.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Review and analysis of newly added contracts provided by the client business units to assess if they were already included in the master listing. | 1/23/2019 | 3.20 | $ 395.00 | $ 1,264.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Extract necessary data from client provided contracts for further review of claims | 1/23/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Jackson, Anthony | Partner/Principal | Non-Working Travel | Non-working travel time: Chicago to Dallas | 1/23/2019 | 2.00 | $795 | $ 1,590.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review revised contract cure exhibit to be filed with court | 1/23/2019 | 1.30 | $795 | $ 1,033.50 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Review updated draft December Monthly Operating report prior to sending to B. Phelan (Sears) for his review | 1/23/2019 | 2.30 | $795 | $ 1,828.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Continue to review updated draft December Monthly Operating report based on feedback from M. Brotnow (Sears). | 1/23/2019 | 1.80 | $795 | $ 1,431.00 |
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement / Interim Fee Application Preparation | Prepare fee and expense schedules for November monthly fee statement. | 1/24/2019 | 3.10 | $ 475.00 | $ 1,472.50 |
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement / Interim Fee Application Preparation | Continue to prepare fee and expense schedules for November monthly fee statement. | 1/24/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Arora, Saurav | Consultant | Claims Analysis | Preparation of the code for the production deployment of the  Claims Management. | 1/24/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Claims Analysis | Address changes made to the code for the extension in Claims Management Portal in case a user extends it from the other part/page of the portal. | 1/24/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Claims Analysis | Assess the session timeout in  claims management Portal with multiple user logins and cross browser compatibility. | 1/24/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, M. Beduduru, V. Singha (all Deloitte) to discuss key action items and define priorities related claims management workflow process and other issues in application | 1/24/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with M. Palagani, M. Hwang, K. Sreematkandalam, M. Beduduru, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-24 related to claims workflow development in ECM (Electronic Case Management) application, identifying scheduled amounts for 503 (b)(9) claims. | 1/24/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Arora, Saurav | Consultant | Claims Analysis | Working session with the Deloitte infrastructure team (ITS/SLTC) to understand the logistics for the production deployment of the Deloitte Claims Management Portal | 1/24/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Arora, Saurav | Consultant | Claims Analysis | Identify the  claims management system to carry out the claim remediation exercise to internal users | 1/24/2019 | 1.30 | $ 395.00 | $ 513.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Claims Analysis | Write code in Structured Query Language (SQL) to re-create the exact template for Schedule G contracts that was filed in court for 52 entities of SEARS to be stored in the shared folder for documentation purposes. | 1/24/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Bhat, Anita | Consultant | Claims Analysis | Work on building the Structured Query Language (SQL) code for comparison between the filed scheduled amount for vendors Versus the amount calculated by M-III for those vendors | 1/24/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Bhat, Anita | Consultant | Claims Analysis | Work on presenting the comparison between M-III owed amounts to Schedule F amounts in a report format in excel | 1/24/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Bhat, Anita | Consultant | Claims Analysis | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, V. Singha, M. Palagani(all Deloitte) to review status, discuss key action items as of January-24 related to claims workflow development in ECM (Electronic Case Management) application, identifying scheduled amounts for 503 (b)(9) claims. | 1/24/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Claims Analysis | Do a name match to identify similar vendors (FUZZY) match between Counterparty names that have contracts to find if a particular Counterparty name exists | 1/24/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Update to final draft of monthly operating report after B. Phelan (Sears) review of initial draft. | 1/24/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Analyze change in balances for the December accounts receivable aging schedule compared to October to assess areas of fluctuations. | 1/24/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Call with K. Riordan, B. Bougadis (both Deloitte) to discuss changes requested to December Monthly Operating Report by B. Phelan (Sears) | 1/24/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Call with K. Riordan, B. Bougadis (both Deloitte) to discuss changes requested to December Monthly Operating Report by O. Peshko (Sears) | 1/24/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Updated consolidated time detail for First Interim Fee Statement (November 1, 2018 - November 30, 2018) for comments received from R. Young and M. Rothchild (Deloitte). | 1/24/2019 | 3.40 | $ 525.00 | $ 1,785.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Review comments related to consolidated time detail for First Interim Fee Statement (November 1, 2018 - November 30, 2018) received from R. Young and M. Rothchild (Deloitte). | 1/24/2019 | 2.60 | $ 525.00 | $ 1,365.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform review of for Invoices for third party of Debtor versus Claimant Cure objection | 1/24/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform review of for Invoices versus Debtors records from claimant cure objection for another third party | 1/24/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Land's End Agreements / subleases incorporated in Schedule G Executory Contracts and Unexpired Leases | 1/24/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Finalize comparison template for Invoice review for another third party | 1/24/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research pre-petition balances in Consolidated accounts payable files(DAPP) system summary and Schedule F templates for East Penn | 1/24/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with E. Acevedo ((M-III) regarding Cure Amounts and Pre-petition balances regarding certain Leases | 1/24/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence T. Banaszak (Sears) regarding certain leases, accrued common area maintenance (CAM) and amounts outstanding | 1/24/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with O. Peshko (Weil) regarding inquiry third party objection | 1/24/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research POs included in Schedule G Executory Contracts and Unexpired Leases, for potential builders / contractors | 1/24/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research third party leases per Schedule G Executory Contracts and Unexpired Leases | 1/24/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research pre-petition balances in Consolidated accounts payable files(DAPP) system summary and Schedule F templates for third party | 1/24/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with S. Martin (Sears) regarding refresh to Freight AP system(CARPACH) data file for comparison | 1/24/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence P. Heckman (Sears) regarding open payables for third party | 1/24/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence M. Brisentine (Sears) regarding open payables for third party | 1/24/2019 | 0.40 | $ 625.00 | $ 250.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Butz (Sears) regarding cure amounts for third party | 1/24/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Minor (Sears) regarding refresh to IMPORT data file for comparison | 1/24/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Hunt, Brad | Senior Manager | Claims Analysis | Work sample 503b9 opportunity into  the framework to stress test the process and provide initial sample data | 1/24/2019 | 2.90 | $ 625.00 | $ 1,812.50 |
| Hunt, Brad | Senior Manager | Claims Analysis | Reviewed Statement of Financial Affairs and Schedule of Assets and Liabilities schedules to assess consistencies between accounts payable data used in m3 computations | 1/24/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Reviewed contract cure files for data consistency to enable further automation of processes necessary to complete comparisons | 1/24/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Travel time Chicago to Kansas City | 1/24/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hwang, Mandy | Managing Director | Claims Analysis | Prepare claim review platform to allow claim review process to be able to route to multiple reviewers | 1/24/2019 | 1.50 | $ 700.00 | $ 1,050.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Meet with M. Beduduru, R. Thakur, M. Palagani, K. Sreematkandalam, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-24 related to claims workflow development in ECM (Electronic Case Management) application, identifying scheduled amounts for 503 (b)(9) claims. | 1/24/2019 | 0.80 | $ 700.00 | $ 560.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Review the code address updated to remove the incomplete timeout from claims management application deployed on review environment. | 1/24/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Review Claims Management application development activities to deploy and run the application on review environment | 1/24/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Participate in meeting with M. Beduduru, S. Arora, V. Singha ( all Deloitte ) to discuss key action items and define priorities related claims management workflow and other open items in application setup process. | 1/24/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Meet with M. Palagani, M. Hwang, M. Beduduru, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-24 related to claims workflow development in Case Management application, identifying scheduled amounts for 503 (b)(9) claims. | 1/24/2019 | 0.90 | $ 625.00 | $ 562.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on the review of agreements and other related documents. | 1/24/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review a repository of executory contracts to identify a "Tri-Party Agreement" a/k/a "Amended and Restated Agreement" among SHC, Sears Roebuck, Kmart, Sears Hometown & Outlet Inc., BAML and Gordon Brothers in response to a vendor inquiry to update the schedules. | 1/24/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update gap analysis of vendors and cure amounts based on the new vendor list not originally included on Schedule G to identify any missing vendors for notice. | 1/24/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Create a repository of information related to cure amount objections and inquiries by counterparties property tracking and updates. | 1/24/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review executory contracts for third party Limited to address inquiry by the vendor related to the Supply Agreement and "Payment Accommodation" agreement in response to the vendor's inquiry. | 1/24/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review executory contracts and invoices for another third party to address inquiry by the vendor related to cure amounts. | 1/24/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update cure amounts on Schedules of Assets and Liabilities (SOALs) provided to the buyer for certain vendors who had prepetition balances reduced to waivers and payments. | 1/24/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review executory contracts and invoices for third party to address inquiry by the vendor related to unidentified agreement included in the cure schedule. | 1/24/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review a further third party account payable systems records to compare with the cure amount claimed by vendor. | 1/24/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review Real Estate counterparties notices to identify duplicates or rejected lease for updates to cure amounts based on the inquiries from Weil. | 1/24/2019 | 0.50 | $ 475.00 | $ 237.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with J. Butz (Sr Dir, Accounting Services, Sears) to compare amounts reported per accounts payable systems with the cure amounts per objections filed by the counterparties. | 1/24/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to S. Martin (Sr Director, Business Finance, Sears) regarding outstanding prepetition balances for certain vendors for updates to cure amounts. | 1/24/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to O. Peshko, A. Hwang (both Weil) regarding the tracking of outstanding issues and objections filed by counterparties. | 1/24/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft information request to J. Butz and D. Acquaviva (both Sears) regarding counterparty inquiry | 1/24/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Budget-to-Actual analysis for fees and hours for Deloitte's bankruptcy advisory services for the week-ending Jan-19 per request from M. Korycki (M-III Partners). | 1/24/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated list of real estate leases noticed in the Jan-18 (original cure cost notice filing) and Jan-23 (supplemental cure cost notice filing) with store name and store address per request from O. Peshko (Weil) to assist with responses from landlords. | 1/24/2019 | 3.10 | $ 625.00 | $ 1,937.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of 330 executory contracts included in Jan-23 supplemental cure cost notice filing for M. Palagani (Deloitte) to identify the noticing address in the vendor master file. | 1/24/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review 'Notice of Successful Bidder' filing from the docket to identify the relevant portions of the Asset Purchase Agreement related to key dates for the Buyer to designate contracts for assignment and assumption. | 1/24/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare file of the Debtors open purchase orders (including counterparty, amount of original purchase order, amount received as of Oct-15, and open amount as of Oct-15) to be included in master file of all contractual agreements to be provided to Buyer on Jan-25). | 1/24/2019 | 1.80 | $ 625.00 | $ 1,125.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated file of contracts and real estate leases noticed on Jan-18 and Jan-23 to identify employment-related contracts that were included per request from M. Skrzynski (Weil). | 1/24/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated file of contracts and real estate leases noticed on Jan-18 and Jan-23 to identify subleases where Debtors are landlords to a third-party per request from A. Hwang (Weil). | 1/24/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with C. Porter (Prime Clerk), O. Peshko (Weil) and A. Hwang (Weil) to discuss the outstanding executory contracts with no noticing address that were included in the Jan-23 supplemental cure cost notice filing. | 1/24/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Valleskey (Sears - Real Estate) outlining the issue with Store that has 4 separate leases on it, in order to obtain noticing information for the 3 additional parcels. | 1/24/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Test the claims management application in review environment to make sure that application is performing | 1/24/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Assess the session timeout feature in claims management application with multiple tabs opened in the browser | 1/24/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Participate in meeting with K. Sreematkandalam, S. Arora, V. Singha (all Deloitte) to discuss key action items and define priorities related claims management workflow process and other issues in application | 1/24/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Meet with M. Palagani, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-24 related to claims workflow development in ECM (Electronic Case Management) application, identifying scheduled amounts for 503 (b)(9) claims. | 1/24/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Update the code base to extend the session timeout in pages and also close the ambiguous warning messages in other browser pages if the session is extended from any of the opened tabs in browser. | 1/24/2019 | 2.80 | $ 395.00 | $ 1,106.00 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY TIME DETAIL

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Claims Analysis | Lookup addresses online for 75 procurement contract vendors with incomplete or missing contact information | 1/24/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Load IMPORT (Sears invoicing system) data received on Jan-24 so that contract cure comparison utilizes the accounts payables details from the latest invoice data | 1/24/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Write SQL (Structured Query Language) code to extract claim amounts present in Schedule F for claims received from Prime Clerk as of Jan-24 | 1/24/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-24 related to claims workflow development in ECM (Electronic Case Management) application, identifying scheduled amounts for 503 (b)(9) claims. | 1/24/2019 | 0.90 | $ 395.00 | 355.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Call with B. Hunt, M. Nettles, K. Wong, H. Price, A. Jackson (all Deloitte) to discuss workplan, next steps related to 503(b)(9) claims analysis | 1/24/2019 | 0.60 | $ 395.00 | 237.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Review court docket to identify filed objections for Sears in order to create a schedule of filed objections. | 1/24/2019 | 0.50 | $ 475.00 | 237.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from Chicago to New York. | 1/24/2019 | 2.50 | $ 475.00 | 1,187.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Populate real estate cure values previously assessed by M. Nettles and M. Lew (Deloitte) in order to provide documentation for newly filed real estate cure amounts. | 1/24/2019 | 2.10 | $ 475.00 | 997.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform analysis on third party contracts to understand invoices submitted by vendor and potential cure amount. | 1/24/2019 | 1.50 | $ 475.00 | 712.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Brokke (Sears) M. Nettles (Deloitte) to review cure amounts to be filed for real estate contracts. | 1/24/2019 | 0.60 | $ 475.00 | 285.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Nettles (Deloitte) to assess approach for real estate cure amount population exercise including required fields, division of responsibility. | 1/24/2019 | 0.40 | $ 475.00 | 190.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Call with A. Jackson, B. Bougadis (both Deloitte) to discuss changes requested to December Monthly Operating Report by B. Phelan (Sears) | 1/24/2019 | 0.70 | $ 475.00 | 332.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Call with A. Jackson, B. Bougadis (both Deloitte) to discuss changes requested to December Monthly Operating Report by O. Peshko (Weil) | 1/24/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Singha, Vishal | Consultant | Claims Analysis | Added a search field for Filer Name in Claim search page of Deloitte's claims management platform. | 1/24/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from DFW to ORD. | 1/24/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Call with B. Hunt, M. Nettles, K. Wong, H. Price, M. Palagani (all Deloitte) to discuss workplan, next steps related to 503(b)(9) claims analysis | 1/24/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Prepare timeline and overview of next steps relating to 503(b)(9) claims review. | 1/24/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Wong, Kimmy | Consultant | Contracts (Cures / Objections / Other) | Prepare timeline and overview of next steps relating to contract cures. | 1/24/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Identify vendors and their respective claims transfers from PrimeClerk docket for review and analysis. | 1/24/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Call with B. Phelan (Sears), M. Brotnow (Sears), K. Stopen (Sears) to review draft December Monthly Operating Report | 1/24/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Review revised global notes for December Monthly Operating Report. | 1/24/2019 | 0.80 | $795 | $ 636.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Call with K. Riordan, B. Bougadis (both Deloitte) to discuss changes requested to December Monthly Operating Report by B. Phelan (Sears) | 1/24/2019 | 0.70 | $795 | $ 556.50 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Call with K. Riordan, B. Bougadis (both Deloitte) to discuss changes requested to December Monthly Operating Report by O. Peshko (Sears) | 1/24/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Claims Analysis | Call with B. Hunt, M. Nettles, K. Wong, H. Price, M. Palagani (all Deloitte) to discuss workplan, next steps related to 503(b)(9) claims analysis | 1/24/2019 | 0.60 | $795 | $ 477.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Review revised draft December Monthly Operating Report following changes requested by O. Peshko (Weil), M. Korycki (M-III), and B. Phelan (Sears). | 1/24/2019 | 1.70 | $795 | $ 1,351.50 |
| Jackson, Anthony | Partner/Principal | Claims Analysis | Review draft comparison of 503(b)(9) claims filed with the bankruptcy court vs. preliminary 503(b)(9) analysis performed by M-III for accuracy | 1/24/2019 | 1.40 | $795 | $ 1,113.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review update contract cure list for potential real estate contracts to be assumed by buyer. | 1/24/2019 | 1.90 | $795 | $ 1,510.50 |
| Arora, Saurav | Consultant | Claims Analysis | Working session with the Deloitte IT team to create the asset tag for the Deloitte Claims Management Portal | 1/25/2019 | 2.20 | $ 395.00 | $ 869.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Claims Analysis | Deployment of the code of Claims Management Portal to review server after the session time out changes. | 1/25/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Claims Analysis | Test the whole functionality of the Claims Management Portal after the deployment. | 1/25/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Arora, Saurav | Consultant | Claims Analysis | Test the session timeout in the Claims Management Portal as per the client requirements. | 1/25/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Claims Analysis | Quality check the data loaded for claims register template received on 01/25 | 1/25/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Claims Analysis | Participate in meeting with M. Beduduru, V. Singha (All Deloitte) to discuss key action items and define priorities for the day related to deployment of claims management application in review environment | 1/25/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani, M. Hwang, M. Beduduru, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-25 related to development of ER (Entity Relationship) model for handling 503 (b)(9) claims review process, refreshing existing contract data with those in the latest contract cure report. | 1/25/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Claims Analysis | Continue working on script to compare M-III and Schedule F amounts for what SEARS owes different creditors to check for discrepancies | 1/25/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Bhat, Anita | Consultant | Claims Analysis | Manually review results of name match to identify similar vendors (FUZZY) grouping for Schedule F vendor names for first 3000 names | 1/25/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Bhat, Anita | Consultant | Claims Analysis | Manually review results of name match to identify similar vendors (FUZZY) grouping for Schedule F vendor names for about 2000 more names | 1/25/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Bhat, Anita | Consultant | Claims Analysis | Review and understand workflow for how our data tables need to be organized for claims analysis in data base | 1/25/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani, V. Singha (all Deloitte) to review status, discuss key action items as of January-25 related to development of ER (Entity Relationship) model for handling 503 (b)(9) claims review process, refreshing existing contract data with those in the latest contract cure report. | 1/25/2019 | 0.80 | $ 395.00 | $ 316.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bougadis, Blake | Consultant | Monthly Operating Reports | Perform analysis of accounts receivable regarding changes in aging for December versus October to note where fluctuations are. | 1/25/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Bougadis, Blake | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Lew, S. Gerlach, L. McDonnell, J. Staiger, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, specifically regarding contract cures | 1/25/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Continue to update consolidated time detail for First Interim Fee Statement (November 1, 2018 - November 30, 2018) for comments | 1/25/2019 | 2.00 | $ 525.00 | $ 1,050.00 |
| Gamidi, Sunil | Senior Consultant | Claims Analysis | Reviewed SSDLC form and Architecture in order to prepare additional questions for review meeting with the project team. | 1/25/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review and provide comments on preliminary draft of FAQ (Frequently Asked Questions) in preparation for weekly meeting with B. Phelan (Sears) | 1/25/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) | 1/25/2019 | 2.50 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research third party for alternative vendors and associated line items in Schedule F (Unsecured Creditors) | 1/25/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research leases associated with another third party objection and forward inquiry to S. Scalzo (Sears) real estate counsel | 1/25/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research for third party claim versus Schedule G Executory Contracts and Unexpired Leases and Schedule F General Unsecured | 1/25/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research pre-petition amounts for sub-lease for another third party | 1/25/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of data provided by T. Banaszak (Sears) regarding pre-petition / outstanding balances with real estate counterparty | 1/25/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with E. Gee (Sears) regarding outstanding agreements with bank | 1/25/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Lew, L. McDonnell, J. Staiger, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, specifically regarding contract cures and 503(b)(9). | 1/25/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research bank agreements as scheduled in Schedule G Executory Contracts and Unexpired Leases | 1/25/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Hunt, Brad | Senior Manager | Claims Analysis | Revised and reworked entire 503b9 process including development of new processes for review | 1/25/2019 | 2.90 | $ 625.00 | $ 1,812.50 |
| Hunt, Brad | Senior Manager | Claims Analysis | Reviewed Schedule of Assets and Liabilities schedules to assess how to integrate into the 503b9 review process | 1/25/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Palagani, K. Sreematkandalam, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-25 related to development of ER (Entity Relationship) model for handling 503 (b)(9) claims review process, refreshing existing contract data with those in the latest contract cure report. | 1/25/2019 | 0.80 | $ 700.00 | $ 560.00 |
| Hwang, Mandy | Managing Director | Statements of Financial Affairs & Schedules of Assets & Liabilities | Provide an excel version of question 3,4,6 of Statements of Financial Affairs that are related to payments to M. Korycki (M-III) | 1/25/2019 | 0.60 | $ 700.00 | $ 420.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Identify potential issues that might encountered during performing 503b9 review with Account Payable(AP) details | 1/25/2019 | 0.70 | $ 700.00 | $ 490.00 |
| Jalleda, Sireesha | Consultant | Claims Analysis | Reviewed Secure Software/System Development Life Cycle(SSDLC) form and Architecture. | 1/25/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Jalleda, Sireesha | Consultant | Claims Analysis | Prepared additional questions for review meeting with the project team in order to consider that assessment status is updated in Secure Software/System Development Life Cycle (SSDLC) site | 1/25/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the status tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on the new objections/inquiries provided by O. Peshko (Weil). | 1/25/2019 | 1.30 | $ 475.00 | $ 617.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Perform  analysis of real estate leases on the cure schedules with the list of going forward store leases to identify any discrepancies and update accordingly. | 1/25/2019 | 1.70 | $ 475.00 | $ 807.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on the review of agreements and other related documents provided in response to request for information. | 1/25/2019 | 1.60 | $ 475.00 | $ 760.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review executory contract provided by D. Catanzaro (Procurement – Marketing, Sears) for third party in response to request from the vendor, in order to update the tracker of outstanding inquiries. | 1/25/2019 | 0.90 | $ 475.00 | $ 427.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review detailed invoice schedule and Account Payable(AP) system records to compare cure schedule amount with the one provided by the vendor in response to the objection by another third party, per request from Weil. | 1/25/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | T. Banaszak (Sears) regarding regarding to cure cost filed by store owner regarding property | 1/25/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review executory contract provide by K. Klug (Procurement, Sears) for store energy in response to request from the vendor, in order to update the tracker of outstanding inquiries. | 1/25/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to O. Peshko, A. Hwang (both Weil) to provide an update regarding the tracking of outstanding issues and objections filed by counterparties. | 1/25/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft information request to T. Banaszak (Sears) regarding objection to cure cost filed by third party | 1/25/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Flight from Chicago O'Hare to Phoenix Sky Harbor to return from on-site client work at Sears Headquarters. | 1/25/2019 | 3.10 | $ 625.00 | 1,937.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare master list of contracts (both executory and non-executory) held by Debtors to be included in file to be provided to prospective Buyer's Counsel (Cleary Gottlieb) per terms of the Asset Purchase Agreement. | 1/25/2019 | 2.60 | $ 625.00 | 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare master list of unexpired real estate leaseholds (including Going-Out-of-Business store leases) that Debtors have to be included in file to be provided to prospective Buyer's Counsel (Cleary Gottlieb) per terms of the Asset Purchase Agreement. | 1/25/2019 | 2.20 | $ 625.00 | 1,375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare master list of Debtors open Purchase Orders as of the Petition Date (Oct-15) to be included in file to be provided to prospective Buyer's Counsel (Cleary Gottlieb) per terms of the Asset Purchase Agreement. | 1/25/2019 | 1.80 | $ 625.00 | 1,125.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare document that details the number of contracts and unexpired real estate leases in master file provided to prospective Buyer's Counsel (Cleary Gottlieb) with the number of contracts and leases included in the Jan-18 and Jan-23 contract cure noticing's per request from A. Hwang (Weil). | 1/25/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of real estate leases noticed on Jan-18 and Jan-23 for review by N. Zatzkin (M-III Partners) | 1/25/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master file of contracts, unexpired leases and purchase orders with relevant footnotes related to exclusions. | 1/25/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | C with O. Peshko (Weil), A. Hwang (Weil), H. Guthrie (Weil) and J. Liou (Weil) to discuss outstanding items needed in order to deliver master file of the Debtors contracts to the prospective Buyer on Jan-25 pursuant to the Asset Purchase Agreement. | 1/25/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson (Deloitte), J. Staiger (Deloitte), S. Gerlach (Deloitte), L. McDonnell (Deloitte), K. Riordan (Deloitte), B. Bougadis (Deloitte), R. Phelan (Sears), M. Brotnow (Sears), S. Brokke (Sears), and K. Stopen (Sears) to discuss the timeline outlined between Mar-2019 and May-2019, which includes the designation deadline for the Debtor to assign contracts to the Buyer and the prospective payment of cure costs and claims potentially subject to 503(b)(9) administrative status. | 1/25/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to O. Peshko (Weil) to address issue with Debtors alliance agreements with manufacturing partners and whether those agreements will be provided in master list of contracts to Buyer. | 1/25/2019 | 0.40 | $ 625.00 | $ 250.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Move the code changes to code repository and check the changes made in review environment of claims management application | 1/25/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Match the columns from claims register template with application data model and to create the case list in database | 1/25/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Load the data received for claims register template and Assess the data with scripts | 1/25/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Participate in meeting with S. Arora, V. Singha (both Deloitte) to discuss key action items and define priorities for the day related to deployment of claims management application in review environment | 1/25/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani, M. Hwang, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-25 related to development of ER (Entity Relationship) model for handling 503 (b)(9) claims review process, refreshing existing contract data with those in the latest contract cure report. | 1/25/2019 | 0.80 | $ 395.00 | 316.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Made changes to the code base to extend the session timeout in  pages and also close the ambiguous warning messages in other browser pages if the session is extended from any of the opened tabs in browser. | 1/25/2019 | 2.80 | $ 395.00 | 1,106.00 |
| Palagani, Mythri | Consultant | Non-Working Travel | Travel from client site in Chicago to Dallas | 1/25/2019 | 2.00 | $ 395.00 | 790.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Write SQL (Structured Query Language) code to identify transferred claims and associated transferees for checking claim amounts are not duplicated for original filer and claim transferees. | 1/25/2019 | 2.20 | $ 395.00 | 869.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Manually review name match to identify similar vendors (FUZZY) groupings of 15K+ vendors present in Schedule F to check  affiliated vendors are considered identical while performing 503(b)(9) claims comparison | 1/25/2019 | 2.10 | $ 395.00 | 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat, V. Singha (all Deloitte) to review status, discuss key action items as of January-25 related to development of ER (Entity Relationship) model for handling 503 (b)(9) claims comparison process, refreshing existing contract data with those in the latest contract cure report. | 1/25/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Update cure analysis to include License agreement #2 detail. | 1/25/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Review file provided by M. Palagani (Deloitte) Schedule G to consider contracts that are expired in order to prepare analysis for contract cure value assessment | 1/25/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Phone call with M. Palagani (Deloitte) to discuss data structure of Schedule G. | 1/25/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Singha, Vishal | Consultant | Claims Analysis | Updated the User Interface Styling of claims management platform and deployed to the review server | 1/25/2019 | 3.00 | $ 395.00 | $ 1,185.00 |
| Singha, Vishal | Consultant | Claims Analysis | Assess the session timeout feature in claims management platform with multiple tabs opened in the browser | 1/25/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Singha, Vishal | Consultant | Claims Analysis | Participate in meeting with S. Arora, M. Beduduru (all Deloitte) to discuss action items and define priorities for the day related to deployment of claims management application in review environment | 1/25/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Singha, Vishal | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani, M. Hwang, S. Arora, A. Bhat,M.Beduduru (all Deloitte) to review status, discuss action items as of January-25 related to development of Entity Relationship model for handling 503 (b)(9) claims review process, refreshing existing contract data with those in the latest contract cure report. | 1/25/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Staiger, Jt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Lew, S. Gerlach, L. McDonnell, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, specifically regarding contract cures and 503(b)(9) | 1/25/2019 | 0.50 | $ 625.00 | $ 312.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Weinert McDonnell, Lesley | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Lew, S. Gerlach, J. Staiger, K. Riordan, B. Bougadis (Deloitte), R. Phelan, M. Brotnow, S. Brokke, and K. Stopen (Sears) to discuss the overall status of bankruptcy reporting, specifically regarding contract cures and 503(b)(9). | 1/25/2019 | 0.50 | $ 775.00 | $ 387.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Review 503(b)(9) claims and client accounts payable data. | 1/25/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Perform preliminary analysis on client accounts payable data as it pertains to 503(b)(9) claims. | 1/25/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Meet with J. Butz (Sears), M. Brotnow (Sears) to discuss the cash disbursement by debtor entity analysis. | 1/25/2019 | 1.60 | $795 | $ 1,272.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with M. Lew (Deloitte), J. Staiger (Deloitte), S. Gerlach (Deloitte), L. McDonnell (Deloitte), K. Riordan (Deloitte), B. Bougadis (Deloitte), R. Phelan (Sears), M. Brotnow (Sears), S. Brokke (Sears), and K. Stopen (Sears) to discuss the timeline outlined between Mar-2019 and May-2019, which includes the designation deadline for the Debtor to assign contracts to the Buyer and the prospective payment of cure costs and claims potentially subject to 503(b)(9) administrative status. | 1/25/2019 | 0.50 | $795 | $ 397.50 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Review updated December monthly operating report accounts receivable aging analysis. | 1/25/2019 | 2.80 | $795 | $ 2,226.00 |
| Jackson, Anthony | Partner/Principal | Monthly Operating Reports | Review updated December monthly operating report cash disbursement by debtor entity analysis prepared by M. Brotnow (Sears). | 1/25/2019 | 1.60 | $795 | $ 1,272.00 |
| Bougadis, Blake | Consultant | Monthly Operating Reports | Meet with K. Riordan(Deloitte) to discuss procedures of how to create accounts receivable aging schedule for monthly operating reports. | 1/26/2019 | 0.20 | $ 395.00 | $ 79.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of 651 additional counterparty addresses related to supplier executory contracts for C. Porter (Prime Clerk) to be processed for noticing. | 1/26/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to W. Littles (Cleary) with initial responses to inquiries related to store leases that have been identified as 'missing' from the cure noticing schedules. | 1/26/2019 | 1.30 | $ 625.00 | $ 812.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email from W. Littles (Cleary) related to inconsistencies in the prospective Buyer's understanding of the number of leases per store number with the number of leases that were included in the Debtors' noticing's. | 1/26/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Riordan, Katy | Senior Consultant | Monthly Operating Reports | Meet with B. Bougadis (Deloitte) to discuss procedures of how to create accounts receivable aging schedule for monthly operating reports. | 1/26/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Bhat, Anita | Consultant | Claims Analysis | Meet with R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani (all Deloitte) to discuss key action items as of January-27 related to format, demo of data packages to be created for carrying out 503(b)(9) claim review process. | 1/27/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel - flight from Phoenix Sky Harbor to Chicago O'Hare for on-site client work at Sears' Headquarters. | 1/27/2019 | 3.10 | $ 625.00 | $ 1,937.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of 313 employees who are currently owed sign-on and referral bonuses with the current balances outstanding for review by D. Strand (Sears - Exec Comp) for review prior to noticing. | 1/27/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review lease documentation for store where landlord has objected to cure noticing indicating that the party was noticed to assess whether the  landlords were noticed and whether additional leases need to be added to next cure cost notice filing. | 1/27/2019 | 1.40 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email response to A. Hwang (Weil) outlining the employment agreements that were included in the Jan-25 consolidated contracts file provided to Counsel (Cleary Gottlieb) for the Prospective Buyer. | 1/27/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Skrzynski (Weil) to discuss accessing the database where the company's executive employee agreements are housed for identifying the relevant contracts that need to be added to the consolidated contracts file and noticed. | 1/27/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to R. Weber (Sears - Head of HR) outlining the purpose of noticing certain executives of the Debtors in relation to the proposed Asset Purchase Agreement with Prospective Buyer. | 1/27/2019 | 0.40 | $ 625.00 | $ 250.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Claims Analysis | Meet with R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss key action items as of January-27 related to format, demo of data packages to be created for carrying out 503(b)(9) claim review process. | 1/27/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Quality check the invoice data loaded for the files received on 01/26 for enablement of the contract cure analysis. | 1/28/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with Document Team to discuss the mapping the of the claims to invoices and contracts which would be linked in Deloitte Claims Management Portal | 1/28/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Arora, Saurav | Consultant | Claims Analysis | Build process to ingest the claim register which loads the data to project database automatically and create claims for review. | 1/28/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, M. Beduduru, K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss action items related to invoice data files loading and consolidation, implementation of data loading package to import data from claims data template to claims management platform | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with M. Palagani, V.Singha, M. Beduduru, M. Hwang, K. Sreematkandalam, R. Thakur, A. Bhat (all Deloitte) to review status, discuss action items as of January-28 related to accounts payables data loading and consolidation, development of data loading package to import data from claims template to Claims management platform | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Contracts (Cures / Objections / Other) | Consolidate 5 payment system files into 1 table in Structured Query Language (SQL) database as the "Table of all Open Invoices" for vendors in order to do the contract cure review process | 1/28/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Bhat, Anita | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani (all Deloitte) to identify user interface configurations required in eCAS(electronic Claims Administration System) to perform contract cure review | 1/28/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Claims Analysis | Review name match to identify similar vendors (FUZZY) groupings of vendors from Schedule F in order to group same vendors with spelling or other name variations together | 1/28/2019 | 2.10 | $ 395.00 | $ 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Claims Analysis | Meet with M. Beduduru, V.Singha, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani (all Deloitte) to review status, discuss key action items as of January-28 related to accounts payables data loading and consolidation, development of data loading package to import data from claims template to ECM (Electronic Case Management) | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Claims Analysis | Document the mapping of columns between the different payment systems consolidated into a table in Structured Query Language (SQL)  database so that information was captured from each system | 1/28/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Claims Analysis | Assess the correct columns and their meaning for 5 payment system files to be consolidated into 1 table as per the guidelines given by J. Butz (SEARS) | 1/28/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A, Jackson, M. Hwang, B. Hunt, M. Lew, M. Sullivan (all Deloitte) to discuss game plan and approach to contract cure matters and deliverable | 1/28/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence from A. Jackson, M. Sullivan (Deloitte) regarding contract cure costs for Schindler | 1/28/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Discussion with M. Palagani (Deloitte)regarding invoice level detail files from Sears and establishment of database for contract cure review | 1/28/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of  templates provided by A. Jackson and M. Sullivan (Deloitte) to finalize claim review template for Sears | 1/28/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to M. Brisentine (Sears) regarding outstanding amounts owed regarding Franchise, specifically updates since the filing date (1/17/19). | 1/28/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Butz (Sears) regarding account payable accounting for SHO (Sears Hometown & Outlet) payments under transition service agreement. | 1/28/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Khayaltdinova (Deloitte) regarding inquiry from counsel regarding Amazon claim review | 1/28/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Developed initial version of contract cures process document and owners | 1/28/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Developed reporting deck template to reflect progress in 503b9 and contract cure processes | 1/28/2019 | 1.30 | $ 625.00 | $ 812.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Claims Analysis | Continued to formulate schedule and plan for 503b9 approach for different scenarios that add variability into processes | 1/28/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Hwang, M Sullivan, S. Gerlach, M. Lew, (all Deloitte) to discuss game plan and approach to contract cure matters and deliverable | 1/28/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Hunt, Brad | Senior Manager | Non-Working Travel | Travel time Kansas City to Chicago | 1/28/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Hwang, Mandy | Managing Director | Non-Working Travel | Travel time from Houston to Chicago on Jan 28, 2019 | 1/28/2019 | 2.60 | $ 700.00 | $ 1,820.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Review the invoice detail data extracted on 1/28/2019 from various invoice systems (e.g., IMPORT, MONARK, Sears Accounts Payable System (RAP/NAP) to support estimate of contract cure | 1/28/2019 | 1.90 | $ 700.00 | $ 1,330.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Meet with Jackson, Hwang Hunt, Gerlach, Lew, Sullivan ( all Deloitte) to discuss game plan and approach to contract cure matters and deliverable | 1/28/2019 | 0.90 | $ 700.00 | $ 630.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Meet with M. Beduduru, V. Singha, R. Thakur, M. Palagani K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss key action items as of January-28 related to accounts payables data loading and consolidation, development of data loading package to import data from claims template to ECM (Electronic Case Management) | 1/28/2019 | 1.10 | $ 700.00 | $ 770.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Palagani, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to identify user interface configurations required in eCAS(electronic Claims Administration System) to enable Sears, Deloitte teams to perform contract cure comparison | 1/28/2019 | 0.80 | $ 700.00 | $ 560.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Review the draft template for 503b9 claim review process | 1/28/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Review data analytics tool package changes to load claims register template in to project database using automated process. | 1/28/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Meet with V. Singha, A. Routh, R. Thakur, M. Beduduru, S. Arora (all Deloitte) to review status, discuss action items related to invoice data files loading and consolidation, implementation of data loading package to import data from claims data template to claims management platform | 1/28/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Meet with M. Palagani, V. Singha, R. Thakur, M. Hwang, M. Beduduru, S. Arora, A. Bhat (all Deloitte) to review status, discuss action items as of January-28 related to accounts payables data loading and consolidation, development of data loading package to import data from claims template to ECM (Electronic Case Management) | 1/28/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update cure schedule of supplemental notice to non real estate vendors to identify and research missing information to check noticing of eligible parties. | 1/28/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on additional requests by vendors. | 1/28/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review contract agreements and invoice information related to cure objection by third party to identify necessary updates to the cure schedules, per request from Weil. | 1/28/2019 | 1.60 | $ 475.00 | $ 760.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update cure schedule of supplemental notice to real estate vendors to identify and research missing information to check noticing of eligible parties. | 1/28/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to O. Peshko, A. Hwang (Weil), M. Korycki (MIII) to provide updates on the status of vendor inquiries related to contracts and cure amount objections for the day. | 1/28/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with K. Wong (Deloitte) to discuss updates to additional cure notices based on additional information received from Weil. | 1/28/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft information request to M. Brotnow (Business Controller, Sears) regarding post-petition holdings of intercompany medium term notes, per request from Deloitte tax team. | 1/28/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare draft memo containing preliminary responses for 10 of the items contained in inquiry from W. Littles (Cleary Gottlieb) related to real estate leases for the Asset Purchase Agreement Schedule and Cure Noticing's for review by M. Bond (Weil - Real Estate), J. Borden (Sears - Real Estate), N. Natzkin (M-III Partners) and M. Gershon (Polsinelli) prior to call with Cleary. | 1/28/2019 | 3.20 | $ 625.00 | $ 2,000.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update consolidated file of employee contracts with severance provisions with noticing information based on feedback provided by D. Strand (Sears - Exec Comp) in order to send to Prime Clerk to prepare noticing packages. | 1/28/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with D. Strand (Sears - Exec Comp) and A. Doherty (Sears - Exec Comp) to review the file containing 135 employees with active employment agreements with severance provisions to assess whether any need to be removed due to separation with the company or waivers of severance due to participation in Debtors' Key Employee Incentive Program (KEIP). | 1/28/2019 | 1.00 | $ 625.00 | $ 625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with J. Liou (Weil) to discuss the two files sent over to D. Strand (Sears - Exec Comp) related to additional noticing's for employee-related contracts for sign-on / referral bonuses and contractual severance provisions. | 1/28/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 135 employees (Debtors' executives) who currently have employment agreements with details related to each executive's respective Severance Agreement (ESA), Annual Incentive Programs (AIP) and Cash Award letter for review by D. Strand (Sears - Exec Comp). | 1/28/2019 | 4.20 | $ 625.00 | $ 2,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update draft memo containing preliminary responses for 10 of the items related to owned and leased real estate properties based on call with W. Littles (Cleary) and W. Fuller (Cleary) for review by M. Bond (Weil) and M. Gershon (Weil) prior to circulating to Cleary team. | 1/28/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated real estate file to identify the number of leases for North Carolina store to address inquiry by landlord related to cure notice filing on Jan-23. | 1/28/2019 | 0.90 | $ 625.00 | $ 562.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with N. Newman (Cleary), W. Fuller (Cleary), W. Littles (Cleary), M. Bond (Weil), J. Borden (Weil), N. Natzkin (M-III Partners), and M. Gershon (Polsinelli) to review preliminary responses for 10 items outlined in email from W. Littles (Cleary) related to inconsistencies in owned and leased real estate properties contemplated in Asset Purchase Agreement. | 1/28/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Test the timeout functionality in review environment of claims management platform to check that there is no logout issue | 1/28/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Load invoice data files to the project database and consolidate the data having similar schema. | 1/28/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Analyze the claim register template for creating a data analytics tool package which loads the data to project database automatically | 1/28/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, R. Thakur, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items related to invoice data files loading and consolidation, implementation of data loading package to import data from claims template to claims management platform | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Meet with M. Palagani, V. Singha, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss action items as of January-28 related to accounts payables data loading and consolidation, development of data loading package to import data from claims template to ECM (Electronic Case Management) | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Load DAPP (Sears invoicing system) accounts payables data received on Jan-28 to ensure contract cure so that utilizes invoice details from the latest invoice data refresh | 1/28/2019 | 2.60 | $ 395.00 | 1,027.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Manually review name match to identify similar vendors (FUZZY) groupings of 5K+ vendors present in consolidated vendor master so that  affiliated vendors are grouped together while performing contract cure review | 1/28/2019 | 2.10 | $ 395.00 | 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Identify columns to be brought into consolidated accounts payables table from each of the invoicing systems to facilitate necessary invoicing information for contract cure review process | 1/28/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Meet with M. Beduduru, V. Singha, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss key action items as of January-28 related to accounts payables data loading and consolidation, development of data loading package to import data from claims template to ECM (Electronic Case Management) | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to identify user interface configurations required in eCAS(electronic Claims Administration System) to enable contract cure review | 1/28/2019 | 0.80 | $ 395.00 | 316.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Rename tables and columns storing vendor data to check compliance with naming convention standards in place to provide for check identification and understanding of tables carrying different kinds of vendor data | 1/28/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel  from New York to Chicago | 1/28/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Develop power point slides related to timeline for client outreach, defining dates of completion, key deliverables for meeting with client. | 1/28/2019 | 2.50 | $ 475.00 | $ 1,187.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Review Prime Clerk filings from Unsecured Creditors Committee (UCC) to understand objections to Asset Purchase Agreement (APA) | 1/28/2019 | 2.20 | $ 475.00 | 1,045.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Review tracker of outstanding inquiries on the cure notice filed from A. Khayaltdinova (Deloitte) to assess priority issues, structure for reporting additional objections. | 1/28/2019 | 1.80 | $ 475.00 | 855.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Update reporting structure of objection tracker to highlight cure amounts proposed by vendors who filed objections. | 1/28/2019 | 1.20 | $ 475.00 | 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review third party claims resolution PowerPoint to identify key processes for Sears to implement during claims resolution. | 1/28/2019 | 0.80 | $ 475.00 | 380.00 |
| Singha, Vishal | Consultant | Claims Analysis | Prepared Scripts to Load claims into  claims management platform relating to the 503 b 9 claims | 1/28/2019 | 2.50 | $ 395.00 | 987.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Singha, Vishal | Consultant | Claims Analysis | Mapped Claim Register columns to claims management platform for 503 b 9 claims | 1/28/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Singha, Vishal | Consultant | Claims Analysis | Loaded claims into claims management platform relating to the 503 b 9 claims | 1/28/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Singha, Vishal | Consultant | Claims Analysis | Meet with M. Palagani, M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss action items as of January-28 related to accounts payables data loading and consolidation, development of data loading package to import data from claims template to ECM (Electronic Case Management) | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Singha, Vishal | Consultant | Claims Analysis | Meet with M. Beduduru, A. Routh, R. Thakur, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items related to invoice data files loading and consolidation, implementation of data loading package to import data from claims template to claims management platform | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Singha, Vishal | Consultant | Claims Analysis | Quality Checked irrelevant data from claims management platform to have uniform data in the back-end application database. | 1/28/2019 | 1.50 | $ 395.00 | $ 592.50 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Locate template examples to leverage for work flow contract cure workstream | 1/28/2019 | 1.00 | $ 800.00 | $ 800.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Hwang, B. Hunt, S. Gerlach, M. Lew, (all Deloitte) to discuss game plan and approach to contract cure matters and deliverable | 1/28/2019 | 0.90 | $ 800.00 | $ 720.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Phone discussion with A Jackson (Deloitte) to discuss priority items for week - contract cures and 503(b)(9) claims | 1/28/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Review through detail accounts payable data from client to relate to cure amounts | 1/28/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Reading and evaluation of select cure cost objection pleadings to understand information provided by counterparty | 1/28/2019 | 1.20 | $ 800.00 | $ 960.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Draft presentation materials on cure review process for meeting tomorrow with client | 1/28/2019 | 0.80 | $ 800.00 | $ 640.00 |
| Sullivan, Mike | Managing Director | Non-Working Travel | non-working travel time. Newark Liberty International airport to Chicago O'Hare airport for out of town client site visit to Sears | 1/28/2019 | 2.50 | $ 800.00 | $ 2,000.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Load invoice data files to the project database and consolidate the data having similar schema to be able to do the contract cure analysis. | 1/28/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Thakur, Rupali | Consultant | Claims Analysis | Test the timeout functionality in review environment of claims management platform to address intermittent logout issue | 1/28/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Thakur, Rupali | Consultant | Claims Analysis | Analyze the claim register template for creating a data analytics tool package which loads the data to project database automatically to be able to create and process claims | 1/28/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Claims Analysis | Meet with M. Palagani, V. Singha, M. Beduduru, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review status, discuss action items as of January-28 related to accounts payables data loading and consolidation, development of data loading package to import data from claims template to Claims management platform | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, M. Beduduru, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items related to invoice data files loading and consolidation, implementation of data loading package to import data from claims data template to claims management platform | 1/28/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to discuss updates to additional cure notices based on additional information received from Weil. | 1/28/2019 | 0.40 | $ 395.00 | $ 158.00 |
| Wong, Kimmy | Consultant | Contracts (Cures / Objections / Other) | Create process flowchart and presentation for contract cures analysis and assess process owners based on types of objections anticipated to receive. | 1/28/2019 | 3.60 | $ 395.00 | $ 1,422.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Create process flowchart for analyzing 503(b)(9) claims and assess process owners. | 1/28/2019 | 3.10 | $ 395.00 | $ 1,224.50 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from DFW to ORD. | 1/28/2019 | 2.50 | $ 395.00 | $ 987.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Update status tracker with new inquiries sent from Weil and M-III via e-mail regarding 5 vendor objections. | 1/28/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review real estate cure comparison analysis based on APA exhibits and cure notices | 1/28/2019 | 2.10 | $795 | $ 1,669.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Call with M. Lew (Deloitte) to discuss real estate comparison analysis of APA exhibit to cure notice. | 1/28/2019 | 0.60 | $795 | $ 477.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Phone discussion with M Sullivan (Deloitte) to discuss priority items for week - contract cures and 503(b)(9) claims | 1/28/2019 | 0.40 | $795 | $ 318.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meet with M. Hwang, B. Hunt, S. Gerlach, M. Lew, M. Sullivan (all Deloitte) to discuss game plan and approach to contract cure matters and deliverable | 1/28/2019 | 0.90 | $795 | $ 715.50 |
| Arora, Saurav | Consultant | Claims Analysis | Quality check the name match to identify similar vendors (FUZZY) matching on the vendor names from data templates received for contracts, invoices and claims to be able to group them together for cure analysis on 01/29 | 1/29/2019 | 2.30 | $ 395.00 | $ 908.50 |
| Arora, Saurav | Consultant | Claims Analysis | Assessing the routine created in database to extract the consolidated data for contracts and invoices to be used as a dataset in the claim packages. | 1/29/2019 | 2.20 | $ 395.00 | 869.00 |
| Arora, Saurav | Consultant | Claims Analysis | Reviewing the contracts and invoices packages created by Document Review Team and link them to Claim Management System. | 1/29/2019 | 2.10 | $ 395.00 | 829.50 |
| Arora, Saurav | Consultant | Claims Analysis | Integrate the report in claims management platform to extract the invoices and contracts information for the priority vendors. | 1/29/2019 | 1.80 | $ 395.00 | 711.00 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, R. Thakur, A. Bhat (all Deloitte) to review data packages to be created automatically to enable contract cure review | 1/29/2019 | 1.30 | $ 395.00 | 513.50 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, M. Beduduru, K. Sreematkandalam, R. Thakur (all Deloitte) to review status, discuss action items related to process of generating and adding packages to claims management platform | 1/29/2019 | 1.10 | $ 395.00 | 434.50 |
| Bhat, Anita | Consultant | Non-Working Travel | Travel to Chicago from Dallas | 1/29/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Bhat, Anita | Consultant | Claims Analysis | Quality Check vendor names to remove tabs, newline characters, etc. since the claims reports will not get generated if the vendor name is not free of special characters | 1/29/2019 | 0.70 | $ 395.00 | 276.50 |
| Bhat, Anita | Consultant | Claims Analysis | Manually review groupings of vendors to check whether that there is a mis-match in vendor names | 1/29/2019 | 2.20 | $ 395.00 | 869.00 |
| Bhat, Anita | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani(all Deloitte) to review data packages to be created automatically to enable contract cure review | 1/29/2019 | 1.30 | $ 395.00 | 513.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Claims Analysis | Combine Vendors from the contracts file, AP file and Vendor Invoices file in order to group them into pools of same vendors | 1/29/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Claims Analysis | Run name match to identify similar vendors (FUZZY) Grouping algorithm to group like vendors together | 1/29/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bhat, Anita | Consultant | Claims Analysis | Import Schedule G table that was filed to court from old database to new database | 1/29/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Prepare draft of First Monthly Fee Statement (November 1, 2018 - November 30, 2018) for review by R. Young and M. Rothchild (Deloitte). | 1/29/2019 | 2.30 | $ 525.00 | $ 1,207.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Review comments related to consolidated expense detail for First Interim Fee Statement (November 1, 2018 - November 30, 2018) | 1/29/2019 | 1.70 | $ 525.00 | $ 892.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) | 1/29/2019 | 2.50 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of third party and related entities potential claims per Schedule F as compared to Cure amount in Cure schedule. | 1/29/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claim / Inquiry triage process and resolution work streams flowchart diagram in advance of presentation at upcoming status meeting | 1/29/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review and modify preliminary draft of FAQ for cure amount review process to be distributed to Sears personnel supporting review process. | 1/29/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with  A. Khayaltdinova (Deloitte) to discuss the status of informal inquiries by vendors regarding the cure schedules, defining next steps and business owners for resolution. | 1/29/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of invoice detail submitted by third party with J. Butz (Sears) including identification of multiple Debtor entities responsible. | 1/29/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of invoices associated with third party claim and scheduled amount per Schedule F. | 1/29/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of contracts and counterparties for another third party and related entities within Schedule G | 1/29/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with B. Hunt and M. Sullivan (Deloitte) to discuss cure objection review items and team assignments | 1/29/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Investigation into potential related claims for third party, review of accounts payable data and vendor identification numbers. | 1/29/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with M. Brotnow (Sears), A. Khayaltdinova (Deloitte), to discuss the balance sheet of SReC Limited, as of November 3, 2018. | 1/29/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to discuss the status of informal real estate related inquiries regarding to the cure schedule, define next steps and assess the business owners for resolution. | 1/29/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Follow up correspondence with R. Emro SHO (Sears Hometown & Outlet) controller regarding outstanding third party invoices | 1/29/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with B. Hunt (Deloitte) regarding required updates to the process and diagram of the contract cure workstream. | 1/29/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Contracts (Cures / Objections / Other) | Meet with M. Sullivan, M. Lew, B. Hunt, H. Price, M. Nettles, K. Wong, A. Khayaltdinova (all Deloitte) to assess the next steps, divide responsibilities and assess timeline for the contract cure related work stream. | 1/29/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with M. Lew, S. Fielding, A. Khayaltdinova (all Deloitte) to discuss the balance sheets assets and liabilities of SReC Limited to assess solvency status | 1/29/2019 | 0.20 | $ 625.00 | $ 125.00 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Modified process document for contract cures review | 1/29/2019 | 2.40 | $ 625.00 | 1,500.00 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Reviewed 503b9 approach to discern applicability of contract cure data | 1/29/2019 | 2.10 | $ 625.00 | 1,312.50 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Developed plan for each real estate line item to discuss with business owner and transition to close for reporting | 1/29/2019 | 2.10 | $ 625.00 | 1,312.50 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Reviewed line items associated with real estate contract cures to understand details and processes to resolution | 1/29/2019 | 1.90 | $ 625.00 | 1,187.50 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Reviewed prior bankruptcy control documents to develop additional detailed procedures | 1/29/2019 | 1.50 | $ 625.00 | 937.50 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Developed detailed accountability schedule for personnel to execute contract cures processes | 1/29/2019 | 1.10 | $ 625.00 | 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Meet with H. Price, M. Nettles, K. Wong, A. Khayaltdinova (all Deloitte) to assess the process for tracking incoming inquiries status and assigning responsibilities. | 1/29/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani(all Deloitte) to review data packages to be created automatically to enable  contract cure review | 1/29/2019 | 1.30 | $ 700.00 | $ 910.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Review the mock up claim comparison workbook for demo purposes | 1/29/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Design a claim workbook template that contains information about contract cure, invoices and the claims that are related to the claimant | 1/29/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Review and Quality Check the Vendor's Invoices and contract date report generated by claims management platform. | 1/29/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Contracts (Cures / Objections / Other) | Meet with M. Palagani, R. Thakur, M. Hwang, M. Beduduru, S. Arora, A. Bhat (all Deloitte) to review data packages to be created automatically to enable contract cure review | 1/29/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Meet with V. Singha, A. Routh, R. Thakur, M. Beduduru, S. Arora (all Deloitte) to review status, discuss action items related to process of generating and adding packages to claims management platform | 1/29/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker  for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on review of information received from relevant business owners. | 1/29/2019 | 2.80 | $ 475.00 | $ 1,330.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review contract agreements and invoice information related to cure objection by third party  to identify necessary updates to the cure schedules, per request from Weil. | 1/29/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte) to discuss the status of informal inquiries by vendors regarding the cure schedules, defining next steps and business owners for resolution. | 1/29/2019 | 0.90 | $ 475.00 | $ 427.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with B. Hunt, H. Price, M. Nettles, K. Wong, (all Deloitte) to assess the process for tracking incoming inquiries status and assigning responsibilities. | 1/29/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with K. Wong, M. Nettles, H. Price (all Deloitte) to discuss the layout and relevant categories for the daily status report provided to Weil and MIII regarding outstanding vendor inquiries. | 1/29/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte) to discuss the status of informal real estate related inquiries regarding to the cure schedule, define next steps and assess the business owners for resolution. | 1/29/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Brotnow (Sears), S. Gerlach  (Deloitte), to discuss the balance sheet of SreC Limited, as of November 3, 2018, related to the impairment charges on the notes receivable. | 1/29/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft information request to E. Gee (Internal Audit, Sears) regarding contract request for information filed by third party | 1/29/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to O. Peshko, A. Hwang (Weil), M. Korycki (MIII) to provide updates on the status of vendor inquiries by third party | 1/29/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to Deloitte tax team to address request for information related to the solvency status of SReC Limited entity | 1/29/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Sullivan, H. Price, M. Nettles, K. Wong, (all Deloitte) to discuss providing status updates on outstanding objections filed by vendors per request from R. Phelan (Sears). | 1/29/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to M. Korycki (MIII) to provide updates on the status of vendor inquiries by third party | 1/29/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Lew, S. Gerlach, S. Fielding (Deloitte) to discuss the balance sheets assets and liabilities of SReC Limited to assess solvency status | 1/29/2019 | 0.20 | $ 475.00 | 95.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft information request to E. Gee (Internal Audit, Sears) regarding contract request for information filed by third party | 1/29/2019 | 0.20 | $ 475.00 | 95.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft information request to E. Gee (Internal Audit, Sears) regarding contract request for Contract Disposition Request by Home Services. | 1/29/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to M. Korycki (MIII) to provide updates on the status of vendor inquiries by third party | 1/29/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update schedule of Employee Agreements with severance provisions based on feedback from A. Doherty (Sears - Exec Comp) related to executives that have since left the company that need to removed from notice schedule. | 1/29/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare summary table for real estate properties to be included in memo to prospective Buyer's Counsel (Cleary Gottlieb) that shows  of the properties that are currently held by non-debtor entities. | 1/29/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update process work-flow chart showing how an objection from a supplier contract counterparty should flow between the relevant parties (Deloitte's bankruptcy advisory services team, Sears business owners, and M-III Partners) to provide response to O. Peshko (Weil) for discussion with the counterparty's counsel. | 1/29/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update memo related to real estate inconsistencies identified by Cleary with the number of leases associated with 34 stores for review by M. Bond (Weil - Real Estate) and M. Gershon (Polsinelli). | 1/29/2019 | 1.80 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare matrix of business owners by business unit (Merchandise - Apparel, Hardlines - Tools, Home Appliances, Home Services, Innovel) to be used as points-of-contact in order to facilitate the triage process of objections related to the estimated cure costs related to executory contracts. | 1/29/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with R. Phelan (Sears), D. Acquaviva (Sears), B. Walsh (Sears), E. Gee (Sears), M. Brotnow (Sears), M. Korycki (M-III Partners), O. Peshko (Weil), M. Sullivan (Deloitte), and A. Jackson (Deloitte) to walk through the proposed work-flow between the Deloitte team, the Sears business owners, and the Weil team to research and resolve objections filed by supplier counterparties to the proposed cure amounts to their executory contracts in the Jan-18 and Jan-23 contract cure notice filings. | 1/29/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review license agreement provided by E. Gee (Sears - Internal Audit) related to Monark store unit where Debtors lease out space from a third-party entity with rent being paid based on a percentage of sales to assess whether it is a real estate leasehold that needs to be noticed. | 1/29/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Review analysis breaking down the Debtors' Medium Term Notes (MTNs) broken out by legal entity prepared by A. Khayaltdinova (Deloitte) to assess consistency with the Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) prior to providing to M. Butler (Deloitte - Tax) for tax analysis. | 1/29/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A, Jackson (Deloitte), M. Hwang (Deloitte), B. Hunt (Deloitte), S. Gerlach (Deloitte), and M. Sullivan (Deloitte) to discuss process flow for sending the inquiries and objections to the contract cure noticing's from supplier counterparties to the right Sears business owner and tracking the resolution status. | 1/29/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with M. Sullivan (Deloitte), M. Nettles (Deloitte), S. Gerlach (Deloitte), B. Hunt (Deloitte), H. Price (Deloitte), K. Wong (Deloitte), and A. Khayaltdinova (Deloitte) to assess the work plan for owning different areas of the contract cure objection resolution process including the tracking of objections, the follow-up with business owners, and the communication back to O. Peshko (Weil) and A. Hwang (Weil). | 1/29/2019 | 0.30 | $ 625.00 | $ 187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to A. Lipovetsky (Sears - Real Estate) to inquire about the number of leases that are associated with a California store to assess whether additional party needs to be noticed. | 1/29/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Lew, Matt | Senior Manager | Statements of Financial Affairs & Schedules of Assets & Liabilities | Call with A. Khayaltdinova (Deloitte), S. Gerlach (Deloitte), S. Fielding (Deloitte - Tax) to discuss the balance sheets assets and liabilities of Sears Reinsurance Corporation Limited to walk through the assets and liabilities included in the entity's Schedules of Assets and Liabilities (Schedule of Assets and Liabilities) filed on Jan-17 | 1/29/2019 | 0.20 | $ 625.00 | $ 125.00 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review data packages to be created automatically to enable contract cure review | 1/29/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Develop the report in claims management platform to show the invoices and contracts data of the vendors | 1/29/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Perform the vendor name match to identify similar vendors (FUZZY) matching on the data templates received for contracts, invoices and claims | 1/29/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Create the procedure in data analytics tool to which gives the data for the consolidated contracts and invoices reports. | 1/29/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, R. Thakur, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items related to process of generating and adding packages to claims management platform | 1/29/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Address review notes provided on the communication log process and provide updated copy to A. Jackson (Deloitte). | 1/29/2019 | 1.90 | $ 475.00 | $ 902.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Draft and set up a weekly dashboard review to present project status and progress, to Sears stakeholders on a weekly basis. | 1/29/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to Deloitte Team with instructions on how to access and set up shared email folder on their desktop for client communication. | 1/29/2019 | 0.90 | $ 475.00 | $ 427.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with B. Hunt, H. Price, K. Wong, A. Khayaltdinova (all Deloitte) to assess the process for tracking incoming inquiries status and assigning responsibilities. | 1/29/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meeting with M. Sullivan (Deloitte) to discuss comments related to daily and weekly project dashboard changes needed to be made. | 1/29/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meeting with M. Sullivan (Deloitte) to discuss impact of related party transactions on overall project. | 1/29/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Address review notes provided on the weekly dashboard and provide updated copy to A. Jackson (Deloitte). | 1/29/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Call with Deloitte support team for creation of a shared email for communications with Sears contact as part of project ongoing communication. | 1/29/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with K. Wong, H. Price, A. Khayaltdinova (all Deloitte) to discuss the layout and relevant categories for the daily status report provided to Weil and MIII regarding outstanding vendor inquiries. | 1/29/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Sullivan, M. Lew, S. Gerlach, B. Hunt, H. Price, K. Wong, A. Khayaltdinova (all Deloitte) to assess the next steps, divide responsibilities and assess timeline for the contract cure related work stream. | 1/29/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Sullivan, H. Price, K. Wong, A. Khayaltdinova (all Deloitte) to discuss providing status updates on outstanding objections filed by vendors per request from R. Phelan (Sears). | 1/29/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Draft and set up a weekly communication log flowchart review cure cost process to present to Sears stakeholders for approval. | 1/29/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Palagani, Mythri | Consultant | Non-Working Travel | Travel from Dallas to Sears HQ in Chicago | 1/29/2019 | 2.00 | $ 395.00 | $ 790.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Manually create data package containing the latest accounts payables data for a third party and its variants to facilitate contract cure and claims review process | 1/29/2019 | 1.40 | $ 395.00 | $ 553.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Claims Analysis | Analyze cure review SSRS (Structured Query Language (SQL) Server Reporting Services) reports used in prior bankruptcy projects handled by Deloitte to assess whether if it is feasible to modify them for Sears review process | 1/29/2019 | 2.20 | $ 395.00 | $ 869.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review data packages to be created automatically to enable contract cure review | 1/29/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Manually create claim, contract, and accounts payables summary statistics within data package built for third party and its variants to facilitate contract cure and claims review process | 1/29/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Manually create data package containing  503(b)(9) claims received from third party and its variants to facilitate contract cure and claims review process | 1/29/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Compare invoice data received from another third party against those in Sears invoicing systems to review contract cure and objection amounts | 1/29/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Manually create data package containing  contracts filed for cure process for a third party and its variants to facilitate contract cure and claims review process | 1/29/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with B, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/29/2019 | 1.00 | $ 475.00 | 475.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with C, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/29/2019 | 4.00 | $ 475.00 | 1,900.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with D, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/29/2019 | 0.20 | $ 475.00 | 95.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with E, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/29/2019 | 1.60 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with F, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/29/2019 | 1.50 | $ 475.00 | $ 712.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with G, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/29/2019 | 1.40 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with A, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/29/2019 | 2.60 | $ 475.00 | $ 1,235.00 |
| Singha, Vishal | Consultant | Claims Analysis | Created the Cure Contract Page for team review in claims management platform involving front end code changes | 1/29/2019 | 3.60 | $ 395.00 | $ 1,422.00 |
| Singha, Vishal | Consultant | Claims Analysis | Made backend database changes to display the Cure Contract Page for team review in claims management platform. | 1/29/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Singha, Vishal | Consultant | Claims Analysis | Meet with M. Beduduru, A. Routh, R. Thakur, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items related to process of generating and adding packages to claims management platform | 1/29/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meeting with M. Nettles (Deloitte) to discuss comments related to daily and weekly project dashboard changes required. | 1/29/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meeting with M. Nettles (Deloitte) to discuss impact of related party transactions on overall project. | 1/29/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Begin to prepare excel template to be sent to Sears team as a proxy for the cure objection review process | 1/29/2019 | 2.10 | $ 800.00 | $ 1,680.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Draft workflow document and other materials for client meeting on cure objection review | 1/29/2019 | 1.80 | $ 800.00 | $ 1,440.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meeting  with Sears personnel (Phelan, Brotnow, Gee, Acquaviva, Farkas, Walsh) and Deloitte personnel (Jackson, Lew) to discuss  processes and workstreams regarding cure costs | 1/29/2019 | 1.00 | $ 800.00 | $ 800.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meeting with Jackson and Lew (both Deloitte) to discuss cure objection review items and  agenda for client meeting later today | 1/29/2019 | 0.80 | $ 800.00 | $ 640.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Analysis of actual filed cure claim and comparison with Sears accounts payable data | 1/29/2019 | 0.70 | $ 800.00 | $ 560.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meeting with B. Hunt and S. Gerlach (both Deloitte) to discuss cure objection review items and team assignments | 1/29/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meet with M. Lew, S. Gerlach, B. Hunt, H. Price, M. Nettles, K. Wong, A. Khayaltdinova  (all Deloitte) to assess the next steps, divide responsibilities and assess timeline for the contract cure related work stream. | 1/29/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meet with H. Price, M. Nettles, K. Wong, A. Khayaltdinova (all Deloitte) to discuss providing status updates on outstanding objections filed by vendors per request from R. Phelan (Sears). | 1/29/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Thakur, Rupali | Consultant | Claims Analysis | Perform name match to identify similar vendors (FUZZY) matching on the vendor names from data templates received for contracts, invoices and claims to be able to group them together for cure analysis | 1/29/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review data packages to be created automatically to enable contract cure review | 1/29/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Thakur, Rupali | Consultant | Claims Analysis | Develop the report in  claims management platform to extract the invoices and contracts information for the priority vendors | 1/29/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Thakur, Rupali | Consultant | Claims Analysis | Create a procedure in database which extracts the consolidated data for contracts and invoices, this will be further used as a dataset in the claim packages | 1/29/2019 | 1.30 | $ 395.00 | $ 513.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, M. Beduduru, K. Sreematkandalam, S. Arora (all Deloitte) to review status, discuss action items related to process of generating and adding packages to Deloitte's claims management platform | 1/29/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Meet with B. Hunt, H. Price, M. Nettles, K. Wong, A. Khayaltdinova (all Deloitte) to assess the process for tracking incoming inquiries status and assigning responsibilities. | 1/29/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Wong, Kimmy | Consultant | Contracts (Cures / Objections / Other) | Research formal objections filed with Prime Clerk regarding contract cures, adding details regarding each objection into the tracker, and downloading related documentation for further analysis and reference. | 1/29/2019 | 3.40 | $ 395.00 | $ 1,343.00 |
| Wong, Kimmy | Consultant | Contracts (Cures / Objections / Other) | Create new flowchart for contract cure cost objections process to assess steps and responsible parties throughout. | 1/29/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Wong, Kimmy | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Sullivan, M. Lew, S. Gerlach, B. Hunt, H. Price, M. Nettles, K. Wong, A. Khayaltdinova (all Deloitte) to assess the next steps, divide responsibilities and assess timeline for the contract cure related work stream. | 1/29/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Wong, Kimmy | Consultant | Non-Working Travel | Flight from ORD to ABIA. | 1/29/2019 | 3.00 | $ 395.00 | $ 1,185.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Meet with K. Wong, M. Nettles, H. Price, A. Khayaltdinova (all Deloitte) to discuss the layout and relevant categories for the daily status report provided to Weil and MIII regarding outstanding vendor inquiries. | 1/29/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Meet with M. Sullivan, H. Price, M. Nettles, K. Wong, A. Khayaltdinova (all Deloitte) to discuss providing status updates on outstanding objections filed by vendors per request from R. Phelan (Sears). | 1/29/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Review  incoming requests regarding the Statements of Financial Affairs from Weil and M-III to include in the status tracker to address. | 1/29/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meeting  with B. Phelan, M. Brotnow, E. Gee, D. Acquaviva, D. Farkas, B. Walsh (all Sears) and A. Jackson, M. Lew, M. Sullivan (all Deloitte) to discuss processes and workstreams re: cure costs | 1/29/2019 | 1.00 | $795 | $ 795.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meeting with M. Lew and M. Sullivan (Deloitte) to discuss cure objection comparison items and agenda for client meeting later today | 1/29/2019 | 0.80 | $795 | $ 636.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Create draft workplan, process flow for contract cure objection review | 1/29/2019 | 2.70 | $795 | $ 2,146.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review updated process flow for reviewing contract cure objections. | 1/29/2019 | 1.70 | $795 | $ 1,351.50 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review draft contract cure objection tracker for use in review process | 1/29/2019 | 1.30 | $795 | $ 1,033.50 |
| Arora, Saurav | Consultant | Claims Analysis | Integrate the completion checklist questions as per discussion with client in review page of claims management platform. | 1/30/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Asses and Load the contract cure list received on 01/30 to the project database to be able to perform cure analysis and report Accounts Payable. | 1/30/2019 | 2.10 | $ 395.00 | $ 829.50 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Quality check the data for contract cure list to check for any anomalies. | 1/30/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Perform the vendor name match to identify similar vendors (FUZZY) grouping on the templates of vendor contract cures received on 01/30 to be able to group similar vendors and create claim resolution packages per group. | 1/30/2019 | 1.60 | $ 395.00 | $ 632.00 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Meet with V. Singha, M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, R. Thakur, A. Bhat (all Deloitte) to discuss status, review action items as of January-30 related to vendor details to be included in the data packages being created for contract cure review | 1/30/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Meet with V. Singha, A. Routh, M. Beduduru, K. Sreematkandalam, R. Thakur (all Deloitte) to discuss status, review action items related to schema to be used in data packages for contract cure resolution and design of the report | 1/30/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Claims Analysis | Manually review matches of real estate related vendor names to group same vendors with different names into the same bucket | 1/30/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Bhat, Anita | Consultant | Claims Analysis | Process information about real estate vendors and store number for subleases for Sears, in order to check if these creditors were previously included in Cure analysis | 1/30/2019 | 1.30 | $ 395.00 | $ 513.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Claims Analysis | Run Algorithm to check if file with new real estate data for sears has vendors that were already included in the filed cure information | 1/30/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Bhat, Anita | Consultant | Contracts (Cures / Objections / Other) | Meet with V. Singha, M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani (all Deloitte) to discuss status, review key action items as of January-30 related to vendor details to be included in the data packages being created for contract cure review | 1/30/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Bhat, Anita | Consultant | Claims Analysis | Create generic Structured Query Language (SQL) script for name match to identify similar vendors (FUZZY) grouping of new vendors in order to minimize re-work as input files change | 1/30/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Claims Analysis | Document Process for standardizing name match to identify similar vendors (FUZZY) grouping of vendors in order to maintain consistency | 1/30/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Claims Analysis | Look into and understand stored procedures code to map claims that have been amended multiple times | 1/30/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update previous review template to align with structure of process as outlined and frequently asked question areas of inquiry | 1/30/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with M. Hwang, A. Jackson, M. Sullivan, M. Lew, B. Hunt (all Deloitte) regarding use of eCAS (claims processing application) for reviewing objections and cure amount review | 1/30/2019 | 1.00 | $ 625.00 | $ 625.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with T. Allen (Sears Internal Audit) regarding information in real estate contract database and inquiry from local government regarding naming rights expiration and amendments | 1/30/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of documentation for third party, alliance agreement and Master Services agreements with associated Objection, provided by A. Khayaltdinova (Deloitte). | 1/30/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of bank claim / objection versus Schedule F accounts payable information. | 1/30/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of additional review templates provided by M. Sullivan (Deloitte) from other cases. | 1/30/2019 | 0.70 | $ 625.00 | $ 437.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review update of Franchise accounts payable information provided by M. Brisentine (Sears Franchise CFO) | 1/30/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with E. Gee  Internal Audit) regarding the nature of the bank claim, missing / outstanding contract question and termination / expiration questions. | 1/30/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of draft of Frequently Asked Questions submitted by M. Sullivan (Deloitte) for the proposed triage / review process. | 1/30/2019 | 0.50 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to look at the information included in the cure schedule and the schedule of assets and liabilities to respond to the follow up inquiry by third party | 1/30/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Jackson, M. Sullivan, M. Lew, H. Price, M. Nettles, A. Khayaltdinova (all Deloitte) to discuss the workflow and reporting for status updates on outstanding objections and inquiries for R. Phelan (Sears). | 1/30/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Follow up correspondence with E. Gee (Sears Internal Audit) regarding missing contract / contract copy for third party | 1/30/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Butz (Sears) regarding account payable accounting summary for 1/23 files sent to database teams for high level review | 1/30/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Updated Triage and Inquiry resolution process flow with designation ownership / responsibilities from B. Hunt (Deloitte) | 1/30/2019 | 0.30 | $ 625.00 | 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to look at the information included in the cure schedule and the schedule of assets and liabilities to respond to the inquiry by LG Electronics, Inc. | 1/30/2019 | 0.30 | $ 625.00 | 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Debrief discussion with B. Hunt and M. Sullivan (all Deloitte) after workstream alignment discussion in order to identify key priorities. | 1/30/2019 | 0.30 | $ 625.00 | 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to assess follow up items related to objections to cure costs for third party | 1/30/2019 | 0.20 | $ 625.00 | 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with  A. Khayaltdinova (Deloitte) to assess follow up items related to objections to cure costs for another third party | 1/30/2019 | 0.20 | $ 625.00 | 125.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hunt, Brad | Senior Manager | Non-Working Travel | Flight time Chicago to DC | 1/30/2019 | 2.00 | $ 625.00 | $ 1,250.00 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Reviewed real estate contract cure line items to understand status and personnel involved | 1/30/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Reviewed open contract cures on real estate to update tracker | 1/30/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Development time for workflow associated with contract cures and 503b9 | 1/30/2019 | 1.70 | $ 625.00 | $ 1,062.50 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Meet with V. Singha, M. Beduduru, R. Thakur, M. Palagani K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss status, review key action items as of January-30 related to vendor details to be included in the data packages being created for contract cure review | 1/30/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Mock up possible objection reasons for 503b9 claim on Claim comparison platform | 1/30/2019 | 1.20 | $ 700.00 | $ 840.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Meeting with Gerlach, Hunt, Palagani, Jackson, Lew, Sullivan (all Deloitte) to discuss processes and workstream alignments Regarding cure cost objections/inquiries and 503(b)(9) items | 1/30/2019 | 1.00 | $ 700.00 | $ 700.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Set up a demo for Claim review platform | 1/30/2019 | 1.40 | $ 700.00 | $ 980.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Review modified completion checklist questions in claims management platform page. | 1/30/2019 | 2.20 | $ 625.00 | $ 1,375.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Contracts (Cures / Objections / Other) | Update the process for the Claims register data load for contract cure list into Claims Management platform | 1/30/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Contracts (Cures / Objections / Other) | Meet with V. Singha, M. Palagani, R. Thakur, M. Hwang, M. Beduduru, S. Arora, A. Bhat (all Deloitte) to discuss status, review action items as of January-30 related to vendor details to be included in the data packages being created for Sears, Deloitte teams to perform contract cure comparison | 1/30/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Contracts (Cures / Objections / Other) | Meet with V. Singha, A. Routh, R. Thakur, M. Beduduru, S. Arora (all Deloitte) to discuss status, review action items related to schema to be used in data packages for contract cure resolution and design of the report | 1/30/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on review of information received from relevant business owners. | 1/30/2019 | 2.90 | $ 475.00 | $ 1,377.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker for outstanding issues on real estate contract related inquiries filed by vendors and other counterparties based on review of information received from relevant business owners. | 1/30/2019 | 2.70 | $ 475.00 | $ 1,282.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Made another update to the status tracker for outstanding issues on executory and non executory contract filed by vendors and other counterparties based on the new objections/inquiries provided by O. Peshko (Weil). | 1/30/2019 | 0.70 | $ 475.00 | $ 332.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review contract and executory agreements provided by internal audit team for third party to respond to request for information per request from Weil. | 1/30/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review cure objection of third party under Vendor Agreement executed on Oct. 31, 2018 to update the tracker, identify business owner. | 1/30/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review invoice and payable information provided by third party to respond to cure amount objection per request from Weil. | 1/30/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte) to look at the information included in the cure schedule and the schedule of assets and liabilities to respond to the follow up inquiry by third party | 1/30/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Nettles, H. Price (all Deloitte) to discuss internal process for addressing inquiries submitted directly to Weil vs. legal objections filed by vendors. | 1/30/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Sullivan, S. Gerlach, M. Lew, H. Price, M. Nettles (all Deloitte) to discuss the workflow and reporting for status updates on outstanding objections and inquiries for R. Phelan (Sears). | 1/30/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to O. Peshko, A. Hwang (Weil), M. Korycki (MIII) to provide updates on the status of vendor inquiries by third party | 1/30/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review invoice and payable information provided by third party to respond to cure amount objection per request from Weil. | 1/30/2019 | 0.30 | $ 475.00 | $ 142.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte) to look at the information included in the cure schedule and the schedules of assets and liabilities to respond to the inquiry by third party | 1/30/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Hwang, M. Nettles, H. Price (all Deloitte) to discuss review of vendor inquiries received through informal channels and filed objections to avoid duplication of entries and assess the information. | 1/30/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to O. Peshko, A. Hwang (Weil), M. Korycki (MIII) to provide updates on the status of vendor inquiries by local government | 1/30/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte) to assess follow up items related to objections to cure costs for third party | 1/30/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to O. Peshko, A. Hwang (Weil), M. Korycki (MIII) to provide updates on the status of vendor inquiries by third party | 1/30/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to Deloitte tax team to address request for information related to the intercompany payable for SReC Limited entity related to the solvency. | 1/30/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Schedule 6.6(c) 'Tenancies to Leased Properties' included in Asset Purchase Agreement to compare with the sub lessees that were included in the Jan-18 and Jan-23 cure cost notice filings to identify additional parties that need to be noticed. | 1/30/2019 | 2.60 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Schedule 6.6(a) 'Tenancies to Owned Properties' included in Asset Purchase Agreement to compare with the sub lessees that were included in the Jan-18 and Jan-23 cure cost notice filings to identify additional parties that need to be noticed. | 1/30/2019 | 2.40 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update real estate memo to incorporate additional feedback from M. Gershon (Polsinelli) and N. Zatzkin (M-III Partners) related to properties held as tenants-in-common, additional leases that need to be added to Asset Purchase Agreement, and properties held by the debtor entities for distribution to buyer's counsel (Cleary Gottlieb). | 1/30/2019 | 1.70 | $ 625.00 | $ 1,062.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review real estate lease schedule in Jan-18 cure notice filing to identify  duplicate leases that were noticed per request from W. Littles (Cleary Gottlieb). | 1/30/2019 | 1.60 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated real estate lease schedule included in the Jan-18 and Jan-23 cure notice filings to identify leases held by the debtor entities per request from W. Fuller (Cleary Gottlieb). | 1/30/2019 | 1.30 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with M. Nettles (Deloitte) to review the process to assess the updated estimates of cure costs for real estate leases that have been noticed and address the objections that have been filed by landlords thus far related to the Jan-18 and Jan-23 cure cost notice filings. | 1/30/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Hwang (Deloitte), A. Jackson (Deloitte), M. Sullivan (Deloitte), S. Gerlach (Deloitte), and B. Hunt (Deloitte) to review the prospective use of the eCAS (claims processing application) for tracking and managing the cure amount review process for objections that have been filed related to the Jan-18 and Jan-23 cure cost notice filings. | 1/30/2019 | 1.00 | $ 625.00 | $ 625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to D. Farkas (Sears - Legal) outlining findings related to objection filed by supplier of outdoor power equipment products related to termination of supplier agreement prior to the bankruptcy filing. | 1/30/2019 | 0.80 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Hwang (Weil) to discuss the filing of a second supplemental cure notice on Jan-31 to include additional supplier executory contracts identified, additional unexpired real estate leases and subleases. | 1/30/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with M. Gershon (Polsinelli) to discuss additional changes needed to memo to clarify owned and leased real estate properties to be conveyed to Buyer per the Asset Purchase Agreement. | 1/30/2019 | 0.60 | $ 625.00 | $ 375.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Jackson (Deloitte), M. Sullivan (Deloitte), S. Gerlach (Deloitte), M. Nettles (Deloitte), H. Price (Deloitte), and A. Khayaltdinova (Deloitte) to discuss the workflow and the reporting metrics to provide weekly visibility to R. Phelan (Sears - Controller) about the number of objections filed related to cure costs, the number that have been sent to business owners, and the number that have proposed resolutions that have been communicated back to O. Peshko (Weil). | 1/30/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Modify the completion checklist questions in review page of Deloitte's claims management platform | 1/30/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Meet with V. Singha, M. Palagani, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss status, review action items as of January-30 related to vendor details to be included in the data packages being created for contract cure review | 1/30/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Load the contract cure list template received on 30th Jan 2019 to the project database | 1/30/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Perform the vendor name match to identify similar vendors (FUZZY) grouping on the data templates of vendor contract cures received on 30th January 2019 | 1/30/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Meet with V. Singha, A. Routh, R. Thakur, K. Sreematkandalam, S. Arora (all Deloitte) to discuss status, review action items related to schema to be used in data packages for contract cure resolution and design of the report | 1/30/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Assess the issues in the data loaded for contract cure list  from the vendor cures data template received on Jan 2nd, also check for the truncations in data fields. | 1/30/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Review and update templates within internal tracking log of  cure cost objections. | 1/30/2019 | 2.30 | $ 475.00 | $ 1,092.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Discussion with M. Lew to provide an overview of real estate cure cost process and preliminary game plan on how to address each filing on a go forward basis. | 1/30/2019 | 1.20 | $ 475.00 | $ 570.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Communication with M. Lew (Deloitte) discussing GL Account Detail 24115 for prepetition and post petition balances. | 1/30/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Nettles, Mark | Senior Consultant | Claims Analysis | Review process overview and meeting minutes related to 503b9 claims process. | 1/30/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Nettles, Mark | Senior Consultant | Claims Analysis | Update and draft email of daily tracker 2/1, detailing total claims added and routed to the business for follow up. | 1/30/2019 | 1.10 | $ 475.00 | $ 522.50 |
| Nettles, Mark | Senior Consultant | Claims Analysis | Meeting with H. Price (Deloitte) and K. Wong (Deloitte) to discuss remaining procedures required for Claims Analysis. | 1/30/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Nettles, Mark | Senior Consultant | Claims Analysis | Update and draft email of daily tracker 1/31, detailing total claims added and routed to the business for follow up. | 1/30/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with H. Price, A. Khayaltdinova (all Deloitte) to discuss internal process for addressing inquiries submitted directly to Weil vs. legal objections filed by vendors. | 1/30/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Follow up meeting with H. Price, A. Khayaltdinova (all Deloitte) to discuss internal process for addressing inquiries submitted directly to Weil vs. legal objections filed by vendors. | 1/30/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Discussions with M Nettles (Deloitte) regarding composition, status and updates to cure tracker | 1/30/2019 | 0.50 | $ 475.00 | $ 237.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Sullivan, S. Gerlach, M. Lew, H. Price, A. Khayaltdinova (all Deloitte) to discuss the workflow and reporting for status updates on outstanding objections and inquiries for R. Phelan (Sears). | 1/30/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with M. Hwang, H. Price, A. Khayaltdinova (all Deloitte) to discuss comparison of vendor inquiries received through informal channels and filed objections to avoid duplication of entries and assess completeness of the information. | 1/30/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Create SSRS (Structured Query Language (SQL) Server Reporting Services) report to ow contract cure review teams to input any creditor name and automatically retrieve active accounts payables related to the creditor to facilitate contract cure and claims review process | 1/30/2019 | 1.90 | $ 395.00 | $ 750.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Create SSRS (Structured Query Language (SQL)  Server Reporting Services) report to ow contract cure review teams to input any creditor name and automatically retrieve  503(b)(9) claims related to the creditor to facilitate contract cure and claims review process | 1/30/2019 | 1.80 | $  395.00 | $      711.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Add new vendors received in Franchise accounts payables data files to consolidated vendor master to facilitate automatic retrieval of corresponding contracts, claims, and invoices during contract cure and claims review process | 1/30/2019 | 1.70 | $  395.00 | $      671.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Create SSRS (Structured Query Language (SQL)  Server Reporting Services) report to ow contract cure review teams to input any creditor name and automatically retrieve  contracts related to the creditor filed for cure to facilitate contract cure and claims review process | 1/30/2019 | 1.40 | $  395.00 | $      553.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with V. Singha, M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss status, review key action items as of January-30 related to vendor details to be included in the data packages being created of contract cure review | 1/30/2019 | 1.20 | $  395.00 | $      474.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Analyze cure objection filings to identify vendors with highest variance between cure and objection amounts to prioritize their review over the rest | 1/30/2019 | 0.90 | $  395.00 |          355.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Load Franchise (Sears invoicing system) accounts payables data received on Jan-30 to ensure contract cure review utilizes invoice details from the latest invoice data refresh | 1/30/2019 | 0.80 | $  395.00 |          316.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with H, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 0.80 | $  475.00 | $      380.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with I, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 1.00 | $  475.00 | $      475.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with J, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with K, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with L, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with M, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with N, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with O, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with P, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/30/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Singha, Vishal | Consultant | Claims Analysis | Made backend database changes to implement the Vendor Management workstream in claims management platform. | 1/30/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Singha, Vishal | Consultant | Claims Analysis | Made front end code changes to implement the Vendor Management workstream in claims management platform. | 1/30/2019 | 2.10 | $ 395.00 | $ 829.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Singha, Vishal | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, M. Palagani, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss status, review action items as of January-30 related to vendor details to be included in the data packages being created for contract cure review | 1/30/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Singha, Vishal | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Beduduru, A. Routh, R. Thakur, K. Sreematkandalam, S. Arora (all Deloitte) to discuss status, review action items related to schema to be used in data packages for contract cure resolution and design of the report | 1/30/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Singha, Vishal | Consultant | Claims Analysis | Modified requirement fields in the review tab in Deloitte's claims management platform. | 1/30/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Singha, Vishal | Consultant | Claims Analysis | Meet with M. Hwang (Deloitte) to discuss requirement fields for vendor review workstream. | 1/30/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Review of tracker files created to monitor and analyze appropriate milestones for respective workstream assignments | 1/30/2019 | 1.70 | $ 800.00 | $ 1,360.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Review and edits to FAQ document to be sent to Sears team for cure objection review | 1/30/2019 | 1.20 | $ 800.00 | 960.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meeting with Gerlach, Hunt, Hwang, Jackson, Lew (all Deloitte) to discuss processes and workstream alignments Regarding cure cost objections/inquiries and 503(b)(9) items | 1/30/2019 | 1.00 | $ 800.00 | 800.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Design of example contract cure review template to be sent to client personnel | 1/30/2019 | 0.60 | $ 800.00 | 480.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Discussions with M Nettles (Deloitte) regarding composition, status and updates to cure tracker | 1/30/2019 | 0.50 | $ 800.00 | 400.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meeting with A. Jackson (Deloitte) regarding follow up items identified in the reporting dashboard based on meeting with client team | 1/30/2019 | 0.40 | $ 800.00 | 320.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meet with A. Jackson, S. Gerlach, M. Lew, H. Price, M. Nettles, A. Khayaltdinova (all Deloitte) to discuss the workflow and reporting for status updates on outstanding objections and inquiries for R. Phelan (Sears). | 1/30/2019 | 0.40 | $ 800.00 | 320.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Discussions with H Price (Deloitte) regarding cure claim tracker information | 1/30/2019 | 0.40 | $ 800.00 | 320.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Debrief discussion with S. Gerlach, B. Hunt (both Deloitte) to finalize and distribute priorities per the workstream alignment discussion | 1/30/2019 | 0.30 | $ 800.00 | $ 240.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Draft transmission to client team on current status of cure claims tracker observations | 1/30/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Thakur, Rupali | Consultant | Claims Analysis | Modify the completion checklist questions in page of claims management platform | 1/30/2019 | 2.60 | $ 395.00 | $ 1,027.00 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Load the contract cure list template received on 30-Jan-2019 to the project database to be able to perform cure analysis and report Accounts Payable | 1/30/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Meet with V. Singha, M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss status, review action items as of January-30 related to vendor details to be included in the data packages being created to perform contract cure review | 1/30/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Meet with V. Singha, A. Routh, M. Beduduru, K. Sreematkandalam, S. Arora (all Deloitte) to discuss status, review action items related to schema to be used in data packages for contract cure resolution and design of the report | 1/30/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Perform the vendor name match to identify similar vendors (FUZZY) grouping on the data templates of vendor contract cures received on 30-Jan-2019 to be able to group the similar vendors and create claim resolution packages per group | 1/30/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Assess the data loaded for contract cure list and perform Name match to identify similar vendors (FUZZY) match of updated vendor names. | 1/30/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Extract data from formal filings to include in tracker for further analysis of cure cost discrepancies. | 1/30/2019 | 2.90 | $ 395.00 | $ 1,145.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Comprehensive analysis of formal objection filings from counterparties within Prime Clerk to cure cost notice, summarizing basis of objection. | 1/30/2019 | 3.20 | $ 395.00 | $ 1,264.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Comprehensive review of formal objection filings from counterparties with Prime Clerk to cure cost notice, identifying newly proposed cure cost. | 1/30/2019 | 2.40 | $ 395.00 | $ 948.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meeting  with S. Gerlach, B. Hunt, M. Hwang, M. Lew, M. Sullivan (all Deloitte) to discuss processes and workstream alignments re: cure cost objections/inquiries and 503(b)(9) items | 1/30/2019 | 1.00 | $795 | $ 795.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meeting with M. Sullivan (Deloitte) re: follow up items from yesterday meeting with client team | 1/30/2019 | 0.40 | $795 | $ 318.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review current issue tracker for contract cure objections prior to sending to B. Phelan (Sears). | 1/30/2019 | 1.30 | $795 | $ 1,033.50 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Check the claims resolution package to be attached for every vendor in contract cure analysis of claims management platform generated from the cure data. | 1/31/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Address issues in the in the vendor contract cure list due to truncations in data received on 01/31 | 1/31/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Quality check the data load for the contract cure list template received on 01/31 to the project database to be able to perform cure analysis and generate claims resolution packages. | 1/31/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Check the vendor name match to identify similar vendors (FUZZY) grouping on the data templates of vendor contract cures received on 01/31 | 1/31/2019 | 1.40 | $ 395.00 | $ 553.00 |
| Arora, Saurav | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, K. Sreematkandalam, R. Thakur (all Deloitte) to review action items related to creation of Reports using data analytics tool and the developing the tool to generate the reports automatically. | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, Thakur, A. Bhat (all Deloitte) to review action items as of January-31 related to creation of SSRS (Structured Query Language (SQL) Server Reporting Services) reports to automate generation of data packages used for contract cure review , enabling eCAS (electronic Claims Administration System) dashboards displaying status, matters assigned to reviewers | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, A. Bhat (all Deloitte) to discuss action items related to contract objection filings tracker ingestion into database, unique cases to be created for each objection filing in  Claims Management Platform to enable contract cure review | 1/31/2019 | 0.70 | $ 395.00 | $ 276.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Arora, Saurav | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani , Thakur (all Deloitte) to discuss action items related to importing vendor accounts payables data as of 12/19/2018 into current database, performing name match to identify similar vendors (FUZZY) match of vendors in accounts payables as of December-19 against those on January-28 to identify invoice details that support contract cure amounts filed to bankruptcy court | 1/31/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Bhat, Anita | Consultant | Claims Analysis | Review SQL-based reporting tool(SSRS) in order to create SSRS automated reports for SEARS claims-cure amount review process | 1/31/2019 | 1.70 | $ 395.00 | $ 671.50 |
| Bhat, Anita | Consultant | Claims Analysis | Review latest tracker of issues that were filed by vendors, inquiring about the cure amount filed pertaining to them | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Claims Analysis | Prepare New Cure Amount excel file for loading into Structured Query Language (SQL)  Database | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Bhat, Anita | Consultant | Claims Analysis | Understand the work process flow for the cure-payables review process and the automation of reports that provide  invoice level details per vendor | 1/31/2019 | 0.90 | $ 395.00 | $ 355.50 |
| Bhat, Anita | Consultant | Claims Analysis | Work on  mapping of vendor IDs between multiple tables in the database , each with different information pertaining to the vendor like Accounts Payable amount, contracts under vendor, etc. | 1/31/2019 | 0.80 | $ 395.00 | $ 316.00 |
| Bhat, Anita | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani(all Deloitte) to discuss action items related to contract objection filings tracker ingestion into database, unique cases to be created for each objection filing in eCAS (electronic Claims Administration System) to enable contract cure review | 1/31/2019 | 0.70 | $ 395.00 | $ 276.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bhat, Anita | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani (all Deloitte) to review key action items as of January-31 related to creation of SSRS (Structured Query Language (SQL) Server Reporting Services) reports to automate generation of data packages used for contract cure review, enabling eCAS (electronic Claims Administration System) dashboards displaying status, matters assigned to reviewers | 1/31/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Bhat, Anita | Consultant | Claims Analysis | Get invoices related to certain vendors for Analysis by M. Lew (Deloitte) | 1/31/2019 | 0.30 | $ 395.00 | $ 118.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Draft email to C. Abrom (Deloitte) detailing amounts and items to be included on invoice to Sears related to Deloitte's First monthly fee statement (Nov 1 - Nov 30) | 1/31/2019 | 2.10 | $ 525.00 | $ 1,102.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Update draft of First Monthly Fee Statement (November 1, 2018 - November 30, 2018) per comments provided by R. Young and M. Rothchild (Deloitte). | 1/31/2019 | 1.50 | $ 525.00 | $ 787.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement / Interim Fee Application Preparation | Review calculations on invoice for Deloitte's First monthly fee statement (Nov 1 - Nov 30) | 1/31/2019 | 0.40 | $ 525.00 | $ 210.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research into real estate database and real estate rent roll regarding contracts and cure costs for 16 SHO (Sears Hometown & Outlet) stores, to assess ownership, cure costs, expiration dates, etc. for potential assumption / cure cost noticing | 1/31/2019 | 2.30 | $ 625.00 | $ 1,437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Compilation of Sear Hometown Outlet (SHO) addresses from website for lease inquiry supporting cure noticing | 1/31/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of current draft of FAQ for cure review process for distribution to Sears personnel conducting in cure amount research and review process | 1/31/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Various communication / correspondence with S. Scalzo (Sears real estate general counsel) regarding SHO (Sears Hometown & Outlet) location questions / issues. | 1/31/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to review the list of real estate related cure objections and inquiries for owned and subleased properties with the actual store numbers to obtain the information. | 1/31/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to review the list of real estate related cure objections and inquiries for owned and subleased properties with the actual store numbers to obtain the information. | 1/31/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Jackson, M. Sullivan, M. Nettles, H. Price, A. Khayaltdinova (all Deloitte), to assess stages in the workflow for various categories of cure inquiries to achieve resolution in preparation for a meeting with Sears core team | 1/31/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Follow up meeting with A. Jackson, M. Sullivan, M. Nettles, H. Price, A. Khayaltdinova (all Deloitte), to assess stages in the workflow for various categories of cure inquiries to achieve resolution in preparation for a meeting with Sears core team | 1/31/2019 | 0.60 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with A. Khayaltdinova (Deloitte) to review cure objections inquiries related to Sears Hometown and Outlet Stores, Inc. owned and subleased properties. | 1/31/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Follow up meeting with A. Khayaltdinova (Deloitte) to review cure objections inquiries related to Sears Hometown and Outlet Stores, Inc. owned and subleased properties. | 1/31/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Work with M. Palagani (Deloitte) regarding invoice review process and data mapping for review | 1/31/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussions with J Butz (Sears)  and M. Sullivan (Deloitte) Regarding cure and 503(b)9) review matters | 1/31/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Banaszak (Sears real estate) regarding SHO (Sears Hometown & Outlet) location outstanding common area maintenance (CAM)  and other payables questions / issues. | 1/31/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Schedule G - contracts and unexpired leases for certain entries and associated locations and Debtors. | 1/31/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Schedule G - contracts and unexpired leases for additional related entries and associated locations and Debtors. | 1/31/2019 | 0.30 | $ 625.00 | $ 187.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Banaszak (Sears) regarding outstanding amounts owed regarding Sear Hometown Outlet (SHO) lease / sublease locations | 1/31/2019 | 0.30 | $ 625.00 | $ 187.50 |
| Hunt, Brad | Senior Manager | Contracts (Cures / Objections / Other) | Reviewed correspondence regarding database tool for Statement of Financial Affairs(SOFA)/Schedules of Assets and Liabilities (SOALs) deliverable (CAS) system implementation to support contract cure process | 1/31/2019 | 2.10 | $ 625.00 | $ 1,312.50 |
| Hwang, Mandy | Managing Director | Claims Analysis | Mock up the home page of a claim on Claim review platform | 1/31/2019 | 1.70 | $ 700.00 | $ 1,190.00 |
| Hwang, Mandy | Managing Director | Claims Analysis | Review the sample claim review template created by S. Gerlach (Deloitte) | 1/31/2019 | 1.60 | $ 700.00 | $ 1,120.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Review the draft review workflow for contract cure objection | 1/31/2019 | 1.30 | $ 700.00 | $ 910.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Beduduru, R. Thakur, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review key action items as of January-31 related to creation of SSRS (Structured Query Language (SQL) Server Reporting Services) reports to automate generation of data packages used for contract cure review enabling eCAS (electronic Claims Administration System) dashboards displaying status, matters assigned to reviewers | 1/31/2019 | 1.10 | $ 700.00 | $ 770.00 |
| Hwang, Mandy | Managing Director | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Beduduru, R. Thakur, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss action items related to contract objection filings tracker ingestion into database, unique cases to be created for each objection filing in eCAS (electronic Claims Administration System) to enable contract cure review | 1/31/2019 | 0.70 | $ 700.00 | $ 490.00 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Contracts (Cures / Objections / Other) | Review vendor contract cure list data loaded into Claims Management database for  truncation errors from the vendor cures received on 31st January  2019 | 1/31/2019 | 1.50 | $ 625.00 | $ 937.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Claims Analysis | Meet with V. Singha, A. Routh, M. Beduduru, S. Arora (all Deloitte) to review action items related to creation of Reports using data analytics tool and the developing the tool to generate the reports automatically. | 1/31/2019 | 1.10 | $ 625.00 | $ 687.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Kalyana Chakravarthy, Kalyana | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Palagani, R. Thakur, M. Hwang, M. Beduduru, S. Arora, A. Bhat (all Deloitte) to review action items as of January-31 related to creation of SSRS (Structured Query Language (SQL) Server Reporting Services) reports to automate generation of data packages used for contract cure review enabling eCAS (electronic Claims Administration System) dashboards displaying status, matters assigned to reviewers | 1/31/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Kalyana Chakravarthy, Kalyana | Senior Manager | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Palagani, R. Thakur, M. Hwang, M. Beduduru, S. Arora, A. Bhat (all Deloitte) to discuss action items related to contract objection filings tracker ingestion into database, unique cases to be created for each objection filing in eCAS (electronic Claims Administration System) to enable contract cure review | 1/31/2019 | 0.70 | $ 625.00 | $ 437.50 |
| Khayaltdinova, Aida | Senior Consultant | Non-Working Travel | Traveling from Chicago to DC for on-site work | 1/31/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Develop a tracker of running updates to the cure notice schedule generated as a result of researching and addressing objection and inquiries by vendors. | 1/31/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Update the tracker for outstanding issues on executory and non executory contract filed by real estate related counterparties based on request by W. Littles (Clearly). | 1/31/2019 | 1.30 | $ 475.00 | $ 617.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Review and catalog lease agreements for real estate that Sears Hometown and Outlet Stores, Inc. ("SHO") objected to the contract listing / cure filing to assess notices and cures. | 1/31/2019 | 0.90 | $ 475.00 | $ 427.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Perform review of real estate related inquiries in the tracker with the additional informal inquiries received from Weil and Clearly to check data, avoid duplication of entries. | 1/31/2019 | 0.80 | $ 475.00 | $ 380.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte) to review the list of real estate related cure objections and inquiries for owned and subleased properties with the actual store numbers to obtain the information. | 1/31/2019 | 0.60 | $ 475.00 | $ 285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Sullivan, S. Gerlach, M. Nettles, H. Price (all Deloitte), to assess stages in the workflow for various categories of cure inquiries to achieve resolution in preparation for a meeting with Sears core team | 1/31/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with S. Gerlach (Deloitte) to review cure objections inquiries related to Sears Hometown and Outlet Stores, Inc. owned and subleased properties. | 1/31/2019 | 0.40 | $ 475.00 | $ 190.00 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to E. Gee (Internal Audit, Sears) requesting information around vendor mapping disputes per request from M. Hwang (Deloitte). | 1/31/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft information request to S. Skalzo, Assistant General Counsel, Real Estate to obtain information on sub lease agreements for cure objections by landlords. | 1/31/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Khayaltdinova, Aida | Senior Consultant | Contracts (Cures / Objections / Other) | Draft communication to O. Peshko (Weil) to address follow up questions related to contract inquiries by third party | 1/31/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare revised schedule of 549 executory contracts to be included in 2nd supplemental cure noticing with removal of employee-related contracts and contracts where no noticing addressed could be found. | 1/31/2019 | 3.10 | $ 625.00 | 1,937.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis showing which real estate units held by debtors are encumbered by the 'Sparrow' loan facility and have current sublease tenants per request from M. Gershon (Polsinelli). | 1/31/2019 | 2.70 | $ 625.00 | 1,687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update revised schedule of 549 executory contracts to include associated cure amounts related to counterparties based on debtors' pre-petition accounts payable data. | 1/31/2019 | 2.60 | $ 625.00 | 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Schedule A-1 (549 Additional Executory Contracts) to be included in second supplemental cure notice filing per request from O. Peshko (Weil) and A. Hwang (Weil). | 1/31/2019 | 1.50 | $ 625.00 | 937.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Schedule B-1 (115 Additional Real Estate Leases) to be included in second supplemental cure notice filing per request from O. Peshko (Weil) and A. Hwang (Weil). | 1/31/2019 | 1.30 | $ 625.00 | 812.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare detailed analysis of pre-petition amounts included in proposed cure payment for tools supplier including summary by vendor name and detailed pre-petition invoices support per request from S. Cahalane (E&Y). | 1/31/2019 | 1.20 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare review of debtors' proposed cure amount versus amount asserted by garage supplier counterparty | 1/31/2019 | 1.10 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with J. Bealmear (Polsinelli) to review analysis related to the 'Sparrow' loan facility real estate properties to compare store count difference with Polsinelli's schedule. | 1/31/2019 | 0.90 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Budget-to-Actual analysis for hours and fees for Deloitte's bankruptcy advisory services for the week-ending Jan-26 prepared by H. Price (Deloitte) prior to submission to M. Korycki (M-III Partners). | 1/31/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to O. Peshko (Weil) regarding garage supplier's asserted cure amount as compared to what was proposed in Jan-18 cure notice filing | 1/31/2019 | 0.40 | $ 625.00 | $ 250.00 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Design the report to be attached for every vendor in contract cure analysis of claims management platform | 1/31/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Assess the data loaded for vendor contract cure list to check for truncations in data from the vendor cures received on 31st January 2019 | 1/31/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Perform the vendor name match to identify similar vendors (FUZZY) grouping on the data templates of vendor contract cures received on 31st January 2019 | 1/31/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Load the contract cure list template received on 31st Jan 2019 to the project database | 1/31/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Mahesh, Mahesh Beduduru | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, K. Sreematkandalam, S. Arora, R. Thakur (all Deloitte) to review action items related to creation of Reports using data analytics tool and the developing the tool to generate the reports automatically. | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Palagani, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review action items as of January-31 related to creation of SSRS (Structured Query Language (SQL) Server Reporting Services) reports to automate generation of data packages used for contract cure review enabling eCAS (electronic Claims Administration System) dashboards displaying status, matters assigned to reviewers | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Mahesh, Mahesh Beduduru | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Palagani, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss action items related to contract objection filings tracker ingestion into database, unique cases to be created for each objection filing in eCAS (electronic Claims Administration System) to enable contract cure review | 1/31/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Updates to internal tracker used by internal team which reflects outstanding inquiries by counterparties. Updates includes columns and headers for team to use on an ongoing basis. | 1/31/2019 | 2.90 | $ 475.00 | $ 1,377.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Draft a standard review template for real estate and non-real estate filings on a go forward basis. | 1/31/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Phone call with J. Davis (Sears) to discuss identified differences provided by counterparties within Prime Clerk filings. | 1/31/2019 | 1.20 | $ 475.00 | $ 570.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Review of project FAQs drafted by Deloitte team in preparation of client call. This included detail steps and action plan provided to counterparties who had a claim against Sears. | 1/31/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Made update of engagement shared email address to 'Project Yellow' and provided email address to entire Sears team for ongoing communication via outlook. | 1/31/2019 | 0.30 | $ 475.00 | $ 142.50 |
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Review with S. Gerlach (Deloitte) to review the standard review template he created and provide comments. | 1/31/2019 | 0.60 | $ 475.00 | $ 285.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nettles, Mark | Senior Consultant | Contracts (Cures / Objections / Other) | Meet with A. Jackson, M. Sullivan, S. Gerlach, H. Price, A. Khayaltdinova (all Deloitte), to assess stages in the workflow for various categories of cure inquiries to achieve resolution in preparation for a meeting with Sears core team | 1/31/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Write query to retrieve invoice date details from Freight AP system(CARPACH), IMPORT, Monark, Sears Accounts Payable System(RAP/NAP) invoicing systems into consolidated vendor invoice table created on Dec-18 | 1/31/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Palagani, Mythri | Consultant | Claims Analysis | Write query to retrieve invoice number details from Freight AP system(CARPACH), IMPORT, Monark, Sears Accounts Payable System(RAP/NAP), invoicing systems into consolidated vendor invoice table created on Dec-18 | 1/31/2019 | 2.70 | $ 395.00 | $ 1,066.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Write queries to retrieve total outstanding accounts payables as of Jan-28 for vendors in list provided by M. Lew (Deloitte) | 1/31/2019 | 1.80 | $ 395.00 | $ 711.00 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani, A. Bhat (all Deloitte) to review key action items as of January-31 related to creation of SSRS (Structured Query Language (SQL)  Server Reporting Services) reports to automate generation of data packages used for contract cure comparison enabling eCAS (electronic Claims Administration System) dashboards displaying status, review cases assigned to reviewers | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Beduduru, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, M. Palagani, A. Bhat (all Deloitte) to discuss action items related to contract objection filings tracker ingestion into database, unique cases to be created for each objection filing in eCAS (electronic Claims Administration System) to enable contract cure review | 1/31/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Palagani, Mythri | Consultant | Claims Analysis | Identify categories to be included in summary tab of cure review packages to ensure  steps during review process are tracked | 1/31/2019 | 0.60 | $ 395.00 | $ 237.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Palagani, Mythri | Consultant | Contracts (Cures / Objections / Other) | Meet with R. Thakur, S. Arora (all Deloitte) to discuss action items related to importing vendor accounts payables data as of 12/19/2018 into current database, performing name match to identify similar vendors (FUZZY) match of vendors in accounts payables as of December-19 against those on January-28 to identify invoice details that support contract cure amounts filed to bankruptcy court | 1/31/2019 | 0.50 | $ 395.00 | $ 197.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with Q, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/31/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with R, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/31/2019 | 2.00 | $ 475.00 | $ 950.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with S, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/31/2019 | 2.60 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with T, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/31/2019 | 1.00 | $ 475.00 | $ 475.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with U, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/31/2019 | 0.60 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with V, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/31/2019 | 0.80 | $ 475.00 | $ 380.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with W, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/31/2019 | 2.10 | $ 475.00 | $ 997.50 |
| Price, Harrison | Senior Consultant | Contracts (Cures / Objections / Other) | Perform manual review of filed objection via Prime Clerk submitted by Vendors starting with X, to extract detailed information about the objection including, proposed cure amount, invoice detail, and store numbers for real-estate leases | 1/31/2019 | 0.20 | $ 475.00 | $ 95.00 |
| Singha, Vishal | Consultant | Claims Analysis | Mapped the Objection reasons to different workstreams for vendors and claims in the claims management platform. | 1/31/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Singha, Vishal | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, M. Beduduru, M. Palagani, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review action items as of January-31 related to creation of SSRS (Structured Query Language (SQL) Server Reporting Services) reports to automate generation of data packages used for contract cure review enabling eCAS (electronic Claims Administration System) dashboards displaying status, review cases assigned to reviewers | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Singha, Vishal | Consultant | Claims Analysis | Meet with M. Beduduru, A. Routh, K. Sreematkandalam, S. Arora (all Deloitte) to review action items related to creation of Reports using data analytics tool and the developing the tool to generate the reports automatically. | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Singha, Vishal | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, M. Beduduru, M. Palagani, R. Thakur, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss action items related to contract objection filings tracker ingestion into database, unique cases to be created for each objection filing in eCAS (electronic Claims Administration System) to enable contract cure review | 1/31/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Updates to cure review procedure FAQs for discussion items in preparation for Sears client meeting | 1/31/2019 | 0.80 | $ 800.00 | $ 640.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Direct team on research procedures required for various cure amount reviews to be performed. | 1/31/2019 | 0.80 | $ 800.00 | $ 640.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meeting to discuss cure review process flows and related items.  Brotnow, Acquaviva, Gee (Sears) Lew, Jackson, Nettles (Deloitte) | 1/31/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Discussion with M Hwang (Deloitte) Regarding cure comparison process and information gathering for client reconcilers | 1/31/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Meet with A. Jackson, S. Gerlach, M. Nettles, H. Price, A. Khayaltdinova (all Deloitte), to assess stages in the workflow for various categories of cure inquiries to achieve resolution in preparation for a meeting with Sears core team assisting with these on the client's side. | 1/31/2019 | 0.50 | $ 800.00 | $ 400.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Review of cure review template and  update based on client meeting | 1/31/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Claims Analysis | Discussions with J Butz (Sears)  and Gerlach(Deloitte) Regarding cure and 503(b)9) review matters | 1/31/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Discussion with M Nettles (Deloitte) Regarding edits to workflow materials for cure review process | 1/31/2019 | 0.40 | $ 800.00 | $ 320.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Review updated cure review process flow based on client meeting discussions | 1/31/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | phone discussion with M Korycki (MIII) Regarding cure review items | 1/31/2019 | 0.30 | $ 800.00 | $ 240.00 |
| Sullivan, Mike | Managing Director | Non-Working Travel | non-working travel time.  Chicago O'Hare airport to Newark Liberty International airport to return from out of town client site visit at Sears | 1/31/2019 | 2.50 | $ 800.00 | $ 2,000.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Draft email message for use by client team for transmissions of introduction of cure processes and procedures to client reviewers | 1/31/2019 | 1.20 | $ 800.00 | $ 960.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Review of updates to cure claim objection tracker for new cure claims | 1/31/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Sullivan, Mike | Managing Director | Contracts (Cures / Objections / Other) | Edits to revised FAQ information, for client consideration, for cure review process | 1/31/2019 | 0.60 | $ 800.00 | $ 480.00 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Design and Test the Claims resolution package to be attached for every vendor in contract cure analysis of claims management platform | 1/31/2019 | 1.90 | $ 395.00 | $ 750.50 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Assess the data loaded for vendor contract cure list to check for truncations in data from the vendor cures received on 31-Jan-2019 | 1/31/2019 | 1.80 | $ 395.00 | $ 711.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Perform the vendor name match to identify similar vendors (FUZZY) grouping on the data templates of vendor contract cures received on 31-Jan-2019 | 1/31/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Load the contract cure list template received on 31-Jan-2019 to the project database to be able to perform cure analysis and generate claims resolution packages | 1/31/2019 | 1.20 | $ 395.00 | $ 474.00 |
| Thakur, Rupali | Consultant | Claims Analysis | Meet with V. Singha, A. Routh, K. Sreematkandalam, S. Arora, M. Mahesh (all Deloitte) to review action items related to creation of Reports using data analytics tool and the developing the tool to generate the reports automatically. | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to review action items as of January-31 related to creation of SSRS (Structured Query Language (SQL) Server Reporting Services) reports to automate generation of data packages used for contract cure review enabling eCAS (electronic Claims Administration System) dashboards displaying status, matters assigned to reviewers | 1/31/2019 | 1.10 | $ 395.00 | $ 434.50 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Meet with A. Routh, V. Singha, M. Palagani, M. Beduduru, M. Hwang, K. Sreematkandalam, S. Arora, A. Bhat (all Deloitte) to discuss action items related to contract objection filings tracker ingestion into database, unique cases to be created for each objection filing in Claims Management Platform to enable contract cure review | 1/31/2019 | 0.70 | $ 395.00 | $ 276.50 |
| Thakur, Rupali | Consultant | Contracts (Cures / Objections / Other) | Meet with M. Palagani , S. Arora (all Deloitte) to discuss action items related to importing vendor accounts payables data as of 12/19/2018 into current database, performing name match to identify similar vendors (FUZZY) match of vendors in accounts payables as of December-19 against those on January-28 to identify invoice details that support contract cure amounts filed to bankruptcy court | 1/31/2019 | 0.50 | $ 395.00 | $ 197.50 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY TIME DETAIL**

*Fee Detail by Category, Professional, Work Date*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wong, Kimmy | Consultant | Contracts (Cures / Objections / Other) | Research formal objections to contract cure costs filed with Prime Clerk for addition into the tracker and analyzing data points to assess necessary steps for processing. | 1/31/2019 | 3.40 | $ 395.00 | $ 1,343.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Review previously gathered objections and extract new data points for input into the tracker | 1/31/2019 | 2.80 | $ 395.00 | $ 1,106.00 |
| Wong, Kimmy | Consultant | Claims Analysis | Update tracker with new data point categories necessary for further analysis of cure costs. | 1/31/2019 | 1.30 | $ 395.00 | $ 513.50 |
| Wong, Kimmy | Consultant | Claims Analysis | Upload court filed objections to claims from Prime Clerk into ShareFile for further analysis. | 1/31/2019 | 0.60 | $ 395.00 | $ 237.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review draft FAQ's to be provided to internal Sears business owners related to review of contract cure objections. | 1/31/2019 | 1.60 | $795 | $ 1,272.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Review draft contract cure objection resolution status update presentation as of 1/31/19 | 1/31/2019 | 1.80 | $795 | $ 1,431.00 |
| Jackson, Anthony | Partner/Principal | Contracts (Cures / Objections / Other) | Meeting to discuss cure comparison process flows and related items with M. Brotnow, D. Acquaviva, E. Gee (Sears) M. Lew, M. Sullivan, M. Nettles (Deloitte) | 1/31/2019 | 0.60 | $795 | $ 477.00 |

**<u>EXHIBIT B</u>**

**EXPENSE DETAIL FOR THE JANUARY STATEMENT PERIOD**

**JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY EXPENSE DETAIL

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| **AIRFARE** | | | |
| Gupta, Tanmay | 1/1/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 346.55 |
| Wong, Kimmy | 1/1/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 240.40 |
| Cheng, Berlin | 1/2/2019 | One-way Coach Trip Airfare from Newark, New Jersey to Chicago, Illinois | $ 376.55 |
| Gupta, Tanmay | 1/3/2019 | One-way Coach Trip Airfare from Chicago, Illinois to New Jersey, New England | $ 346.55 |
| Kim, Charles | 1/3/2019 | One-way Coach Trip Airfare from Chicago, Illinois to San Francisco, California | $ 248.38 |
| Kim, Charles | 1/3/2019 | Roundtrip Coach Trip Airfare from San Francisco, California to Chicago, Illinois | $ 611.85 |
| Gerlach, Stephen | 1/4/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 305.89 |
| Khayaltdinova, Aida | 1/4/2019 | One-way Coach Trip Airfare from Arlington, Virginia to Chicago, Illinois | $ 440.60 |
| Palagani, Mythri | 1/4/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 322.71 |
| Wong, Kimmy | 1/4/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 279.60 |
| Wong, Kimmy | 1/4/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Detroit, Michigan | $ 124.21 |
| Bhat, Anita | 1/5/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 596.30 |
| Gupta, Tanmay | 1/5/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 346.55 |
| Hunt, Brad | 1/5/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 476.31 |
| Quails, Mike | 1/5/2019 | Roundtrip Coach Trip Airfare from Orlando, Florida to Chicago, Illinois | $ 611.85 |
| Yan, Janine Yan | 1/5/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 596.30 |
| Hwang, Mandy | 1/6/2019 | Roundtrip Coach Trip Airfare from Houston, Texas to Chicago, Illinois | $ 945.58 |
| Wong, Kimmy | 1/6/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Dallas, Texas | $ 316.70 |
| Price, Harrison | 1/7/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 154.30 |
| Sullivan, Mike | 1/7/2019 | Roundtrip Coach Trip Airfare from Parsippany, New Jersey to Chicago, Illinois | $ 655.65 |
| Wong, Kimmy | 1/7/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 209.30 |
| Gerlach, Stephen | 1/9/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 276.32 |
| Hunt, Brad | 1/9/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 480.88 |
| Jackson, Anthony | 1/9/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 520.00 |
| Palagani, Mythri | 1/9/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 520.00 |
| Price, Harrison | 1/9/2019 | Roundtrip Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 487.90 |
| Bhat, Anita | 1/10/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 520.00 |
| Khayaltdinova, Aida | 1/10/2019 | One-way Coach Trip Airfare from Arlington, Virginia to Chicago, Illinois | $ 400.60 |
| Quails, Mike | 1/10/2019 | Roundtrip Coach Trip Airfare from Chicago, Illinois to Orlando, Florida | $ 528.66 |
| Wong, Kimmy | 1/10/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Dallas, Texas | $ 316.70 |
| Yan, Janine Yan | 1/10/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 520.00 |
| Quails, Mike | 1/11/2019 | Roundtrip Coach Trip Airfare from Chicago, Illinois to Orlando, Florida | $ 582.29 |
| Hwang, Mandy | 1/12/2019 | Roundtrip Coach Trip Airfare from Houston, Texas to Chicago, Illinois | $ 945.58 |
| Kim, Charles | 1/12/2019 | One-way Coach Trip Airfare from Chicago, Illinois to San Francisco, California | $ 435.82 |
| Kim, Charles | 1/12/2019 | One-way Coach Trip Airfare from San Francisco, California to Chicago, Illinois | $ 349.60 |
| Gupta, Tanmay | 1/14/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 346.55 |
| Wong, Kimmy | 1/14/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 279.60 |
| Jackson, Anthony | 1/15/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 520.00 |
| Khayaltdinova, Aida | 1/16/2019 | One-way Coach Trip Airfare from Arlington, Virginia to Chicago, Illinois | $ 200.30 |
| Lew, Matt | 1/17/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Phoenix, Arizona | $ 395.80 |
| Palagani, Mythri | 1/17/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 279.60 |
| Wong, Kimmy | 1/17/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Austin, Texas | $ 262.10 |
| Gerlach, Stephen | 1/18/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 248.68 |
| Jackson, Anthony | 1/18/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 344.89 |
| Jackson, Anthony | 1/19/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 589.11 |
| Hunt, Brad | 1/20/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 593.96 |
| Sullivan, Mike | 1/22/2019 | Roundtrip Coach Trip Airfare from Parsippany, New Jersey to Chicago, Illinois | $ 826.45 |
| Wong, Kimmy | 1/22/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 325.76 |
| Hunt, Brad | 1/24/2019 | Roundtrip Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 240.44 |
| Lew, Matt | 1/24/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Phoenix, Arizona | $ 395.80 |
| Sullivan, Mike | 1/24/2019 | One-way Coach Trip Airfare from Parsippany, New Jersey to Chicago, Illinois | $ 360.83 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Wong, Kimmy | 1/24/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Dallas, Texas | $ 316.70 |
| Gerlach, Stephen | 1/25/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 230.02 |
| Hunt, Brad | 1/25/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Kansas City, Kansas | $ 322.04 |
| Palagani, Mythri | 1/25/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 279.60 |
| Bhat, Anita | 1/26/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 330.90 |
| Hwang, Mandy | 1/28/2019 | Roundtrip Coach Trip Airfare from Houston, Texas to Chicago, Illinois | $ 945.58 |
| Khayaltdinova, Aida | 1/28/2019 | One-way Coach Trip Airfare from Arlington, Virginia to Chicago, Illinois | $ 200.30 |
| Wong, Kimmy | 1/28/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 240.40 |
| Jackson, Anthony | 1/29/2019 | One-way Coach Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 319.71 |
| Palagani, Mythri | 1/29/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Dallas, Texas | $ 279.60 |
| Wong, Kimmy | 1/29/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Detroit, Michigan | $ 110.20 |
| Gerlach, Stephen | 1/30/2019 | One-way Coach Trip Airfare from New York, New York to Chicago, Illinois | $ 230.02 |
| Khayaltdinova, Aida | 1/31/2019 | One-way Coach Trip Airfare from Arlington, Virginia to Chicago, Illinois | $ 404.60 |
| Palagani, Mythri | 1/31/2019 | One-way Coach Trip Airfare from Chicago, Illinois to Dallas, Texas | $ 566.20 |
| **Airfare Total** | | | **$ 26,422.22** |

*AUTO TOLLS*

| | | | |
|---|---|---|---|
| Billie, Jaclyn | 1/4/2019 | 3 Day of tolls for driving to Sears Office (Hoffman Estates) for Billie, Jaclyn | $ 27.00 |
| Billie, Jaclyn | 1/4/2019 | 3 Day of tolls for driving to Sears Office (Hoffman Estates) for Billie, Jaclyn | $ 27.00 |
| Billie, Jaclyn | 1/10/2019 | 3 Days of for driving to Sears Office (Hoffman Estates) for Billie, Jaclyn | $ 27.00 |
| Billie, Jaclyn | 1/10/2019 | 3 Days of for driving to Sears Office (Hoffman Estates) for Billie, Jaclyn | $ 27.00 |
| Jackson, Anthony | 1/23/2019 | Tolls for driving to Sears Office (Hoffman Estates) for Jackson, Anthony | $ 3.00 |
| **Auto Tolls Total** | | | **$ 111.00** |

*HOTEL*

| | | | |
|---|---|---|---|
| Kim, Charles | 1/1/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Kim, Charles | 1/1/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/1/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/1/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 1/1/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.84 |
| Price, Harrison | 1/1/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Wong, Kimmy | 1/1/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Wong, Kimmy | 1/1/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Bhat, Anita | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Bhat, Anita | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Cheng, Berlin | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Cheng, Berlin | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Gerlach, Stephen | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Gupta, Tanmay | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Gupta, Tanmay | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Hunt, Brad | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Hunt, Brad | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Hwang, Mandy | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.84 |
| Hwang, Mandy | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Khayaltdinova, Aida | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 8.85 |
| Khayaltdinova, Aida | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 76.66 |
| Kim, Charles | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Kim, Charles | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Little, John | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.84 |
| Little, John | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Nettles, Mark | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Hilton Garden Inn ) | $ 12.26 |
| Nettles, Mark | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Hilton Garden Inn ) | $ 94.34 |
| Palagani, Mythri | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Palagani, Mythri | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.84 |
| Price, Harrison | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Quails, Mike | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.84 |
| Quails, Mike | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Sullivan, Mike | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Sullivan, Mike | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Wong, Kimmy | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Wong, Kimmy | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Yan, Janine Yan | 1/2/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.84 |
| Yan, Janine Yan | 1/2/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Bhat, Anita | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Bhat, Anita | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Cheng, Berlin | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Cheng, Berlin | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Gerlach, Stephen | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Hunt, Brad | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Hunt, Brad | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Hwang, Mandy | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.84 |
| Hwang, Mandy | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Khayaltdinova, Aida | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 8.82 |
| Khayaltdinova, Aida | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 76.65 |
| Kim, Charles | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Kim, Charles | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Little, John | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.83 |
| Little, John | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Palagani, Mythri | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Palagani, Mythri | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.83 |
| Price, Harrison | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Quails, Mike | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.83 |
| Quails, Mike | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Sullivan, Mike | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Sullivan, Mike | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Wong, Kimmy | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 11.57 |
| Wong, Kimmy | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 89.00 |
| Yan, Janine Yan | 1/3/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 9.83 |
| Yan, Janine Yan | 1/3/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 75.65 |
| Lew, Matt | 1/4/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Lew, Matt | 1/4/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Lew, Matt | 1/5/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Lew, Matt | 1/5/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Hunt, Brad | 1/6/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Hunt, Brad | 1/6/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Lew, Matt | 1/6/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Lew, Matt | 1/6/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Gerlach, Stephen | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Gerlach, Stephen | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Gupta, Tanmay | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Gupta, Tanmay | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Hunt, Brad | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Hunt, Brad | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Jackson, Anthony | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Jackson, Anthony | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Khayaltdinova, Aida | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Khayaltdinova, Aida | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Kim, Charles | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Kim, Charles | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Lew, Matt | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Lew, Matt | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Nettles, Mark | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Hilton Hampton Inn) | $      13.20 |
| Nettles, Mark | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Hilton Hampton Inn) | $      94.34 |
| Palagani, Mythri | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Palagani, Mythri | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Wong, Kimmy | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Wong, Kimmy | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Yan, Janine Yan | 1/7/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Yan, Janine Yan | 1/7/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Bhat, Anita | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Bhat, Anita | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Gerlach, Stephen | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Gerlach, Stephen | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Gupta, Tanmay | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Gupta, Tanmay | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Hunt, Brad | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Hunt, Brad | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Hwang, Mandy | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Hwang, Mandy | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Jackson, Anthony | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Jackson, Anthony | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Khayaltdinova, Aida | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Khayaltdinova, Aida | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Kim, Charles | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Kim, Charles | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Lew, Matt | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Lew, Matt | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Nettles, Mark | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Hilton Hampton Inn) | $      13.20 |
| Nettles, Mark | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Hilton Hampton Inn) | $      94.34 |
| Palagani, Mythri | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Palagani, Mythri | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |
| Price, Harrison | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $      14.95 |
| Price, Harrison | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $    115.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Quails, Mike | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Quails, Mike | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Sullivan, Mike | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 16.77 |
| Sullivan, Mike | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 129.00 |
| Wong, Kimmy | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wong, Kimmy | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Yan, Janine Yan | 1/8/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Yan, Janine Yan | 1/8/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Bhat, Anita | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Bhat, Anita | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gupta, Tanmay | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gupta, Tanmay | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hunt, Brad | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Hunt, Brad | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hwang, Mandy | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Hwang, Mandy | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Jackson, Anthony | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Jackson, Anthony | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Khayaltdinova, Aida | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Khayaltdinova, Aida | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Kim, Charles | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Kim, Charles | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nettles, Mark | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Hilton Hampton Inn) | $ 13.20 |
| Nettles, Mark | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Hilton Hampton Inn) | $ 94.34 |
| Palagani, Mythri | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Palagani, Mythri | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Quails, Mike | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Quails, Mike | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Sullivan, Mike | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 16.77 |
| Sullivan, Mike | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 129.00 |
| Wong, Kimmy | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wong, Kimmy | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Yan, Janine Yan | 1/9/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Yan, Janine Yan | 1/9/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Bhat, Anita | 1/10/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Bhat, Anita | 1/10/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 1/10/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 1/10/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gupta, Tanmay | 1/10/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gupta, Tanmay | 1/10/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hunt, Brad | 1/10/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Hunt, Brad | 1/10/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hwang, Mandy | 1/10/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Hwang, Mandy | 1/10/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/10/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/10/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Palagani, Mythri | 1/10/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Palagani, Mythri | 1/10/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gupta, Tanmay | 1/11/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 25.33 |
| Gupta, Tanmay | 1/11/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 149.00 |
| Lew, Matt | 1/11/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/11/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gupta, Tanmay | 1/12/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 25.33 |
| Gupta, Tanmay | 1/12/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 149.00 |
| Lew, Matt | 1/12/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/12/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gupta, Tanmay | 1/13/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gupta, Tanmay | 1/13/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Kim, Charles | 1/13/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Kim, Charles | 1/13/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/13/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/13/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gupta, Tanmay | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gupta, Tanmay | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hunt, Brad | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Hunt, Brad | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hwang, Mandy | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Hwang, Mandy | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Jackson, Anthony | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Jackson, Anthony | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Khayaltdinova, Aida | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Khayaltdinova, Aida | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Kim, Charles | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Kim, Charles | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nettles, Mark | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Hampton Inn) | $ 16.08 |
| Nettles, Mark | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Hampton Inn) | $ 115.54 |
| Palagani, Mythri | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Palagani, Mythri | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Quails, Mike | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Quails, Mike | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Sullivan, Mike | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 15.47 |
| Sullivan, Mike | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 119.00 |
| Wong, Kimmy | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wong, Kimmy | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Yan, Janine Yan | 1/14/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Yan, Janine Yan | 1/14/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Bhat, Anita | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Bhat, Anita | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gupta, Tanmay | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gupta, Tanmay | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hunt, Brad | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Hunt, Brad | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hwang, Mandy | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Hwang, Mandy | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Jackson, Anthony | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Jackson, Anthony | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Khayaltdinova, Aida | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Khayaltdinova, Aida | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Kim, Charles | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Kim, Charles | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Lew, Matt | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Nettles, Mark | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Hampton Inn ) | $ | 16.08 |
| Nettles, Mark | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Hampton Inn) | $ | 115.54 |
| Palagani, Mythri | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Palagani, Mythri | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Quails, Mike | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Quails, Mike | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Sullivan, Mike | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 15.47 |
| Sullivan, Mike | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 119.00 |
| Wong, Kimmy | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Wong, Kimmy | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Yan, Janine Yan | 1/15/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Yan, Janine Yan | 1/15/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Bhat, Anita | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Bhat, Anita | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gupta, Tanmay | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gupta, Tanmay | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hunt, Brad | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hunt, Brad | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hwang, Mandy | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hwang, Mandy | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Jackson, Anthony | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Jackson, Anthony | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Khayaltdinova, Aida | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Khayaltdinova, Aida | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Lew, Matt | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Palagani, Mythri | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Palagani, Mythri | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Quails, Mike | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Quails, Mike | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Sullivan, Mike | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 15.47 |
| Sullivan, Mike | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 119.00 |
| Wong, Kimmy | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Wong, Kimmy | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Yan, Janine Yan | 1/16/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Yan, Janine Yan | 1/16/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Bhat, Anita | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Bhat, Anita | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hwang, Mandy | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hwang, Mandy | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Jackson, Anthony | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Jackson, Anthony | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Khayaltdinova, Aida | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Khayaltdinova, Aida | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nettles, Mark | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Hampton Inn) | $ 20.68 |
| Nettles, Mark | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Hampton Inn) | $ 118.15 |
| Palagani, Mythri | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Palagani, Mythri | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Quails, Mike | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Quails, Mike | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Sullivan, Mike | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 12.87 |
| Sullivan, Mike | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 99.00 |
| Yan, Janine Yan | 1/17/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Yan, Janine Yan | 1/17/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/18/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/18/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/19/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/19/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/20/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/20/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/21/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/21/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 1/22/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 1/22/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hunt, Brad | 1/22/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 19.63 |
| Hunt, Brad | 1/22/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 151.00 |
| Jackson, Anthony | 1/22/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 30.46 |
| Jackson, Anthony | 1/22/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 99.49 |
| Khayaltdinova, Aida | 1/22/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Khayaltdinova, Aida | 1/22/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/22/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/22/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nettles, Mark | 1/22/2019 | Hotel Tax charge in Hoffman Estates, IL (Double Tree) | $ 18.92 |
| Nettles, Mark | 1/22/2019 | Hotel Room charge in Hoffman Estates, IL (Double Tree) | $ 132.14 |
| Palagani, Mythri | 1/22/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Palagani, Mythri | 1/22/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Wong, Kimmy | 1/22/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wong, Kimmy | 1/22/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 1/23/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 1/23/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Hunt, Brad | 1/23/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 19.63 |
| Hunt, Brad | 1/23/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 151.00 |
| Khayaltdinova, Aida | 1/23/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Khayaltdinova, Aida | 1/23/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 1/23/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 1/23/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nettles, Mark | 1/23/2019 | Hotel Tax charge in Hoffman Estates, IL (Hampton Inn) | $ 20.68 |
| Nettles, Mark | 1/23/2019 | Hotel Room charge in Hoffman Estates, IL (Hampton Inn) | $ 118.15 |
| Palagani, Mythri | 1/23/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Palagani, Mythri | 1/23/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Wong, Kimmy | 1/23/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wong, Kimmy | 1/23/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Gerlach, Stephen | 1/24/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 1/24/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Khayaltdinova, Aida | 1/24/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Khayaltdinova, Aida | 1/24/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Lew, Matt | 1/24/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 1/24/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Nettles, Mark | 1/24/2019 | Hotel Tax charge in Hoffman Estates, IL (Hampton Inn) | $ | 20.68 |
| Nettles, Mark | 1/24/2019 | Hotel Room charge in Hoffman Estates, IL (Hampton Inn) | $ | 118.15 |
| Palagani, Mythri | 1/24/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Palagani, Mythri | 1/24/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Khayaltdinova, Aida | 1/25/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 26.93 |
| Khayaltdinova, Aida | 1/25/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Khayaltdinova, Aida | 1/26/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 26.93 |
| Khayaltdinova, Aida | 1/26/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Khayaltdinova, Aida | 1/27/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 18.07 |
| Khayaltdinova, Aida | 1/27/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 139.00 |
| Lew, Matt | 1/27/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 1/27/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hunt, Brad | 1/28/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hunt, Brad | 1/28/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Khayaltdinova, Aida | 1/28/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 18.07 |
| Khayaltdinova, Aida | 1/28/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 139.00 |
| Lew, Matt | 1/28/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 1/28/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Sullivan, Mike | 1/28/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 18.07 |
| Sullivan, Mike | 1/28/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 139.00 |
| Wong, Kimmy | 1/28/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Wong, Kimmy | 1/28/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Bhat, Anita | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Bhat, Anita | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hunt, Brad | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hunt, Brad | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hwang, Mandy | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hwang, Mandy | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Khayaltdinova, Aida | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 18.07 |
| Khayaltdinova, Aida | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 139.00 |
| Lew, Matt | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Nettles, Mark | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Hampton Inn) | $ | 16.92 |
| Nettles, Mark | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Hampton Inn) | $ | 120.84 |
| Palagani, Mythri | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Palagani, Mythri | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Sullivan, Mike | 1/29/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Sullivan, Mike | 1/29/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Bhat, Anita | 1/30/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Bhat, Anita | 1/30/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 1/30/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 1/30/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hwang, Mandy | 1/30/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hwang, Mandy | 1/30/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Khayaltdinova, Aida | 1/30/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 18.07 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Khayaltdinova, Aida | 1/30/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 139.00 |
| Lew, Matt | 1/30/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 1/30/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Nettles, Mark | 1/30/2019 | Hotel Tax charge in Hoffman Estates, IL (Hampton Inn) | $ | 16.92 |
| Nettles, Mark | 1/30/2019 | Hotel Room charge in Hoffman Estates, IL (Hampton Inn) | $ | 120.84 |
| Palagani, Mythri | 1/30/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Palagani, Mythri | 1/30/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Sullivan, Mike | 1/30/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 18.07 |
| Sullivan, Mike | 1/30/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 139.00 |
| Bhat, Anita | 1/31/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Bhat, Anita | 1/31/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 1/31/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 1/31/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hwang, Mandy | 1/31/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hwang, Mandy | 1/31/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Lew, Matt | 1/31/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Lew, Matt | 1/31/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Palagani, Mythri | 1/31/2019 | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Palagani, Mythri | 1/31/2019 | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| **Hotel Total** | | | **$** | **26,234.40** |

**INTERNET ACCESS WHILE TRAVELING**

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Quails, Mike | 1/2/2019 | Internet access while traveling to perform client work | $ | 10.00 |
| Palagani, Mythri | 1/5/2019 | Internet access while traveling to perform client work | $ | 12.00 |
| Wong, Kimmy | 1/7/2019 | Internet access while traveling to perform client work | $ | 18.00 |
| Kim, Charles | 1/10/2019 | Internet access while traveling to perform client work | $ | 12.00 |
| Wong, Kimmy | 1/11/2019 | Internet access while traveling to perform client work | $ | 12.00 |
| Bhat, Anita | 1/12/2019 | Internet access while traveling to perform client work | $ | 12.00 |
| Palagani, Mythri | 1/12/2019 | Internet access while traveling to perform client work | $ | 12.00 |
| Wong, Kimmy | 1/14/2019 | Internet access while traveling to perform client work | $ | 12.00 |
| Wong, Kimmy | 1/22/2019 | Internet access while traveling to perform client work | $ | 6.00 |
| Lew, Matt | 1/28/2019 | Internet access while traveling to perform client work | $ | 19.00 |
| **Internet Access While Traveling Total** | | | **$** | **125.00** |

**MEALS**

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Kim, Charles | 1/1/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ | 2.99 |
| Lew, Matt | 1/1/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 6.48 |
| Lew, Matt | 1/1/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 50.00 |
| Price, Harrison | 1/1/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 11.07 |
| Bhat, Anita | 1/2/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Bhat Anita ) | $ | 15.00 |
| Billie, Jaclyn | 1/2/2019 | Dinner in Hoffman Estates, IL for attendees  - 18 ( Aida Khayaltdinova, Charles Kim, Brad Hunt, Anita Bhat, Mike Sullivan, Jaclyn Billie, Blake Bougadis, Katy Riordan, Matt Lew, Mythri Palagani, Janine Yan Yan, Mark Nettles, Mike Quails, Mandy Hwang, Stephen Gerlach, Harrison Price, Tanmay Gupta, Kimmy Wong ) | $ | 371.79 |
| Cheng, Berlin | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Berlin Cheng ) | $ | 14.35 |
| Gerlach, Stephen | 1/2/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 (Matt Lew, Stephen Gerlach | $ | 20.07 |
| Gerlach, Stephen | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Matt Lew, Stephen Gerlach ) | $ | 22.43 |
| Gupta, Tanmay | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 25.00 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Gupta, Tanmay | 1/2/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ | 59.02 |
| Hunt, Brad | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Kimmy Wong, Brad Hunt ) | $ | 20.42 |
| Hwang, Mandy | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 6.71 |
| Khayaltdinova, Aida | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 11.74 |
| Khayaltdinova, Aida | 1/2/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 10.81 |
| Kim, Charles | 1/2/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ | 3.24 |
| Lew, Matt | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 10.73 |
| Little, John | 1/2/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( John Little, Mike Sullivan ) | $ | 27.83 |
| Palagani, Mythri | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Mythri Palagani, Anita Bhat ) | $ | 22.99 |
| Palagani, Mythri | 1/2/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 (Mythri Palagani) | $ | 4.77 |
| Quails, Mike | 1/2/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Quails ) | $ | 15.84 |
| Quails, Mike | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Charles Kim, Mike Quails ) | $ | 31.41 |
| Sullivan, Mike | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 7.44 |
| Sullivan, Mike | 1/2/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 4.57 |
| Wong, Kimmy | 1/2/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Harrison Price, Kimmy Wong ) | $ | 22.13 |
| Bhat, Anita | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 4.12 |
| Billie, Jaclyn | 1/3/2019 | Lunch in Hoffman Estates, IL for attendees  - 18 ( Aida Khayaltdinova, Charles Kim, Brad Hunt, Anita Bhat, Mike Sullivan, Jaclyn Billie, Blake Bougadis, Katy Riordan, Matt Lew, Mythri Palagani, Janine Yan Yan, Mark Nettles, Mike Quails, Mandy Hwang, Stephen Gerlach, Harrison Price, Tanmay Gupta, | $ | 177.63 |
| Billie, Jaclyn | 1/3/2019 | Dinner in Hoffman Estates, IL for attendees  - 18 ( Aida Khayaltdinova, Charles Kim, Brad Hunt, Anita Bhat, Mike Sullivan, Jaclyn Billie, Blake Bougadis, Katy Riordan, Matt Lew, Mythri Palagani, Janine Yan Yan, Mark Nettles, Mike Quails, Mandy Hwang, Stephen Gerlach, Harrison Price, Tanmay Gupta, | $ | 529.03 |
| Gerlach, Stephen | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 9.56 |
| Gupta, Tanmay | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 15.00 |
| Gupta, Tanmay | 1/3/2019 | Lunch in Hoffman Estates, IL for attendees  - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ | 37.80 |
| Hunt, Brad | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 11.16 |
| Hwang, Mandy | 1/3/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 9.60 |
| Khayaltdinova, Aida | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Aida Khayaltdinova, Matt Lew ) | $ | 16.07 |
| Lew, Matt | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 11.84 |
| Lew, Matt | 1/3/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 10.73 |
| Little, John | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( John Little ) | $ | 5.47 |
| Little, John | 1/3/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( John Little ) | $ | 9.84 |
| Palagani, Mythri | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ | 8.92 |
| Palagani, Mythri | 1/3/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ | 9.67 |
| Palagani, Mythri | 1/3/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ | 24.16 |
| Quails, Mike | 1/3/2019 | Dinner in Hoffman Estates, IL for attendees  - 2 ( Charles Kim, Mike Quails ) | $ | 30.20 |
| Sullivan, Mike | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 5.23 |
| Wong, Kimmy | 1/3/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Harrison Price, Kimmy Wong ) | $ | 14.28 |
| Wong, Kimmy | 1/3/2019 | Lunch in Hoffman Estates, IL for attendees  - 3 ( Kimmy Wong, Harrison Price, Mark Nettles ) | $ | 22.90 |
| Yan, Janine Yan | 1/3/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Janine Yan  ) | $ | 50.00 |
| Bhat, Anita | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 15.00 |
| Bhat, Anita | 1/4/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 10.80 |
| Cheng, Berlin | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Berlin Cheng ) | $ | 8.96 |
| Gerlach, Stephen | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Matt Lew, Stephen ) | $ | 25.39 |
| Gupta, Tanmay | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 6.60 |
| Hunt, Brad | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 14.13 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY EXPENSE DETAIL

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Hwang, Mandy | 1/4/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 15.64 |
| Hwang, Mandy | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 7.84 |
| Khayaltdinova, Aida | 1/4/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 14.49 |
| Khayaltdinova, Aida | 1/4/2019 | Lunch in Hoffman Estates, IL for attendees  - 9 ( Stephen Gerlach, Berlin Cheng, Mike Sullivan, Jaclyn Billie, Charles Kim, Matt Lew, Mike Quails, Janine Yan Yan, Aida Khayaltdinova ) | $ | 225.00 |
| Khayaltdinova, Aida | 1/4/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Stephen Gerlach, Berlin Cheng, Mike Sullivan, Jaclyn Billie, Aida Khayaltdinova ) | $ | 51.38 |
| Kim, Charles | 1/4/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ | 11.70 |
| Lew, Matt | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 8.96 |
| Lew, Matt | 1/4/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 38.44 |
| Lew, Matt | 1/4/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 10.73 |
| Little, John | 1/4/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( John Little ) | $ | 16.61 |
| Palagani, Mythri | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ | 14.68 |
| Palagani, Mythri | 1/4/2019 | Dinner in Hoffman Estates, IL for attendees  - 6 ( Mythri Palagani, Harrison Price, Kimmy Wong, Brad Hunt, Anita Bhat, Mandy Hwang ) | $ | 58.17 |
| Quails, Mike | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Charles Kim, Mike Quails ) | $ | 30.00 |
| Sullivan, Mike | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 5.34 |
| Wong, Kimmy | 1/4/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Kimmy Wong ) | $ | 3.36 |
| Wong, Kimmy | 1/4/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Kimmy Wong ) | $ | 15.75 |
| Bhat, Anita | 1/5/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 5.48 |
| Bhat, Anita | 1/5/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 27.50 |
| Cheng, Berlin | 1/5/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Berlin Cheng ) | $ | 2.74 |
| Cheng, Berlin | 1/5/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Berlin Cheng ) | $ | 19.47 |
| Gerlach, Stephen | 1/5/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 14.20 |
| Hunt, Brad | 1/5/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 13.00 |
| Lew, Matt | 1/5/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 14.22 |
| Lew, Matt | 1/5/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 45.94 |
| Palagani, Mythri | 1/5/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ | 28.33 |
| Price, Harrison | 1/5/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 49.81 |
| Quails, Mike | 1/5/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Quails ) | $ | 4.49 |
| Wong, Kimmy | 1/5/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Kimmy Wong ) | $ | 3.36 |
| Yan, Janine Yan | 1/5/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Janine Yan ) | $ | 48.59 |
| Hunt, Brad | 1/6/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 40.00 |
| Lew, Matt | 1/6/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 18.79 |
| Lew, Matt | 1/6/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 6.38 |
| Palagani, Mythri | 1/6/2019 | Dinner in Hoffman Estates, IL for attendees  - 6 ( Mythri Palagani, Harrison Price, Kimmy Wong, Brad Hunt, Anita Bhat, Mandy Hwang ) | $ | 129.43 |
| Gerlach, Stephen | 1/7/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Matt Lew, Stephen ) | $ | 20.33 |
| Gupta, Tanmay | 1/7/2019 | Lunch in Hoffman Estates, IL for attendees  - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ | 38.40 |
| Hunt, Brad | 1/7/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 14.97 |
| Jackson, Anthony | 1/7/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson ) | $ | 15.00 |
| Jackson, Anthony | 1/7/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson ) | $ | 50.00 |
| Khayaltdinova, Aida | 1/7/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 5.45 |
| Khayaltdinova, Aida | 1/7/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 9.37 |
| Kim, Charles | 1/7/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ | 11.09 |
| Lew, Matt | 1/7/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 3.12 |
| Palagani, Mythri | 1/7/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ | 20.42 |
| Price, Harrison | 1/7/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ | 10.26 |
| Wong, Kimmy | 1/7/2019 | Lunch in Hoffman Estates, IL for attendees  - 3 ( Kimmy Wong, Harrison Price, Mark Nettles ) | $ | 57.40 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Wong, Kimmy | 1/7/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Kimmy Wong) | $ 12.05 |
| Yan, Janine Yan | 1/7/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Janine Yan ) | $ 14.09 |
| Bhat, Anita | 1/8/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Anita Bhat ) | $ 8.35 |
| Bhat, Anita | 1/8/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Anita Bhat ) | $ 28.16 |
| Billie, Jaclyn | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 18 ( Aida Khayaltdinova, Charles Kim, Brad Hunt, Anita Bhat, Mike Sullivan, Jaclyn Billie, Blake Bougadis, Katy Riordan, Matt Lew, Mythri Palagani, Janine Yan Yan, Mark Nettles, Mike Quails, Mandy Hwang, Stephen Gerlach, Harrison Price, Tanmay Gupta, | $ 151.31 |
| Billie, Jaclyn | 1/8/2019 | Dinner in Hoffman Estates, IL for attendees - 9 ( Aida Khayaltdinova, Mike Sullivan, Janine Yan Yan, Jaclyn Billie, Mike Quails, Mark Nettles, Charles Kim, Stephen Gerlach, Matt Lew ) | $ 362.43 |
| Gerlach, Stephen | 1/8/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ 10.92 |
| Gupta, Tanmay | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Tanmay Gupta ) | $ 13.08 |
| Gupta, Tanmay | 1/8/2019 | Dinner in Hoffman Estates, IL for attendees - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ 38.60 |
| Hunt, Brad | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Brad Hunt ) | $ 13.84 |
| Hunt, Brad | 1/8/2019 | Dinner in Hoffman Estates, IL for attendees - 5 ( Harrison Price, Kimmy Wong, Brad Hunt, Anita Bhat, Mark Nettles ) | $ 79.00 |
| Hwang, Mandy | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mandy Hwang ) | $ 6.60 |
| Hwang, Mandy | 1/8/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mandy Hwang ) | $ 5.07 |
| Jackson, Anthony | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Anthony Jackson ) | $ 16.31 |
| Jackson, Anthony | 1/8/2019 | Dinner in Hoffman Estates, IL for attendees - 3 ( Anthony Jackson, Matt Lew, Michael Quails  ) | $ 130.32 |
| Khayaltdinova, Aida | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ 11.86 |
| Khayaltdinova, Aida | 1/8/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ 14.00 |
| Khayaltdinova, Aida | 1/8/2019 | Dinner in Hoffman Estates, IL for attendees - 5 ( Stephen Gerlach, Berlin Cheng, Mike Sullivan, Jaclyn Billie, Aida Khayaltdinova ) | $ 46.31 |
| Kim, Charles | 1/8/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Charles Kim ) | $ 3.36 |
| Lew, Matt | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 10.73 |
| Palagani, Mythri | 1/8/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mythri Palagani ) | $ 7.57 |
| Palagani, Mythri | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mythri Palagani ) | $ 9.03 |
| Palagani, Mythri | 1/8/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Mythri Palagani ) | $ 24.16 |
| Price, Harrison | 1/8/2019 | Dinner in Hoffman Estates, IL for attendees - 5 ( Harrison Price, Mark Nettles, Mythri Palagani , Kimmy Wong ,Anita Bhat ) | $ 190.34 |
| Sullivan, Mike | 1/8/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mike Sullivan ) | $ 2.56 |
| Wong, Kimmy | 1/8/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 (Kimmy Wong) | $ 3.55 |
| Yan, Janine Yan | 1/8/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Janine Yan ) | $ 25.00 |
| Bhat, Anita | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Anita Bhat ) | $ 11.47 |
| Billie, Jaclyn | 1/9/2019 | Dinner in Barrington, IL for attendees - 15 ( Mark Nettles, Brad Hunt, Matt Lew, Kimmy Wong, Mike Quails, Janine Yan Yan, Stephen Gerlach, Jaclyn Billie, Charles Kim, Anita Bhat, Aida Khayaltdinova, Mythri Palagani, Mike Sullivan, Tanmay Gupta, Harrison Price ) | $ 369.36 |
| Gerlach, Stephen | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 3 ( Matt Lew, Mandy Hwang, Stephen Gerlach ) | $ 31.46 |
| Gupta, Tanmay | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Tanmay Gupta ) | $ 16.77 |
| Gupta, Tanmay | 1/9/2019 | Dinner in Hoffman Estates, IL for attendees - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ 40.35 |
| Hunt, Brad | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 2 ( Harrison Price, Brad Hunt ) | $ 29.35 |
| Hunt, Brad | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Brad Hunt ) | $ 7.00 |
| Hwang, Mandy | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mandy Hwang ) | $ 10.39 |
| Jackson, Anthony | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Anthony Jackson ) | $ 14.36 |
| Jackson, Anthony | 1/9/2019 | Dinner in Hoffman Estates, IL for attendees - 3 ( Anthony Jackson, Matt Lew, Michael Quails ) | $ 139.17 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Khayaltdinova, Aida | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ | 15.00 |
| Kim, Charles | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Charles Kim ) | $ | 6.51 |
| Lew, Matt | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ | 7.84 |
| Lew, Matt | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ | 10.73 |
| Palagani, Mythri | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mythri Palagani ) | $ | 13.56 |
| Palagani, Mythri | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mythri Palagani ) | $ | 16.11 |
| Palagani, Mythri | 1/9/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Mythri Palagani ) | $ | 34.15 |
| Price, Harrison | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ | 15.00 |
| Quails, Mike | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 2 ( Charles Kim, Mike Quails ) | $ | 25.41 |
| Sullivan, Mike | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mike Sullivan ) | $ | 4.23 |
| Sullivan, Mike | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mike Sullivan ) | $ | 9.44 |
| Wong, Kimmy | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Kimmy Wong ) | $ | 13.74 |
| Wong, Kimmy | 1/9/2019 | Breakfast in Hoffman Estates, IL for attendees - 3 ( Kimmy Wong, Harrison Price, Mark Nettles ) | $ | 21.18 |
| Yan, Janine Yan | 1/9/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Janine Yan  ) | $ | 25.00 |
| Bhat, Anita | 1/10/2019 | Dinner in Hoffman Estates, IL for attendees - 6 ( Anita Bhat, Mandy Hwang, Mythri Palagani, Matt Lew, Brad Hunt, Stephen Gerlach ) | $ | 99.87 |
| Gerlach, Stephen | 1/10/2019 | Breakfast in Hoffman Estates, IL for attendees - 2 (  Stephen Gerlach, Charles Kim ) | $ | 21.80 |
| Gupta, Tanmay | 1/10/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Tanmay Gupta ) | $ | 15.00 |
| Hunt, Brad | 1/10/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Brad Hunt ) | $ | 8.00 |
| Hunt, Brad | 1/10/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Brad Hunt ) | $ | 19.00 |
| Hwang, Mandy | 1/10/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mandy Hwang ) | $ | 4.48 |
| Jackson, Anthony | 1/10/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Anthony Jackson ) | $ | 50.00 |
| Jackson, Anthony | 1/10/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Anthony Jackson ) | $ | 18.25 |
| Khayaltdinova, Aida | 1/10/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ | 13.57 |
| Khayaltdinova, Aida | 1/10/2019 | Lunch in Hoffman Estates, IL for attendees - 7 ( Mike Sullivan, Mike Quails, Aida Khayaltdinova, Matt Lew, Charles Kim, Anthony Jackson, Stephen | $ | 175.00 |
| Khayaltdinova, Aida | 1/10/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ | 15.94 |
| Kim, Charles | 1/10/2019 | Breakfast in Hoffman Estates, IL for attendees - 3 ( Charles Kim, Mike Quails, Mike Sullivan ) | $ | 30.09 |
| Lew, Matt | 1/10/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ | 8.84 |
| Nettles, Mark | 1/10/2019 | Dinner in Hoffman Estates, IL for attendees - 4 ( Kimmy Wong, Brad Hunt, Mark Nettles, Harrison Price ) | $ | 50.00 |
| Palagani, Mythri | 1/10/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mythri Palagani ) | $ | 10.70 |
| Price, Harrison | 1/10/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Harrison Price ) | $ | 11.29 |
| Quails, Mike | 1/10/2019 | Breakfast in Hoffman Estates, IL for attendees - 2 ( Charles Kim, Mike Quails ) | $ | 14.09 |
| Wong, Kimmy | 1/10/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Kimmy Wong ) | $ | 10.33 |
| Bhat, Anita | 1/11/2019 | Breakfast in Hoffman Estates, IL for attendees - 2 ( Anita Bhat, Mandy Hwang | $ | 15.25 |
| Bhat, Anita | 1/11/2019 | Dinner in Hoffman Estates, IL for attendees - 6 ( Anita Bhat, Mandy Hwang, Mythri Palagani, Matt Lew, Brad Hunt, Stephen Gerlach ) | $ | 43.11 |
| Gerlach, Stephen | 1/11/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 (  Stephen Gerlach ) | $ | 6.70 |
| Gerlach, Stephen | 1/11/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 12.58 |
| Gupta, Tanmay | 1/11/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Tanmay Gupta ) | $ | 14.29 |
| Gupta, Tanmay | 1/11/2019 | Dinner in Hoffman Estates, IL for attendees - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ | 44.75 |
| Hunt, Brad | 1/11/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Brad Hunt ) | $ | 14.60 |
| Hunt, Brad | 1/11/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Brad Hunt ) | $ | 23.00 |
| Hwang, Mandy | 1/11/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mandy Hwang ) | $ | 7.60 |
| Hwang, Mandy | 1/11/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mandy Hwang ) | $ | 4.48 |
| Khayaltdinova, Aida | 1/11/2019 | Dinner in Hoffman Estates, IL for attendees - 7 ( Mike Sullivan, Mike Quails, Aida Khayaltdinova, Matt Lew, Charles Kim, Anthony Jackson, Stephen | $ | 81.03 |
| Lew, Matt | 1/11/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ | 12.52 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Lew, Matt | 1/11/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ 32.12 |
| Palagani, Mythri | 1/11/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ 15.00 |
| Palagani, Mythri | 1/11/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ 10.46 |
| Price, Harrison | 1/11/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Harrison Price ) | $ 6.36 |
| Quails, Mike | 1/11/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1(Mike Quails ) | $ 7.00 |
| Wong, Kimmy | 1/11/2019 | Lunch in Hoffman Estates, IL for attendees  - 5 ( Mark Nettles, Brad Hunt, Harrison Price, Mandy Hwang, Kimmy Wong ) | $ 58.24 |
| Yan, Janine Yan | 1/11/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Janine Yan  ) | $ 24.42 |
| Bhat, Anita | 1/12/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ 5.48 |
| Gupta, Tanmay | 1/12/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ 12.64 |
| Gupta, Tanmay | 1/12/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ 53.24 |
| Hunt, Brad | 1/12/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ 8.00 |
| Hwang, Mandy | 1/12/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ 4.48 |
| Lew, Matt | 1/12/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ 48.44 |
| Palagani, Mythri | 1/12/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ 29.29 |
| Gupta, Tanmay | 1/13/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ 92.02 |
| Kim, Charles | 1/13/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ 24.58 |
| Kim, Charles | 1/13/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ 25.96 |
| Lew, Matt | 1/13/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ 36.12 |
| Bougadis, Blake | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 3 ( Blake Bougadis, Katy Riordan, Janine Yan  ) | $ 62.23 |
| Gerlach, Stephen | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach ) | $ 6.81 |
| Gerlach, Stephen | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach ) | $ 12.84 |
| Gupta, Tanmay | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ 13.29 |
| Hunt, Brad | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ 4.68 |
| Hwang, Mandy | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ 6.15 |
| Hwang, Mandy | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ 5.07 |
| Jackson, Anthony | 1/14/2019 | Dinner in Hoffman Estates, IL for attendees  - 7 ( John Little, Aida Khayaltdinova, Brad Hunt, Matt Lew, Stephen Gerlach, Anthony Jackson, Mike | $ 279.20 |
| Jackson, Anthony | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson ) | $ 25.00 |
| Khayaltdinova, Aida | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ 8.02 |
| Khayaltdinova, Aida | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 4 ( Mike Sullivan, Mike Quails, Aida Khayaltdinova, Matt Lew ) | $ 34.25 |
| Kim, Charles | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Charles Kim, Mike Quails ) | $ 16.87 |
| Nettles, Mark | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $ 3.01 |
| Nettles, Mark | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $ 9.95 |
| Palagani, Mythri | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ 9.92 |
| Palagani, Mythri | 1/14/2019 | Dinner in Hoffman Estates, IL for attendees  - 7 ( Anita Bhat, Kimmy Wong, Mandy Hwang, Brad Hunt, Mythri Palagani, Harrison Price, Mark Nettles ) | $ 109.04 |
| Palagani, Mythri | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ 8.55 |
| Quails, Mike | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Anthony Jackson, Mike Quails ) | $ 23.84 |
| Quails, Mike | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Anthony Jackson, Mike Quails ) | $ 38.35 |
| Sullivan, Mike | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ 5.02 |
| Sullivan, Mike | 1/14/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ 10.39 |
| Wong, Kimmy | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Mandy Hwang, Kimmy Wong ) | $ 20.79 |
| Yan, Janine Yan | 1/14/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Janine Yan  ) | $ 15.00 |
| Bhat, Anita | 1/15/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ 15.00 |
| Bhat, Anita | 1/15/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ 7.38 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY EXPENSE DETAIL

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Gerlach, Stephen | 1/15/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 8.81 |
| Gerlach, Stephen | 1/15/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Stephen Gerlach, Charles Kim | $ | 15.52 |
| Gerlach, Stephen | 1/15/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Matt Lew, Mandy Hwang, Stephen Gerlach, Charles Kim ) | $ | 42.40 |
| Gupta, Tanmay | 1/15/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 13.53 |
| Gupta, Tanmay | 1/15/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Mandy Hwang, Tanmay Gupta, Mythri Palagani, Anita Bhat ) | $ | 31.91 |
| Hunt, Brad | 1/15/2019 | Lunch in Hoffman Estates, IL for attendees  - 4 ( Harrison Price, Brad Hunt, Kimmy Wong, Mythri Palagani ) | | 73.08 |
| Hwang, Mandy | 1/15/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 14.54 |
| Jackson, Anthony | 1/15/2019 | Dinner in Hoffman Estates, IL for attendees  - 7 ( John Little, Aida Khayaltdinova, Brad Hunt, Matt Lew, Stephen Gerlach, Anthony Jackson, Mike | $ | 151.60 |
| Jackson, Anthony | 1/15/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson ) | $ | 45.88 |
| Khayaltdinova, Aida | 1/15/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 4.12 |
| Khayaltdinova, Aida | 1/15/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 5.13 |
| Kim, Charles | 1/15/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ | 24.22 |
| Lew, Matt | 1/15/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 15.00 |
| Palagani, Mythri | 1/15/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ | 5.47 |
| Palagani, Mythri | 1/15/2019 | Dinner in Hoffman Estates, IL for attendees  - 7 ( Anita Bhat, Kimmy Wong, Mandy Hwang, Brad Hunt, Mythri Palagani, Harrison Price, Mark Nettles ) | $ | 132.53 |
| Quails, Mike | 1/15/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Anthony Jackson, Mike Quails ) | $ | 37.52 |
| Sullivan, Mike | 1/15/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 5.13 |
| Sullivan, Mike | 1/15/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 12.29 |
| Wong, Kimmy | 1/15/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Mandy Hwang, Kimmy Wong ) | $ | 22.46 |
| Yan, Janine Yan | 1/15/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Janine Yan  ) | $ | 25.00 |
| Yan, Janine Yan | 1/15/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Janine Yan ) | $ | 50.00 |
| Bhat, Anita | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 6.78 |
| Bougadis, Blake | 1/16/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 (  Bougadis Blake ) | $ | 42.73 |
| Gerlach, Stephen | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 11.83 |
| Gerlach, Stephen | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.13 |
| Gupta, Tanmay | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 10.28 |
| Gupta, Tanmay | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 13.96 |
| Gupta, Tanmay | 1/16/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 50.00 |
| Hunt, Brad | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 7.94 |
| Hunt, Brad | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 8.00 |
| Hwang, Mandy | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 8.88 |
| Hwang, Mandy | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 8.00 |
| Jackson, Anthony | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Stephen Gerlach, Anthony Jackson ) | $ | 15.81 |
| Khayaltdinova, Aida | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 11.03 |
| Kim, Charles | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ | 14.75 |
| Kim, Charles | 1/16/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Charles Kim ) | $ | 11.23 |
| Lew, Matt | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 13.19 |
| Lew, Matt | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 10.96 |
| Nettles, Mark | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $ | 11.76 |
| Nettles, Mark | 1/16/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $ | 27.00 |
| Nettles, Mark | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 8 ( Kimmy Wong, Brad Hunt, Mark Nettles, Harrison Price, Stephen Gerlach, Michael Sullivan, John little, Mandy Hwang ) | $ | 133.68 |
| Quails, Mike | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Anthony Jackson, Mike Quails ) | $ | 27.40 |
| Sullivan, Mike | 1/16/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 6.80 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Sullivan, Mike | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 8.16 |
| Yan, Janine Yan | 1/16/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Janine Yan  ) | $ | 25.00 |
| Bhat, Anita | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 5.48 |
| Gerlach, Stephen | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Stephen Gerlach, Charles Kim ) | $ | 22.74 |
| Gupta, Tanmay | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 15.00 |
| Hunt, Brad | 1/17/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 (  Brad Hunt ) | $ | 6.36 |
| Hunt, Brad | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 14.00 |
| Hunt, Brad | 1/17/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 40.53 |
| Hwang, Mandy | 1/17/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 10.92 |
| Hwang, Mandy | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 4.48 |
| Jackson, Anthony | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 (John Little, Anthony | $ | 16.20 |
| Jackson, Anthony | 1/17/2019 | Dinner in Hoffman Estates, IL for attendees  - 14 ( Stephen Gerlach, Mike Sullivan, Blake Bougadis, Anthony Jackson, Jaclyn Billie, Matt Lew, Aida Khayaltdinova, Anita Bhat, Mythri Palagani, John Little, Mike Quails, Katy Riordan, Janine Yan Yan, Mandy Hwang ) | $ | 700.00 |
| Jackson, Anthony | 1/17/2019 | Dinner in Hoffman Estates, IL for attendees  - 2 ( Stephen Gerlach, Anthony Jackson ) | $ | 60.56 |
| Jackson, Anthony | 1/17/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson ) | $ | 11.19 |
| Khayaltdinova, Aida | 1/17/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 23.74 |
| Lew, Matt | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 9.84 |
| Nettles, Mark | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $ | 6.53 |
| Quails, Mike | 1/17/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mike Quails ) | $ | 11.72 |
| Sullivan, Mike | 1/17/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 8.39 |
| Wong, Kimmy | 1/17/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Kimmy Wong ) | $ | 16.01 |
| Wong, Kimmy | 1/17/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Mandy Hwang, Kimmy Wong ) | $ | 17.11 |
| Yan, Janine Yan | 1/17/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Janine Yan  ) | $ | 25.00 |
| Bhat, Anita | 1/18/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 25.00 |
| Gerlach, Stephen | 1/18/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Stephen Gerlach, Charles Kim ) | $ | 17.61 |
| Gupta, Tanmay | 1/18/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Tanmay Gupta ) | $ | 12.64 |
| Hunt, Brad | 1/18/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $ | 14.00 |
| Hwang, Mandy | 1/18/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 13.44 |
| Jackson, Anthony | 1/18/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson ) | $ | 18.33 |
| Jackson, Anthony | 1/18/2019 | Dinner in Hoffman Estates, IL for attendees  - 2 ( Blake Bougadis, Anthony Jackson ) | $ | 93.05 |
| Khayaltdinova, Aida | 1/18/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 23.74 |
| Khayaltdinova, Aida | 1/18/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 15.00 |
| Lew, Matt | 1/18/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 32.12 |
| Nettles, Mark | 1/18/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $ | 1.91 |
| Palagani, Mythri | 1/18/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $ | 12.15 |
| Quails, Mike | 1/18/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mike Quails ) | $ | 15.36 |
| Sullivan, Mike | 1/18/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mike Sullivan ) | $ | 6.24 |
| Hwang, Mandy | 1/19/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 4.48 |
| Khayaltdinova, Aida | 1/19/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 23.74 |
| Lew, Matt | 1/19/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 9.84 |
| Lew, Matt | 1/19/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 28.50 |
| Lew, Matt | 1/20/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Stephen Gerlach, Mandy Hwang, Mythri Palagani, Matt Lew ) | $ | 38.75 |
| Khayaltdinova, Aida | 1/20/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 23.74 |
| Khayaltdinova, Aida | 1/21/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 6.00 |
| Gerlach, Stephen | 1/22/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 7.48 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY EXPENSE DETAIL

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Gerlach, Stephen | 1/22/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    11.17 |
| Gerlach, Stephen | 1/22/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    35.68 |
| Hunt, Brad | 1/22/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $    21.00 |
| Hunt, Brad | 1/22/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt ) | $    5.31 |
| Hunt, Brad | 1/22/2019 | Dinner in Hoffman Estates, IL for attendees  - 2 ( Brad Hunt, Mythri Palagani ) | $    26.00 |
| Jackson, Anthony | 1/22/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( John Little, Anthony Jackson ) | $    34.07 |
| Jackson, Anthony | 1/22/2019 | Lunch in Hoffman Estates, IL for attendees  - 2 ( Blake Bougadis, Anthony Jackson ) | $    25.79 |
| Khayaltdinova, Aida | 1/22/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $    10.78 |
| Lew, Matt | 1/22/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $    9.84 |
| Lew, Matt | 1/22/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $    22.10 |
| Nettles, Mark | 1/22/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $    5.24 |
| Nettles, Mark | 1/22/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Kimmy Wong, Brad Hunt, Mark Nettles, Harrison Price ) | $    200.00 |
| Palagani, Mythri | 1/22/2019 | Lunch in Hoffman Estates, IL for attendees  - 4 ( Kimmy Wong, Mandy Hwang, Brad Hunt, Mythri Palagani ) | $    38.67 |
| Palagani, Mythri | 1/22/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $    11.82 |
| Palagani, Mythri | 1/22/2019 | Dinner in Hoffman Estates, IL for attendees  - 3 ( Mythri Palagani, Mark Nettles, Harrison Price ) | $    25.00 |
| Wong, Kimmy | 1/22/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Kimmy Wong ) | $    10.34 |
| Gerlach, Stephen | 1/23/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    15.64 |
| Gerlach, Stephen | 1/23/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    13.17 |
| Hunt, Brad | 1/23/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Brad Hunt, Mythri ) | $    10.00 |
| Khayaltdinova, Aida | 1/23/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $    5.02 |
| Lew, Matt | 1/23/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $    9.84 |
| Lew, Matt | 1/23/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $    28.35 |
| Palagani, Mythri | 1/23/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mythri Palagani ) | $    4.80 |
| Palagani, Mythri | 1/23/2019 | Dinner in Hoffman Estates, IL for attendees  - 3 ( Mythri Palagani, Mark Nettles, Harrison Price ) | $    26.73 |
| Wong, Kimmy | 1/23/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Kimmy Wong ) | $    9.54 |
| Wong, Kimmy | 1/23/2019 | Dinner in Hoffman Estates, IL for attendees  - 4 ( Harrison Price, Kimmy Wong, Mark Nettles, Mythri Palagani ) | $    160.81 |
| Gerlach, Stephen | 1/24/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    10.05 |
| Gerlach, Stephen | 1/24/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    12.13 |
| Hunt, Brad | 1/24/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 (Brad Hunt) | $    7.00 |
| Hunt, Brad | 1/24/2019 | Dinner in Hoffman Estates, IL for attendees  - 2 ( Brad Hunt, Mythri Palagani ) | $    43.00 |
| Jackson, Anthony | 1/24/2019 | Dinner in Hoffman Estates, IL for attendees  - 7 ( John Little, Aida Khayaltdinova, Brad Hunt, Matt Lew, Stephen Gerlach, Anthony Jackson, Mike | $    205.46 |
| Khayaltdinova, Aida | 1/24/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $    10.79 |
| Khayaltdinova, Aida | 1/24/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $    4.24 |
| Lew, Matt | 1/24/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $    5.02 |
| Nettles, Mark | 1/24/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $    14.32 |
| Palagani, Mythri | 1/24/2019 | Dinner in Hoffman Estates, IL for attendees  - 3 ( Mythri Palagani, Mark Nettles, Harrison Price ) | $    76.14 |
| Wong, Kimmy | 1/24/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Kimmy Wong ) | $    4.48 |
| Wong, Kimmy | 1/24/2019 | Lunch in Hoffman Estates, IL for attendees  - 7 ( Mark Nettles, Brad Hunt, Kimmy Wong, Harrison Price, Mythri Palagani, Stephen Gerlach, Matt Lew ) | $    158.76 |
| Wong, Kimmy | 1/24/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Kimmy Wong ) | $    29.07 |
| Gerlach, Stephen | 1/25/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    12.51 |
| Gerlach, Stephen | 1/25/2019 | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    13.51 |
| Hunt, Brad | 1/25/2019 | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Brad Hunt, Mythri | $    16.00 |
| Khayaltdinova, Aida | 1/25/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $    6.13 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Khayaltdinova, Aida | 1/25/2019 | Lunch in Hoffman Estates, IL for attendees - 6 ( Harrison Price, Mythri Palagani, Stephen Gerlach, Anita Bhat, Brad Hunt, Aida Khayaltdinova ) | $ 96.88 |
| Khayaltdinova, Aida | 1/25/2019 | Dinner in Hoffman Estates, IL for attendees - 6 ( Harrison Price, Mythri Palagani, Stephen Gerlach, Anita Bhat, Brad Hunt, Aida Khayaltdinova ) | $ 48.69 |
| Palagani, Mythri | 1/25/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mythri Palagani ) | $ 10.15 |
| Palagani, Mythri | 1/25/2019 | Dinner in Hoffman Estates, IL for attendees - 3 ( Mythri Palagani, Mark Nettles, Harrison Price ) | $ 39.24 |
| Yan, Janine Yan | 1/25/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Janine Yan ) | $ 20.27 |
| Gerlach, Stephen | 1/26/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ 5.48 |
| Lew, Matt | 1/26/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 9.84 |
| Khayaltdinova, Aida | 1/27/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ 45.84 |
| Lew, Matt | 1/27/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 13.87 |
| Hunt, Brad | 1/28/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Brad Hunt) | $ 4.25 |
| Jackson, Anthony | 1/28/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Anthony Jackson ) | $ 6.96 |
| Khayaltdinova, Aida | 1/28/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ 5.07 |
| Khayaltdinova, Aida | 1/28/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ 8.56 |
| Lew, Matt | 1/28/2019 | Breakfast in Hoffman Estates, IL for attendees - 2 ( Matt Lew, Mike Quails ) | $ 18.68 |
| Lew, Matt | 1/28/2019 | Dinner in Hoffman Estates, IL for attendees - 4 ( Mythri Palagani, Matt Lew, Mike Quails, Aida Khayaltdinova ) | $ 38.75 |
| Lew, Matt | 1/28/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 10.35 |
| Sullivan, Mike | 1/28/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mike Sullivan ) | $ 12.06 |
| Wong, Kimmy | 1/28/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Kimmy Wong ) | $ 12.39 |
| Wong, Kimmy | 1/28/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Kimmy Wong ) | $ 3.68 |
| Bhat, Anita | 1/29/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Anita Bhat ) | $ 47.37 |
| Bhat, Anita | 1/29/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Anita Bhat ) | $ 14.58 |
| Gerlach, Stephen | 1/29/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ 44.22 |
| Hunt, Brad | 1/29/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Brad Hunt) | $ 30.85 |
| Hwang, Mandy | 1/29/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Mandy Hwang ) | $ 35.60 |
| Khayaltdinova, Aida | 1/29/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ 13.77 |
| Lew, Matt | 1/29/2019 | Dinner in Hoffman Estates, IL for attendees - 8 ( Stephen Gerlach, Anthony Jackson, Harrison Price, Mandy Hwang, Mythri Palagani, Matt Lew, Mike Quails, Aida Khayaltdinova ) | $ 276.04 |
| Nettles, Mark | 1/29/2019 | Lunch in Hoffman Estates, IL for attendees - 2 ( Mark Nettles, Kimmy Wong ) | $ 25.29 |
| Palagani, Mythri | 1/29/2019 | Breakfast in Hoffman Estates, IL for attendees - 2 ( Mythri Palagani, Mark Nettles) | $ 16.68 |
| Sullivan, Mike | 1/29/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Mike Sullivan ) | $ 2.56 |
| Sullivan, Mike | 1/29/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Mike Sullivan ) | $ 12.17 |
| Wong, Kimmy | 1/29/2019 | Lunch in Hoffman Estates, IL for attendees - 7 ( Mark Nettles, Brad Hunt, Kimmy Wong, Harrison Price, Mythri Palagani, Stephen Gerlach, Matt Lew ) | $ 83.14 |
| Wong, Kimmy | 1/29/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Kimmy Wong ) | $ 11.57 |
| Wong, Kimmy | 1/29/2019 | Breakfast in Hoffman Estates, IL for attendees - 2 ( Brad Hunt, Kimmy Wong ) | $ 20.11 |
| Hunt, Brad | 1/30/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Brad Hunt) | $ 8.00 |
| Khayaltdinova, Aida | 1/30/2019 | Breakfast in Hoffman Estates, IL for attendees - 6 ( Harrison Price, Mythri Palagani, Stephen Gerlach, Anita Bhat, Brad Hunt, Aida Khayaltdinova ) | $ 90.00 |
| Khayaltdinova, Aida | 1/30/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Aida Khayaltdinova ) | $ 37.26 |
| Lew, Matt | 1/30/2019 | Breakfast in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 12.84 |
| Lew, Matt | 1/30/2019 | Lunch in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 11.96 |
| Lew, Matt | 1/30/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Matt Lew ) | $ 26.10 |
| Nettles, Mark | 1/30/2019 | Dinner in Hoffman Estates, IL for attendees - 1 ( Mark Nettles ) | $ 16.54 |
| Palagani, Mythri | 1/30/2019 | Lunch in Hoffman Estates, IL for attendees - 3 ( Mythri Palagani, Mark Nettles, Harrison Price ) | $ 52.68 |
| Sullivan, Mike | 1/30/2019 | Lunch in Hoffman Estates, IL for attendees - 3 ( Mike Sullivan, Stephen Gerlach, Aida Khayaltdinova ) | $ 42.84 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Bhat, Anita | 1/31/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anita Bhat ) | $ | 15.00 |
| Gerlach, Stephen | 1/31/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 25.03 |
| Hunt, Brad | 1/31/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Brad Hunt) | $ | 8.00 |
| Hwang, Mandy | 1/31/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 4.48 |
| Hwang, Mandy | 1/31/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Mandy Hwang ) | $ | 28.64 |
| Khayaltdinova, Aida | 1/31/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Aida Khayaltdinova ) | $ | 5.02 |
| Lew, Matt | 1/31/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 9.84 |
| Lew, Matt | 1/31/2019 | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matt Lew ) | $ | 22.10 |
| Nettles, Mark | 1/31/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Mark Nettles ) | $ | 4.00 |
| Palagani, Mythri | 1/31/2019 | Dinner in Hoffman Estates, IL for attendees  - 3 ( Mythri Palagani, Mark Nettles, Harrison Price ) | $ | 150.00 |
| Sullivan, Mike | 1/31/2019 | Breakfast in Hoffman Estates, IL for attendees  - 1 (Mike Sullivan) | $ | 4.57 |
| **Meals Total** | | | **$** | **13,102.92** |

*MILEAGE*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Billie, Jaclyn | 1/2/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/2/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/3/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/3/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/4/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/4/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/7/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/7/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Nettles, Mark | 1/7/2019 | Trip mileage expense for Nettles, Mark - 99 miles | $ | 57.42 |
| Billie, Jaclyn | 1/8/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/8/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Quails, Mike | 1/8/2019 | Trip mileage expense for Quails, Mike - 9 miles | $ | 5.22 |
| Billie, Jaclyn | 1/9/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Billie, Jaclyn | 1/9/2019 | Trip mileage expense for Billie, Jaclyn - 47 miles | $ | 27.26 |
| Nettles, Mark | 1/10/2019 | Trip mileage expense for Nettles, Mark - 99 miles | $ | 57.42 |
| Quails, Mike | 1/10/2019 | Trip mileage expense for Quails, Mike - 9 miles | $ | 5.22 |
| **Mileage Total** | | | **$** | **452.40** |

*PARKING*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Quails, Mike | 1/6/2019 | 3 Days Parking at ORL Airport | $ | 57.00 |
| Quails, Mike | 1/10/2019 | 4 Days Parking at ORL Airport | $ | 76.00 |
| Quails, Mike | 1/18/2019 | 5 Days Parking at ORL Airport | $ | 95.00 |
| Jackson, Anthony | 1/24/2019 | 4 Days Parking at DFW Airport | $ | 92.48 |
| **Parking Total** | | | **$** | **320.48** |

*TRANSPORTATION*

| Professional | Date | Description | | Amount |
|---|---|---|---|---|
| Lew, Matt | 1/1/2019 | Uber from Chicago Airport to Hotel | $ | 18.05 |
| Lew, Matt | 1/1/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 17.54 |
| Price, Harrison | 1/1/2019 | Taxi from Home to New York Airport | $ | 50.02 |
| Price, Harrison | 1/1/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ | 24.64 |
| Price, Harrison | 1/1/2019 | Uber from Chicago Airport to Hotel | $ | 55.63 |
| Wong, Kimmy | 1/1/2019 | Lyft from Home to DFW | $ | 34.58 |
| Bhat, Anita | 1/2/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ | 63.47 |
| Cheng, Berlin | 1/2/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ | 12.52 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Gerlach, Stephen | 1/2/2019 | Car Service from Home to LGA | $ 199.94 |
| Gerlach, Stephen | 1/2/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 45.56 |
| Gupta, Tanmay | 1/2/2019 | Uber from Home to LGA Airport | $ 56.71 |
| Gupta, Tanmay | 1/2/2019 | Uber from ORD Airport to Hotel | $ 22.24 |
| Hunt, Brad | 1/2/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 69.21 |
| Hunt, Brad | 1/2/2019 | Uber from Home to Kansas City Airport | $ 45.75 |
| Hwang, Mandy | 1/2/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 52.26 |
| Hwang, Mandy | 1/2/2019 | Uber from Home to IAH | $ 39.54 |
| Khayaltdinova, Aida | 1/2/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 53.84 |
| Khayaltdinova, Aida | 1/2/2019 | Uber from Home to DCA Airport | $ 11.65 |
| Kim, Charles | 1/2/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.33 |
| Lew, Matt | 1/2/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.98 |
| Lew, Matt | 1/2/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.81 |
| Little, John | 1/2/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 67.66 |
| Little, John | 1/2/2019 | Uber from Home to Dallas Airport | $ 13.31 |
| Palagani, Mythri | 1/2/2019 | Lyft from Home to DFW | $ 47.65 |
| Price, Harrison | 1/2/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.98 |
| Quails, Mike | 1/2/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 39.46 |
| Sullivan, Mike | 1/2/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 57.26 |
| Sullivan, Mike | 1/2/2019 | Taxi from Home to EWR | $ 76.20 |
| Wong, Kimmy | 1/2/2019 | Lyft from ORD to Hotel | $ 48.53 |
| Wong, Kimmy | 1/2/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 6.81 |
| Yan, Janine Yan | 1/2/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 53.43 |
| Yan, Janine Yan | 1/2/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 39.18 |
| Yan, Janine Yan | 1/2/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 44.60 |
| Bhat, Anita | 1/3/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.63 |
| Cheng, Berlin | 1/3/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.39 |
| Gupta, Tanmay | 1/3/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 12.11 |
| Hunt, Brad | 1/3/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 12.83 |
| Khayaltdinova, Aida | 1/3/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.56 |
| Kim, Charles | 1/3/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.85 |
| Kim, Charles | 1/3/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 14.12 |
| Lew, Matt | 1/3/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.14 |
| Little, John | 1/3/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.90 |
| Little, John | 1/3/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.00 |
| Price, Harrison | 1/3/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.10 |
| Quails, Mike | 1/3/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 5.00 |
| Wong, Kimmy | 1/3/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 7.92 |
| Wong, Kimmy | 1/3/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.44 |
| Yan, Janine Yan | 1/3/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 12.70 |
| Yan, Janine Yan | 1/3/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.48 |
| Bhat, Anita | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to ORD | $ 46.71 |
| Gerlach, Stephen | 1/4/2019 | Car Service from LGA to Home | $ 183.04 |
| Gerlach, Stephen | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 10.88 |
| Gupta, Tanmay | 1/4/2019 | Uber from Home to New York Airport | $ 39.21 |
| Gupta, Tanmay | 1/4/2019 | Uber from LGA Airport to Home | $ 35.77 |
| Hunt, Brad | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 13.90 |
| Hunt, Brad | 1/4/2019 | Uber from Hotel to Chicago Airport | $ 78.79 |
| Hunt, Brad | 1/4/2019 | Uber from Kansas City Airport to Home | $ 60.66 |
| Khayaltdinova, Aida | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.09 |
| Kim, Charles | 1/4/2019 | Uber from SFO Airport to Home | $ 75.17 |
| Kim, Charles | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 42.80 |
| Kim, Charles | 1/4/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.10 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Lew, Matt | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 17.95 |
| Lew, Matt | 1/4/2019 | Uber from Chicago Airport to Hotel | $ 18.16 |
| Lew, Matt | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 15.76 |
| Little, John | 1/4/2019 | Uber from Dallas Airport to Home | $ 13.87 |
| Palagani, Mythri | 1/4/2019 | Lyft from Sears Office (Hoffman Estates) to ORD | $ 72.79 |
| Palagani, Mythri | 1/4/2019 | Lyft from ORD to Sears Office (Hoffman Estates) | $ 8.76 |
| Sullivan, Mike | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to ORD | $ 72.51 |
| Wong, Kimmy | 1/4/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.58 |
| Wong, Kimmy | 1/4/2019 | Lyft from DFW to Home | $ 39.58 |
| Yan, Janine Yan | 1/4/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.10 |
| Yan, Janine Yan | 1/4/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 39.97 |
| Bhat, Anita | 1/5/2019 | Uber from DFW to Home | $ 38.64 |
| Cheng, Berlin | 1/5/2019 | Uber from Newark NJ Airport to Home | $ 63.98 |
| Hwang, Mandy | 1/5/2019 | Uber from IAH to Home | $ 37.22 |
| Khayaltdinova, Aida | 1/5/2019 | Taxi from Chicago Airport to Sears Office (Hoffman Estates) | $ 14.28 |
| Palagani, Mythri | 1/5/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 46.01 |
| Price, Harrison | 1/5/2019 | Uber from New York Airport to Home | $ 66.67 |
| Yan, Janine Yan | 1/5/2019 | Uber from DFW Airport to Home | $ 48.92 |
| Cheng, Berlin | 1/6/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 48.29 |
| Hunt, Brad | 1/6/2019 | Uber from Home to Kansas City Airport | $ 39.56 |
| Sullivan, Mike | 1/6/2019 | Taxi from EWR to Home | $ 76.20 |
| Gerlach, Stephen | 1/7/2019 | Car Service from Home to LGA | $ 206.32 |
| Gerlach, Stephen | 1/7/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 41.17 |
| Gupta, Tanmay | 1/7/2019 | Uber from Home to New York Airport | $ 51.42 |
| Gupta, Tanmay | 1/7/2019 | Uber from Chicago Airport to Hotel | $ 23.31 |
| Hunt, Brad | 1/7/2019 | Taxi from Hotel to Sears Office (Hoffman Estates) | $ 20.00 |
| Hunt, Brad | 1/7/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 13.23 |
| Hunt, Brad | 1/7/2019 | Uber from Deloitte Office - Chicago to Hotel | $ 7.71 |
| Hunt, Brad | 1/7/2019 | Uber from Chicago Airport to Hotel | $ 84.11 |
| Jackson, Anthony | 1/7/2019 | Car Service from Home to DFW Airport | $ 86.27 |
| Jackson, Anthony | 1/7/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 51.50 |
| Jackson, Anthony | 1/7/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 10.00 |
| Khayaltdinova, Aida | 1/7/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 57.40 |
| Kim, Charles | 1/7/2019 | Uber from Deloitte Office - Chicago to Chicago Airport | $ 47.29 |
| Lew, Matt | 1/7/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.58 |
| Little, John | 1/7/2019 | Taxi from Hotel to Chicago Airport | $ 86.91 |
| Nettles, Mark | 1/7/2019 | Lyft from Chicago Airport to Deloitte Office - Chicago | $ 36.42 |
| Palagani, Mythri | 1/7/2019 | Lyft from Sears Office (Hoffman Estates) to ORD | $ 39.24 |
| Palagani, Mythri | 1/7/2019 | Lyft from DFW to Home | $ 41.67 |
| Wong, Kimmy | 1/7/2019 | Lyft from ORD to Sears Office (Hoffman Estates) | $ 39.99 |
| Wong, Kimmy | 1/7/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 5.12 |
| Wong, Kimmy | 1/7/2019 | Lyft from Home to DFW | $ 31.76 |
| Yan, Janine Yan | 1/7/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 51.89 |
| Yan, Janine Yan | 1/7/2019 | Uber from DFW Airport to Home | $ 38.99 |
| Bhat, Anita | 1/8/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 43.70 |
| Gupta, Tanmay | 1/8/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.11 |
| Hunt, Brad | 1/8/2019 | Uber from Deloitte Office - Chicago to Hotel | $ 7.88 |
| Hwang, Mandy | 1/8/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 46.28 |
| Hwang, Mandy | 1/8/2019 | Uber from Home to IAH | $ 35.37 |
| Jackson, Anthony | 1/8/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.00 |
| Jackson, Anthony | 1/8/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 11.30 |
| Khayaltdinova, Aida | 1/8/2019 | Uber from ORD Airport to Hotel | $ 7.07 |
| Khayaltdinova, Aida | 1/8/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.83 |

Deloitte Transactions and Business Analytics LLP
SEARS JANUARY EXPENSE DETAIL

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Khayaltdinova, Aida | 1/8/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 11.86 |
| Kim, Charles | 1/8/2019 | Uber from Chicago Airport to Hotel | $ 38.94 |
| Kim, Charles | 1/8/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.09 |
| Kim, Charles | 1/8/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.07 |
| Lew, Matt | 1/8/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.58 |
| Nettles, Mark | 1/8/2019 | Uber from Deloitte Office - Chicago to Hotel | $ 18.76 |
| Nettles, Mark | 1/8/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 10.00 |
| Price, Harrison | 1/8/2019 | Uber from Home to New York Airport | $ 52.96 |
| Price, Harrison | 1/8/2019 | Uber from Chicago Airport to Hotel | $ 42.96 |
| Sullivan, Mike | 1/8/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 49.84 |
| Wong, Kimmy | 1/8/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.56 |
| Yan, Janine Yan | 1/8/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 10.02 |
| Yan, Janine Yan | 1/8/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.20 |
| Bhat, Anita | 1/9/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 22.22 |
| Bhat, Anita | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.47 |
| Gupta, Tanmay | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.44 |
| Hunt, Brad | 1/9/2019 | Uber from Deloitte Office - Chicago to Hotel | $ 5.00 |
| Hunt, Brad | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 12.40 |
| Jackson, Anthony | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.37 |
| Jackson, Anthony | 1/9/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 10.23 |
| Khayaltdinova, Aida | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 15.70 |
| Kim, Charles | 1/9/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 5.83 |
| Kim, Charles | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.08 |
| Lew, Matt | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.70 |
| Lew, Matt | 1/9/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 9.26 |
| Nettles, Mark | 1/9/2019 | Taxi from Hotel to Sears Office (Hoffman Estates) | $ 10.38 |
| Nettles, Mark | 1/9/2019 | Uber from Deloitte Office - Chicago to  Sears Office (Hoffman Estates) | $ 7.10 |
| Nettles, Mark | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 14.02 |
| Palagani, Mythri | 1/9/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.72 |
| Price, Harrison | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.37 |
| Sullivan, Mike | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.70 |
| Yan, Janine Yan | 1/9/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.16 |
| Jackson, Anthony | 1/10/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 11.09 |
| Jackson, Anthony | 1/10/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 9.67 |
| Jackson, Anthony | 1/10/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 43.59 |
| Khayaltdinova, Aida | 1/10/2019 | Uber from ORD Airport to Hotel | $ 7.03 |
| Khayaltdinova, Aida | 1/10/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.03 |
| Khayaltdinova, Aida | 1/10/2019 | Taxi from DCA Airport to Home | $ 14.11 |
| Kim, Charles | 1/10/2019 | Uber from SFO Airport to Home | $ 73.28 |
| Kim, Charles | 1/10/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 38.67 |
| Kim, Charles | 1/10/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.85 |
| Nettles, Mark | 1/10/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 13.47 |
| Nettles, Mark | 1/10/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 10.97 |
| Nettles, Mark | 1/10/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 20.00 |
| Palagani, Mythri | 1/10/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 8.83 |
| Price, Harrison | 1/10/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 38.68 |
| Sullivan, Mike | 1/10/2019 | Uber from Sears Office (Hoffman Estates) to ORD | $ 38.98 |
| Wong, Kimmy | 1/10/2019 | Lyft from Sears Office (Hoffman Estates) to ORD | $ 40.12 |
| Wong, Kimmy | 1/10/2019 | Lyft from DFW to Home | $ 31.16 |
| Yan, Janine Yan | 1/10/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 10.21 |
| Yan, Janine Yan | 1/10/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 40.41 |
| Bhat, Anita | 1/11/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 9.88 |
| Bhat, Anita | 1/11/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 10.12 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Bhat, Anita | 1/11/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 42.45 |
| Gerlach, Stephen | 1/11/2019 | Car Service from Home to LGA | $ 183.04 |
| Gerlach, Stephen | 1/11/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.61 |
| Gerlach, Stephen | 1/11/2019 | Uber from Sears Office (Hoffman Estates) to ORD | $ 43.85 |
| Gupta, Tanmay | 1/11/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 14.94 |
| Hunt, Brad | 1/11/2019 | Uber from Deloitte Office - Chicago to Chicago Airport | $ 82.03 |
| Hunt, Brad | 1/11/2019 | Uber from Deloitte Office - Chicago to Hotel | $ 7.84 |
| Hunt, Brad | 1/11/2019 | Uber from Chicago Airport to Hotel | $ 66.60 |
| Hunt, Brad | 1/11/2019 | Uber from Kansas City Airport to Home | $ 11.03 |
| Hwang, Mandy | 1/11/2019 | Uber from Deloitte Office - Chicago to ORD | $ 40.27 |
| Lew, Matt | 1/11/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.01 |
| Nettles, Mark | 1/11/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 11.50 |
| Nettles, Mark | 1/11/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.00 |
| Price, Harrison | 1/11/2019 | Uber from New York Airport to Home | $ 41.04 |
| Yan, Janine Yan | 1/11/2019 | Uber from DFW Airport to Home | $ 46.23 |
| Bhat, Anita | 1/12/2019 | Uber from DFW to Home | $ 38.37 |
| Gupta, Tanmay | 1/12/2019 | Uber from Home to New York Airport | $ 61.12 |
| Hwang, Mandy | 1/12/2019 | Uber from IAH Airport to Home | $ 45.31 |
| Lew, Matt | 1/12/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 19.78 |
| Lew, Matt | 1/12/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 19.08 |
| Gupta, Tanmay | 1/13/2019 | Uber from Chicago Airport to Hotel | $ 45.59 |
| Kim, Charles | 1/13/2019 | Uber from Chiacgo Airport to Hotel | $ 42.07 |
| Sullivan, Mike | 1/13/2019 | Taxi from EWR Airport to Home | $ 76.20 |
| Sullivan, Mike | 1/13/2019 | Taxi from Home to ORD Airport | $ 76.20 |
| Gerlach, Stephen | 1/14/2019 | Car Service from LGA Airport to Home | $ 206.32 |
| Gerlach, Stephen | 1/14/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 46.11 |
| Hunt, Brad | 1/14/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 64.71 |
| Hunt, Brad | 1/14/2019 | Uber from Home to Kansas City Airport | $ 53.15 |
| Hunt, Brad | 1/14/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 12.94 |
| Hwang, Mandy | 1/14/2019 | Uber from ORD to Deloitte Office - Chicago | $ 40.98 |
| Hwang, Mandy | 1/14/2019 | Uber from Home to IAH Airport | $ 38.51 |
| Jackson, Anthony | 1/14/2019 | Car Service from DFW Airport to Home | $ 80.27 |
| Jackson, Anthony | 1/14/2019 | Car Service from Home to DFW Airport | $ 83.27 |
| Khayaltdinova, Aida | 1/14/2019 | Lyft from Chicago Airport to Sears Office (Hoffman Estates) | $ 43.07 |
| Khayaltdinova, Aida | 1/14/2019 | Uber from Home to DCA Airport | $ 12.14 |
| Kim, Charles | 1/14/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.70 |
| Kim, Charles | 1/14/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.83 |
| Nettles, Mark | 1/14/2019 | Lyft from Chicago Train Station to Hotel | $ 33.45 |
| Nettles, Mark | 1/14/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 11.00 |
| Palagani, Mythri | 1/14/2019 | Lyft from Home to DFW Airport | $ 49.40 |
| Quails, Mike | 1/14/2019 | Uber from Ord Airport to Hotel | $ 41.21 |
| Sullivan, Mike | 1/14/2019 | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ 37.27 |
| Wong, Kimmy | 1/14/2019 | Lyft from ORD Airport to Sears Office (Hoffman Estates) | $ 39.68 |
| Wong, Kimmy | 1/14/2019 | Lyft from Chicago Airport to Sears Office (Hoffman Estates) | $ 32.65 |
| Yan, Janine Yan | 1/14/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 41.45 |
| Yan, Janine Yan | 1/14/2019 | Uber from Home to DFW Airport | $ 51.61 |
| Bhat, Anita | 1/15/2019 | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ 52.65 |
| Bhat, Anita | 1/15/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 58.27 |
| Gerlach, Stephen | 1/15/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 16.68 |
| Hunt, Brad | 1/15/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.25 |
| Hunt, Brad | 1/15/2019 | Uber from Deloitte Office - Chicago to Sears Office (Hoffman Estates) | $ 11.17 |
| Hunt, Brad | 1/15/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 9.08 |
| Jackson, Anthony | 1/15/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.27 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Khayaltdinova, Aida | 1/15/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.84 |
| Kim, Charles | 1/15/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.91 |
| Lew, Matt | 1/15/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.65 |
| Lew, Matt | 1/15/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 17.36 |
| Nettles, Mark | 1/15/2019 | Uber from Chicago Train Station to Sears Office (Hoffman Estates) | $ 25.36 |
| Palagani, Mythri | 1/15/2019 | Lyft from ORD to Sears Office (Hoffman Estates) | $ 44.02 |
| Palagani, Mythri | 1/15/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 9.11 |
| Quails, Mike | 1/15/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.06 |
| Quails, Mike | 1/15/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 5.00 |
| Yan, Janine Yan | 1/15/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 22.34 |
| Bhat, Anita | 1/16/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.92 |
| Gupta, Tanmay | 1/16/2019 | Uber from Home to New York Airport | $ 19.72 |
| Hwang, Mandy | 1/16/2019 | Uber from Deloitte Office - Chicago to Sears Office (Hoffman Estates) | $ 46.34 |
| Hwang, Mandy | 1/16/2019 | Uber from Sears Office (Hoffman Estates) to Deloitte Office - Chicago | $ 61.62 |
| Jackson, Anthony | 1/16/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.20 |
| Kim, Charles | 1/16/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 37.88 |
| Lew, Matt | 1/16/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.73 |
| Nettles, Mark | 1/16/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 11.05 |
| Nettles, Mark | 1/16/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 14.42 |
| Palagani, Mythri | 1/16/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 8.28 |
| Quails, Mike | 1/16/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.08 |
| Sullivan, Mike | 1/16/2019 | Taxi from Home to EWR Airport | $ 76.20 |
| Wong, Kimmy | 1/16/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.58 |
| Wong, Kimmy | 1/16/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 6.53 |
| Yan, Janine Yan | 1/16/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.95 |
| Yan, Janine Yan | 1/16/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 10.21 |
| Bhat, Anita | 1/17/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.68 |
| Billie, Jaclyn | 1/17/2019 | Taxi from Hotel to Train Station | $ 9.50 |
| Billie, Jaclyn | 1/17/2019 | Taxi from Deloitte Office - Chicago to Hotel | $ 13.00 |
| Gupta, Tanmay | 1/17/2019 | Uber from LGA Airport to Home | $ 51.45 |
| Gupta, Tanmay | 1/17/2019 | Uber from Home to New York Airport | $ 25.27 |
| Hunt, Brad | 1/17/2019 | Uber from Deloitte Office - Chicago to Sears Office (Hoffman Estates) | $ 7.06 |
| Hunt, Brad | 1/17/2019 | Uber from Kansas City Airport to Home | $ 52.74 |
| Jackson, Anthony | 1/17/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.93 |
| Jackson, Anthony | 1/17/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 11.91 |
| Khayaltdinova, Aida | 1/17/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.93 |
| Khayaltdinova, Aida | 1/17/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 5.00 |
| Kim, Charles | 1/17/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 80.66 |
| Lew, Matt | 1/17/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 51.64 |
| Lew, Matt | 1/17/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 17.33 |
| Nettles, Mark | 1/17/2019 | Taxi from Hotel to Sears Office (Hoffman Estates) | $ 7.80 |
| Nettles, Mark | 1/17/2019 | Uber from Train Station to Hotel | $ 44.15 |
| Nettles, Mark | 1/17/2019 | Uber from Home to Train Station | $ 77.34 |
| Palagani, Mythri | 1/17/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 6.81 |
| Palagani, Mythri | 1/17/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 9.86 |
| Wong, Kimmy | 1/17/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.54 |
| Wong, Kimmy | 1/17/2019 | Lyft from Sears Office (Hoffman Estates) to ORD | $ 39.94 |
| Wong, Kimmy | 1/17/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 7.54 |
| Yan, Janine Yan | 1/17/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.82 |
| Gerlach, Stephen | 1/18/2019 | Car Service from LGA to Home | $ 183.04 |
| Gerlach, Stephen | 1/18/2019 | Uber from Sears Office (Hoffman Estates) to ORD | $ 37.84 |
| Hunt, Brad | 1/18/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 28.70 |
| Hunt, Brad | 1/18/2019 | Uber from Kansas City Airport to Home | $ 114.34 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Hwang, Mandy | 1/18/2019 | Uber from Sears Office (Hoffman Estates) to Deloitte Office - Chicago | $ 38.62 |
| Hwang, Mandy | 1/18/2019 | Uber from Hotel to ORD Airport | $ 28.06 |
| Jackson, Anthony | 1/18/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 9.11 |
| Jackson, Anthony | 1/18/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 48.50 |
| Khayaltdinova, Aida | 1/18/2019 | Taxi from Chicago Airport to Sears Office (Hoffman Estates) | $ 15.62 |
| Khayaltdinova, Aida | 1/18/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 38.64 |
| Lew, Matt | 1/18/2019 | Uber from Chicago Airport to Hotel | $ 51.51 |
| Lew, Matt | 1/18/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.49 |
| Lew, Matt | 1/18/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.94 |
| Nettles, Mark | 1/18/2019 | Uber from Hotel to Chicago Train Station | $ 42.84 |
| Nettles, Mark | 1/18/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 9.51 |
| Nettles, Mark | 1/18/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 11.25 |
| Nettles, Mark | 1/18/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 21.59 |
| Palagani, Mythri | 1/18/2019 | Lyft from Hotel to ORD | $ 41.24 |
| Quails, Mike | 1/18/2019 | Uber from Ord to Sears Office (Hoffman Estates) | $ 37.32 |
| Wong, Kimmy | 1/18/2019 | Lyft from DFW to Home | $ 43.00 |
| Yan, Janine Yan | 1/18/2019 | Uber from DFW Airport to Home | $ 46.26 |
| Lew, Matt | 1/19/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 17.72 |
| Lew, Matt | 1/19/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 18.68 |
| Nettles, Mark | 1/19/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 17.42 |
| Nettles, Mark | 1/19/2019 | Uber from  Hotel to Sears Office (Hoffman Estates) | $ 6.82 |
| Palagani, Mythri | 1/19/2019 | Lyft from DFW to Home | $ 34.31 |
| Nettles, Mark | 1/20/2019 | Taxi from Hotel to Train Station | $ 40.00 |
| Nettles, Mark | 1/20/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 10.34 |
| Nettles, Mark | 1/20/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 14.50 |
| Sullivan, Mike | 1/20/2019 | Taxi from EWR to Home | $ 95.25 |
| Lew, Matt | 1/21/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.90 |
| Gerlach, Stephen | 1/22/2019 | Car Service from Home to LGA | $ 206.32 |
| Gerlach, Stephen | 1/22/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 44.87 |
| Hunt, Brad | 1/22/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 71.34 |
| Hunt, Brad | 1/22/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 13.62 |
| Hunt, Brad | 1/22/2019 | Uber from Home to Kansas City Airport | $ 51.43 |
| Hunt, Brad | 1/22/2019 | Uber from Hotel to Chicago Airport | $ 17.31 |
| Jackson, Anthony | 1/22/2019 | Car Service from Chicago Airport to Sears Office (Hoffman Estates) | $ 84.77 |
| Jackson, Anthony | 1/22/2019 | Uber from DFW Airport to Home | $ 51.29 |
| Khayaltdinova, Aida | 1/22/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 44.03 |
| Khayaltdinova, Aida | 1/22/2019 | Uber from Home to DCA Airport | $ 11.85 |
| Lew, Matt | 1/22/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.29 |
| Lew, Matt | 1/22/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.59 |
| Nettles, Mark | 1/22/2019 | Uber from Home to Train Station | $ 45.81 |
| Palagani, Mythri | 1/22/2019 | Lyft from ORD to Sears Office (Hoffman Estates) | $ 41.50 |
| Palagani, Mythri | 1/22/2019 | Lyft from Home to DFW | $ 42.38 |
| Jackson, Anthony | 1/23/2019 | Taxi from Sears Office (Hoffman Estates) to Hotel | $ 25.00 |
| Jackson, Anthony | 1/23/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 23.06 |
| Jackson, Anthony | 1/23/2019 | Uber from DFW Airport to Home | $ 44.45 |
| Khayaltdinova, Aida | 1/23/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.75 |
| Khayaltdinova, Aida | 1/23/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 5.00 |
| Lew, Matt | 1/23/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 9.89 |
| Nettles, Mark | 1/23/2019 | Lyft from Chicago Train Station to Hotel | $ 20.16 |
| Nettles, Mark | 1/23/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 26.41 |
| Nettles, Mark | 1/23/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 10.00 |
| Palagani, Mythri | 1/23/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 8.41 |
| Wong, Kimmy | 1/23/2019 | Lyft from ORD to Sears Office (Hoffman Estates) | $ 40.55 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Hunt, Brad | 1/24/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.86 |
| Hunt, Brad | 1/24/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 54.98 |
| Khayaltdinova, Aida | 1/24/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.78 |
| Nettles, Mark | 1/24/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 14.12 |
| Nettles, Mark | 1/24/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.82 |
| Nettles, Mark | 1/24/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 56.17 |
| Palagani, Mythri | 1/24/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.61 |
| Palagani, Mythri | 1/24/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 64.73 |
| Wong, Kimmy | 1/24/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 5.00 |
| Gerlach, Stephen | 1/25/2019 | Car Service from LGA to Home | $ 183.04 |
| Gerlach, Stephen | 1/25/2019 | Uber from Sears Office (Hoffman Estates) to ORD | $ 43.31 |
| Hunt, Brad | 1/25/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 26.08 |
| Hunt, Brad | 1/25/2019 | Uber from Kansas City Airport to Home | $ 53.02 |
| Khayaltdinova, Aida | 1/25/2019 | Uber from Sears Office (Hoffman Estates) to Chicago  Airport | $ 60.73 |
| Khayaltdinova, Aida | 1/25/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.13 |
| Lew, Matt | 1/25/2019 | Uber from Hotel to ORD | $ 37.79 |
| Lew, Matt | 1/25/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 16.82 |
| Palagani, Mythri | 1/25/2019 | Lyft from Sears Office (Hoffman Estates) to ORD | $ 45.22 |
| Palagani, Mythri | 1/25/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 17.18 |
| Palagani, Mythri | 1/25/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.50 |
| Wong, Kimmy | 1/25/2019 | Uber from Sears Office (Hoffman Estates) to ORD | $ 30.72 |
| Lew, Matt | 1/26/2019 | Uber from Phoenix Airport to Home | $ 30.90 |
| Palagani, Mythri | 1/26/2019 | Lyft from DFW to Home | $ 30.53 |
| Lew, Matt | 1/27/2019 | Uber from Home to Phoenix Airport | $ 27.92 |
| Lew, Matt | 1/27/2019 | Uber from ORD to Hotel | $ 54.43 |
| Palagani, Mythri | 1/27/2019 | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 7.61 |
| Hunt, Brad | 1/28/2019 | Uber from Kansas City Airport to Home | $ 92.06 |
| Jackson, Anthony | 1/28/2019 | Uber from Home to DFW Airport | $ 80.50 |
| Khayaltdinova, Aida | 1/28/2019 | Uber from Chicago Airport to Sears Office (Hoffman Estates) | $ 50.38 |
| Khayaltdinova, Aida | 1/28/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.07 |
| Lew, Matt | 1/28/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 17.14 |
| Lew, Matt | 1/28/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.96 |
| Sullivan, Mike | 1/28/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 37.54 |
| Wong, Kimmy | 1/28/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 40.52 |
| Wong, Kimmy | 1/28/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 45.74 |
| Gerlach, Stephen | 1/29/2019 | Uber from ORD to Sears Office (Hoffman Estates) | $ 46.61 |
| Hwang, Mandy | 1/29/2019 | Uber from Home to IAH | $ 42.42 |
| Jackson, Anthony | 1/29/2019 | Car Service from Chicago Airport to Sears Office (Hoffman Estates) | $ 80.27 |
| Nettles, Mark | 1/29/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Train station | $ 61.84 |
| Wong, Kimmy | 1/29/2019 | Lyft from Sears Office (Hoffman Estates) to Hotel | $ 7.89 |
| Wong, Kimmy | 1/29/2019 | Lyft from Hotel to ORD | $ 38.09 |
| Wong, Kimmy | 1/29/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.22 |
| Hunt, Brad | 1/30/2019 | Uber from Deloitte Office - Chicago to Hotel | $ 14.49 |
| Hunt, Brad | 1/30/2019 | Uber from Sears Office (Hoffman Estates) to Chicago Airport | $ 27.24 |
| Hunt, Brad | 1/30/2019 | Uber from Chicago Airport to Hotel | $ 5.48 |
| Hunt, Brad | 1/30/2019 | Uber from Kansas City Airport to Home | $ 48.40 |
| Hwang, Mandy | 1/30/2019 | Uber from ORD to Hotel | $ 47.06 |
| Nettles, Mark | 1/30/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 13.94 |
| Nettles, Mark | 1/30/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.98 |
| Nettles, Mark | 1/30/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 13.81 |
| Palagani, Mythri | 1/30/2019 | Lyft from Home to DFW | $ 39.03 |
| Sullivan, Mike | 1/30/2019 | Taxi from Home to EWR | $ 76.20 |
| Wong, Kimmy | 1/30/2019 | Uber from DFW Airport to Home | $ 40.02 |

**Deloitte Transactions and Business Analytics LLP**
**SEARS JANUARY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Description | Amount |
|---|---|---|---|
| Khayaltdinova, Aida | 1/31/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.55 |
| Khayaltdinova, Aida | 1/31/2019 | Uber from Sears Office (Hoffman Estates) to Chicago  Airport | $ 40.03 |
| Lew, Matt | 1/31/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.41 |
| Lew, Matt | 1/31/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.61 |
| Nettles, Mark | 1/31/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 10.94 |
| Nettles, Mark | 1/31/2019 | Uber from Sears Office (Hoffman Estates) to Hotel | $ 39.78 |
| Nettles, Mark | 1/31/2019 | Uber from Hotel to Sears Office (Hoffman Estates) | $ 12.43 |
| Nettles, Mark | 1/31/2019 | Bus fare from Hotel to Bus station | $ 31.00 |
| **Transportation Total** | | | **$ 12,579.01** |

**TOTAL DELOITTE DTBA EXPENSES (JANUARY 1, 2019 - JANUARY 31, 2019)**    **$ 79,347.43**