# EXHIBIT 6

## AGENDA
## FINANCE COMMITTEE
### Village of Hoffman Estates
### March 25, 2019

*Immediately Following Public Health & Safety*

**Members:**   Gary Pilafas, Chairperson          Karen Mills, Trustee
               Anna Newell, Vice Chairperson      Gary Stanton, Trustee
               Michael Gaeta, Trustee             Karen Arnet, Trustee
                                                  William McLeod, Mayor

I.    **Roll Call**
II.   **Approval of Minutes – February 25, 2019**
                          **March 4, 2019 (Special)**

## NEW BUSINESS

1.   Request approval to issue a Request for Proposals for ticketing services at the Sears Centre Arena.

2.   Request approval of an ordinance amending Article 4, Hotel Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code.

3.   Request approval of an ordinance creating Article 15, Transportation Network Company Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code.

4.   Request approval of an ordinance reserving the Village's volume cap.

5.   Request authorization to renew a one year contract with CallOne for local and long distance telephone service through the Suburban Purchasing Cooperative, SPC Telecommunications Services Vendor Contract #137A.

## REPORTS (INFORMATION ONLY)

1.   Finance Department Monthly Report.
2.   Information System Department Monthly Report.
3.   Sears Centre Monthly Report.

III.   **President's Report**
IV.    **Other**
V.     **Items in Review**
VI.    **Adjournment**

*Further details and information can be found in the agenda packet attached hereto and incorporated herein and can also be viewed online at www.hoffmanestates.org and/or in person in the Village Clerk's office.*

*The Village of Hoffman Estates complies with the Americans with Disabilities Act (ADA). For accessibility assistance, call the ADA Coordinator at 847/882-9100.*

Village of Hoffman Estates                                    DRAFT

## FINANCE COMMITTEE MEETING MINUTES                    February 25, 2019

**I.       Roll call**

**Members in Attendance:**

Trustee Gary Pilafas, Chairman
Trustee Anna Newell, Vice Chairperson
Trustee Michael Gaeta
Trustee Mills
Trustee Gary Stanton
Trustee Karen Arnet
Mayor William McLeod

**Management Team Members
in Attendance:**

Jim Norris, Village Manager
Dan O'Malley, Deputy Village Manager
Art Janura, Corporation Counsel
Mark Koplin, Asst. Vlg. Mgr.-Dev. Services
Alan Wenderski, Director of Engineering
Patrick Fortunato, Fire Chief
Ted Bos, Police Chief
Kathryn Cawley, Assistant Police Chief
Rachel Musiala, Finance Director
Monica Saavedra, Director of HHS
Fred Besenhoffer, Director of IS
Joe Nebel, Director of Public Works
Patti Cross, Asst. Corporation Counsel
Ben Gibbs, GM Sears Arena
Bruce Anderson, CATV Coordinator
Suzanne Ostrovsky, Asst. to Village Mgr.

The Finance Committee meeting was called to order at 7:20 p.m.

## II. Approval of Minutes – January 28, 2019

Motion by Trustee Arnet, seconded by Trustee Mills, to approve the Finance Committee Meeting minutes of January 28, 2019. Voice vote taken. All ayes.  Motion carried.

## NEW BUSINESS

**1.       Discussion regarding use of Village Hall meeting rooms.**

An item summary sheet by Jim Norris was presented to Committee.

Mr. Norris provided additional comments regarding the request. The board as a whole discussed.

2. **Request approval to direct staff to work with Spectra on language to amend the Sears Centre Arena Management Agreement between the Village and Spectra Venue Management to allow Spectra a non-exclusive right to conduct and program events at the Village Green.**

An item summary sheet by Mark Koplin and Ben Gibbs was presented to Committee.

Mr. Gibbs expanded on the request and provided comments on the need for a dynamic space to host events.

Trustee Mills inquired if the Craft Canteen would remain on-site. Mr. Gibbs confirmed it would.

Mayor McLeod inquired about issues with parking. Mr. Gibbs commented.

Motion by Mayor McLeod, seconded by Trustee Arnet, to work with Spectra on language to amend the Sears Centre Arena Management Agreement between the Village and Spectra Venue Management to allow Spectra a non-exclusive right to conduct and program events at the Village Green. Voice vote taken. All ayes. Motion carried.

## REPORTS (INFORMATION ONLY)

### 1. Finance Department Monthly Report

The Finance Department Monthly Report for January was presented to Committee and received and filed.

### 2. Information Systems Department Monthly Report

The Information Systems Department Monthly Report for January was presented to Committee and received and filed.

### 3. Sears Centre Monthly Report

Mr. Gibbs provided comment about recent activities and brought up

Trustee Pilafas requested discussion about issuing an RFP to bring Ticket Master back to the arena to be added to the March Finance Committee.

The Sears Centre Monthly Report for February was presented to Committee and received and filed.

Finance Committee                    -3-                    February 25, 2019

## II.    President's Report

Mayor McLeod asked if Evans Realty picked up the permit for the Bergman house and inquired when the former Marathon Gas Station at Higgins and Glenlake would be open. Mr. Norris provided comment to both questions.

## III.    Other
## IV.    Items in Review
## V.    Adjournment


Motion by Trustee Arnet, seconded by Trustee Mills, to adjourn the meeting at 8:00 p.m. Voice vote taken. All ayes. Motion carried.


Minutes submitted by:


_____          _____
Jennifer Djordjevic, Director of Operations &          Date
Outreach / Office of the Mayor and Board

Village of Hoffman Estates                                              **DRAFT**

**SPECIAL FINANCE COMMITTEE MEETING MINUTES**              **March 4, 2019**

**I.      Roll call**

**Members in Attendance:**

> **Trustee Anna Newell, Vice Chairperson**
> **Trustee Michael Gaeta**
> **Trustee Mills**
> **Trustee Gary Stanton**
> **Trustee Karen Arnet**
> **Mayor William McLeod**

**Via Phone:**                          **Trustee Gary Pilafas, Chairman**

**Management Team Members**
**in Attendance:**                      **Jim Norris, Village Manager**
> **Art Janura, Corporation Counsel**
> **Dan O'Malley, Deputy Village Manager**
> **Patrick Fortunato, Fire Chief**
> **Mark Koplin, Asst. Vlg. Mgr.-Dev. Services**
> **Bruce Anderson, Cable TV Coordinator**
> **Kelly Kerr, Asst. Director of Public Works**
> **Ted Bos, Police Chief**
> **Kathryn Cawley, Asst. Police Chief**
> **Patrick Seger, Director of HRM**
> **Monica Saavedra, Director HHS**
> **Fred Besenhoffer, Director of IS**
> **Rachel Musiala, Director of Finance**
> **Bev Romanoff, Village Clerk**
> **Patti Cross, Asst. Corporation Counsel**
> **Suzanne Ostrovsky, Asst. to Village Mgr.**
> **Matthew Galloway, Administrative Intern**

The Special Finance Committee meeting was called to order at 7:04 p.m.

**OLD BUSINESS**

> **1.      Request approval of Village Hall meeting rooms rental policy.**

An item summary sheet by Jim Norris was presented to Committee.

Mr. Norris provided comment regarding two changes to the policy.

Trustee Mills thanked the Village staff for their work on amending the policy based on feedback from the board and inquired about insurance policy.

Motion by Trustee Mills, seconded by Trustee Stanton, to approve Village Hall meeting rooms rental policy as amended. Roll call vote taken. All ayes. Motion carried.

Special Finance Committee                          -2-                          March 4, 2019

**NEW BUSINESS**

1.    **Request authorization to remit $9,661,977.33 as the developer allocation for tax levy year 2017 within the EDA Special Tax Allocation Fund, conditioned upon the Village's prior receipt of an order entered by the bankruptcy court granting the turnover motion.**

An item summary sheet by Rachel Musiala and Patti Cross was presented to Committee.

Motion by Trustee Gaeta, seconded by Trustee Arnet, to remit $9,661,977.33 as the developer allocation for tax levy year 2017 within the EDA Special Tax Allocation Fund, conditioned upon the Village's prior receipt of an order to be entered by the bankruptcy court granting the turnover motion. Further action to be deferred until entry of court order. Roll call vote taken. All ayes. Motion carried.

II.     **President's Report**
III.    **Other**
IV.    **Items in Review**
V.     **Adjournment**

Motion by Trustee Gaeta, seconded by Mayor McLeod, to adjourn the meeting at 7:10 p.m. Roll call vote taken. All ayes. Motion carried.

Minutes submitted by:

_____        _____
Jennifer Djordjevic, Director of Operations &            Date
Outreach / Office of the Mayor and Board

# COMMITTEE AGENDA ITEM
# VILLAGE OF HOFFMAN ESTATES

**SUBJECT:**                  **Request approval to issue a Request for Proposals for ticketing services at the Sears Centre Arena**

**MEETING DATE:**       **March 25, 2019**

**COMMITTEE:**          **Finance**

**FROM:**                   **Mark Koplin/Ben Gibbs**

---

**REQUEST:**                 Request approval to issue a Request for Proposals (RFP) for ticketing services at the Sears Centre Arena.

**BACKGROUND:**        In 2009 when the Village was in discussions to take over ownership and operation of the Sears Centre, Ticketmaster was the ticketing company at the Sears Centre. The Village entered into an agreement with New Era Tickets in January 2010, to become the new ticketing company for the Sears Centre. At that time, New Era was a sister company of Global Spectrum. In June 2012, the Village extended that agreement for an additional three years (expiring January 2015). In November 2014, the Village extended the agreements of Global Spectrum/Spectra, New Era Tickets, and Front Row Marketing. This five year extension expires January 25, 2020, with an additional two year option at the Village's election. At that time, the Village received an incentive payment for extending the three agreements, and will need to pay back 2/7ths of $69,930 attributed to New Era Tickets if we terminate the agreement before the full seven years (January 2022).

New Era Tickets evolved into Patron ticketing while still in the Spectra family, but in 20__, it was acquired by Leerfield and is no longer affiliated with Spectra.

**DISCUSSION:**         With the expiration of the term of the current ticketing agreement less than a year away, it is appropriate for the Village to issue a Request for Proposals to any number of ticketing companies to accept proposals and weigh the benefits of each company submitting. Staff and the Sears Centre staff will work together to create the RFP and assemble a list of potential ticketing companies.

**FINANCIAL IMPACT:**    The ticketing system provides a significant revenue source for the Sears Centre. Further, different ticketing systems provide access to different customer bases, with some providing greater access in certain geographic markets. Some companies have better relationships with event promoters which could also be a benefit for the Sears Centre event calendar. In considering a ticketing company, the above factors would need to be weighed to determine the best overall benefit to the bottom line.

Finance Committee                                                                    March 25, 2019

**RECOMMENDATION:**    Approval to issue a Request for Proposals for ticketing services at the Sears Centre Arena.

cc:    Ben Gibbs (Spectra)

## COMMITTEE AGENDA ITEM
## VILLAGE OF HOFFMAN ESTATES

**SUBJECT:**         **Request approval of an ordinance amending Article 4, Hotel Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code**

**MEETING DATE:**    **March 25, 2019**

**COMMITTEE:**       **Finance Committee**

**FROM:**            **Rachel Musiala, Director of Finance**
                     **Douglas LaSota, Associate Corporation Counsel**

------------------------------------------------------------------------

**PURPOSE:**         Request approval of an ordinance amending Article 4, Hotel Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code.

**BACKGROUND:**      Online travel companies (Expedia, Priceline, etc.) are not presently required to remit the Village's Hotel Tax because such companies do not fall into the current class of persons required to remit the tax (owner or operator).

**DISCUSSION:**      The attached ordinance would amend Article 4, Hotel Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code in its entirety in order to require online travel companies to remit the hotel tax to the Village.

                     Currently, online travel companies acquire rooms at wholesale prices and then resell the room to an end user. Online travel companies have argued successfully that they do not have an affirmative tax collection responsibility on the total gross receipts because they do not fall into the category of an "owner" or "operator" of a hotel. To be clear, the wholesale price that online travel companies negotiated with hotel operators has been subject to the Village's hotel tax and remitted to the Village by the hotel operators. This amendment is meant to capture the difference between the amount the online travel companies charge for a room (retail price) and what they paid (wholesale price).

                     The proposed amendments clearly set forth definitions which will capture and require online travel companies to remit taxes to the Village on behalf of the hotel patron.

**RECOMMENDATION:**  Recommend approval of an ordinance amending Article 4, Hotel Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code.

ORDINANCE NO. _____ - 2019

## VILLAGE OF HOFFMAN ESTATES

## AN ORDINANCE AMENDING ARTICLE 4, HOTEL TAX, OF CHAPTER 13, REVENUE TAXES AND CHARGES, OF THE HOFFMAN ESTATES MUNICIPAL CODE

NOW, THEREFORE, BE IT ORDAINED by the President and Board of Trustees of the Village of Hoffman Estates, Cook and Kane Counties, Illinois, as follows:

Section 1: That Article 4, HOTEL TAX, of Chapter 13, REVENUE TAXES AND CHARGES, of the Hoffman Estates Municipal Code, be and is hereby amended to read as follows:

## Article 4

## HOTEL TAX

Section 13-4-1. DEFINITIONS - CONSTRUCTION

A.    For the purpose of this article, whenever any of the following words, terms or definitions are used herein, they shall have the meaning ascribed in this section:

1.    "Director" means the Director of the Department of Finance.

2.    "Department" means the Department of Finance of the Village of Hoffman Estates.

3.    "Gross Rental or Leasing Charge" means the gross amount of consideration for the use or privilege of using Hotel Accommodations in the Village of Hoffman Estates, valued in money, whether received in money or otherwise, including cash, credits, property and services, determined without any deduction for costs or expenses whatsoever.  The term "Gross Rental or Leasing Charge" includes any and all charges that the lessee or tenant pays incidental to obtaining the use or privilege of using Hotel Accommodations, including but not limited to any and all related markups, service fees, convenience fees, facilitation fees, cancellation fees, late departure fees and other such charges, regardless of terminology.  The term "Gross Rental or Leasing Charge" does not include charges that are added to the charge or fee on account of the tax imposed by this article or on account of any other tax imposed on the charge or fee.  The term "Gross Rental or Leasing Charge" shall include separately stated optional charges for the use or privilege of using Hotel Accommodations.

4.    "Hotel Accommodations" means a room or rooms in any building or structure kept, used or maintained as or advertised or held out to the public to be an inn, motel, hotel, apartment hotel, lodging house, bed-and-breakfast establishment, dormitory or similar place, where sleeping, rooming, office, conference or exhibition accommodations are furnished for lease or rent, whether with or without meals. Hotel Accommodations shall not include (1) an accommodation where the Person renting or leasing as the lessee occupies the accommodation as his domicile and permanent residence; or (2) any temporary accommodation provided in any building or structure owned or operated, directly or indirectly, by or on behalf of a not-for-profit medical institution, hospital, or allied educational institution.

5.    "Operator" means any Person who rents or leases Hotel Accommodations to the public for consideration or who, directly or through an agreement or arrangement with another party, collects the price, charge or rent paid for the rental or lease of Hotel Accommodations. This term includes, but is not limited to, Persons engaged in the business of selling or reselling to the public the right to occupy Hotel Accommodations, whether on-line, in person or otherwise. The term also includes Persons engaged in the business of facilitating the rental or lease of Hotel Accommodations for consideration, whether on-line, in person or otherwise. The term does not include banks, credit card companies, payment processors or other Persons whose involvement is limited to performing functions similar to those performed by such entities.

6.    "Person" means any natural person, receiver, administrator, executor, conservator, assignee, trust in perpetuity, trust, estate, firm, co-partnership, joint venture, club, company, business trust, domestic or foreign corporation, association, syndicate, society, or any group of individuals acting as a unit, whether mutual, cooperative, fraternal, nonprofit, or otherwise.  Whenever the term "Person" is used in any clause prescribing and imposing a penalty, the term as applied to associations shall mean the owners or part-owners thereof, and as applied to corporations, the officers thereof.

7.    "Village" means the Village of Hoffman Estates.

-3-

B.    Construction. In this article, unless the text otherwise requires, words in the singular number include the plural and in the plural include the singular; words of the masculine gender include the feminine and the neuter; and when the sense so indicates, words in the neuter gender may refer to any gender.

Section 13-4-2.  <u>TAX IMPOSED</u>

A.    There is hereby imposed and shall immediately accrue and be collected a tax, as herein provided, upon the rental or leasing of any Hotel Accommodations in the Village of Hoffman Estates, at the rate of six percent (6%) of the Gross Rental or Leasing Charge imposed. The tax is to be paid by the lessee or tenant of any Hotel Accommodations, and nothing in this article shall be construed to impose a tax upon the occupation of renting, leasing or letting Hotel Accommodations.

B.    The ultimate incidence of and liability for payment of the tax levied in this article is to be borne by the lessee or tenant of such Hotel Accommodations.

C.    It shall be deemed a violation of this article for any owner, manager or Operator of Hotel Accommodations to fail to include the tax imposed in this article in the price of the Hotel Accommodations or to otherwise absorb the tax.

D.    The tax levied in this article shall be collected by the owner, manager or Operator of Hotel Accommodations in the Village of Hoffman Estates and remitted to the Village of Hoffman Estates.

E.    The tax levied by this article is in addition to any and all other taxes.

F.    Any owner, manager or Operator of Hotel Accommodations responsible to remit the tax levied by this article to the Department, shall collect the tax from the lessee or tenant when collecting the price, charge or rent to which it applies. Every lessee or tenant shall be given a bill, invoice or receipt or other statement of memorandum of the price, charge or rent payable upon which the hotel accommodations tax shall be stated, charged and shown separately. The tax shall be paid to the owner, manager or Operator as trustee for and on behalf of the Village of Hoffman Estates.

G.    It shall be the duty of every owner, manager or Operator of Hotel Accommodations to secure said tax from the lessee or tenant of said Hotel Accommodations and pay over to the Department said tax under rules and regulations prescribed by the Director and as otherwise provided by this article.

-4-

Section 3-4-3. TAX RETURN TO BE FILED

    A.    Every owner, manager, or Operator of Hotel Accommodations within the Village of Hoffman Estates shall file a sworn tax return on a monthly basis with the Department showing tax receipts received with respect to hotel accommodation space rented or leased during the preceding monthly period, upon forms prescribed by the Director. At the time of filing said tax return, the owner, manager or Operator of Hotel Accommodations shall pay to the Department all taxes due for the period to which the tax return applies. The remittance and return shall be due on the last day of the month following the month for which the return and remittance is made.

    B.    The tax required by this article to be collected by any owner, manager or Operator pursuant to this article shall constitute a debt owed by the owner, manager, and Operator to the Village.

    C.    A true and correct copy of the Illinois Department of Revenue Form RHM-1 (Hotel Operators' Occupation Tax Return) for the corresponding period must accompany each remittance.

Section 13-4-4. RECORDS TO BE KEPT

    A.    It shall be the duty of every owner, manager or Operator of Hotel Accommodations in the Village to keep and maintain accurate books, papers and records showing the prices, rents or charges made or charged, and occupancies taxable under this ordinance. Such books and records must be made available to the Department on request for inspection, audit and/or copying during regular business hours.

    B.    Books, papers and records which relate to a return filed or required to be filed with the Department shall be kept for a period of five (5) years from the time the tax is due and owing.

Section 13-4-5. VIOLATIONS, PENALTIES AND ENFORCEMENT

    A.    If any tax imposed by this Article is not paid when due, a late payment penalty equal to five percent (5%) of the unpaid tax shall be added for each month, or any portion thereof, that such tax remains unpaid, and the total of such late payment penalty shall be paid along with the tax imposed by this Article.

-5-

B.      If any hotel tax return required by this Article is not filed when due, a late filing penalty equal to five percent (5%) of the unpaid tax shall be added to the tax liability for that monthly reporting period.

C.      Any Person failing or omitting to pay said tax when due or failing or omitting to collect, account for or pay over said tax, together with any late payment penalty, or failing to maintain or allow the examination of the required records shall, in addition to any other payment penalty or fee provided by law, be fined not less than $50.00 nor more than $500.00 for each offense, and each day a violation continues shall be considered a separate and distinct violation.

D.      Any Person failing or omitting to pay said tax when due or failing or omitting to collect, account for or pay over said tax, together with any late payment penalty, or failing to maintain or allow the examination of the required records shall, in addition to any other payment, penalty or fee provided by law be required to pay a hearing fee if a hearing is required under Section 8-1-14 of the Hoffman Estates Municipal Code to show cause why the business license should not be revoked.  Such fee shall be $100.00 for each hearing, but $250.00 if it is the second such hearing in twelve (12) months and $500.00 if it is the third or more such hearing in twelve (12) months.  Such fee shall be required under any circumstance causing such hearing to be scheduled whether or not the Person pays said tax or not subsequent to the notice of the hearing.

E.      Payment and collection of the tax imposed by this Article and any late payment or late filing penalty may be enforced by an action in any court of competent jurisdiction.  The failure to collect, account for, and pay over the tax imposed by this Article, including any late payment or late filing penalty, and to file the required hotel tax returns, shall be cause for suspension or revocation of any Village license issued pursuant to Chapter 8, Licenses, of the Hoffman Estates Municipal Code.

Section 13-4-6.  PROCEEDS TO BE PAID TO VILLAGE TREASURY

All proceeds resulting from the imposition of the tax under this article, including penalties, shall be paid into the treasury of the Village of Hoffman Estates and shall be credited to and deposited in the general corporate fund of the Village.

Section 13-4-7. SEVERABILITY

If any provision, clause, sentence, paragraph, section, or part of this article, or application thereof to any Person, firm, corporation, public agency or circumstance, shall for any reason, be adjudged by a court of competent jurisdiction to be unconstitutional or invalid, said judgment shall not affect, impair or invalidate the remainder of this chapter and the application of such provision to other Persons, firms, corporations, public agencies or circumstances, but shall be confined in its operation to the provision, clause, sentence, paragraph, section, or part thereof directly involved in the controversy in which such judgment shall have been rendered and to the Person, firm, corporation, public agency, or circumstances involved. It is hereby declared to be the legislative intent of the village board that this article would have been adopted had such unconstitutional or invalid provision, clause, sentence, paragraph, section, or part thereof not been included.

Section 13-4-8. RULEMAKING

The Director is hereby designated as the Administration and Enforcement Officer of the tax hereby imposed on behalf of the Village. It shall be the responsibility and duty of the Director to collect all amounts due the Village from the owners, Operators, and managers of Hotel Accommodations in the Village.

The Department is authorized to adopt, promulgate and enforce reasonable rules, definitions and regulations pertaining to the interpretation, collection, administration and enforcement of this article. Such rules, definitions, and regulations shall include, but not be limited to, reasonable procedures consistent with existing practices in the industry for collection and remittance of the tax levied in this article upon the user of Hotel Accommodations.

Section 13-4-9. CONFIDENTIALITY

All information received by the Village on forms/returns filed pursuant to this Article or from any investigations conducted pursuant to this Article, except for Village purposes, or as required by the Freedom of Information Act, shall be confidential.

-7-

Section 2:  The Village Clerk is hereby authorized to publish this ordinance in pamphlet form.

Section 3:  This Ordinance shall be in full force and effect on April 15, 2019.

PASSED THIS _____ day of _____, 2019

| VOTE | AYE | NAY | ABSENT | ABSTAIN |
|---|---|---|---|---|
| Trustee Karen V. Mills | ____ | ____ | ____ | ____ |
| Trustee Anna Newell | ____ | ____ | ____ | ____ |
| Trustee Gary J. Pilafas | ____ | ____ | ____ | ____ |
| Trustee Gary G. Stanton | ____ | ____ | ____ | ____ |
| Trustee Michael Gaeta | ____ | ____ | ____ | ____ |
| Trustee Karen Arnet | ____ | ____ | ____ | ____ |
| President William D. McLeod | ____ | ____ | ____ | ____ |

APPROVED THIS _____ DAY OF _____, 2019

_____
Village President

ATTEST:

_____
Village Clerk

Published in pamphlet form this _____ day of _____, 2019.

## COMMITTEE AGENDA ITEM
## VILLAGE OF HOFFMAN ESTATES

| | |
|---|---|
| **SUBJECT:** | **Request approval of an ordinance creating Article 15, Transportation Network Company Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code** |
| **MEETING DATE:** | **March 25, 2019** |
| **COMMITTEE:** | **Finance Committee** |
| **FROM:** | **Rachel Musiala, Director of Finance** <br> **Douglas LaSota, Associate Corporation Counsel** |

**PURPOSE:**    To consider the implementation of a per ride tax on ride sharing services within the Village of Hoffman Estates.

**BACKGROUND:**    Ride sharing services (Uber, Lyft, etc.) have experienced exponential growth in recent years. Other municipalities have begun to impose a per ride tax on the services.

**DISCUSSION:**    The attached ordinance would create Article 15, Transportation Network Company Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code.

The Transportation Network Company Tax would impose a $0.75 per ride tax to riders each time they take a ride with any transportation network provider (Uber, Lyft) that operates in Hoffman Estates. If the ride is a group ride, the tax is reduced to $0.50 per ride. If the ride involves a wheelchair accessible vehicle, there is no tax imposed.

The City of Evanston imposes a similar tax on ride sharing services. Evanston's rates are $0.45 for solo rides, $0.20 for shared rides, and no tax for wheelchair accessible rides. The City of Chicago imposes a tax of $0.60 for all rides.

The transportation network companies will remit the tax collected from riders on a quarterly basis to the Village for all rides starting or ending in the Village of Hoffman Estates.

The tax would take effect on April 15, 2019 to allow the Village time to reach out to existing transportation network companies and alert them to the new tax.

**RECOMMENDATION:**    Recommend approval of an ordinance creating Article 15, Transportation Network Company Tax, of Chapter 13, Revenue Taxes and Charges, of the Hoffman Estates Municipal Code.

ORDINANCE NO. _____ - 2019

## AN ORDINANCE CREATING ARTICLE 15,
## TRANSPORTATION NETWORK COMPANY TAX, OF
## CHAPTER 13, REVENUE TAXES AND CHARGES,
## OF THE HOFFMAN ESTATES MUNICIPAL CODE

NOW, THEREFORE, BE IT ORDAINED by the President and Board of Trustees of the Village of Hoffman Estates, Cook and Kane Counties, Illinois, as follows:

Section 1: That Article 15, TRANSPORTATION NETWORK COMPANY TAX, of Chapter 13, REVENUE TAXES AND CHARGES, of the Hoffman Estates Municipal Code, be and is hereby created to read as follows:

## ARTICLE 15
## TRANSPORTATION NETWORK COMPANY TAX

Section 13-15-1. SHORT TITLE

The tax imposed by this Article shall be known as the Transportation Network Company Tax.

Section 13-15-2. DEFINITIONS

For the purpose of this Article, whenever any of the following words, terms or definitions are used herein, they shall have the meanings ascribed to them in this Section:

A.    "Ride" means any ride during which Transportation Network Company Services are provided by a Transportation Network Company Driver in the Village of Hoffman Estates.

B.    "Shared Ride" means a Ride which prior to commencement of the Ride, a rider requests through the Transportation Network Company's digital network to share the Ride with one or more riders and each rider is charged a fare that is calculated, in whole or in part, based on the rider's request to share all or a part of the Ride with one or more riders, regardless of whether the rider actually shares all or a part of the Ride.

C.    "Solo Ride" means a Ride that is other than a Shared Ride.

D.    "Transportation Network Company" has the meaning as defined in the Transportation Network Providers Act, 625 ILCS 57/et seq., as may be amended from time to time.

-2-

E.     "Transportation Network Vehicle" means any vehicle used to provide a transportation network service. A Transportation Network Vehicle is not a taxicab or public passenger vehicle as defined in Section 8-8-17 (A).

F.     "Transportation Network Company Driver" has the meaning as defined in the Transportation Network Providers Act, 625 ILCS 57/et seq., as may be amended from time to time.

G.     "Transportation Network Company Services" has the meaning as defined in the Transportation Network Providers Act, 625 ILCS 57/et seq., as may be amended from time to time.

H.     "Wheelchair Accessible Vehicle Ride" means a Ride in a Transportation Network Vehicle that a person in a wheelchair may enter and exit independently or with assistance while seated in a wheelchair.  A wheelchair-accessible Transportation Network Vehicle shall comply with all applicable standards provided by law for wheelchair-accessible vehicles.

Section 13-15-3. <u>TRANSPORTATION NETWORK COMPANY TAX IMPOSED</u>

A tax is imposed and levied on all transportation network companies operating Transportation Network Company Services performed by Transportation Network Company Drivers in the Village of Hoffman Estates.  The rate of the tax is based on the type of Ride provided.  If the Ride is a Shared Ride, the rate is fifty cents ($0.50) per Transportation Network Vehicle per Ride accepted.  If the Ride is a Solo Ride, the rate is seventy-five cents ($0.75) per Transportation Network Vehicle per Ride accepted.  If the Ride is a Wheelchair Accessible Vehicle Ride, no tax will be assessed.  The incidence of the tax and the obligation to pay the tax are imposed upon the Transportation Network Company operating services for any Ride accepted originating or ending in the Village of Hoffman Estates.  This tax is in addition to any and all other taxes imposed.

Section 13-15-4. <u>COLLECTION OF TAX</u>

A.     Except as otherwise provided, the tax must be collected by each Transportation Network Company operating Transportation Network Company Services in the Village of Hoffman Estates.  The Transportation Network Company must remit the tax and file returns in accordance with this Section.

-3-

B.      Each Transportation Network Company must collect the tax from each Transportation Network Company Driver operating a Transportation Network Vehicle in the Village of Hoffman Estates.

C.      If a Transportation Network Company fails to collect the tax imposed by this Article from a Transportation Network Company Driver, then the Transportation Network Company Driver must file a return and pay the tax directly to the Village of Hoffman Estates on or before the date required by Section 13-15-7.

Section 13-15-5. ADMINISTRATION AND ENFORCEMENT

The Director of the Department of Finance will administer and enforce the tax imposed and levied by the Village of Hoffman Estates and will collect all amounts due to the Village from the transportation network companies operating Transportation Network Company Services in the Village.

Section 13-15-6. BOOKS AND RECORDS

A.      Every Transportation Network Company required to collect the tax imposed by this Article must keep accurate books and records of its business or activity, including original source documents, books of entry, and/or digital records, denoting the transaction that gave rise, or may have given rise, to the tax liability or any exemption that may be claimed. All such books and records must be legibly kept in the English language. All books and records regarding the tax imposed and levied are subject to, and must be available for inspection by, the Director of the Department of Finance.

B.      Books, papers and records which relate to a return filed or required to be filed with the Director of the Department of Finance shall be kept for a period of five (5) years from the time the tax is due and owing.

Section 13-15-7. TRANSMITTAL OF TAX REVENUE

A Transportation Network Company must file tax returns with the Village showing tax receipts received with respect to every transaction for every Ride accepted during each and every quarterly calendar period. These returns will be on forms prescribed by the Director of the Department of Finance. The quarterly return for each completed period is due within twenty (20) days of the completion of the applicable calendar quarter period ending March 31, June 30, September 30, or December 31, as the case may be. At the time of filing such tax returns, the Transportation Network Company must pay to the Village all taxes due for the period to which the tax return applies.

-4-

## Section 13-15-8. REGISTRATION

Every Transportation Network Company must register with the Village within thirty (30) days after the date of commencing Transportation Network Company Services in the Village of Hoffman Estates. If a Transportation Network Company is already operating Transportation Network Company Services in the Village, any such company must register with the Village on or before May 1, 2019. After May 1, 2019, no Transportation Network Company may operate Transportation Network Company Services in the Village of Hoffman Estates without a valid registration. The tax imposed by this Article shall accrue and remain due regardless of whether a Transportation Network Company is registered as provided in this Section 13-15-8.

## Section 13-15-9. PENALTY

A.    Any Transportation Network Company, Transportation Network Company Driver, firm or corporation who violates any of the provisions of this Article shall, in addition to any other payment or penalty provided by law, be fined not less than $50.00 nor more than $500.00 for each offense, and each day a violation continues shall be considered a separate and distinct violation.

B.    If any tax required by this Article is not timely paid when due, a late payment penalty at the rate of ten percent (10%) per thirty (30) day period, or portion thereof, from the day of delinquency, will be added and collected. The Village may file an action to enforce the payment and collection of the tax imposed by this Article, as well as any penalty that is added. The Village may suspend or revoke the Village registration of any Transportation Network Company that refuses or fails to pay the tax imposed by this Section.

C.    If any tax return required by this Article is not filed when due, a late filing penalty equal to ten percent (10%) of the unpaid tax shall be added to the tax liability for that quarterly reporting period.

## Section 13-15-10. PROCEEDS

All proceeds resulting from the imposition of the tax under this article, including penalties, shall be paid into the treasury of the Village of Hoffman Estates and shall be credited to and deposited in the general corporate fund of the Village.

-5-

Section 13-15-11. SEVERABILITY

If any provision, clause, sentence, paragraph, section, or part of this article, or application thereof to any person, firm, corporation, public agency or circumstance, shall for any reason, be adjudged by a court of competent jurisdiction to be unconstitutional or invalid, said judgment shall not affect, impair or invalidate the remainder of this chapter and the application of such provision to other persons, firms, corporations, public agencies or circumstances, but shall be confined in its operation to the provision, clause, sentence, paragraph, section, or part thereof directly involved in the controversy in which such judgment shall have been rendered and to the person, firm, corporation, public agency, or circumstances involved. It is hereby declared to be the legislative intent of the Village Board that this article would have been adopted had such unconstitutional or invalid provision, clause, sentence, paragraph, section, or part thereof not been included.

Section 13-15-12. RULEMAKING

The Director of the Department of Finance is authorized to adopt, promulgate and enforce reasonable rules, definitions and regulations pertaining to the interpretation, collection, administration and enforcement of this Article. Such rules, definitions, and regulations shall include, but not be limited to, reasonable procedures consistent with existing practices in the industry for collection and remittance of the tax levied in this article upon transportation network companies operating Transportation Network Company Services performed by Transportation Network Company Drivers.

Section 13-15-13. CONFIDENTIALITY

All information received by the Village on forms/returns filed pursuant to this Article or from any investigations conducted pursuant to this Article, except for Village purposes, or as required by the Illinois Freedom of Information Act, as amended, 5 ILCS 140/1 et. seq., shall be confidential.

-6-

Section 2: The Village Clerk is hereby authorized to publish this ordinance in pamphlet form.

Section 3: This Ordinance shall be in full force and effect on April 15, 2019.

PASSED THIS _____ day of _____, 2019

| VOTE | AYE | NAY | ABSENT | ABSTAIN |
|---|---|---|---|---|
| Trustee Karen V. Mills | _____ | _____ | _____ | _____ |
| Trustee Anna Newell | _____ | _____ | _____ | _____ |
| Trustee Gary J. Pilafas | _____ | _____ | _____ | _____ |
| Trustee Gary G. Stanton | _____ | _____ | _____ | _____ |
| Trustee Michael Gaeta | _____ | _____ | _____ | _____ |
| Trustee Karen Arnet | _____ | _____ | _____ | _____ |
| President William D. McLeod | _____ | _____ | _____ | _____ |

APPROVED THIS _____ DAY OF _____, 2019

_____
Village President

ATTEST:

_____
Village Clerk

Published in pamphlet form this _____ day of _____, 2019.

# COMMITTEE AGENDA ITEM
# VILLAGE OF HOFFMAN ESTATES

**SUBJECT:**           **Private Activity Bond (IRB)**

**MEETING DATE:**      **March 25, 2019**

**COMMITTEE:**         **Finance Committee**

**FROM:**              **Arthur L. Janura, Jr., Corporation Counsel**

---

**PURPOSE:**           To consider reserving private activity bond (IRB) volume
                       cap.

**DISCUSSION:**        The Village is given a private activity bond cap each year
                       by the State.  This year's amount is $5,414,535 based on a
                       volume cap of $105 per capita.  Each year, this is granted,
                       reserved or transferred, otherwise it cedes to the State on
                       May 1.  At this time, the Village should reserve its right to
                       use the volume cap.

**RECOMMENDATION:**    Recommend adoption of an ordinance reserving the
                       Village's volume cap.

ORDINANCE NO. _____ - 2019

VILLAGE OF HOFFMAN ESTATES

AN ORDINANCE RESERVING VOLUME CAP IN CONNECTION WITH
PRIVATE ACTIVITY BOND ISSUES AND RELATED ISSUES

WHEREAS, the Village of Hoffman Estates, Cook and Kane Counties, Illinois (the "Municipality"), is a municipality and a home rule unit of government under Section 6 of Article VII of the 1970 Constitution of the State of Illinois; and

WHEREAS, Section 146 of the Internal Revenue Code of 1986, as amended (the "Code"), provides that the Municipality has volume cap equal to $105 per resident of the Municipality in each calendar year, which volume cap may be reserved and allocated to certain tax-exempt private activity bonds; and

WHEREAS, the Illinois Private Activity Bond Allocation Act, 30 ILCS 1998, 345/1 et. seq., as supplemented and amended (the "Act") provides that a home rule unit of government may transfer its allocation of volume cap to any other home rule unit of government, the State of Illinois or any agency thereof or any non-home rule unit of government; and

WHEREAS, it is now deemed necessary and desirable by the Municipality to reserve all of its volume cap allocation for calendar year 2019 to be applied toward the issuance of private activity bonds (the "Bonds"), as provided in this Ordinance, or to be transferred, as permitted by this Ordinance.

NOW, THEREFORE, BE IT ORDAINED by the President and Board of Trustees of the Village of Hoffman Estates, Cook and Kane Counties, Illinois, as follows:

Section 1: That, pursuant to Section 146 of the Code and the Act, the entire volume cap of the Municipality for calendar year 2019 is hereby reserved by the Municipality, which shall issue the Bonds using such volume cap, or shall use or transfer such volume cap, without any further action required on the part of the Municipality, and the adoption of this Ordinance shall be deemed to be an allocation of such volume cap to the issuance of the Bonds or such other bonds; provided, that any such transfer shall be evidenced by a written instrument executed by the mayor or any other proper officer or employee of the Municipality.

Section 2: That the Municipality shall maintain a written record of this Ordinance in its records during the term that the Bonds or any other such bonds to which such volume cap is allocated remain outstanding.

-2-

Section 3: That the President, Village Clerk and all other proper officers, officials, agents and employees of the Municipality are hereby authorized, empowered and directed to do all such acts and things and to execute all such documents and certificates as may be necessary to further the purposes and intent of this Ordinance.

Section 4: That the provisions of this Ordinance are hereby declared to be separable, and if any section, phrase or provision of this Ordinance shall for any reason be declared to be invalid, such declaration shall not effect the remainder of the sections, phrases and provisions of this Ordinance.

Section 5: That the Village Clerk is hereby authorized to publish this ordinance in pamphlet form.

Section 6: That this Ordinance shall be in full force and effect immediately from and after its passage and approval.

PASSED THIS _____ day of _____, 2019

| VOTE | AYE | NAY | ABSENT | ABSTAIN |
|---|---|---|---|---|
| Trustee Karen V. Mills | _____ | _____ | _____ | _____ |
| Trustee Anna Newell | _____ | _____ | _____ | _____ |
| Trustee Gary J. Pilafas | _____ | _____ | _____ | _____ |
| Trustee Gary G. Stanton | _____ | _____ | _____ | _____ |
| Trustee Michael Gaeta | _____ | _____ | _____ | _____ |
| Trustee Karen Arnet | _____ | _____ | _____ | _____ |
| Mayor William D. McLeod | _____ | _____ | _____ | _____ |

APPROVED THIS _____ DAY OF _____, 2019

_____
Village President

ATTEST:

_____
Village Clerk

Published in pamphlet form this _____ day of _____, 2019.

# COMMITTEE AGENDA ITEM
# VILLAGE OF HOFFMAN ESTATES

**SUBJECT:**     Request authorization to renew a one year contract with CallOne for local and long distance telephone service through the Suburban Purchasing Cooperative, SPC Telecommunications Services Vendor Contract #137A.

**MEETING DATE:**     March 25, 2019

**COMMITTEE:**     Finance Committee

**FROM:**     Fred Besenhoffer, Director of Information Systems

**PURPOSE:**     To provide local and long distance telephone service.

**BACKGROUND**     The Village has been contracting with CallOne since 2011 for local and long distance telephone service, support for its numerous POTS Lines and the three Primary Rate Interface (PRI).

CallOne is a reseller that bills millions of minutes per month with AT&T and uses that volume to obtain volume discounts that are passed along. These discounts are not available direct to AT&T customers because they simply do not generate the volume needed to secure this pricing. Because Call One is a reseller of AT&T, all of the Village's current equipment remains the same, as does the service. In the event of maintenance, we would continue to contact CallOne who would handle the issue and AT&T would perform the service.

**DISCUSSION**     CallOne is a member of the Suburban Purchasing Cooperative; a joint purchasing program sponsored by the Northwest Municipal Conference (NWMC), DuPage Mayors & Managers Conference (DMMC) South Suburban Mayors and Managers Association (SSMMA), and Will County Governmental League (WCGL). Together the SPC represents 139 municipalities and townships in northeastern Illinois.

SPC Telecommunications Services Vendor Contract #137A was awarded to Call One from April 1, 2018 through March 31, 2019, with the SPC reserving the right to extend the contract for an additional four (4) years on a negotiated basis. The award includes special pricing on POTS Lines; International Switched; Data Services: Service Intralata Point to Point; DS-1 & DS3 Services Intralata Point to Point; ISDN Prime; Network to Network Interface; Alarm Monitoring; Off-Premise extensions; Frame Relay Interlata; Interlata DS-1 Point to Point Pricing Per DS-0 Mile; Internet DS-1 & DS-3 Connectivity; ISDN Direct Flat Rate Dial Up 128 K Connection; Connectivity; Dial Up 56K; DSL; VPN; hosting and email.

**FINANCIAL IMPACT**     The 2019/2020 rates show no increase from the previous year.

**<u>RECOMMENDATION</u>**   Request authorization to renew a one year contract with CallOne for local and long distance telephone service through the Suburban Purchasing Cooperative, SPC Telecommunications Services Vendor Contract #137A



**Village of Hoffman Estates**
**1900 Hassell Rd.**
**Hoffman Estates, IL 60169**



**Pricing comparison - 2017-2018 versus 2018-2019 SPC Rates**

Monthly Svc. Charges - Analog

| | Current Rates 2017-2018 | | | | New Rates 2018-2019 | | |
|---|---|---|---|---|---|---|---|
| | Rate | Qty | Charge | | Rate | Qty | Charge |
| **POTS lines** | | | | | | | |
| Business Line | $23.00 | 82 | $1,886.00 | | $23.00 | 82 | $1,886.00 |
| **Features** | | | | | | | |
| Caller ID w/ Name | $4.00 | 3 | $12.00 | | $4.00 | 3 | $12.00 |
| Non-Published Listing | $2.98 | 14 | $41.72 | | $2.98 | 14 | $41.72 |
| Semi-Private Directory Listing | $2.45 | 1 | $2.45 | | $2.45 | 1 | $2.45 |
| Call Waiting | $19.49 | 4 | $77.96 | | $19.49 | 4 | $77.96 |
| Call Forward Variable | $19.49 | 1 | $19.49 | | $19.49 | 1 | $19.49 |
| Remote Call Forward | $5.50 | 1 | $5.50 | | $5.50 | 1 | $5.50 |
| RCF Add'l Path | $5.50 | 3 | $16.50 | | $5.50 | 3 | $16.50 |
| Busy Line Transfer | $0.42 | 1 | $0.42 | | $0.42 | 1 | $0.42 |
| Alternate Answering | $0.42 | 1 | $0.42 | | $0.42 | 1 | $0.42 |
| Privacy Manager | $38.97 | 1 | $38.97 | | $38.97 | 1 | $38.97 |
| Direct Connect | $28.00 | 2 | $56.00 | | $28.00 | 2 | $56.00 |
| | | | | | | | |
| **Low Baud Circuits** | | | | | | | |
| LB (FDDC.367184) | $723.51 | 2 | $1,447.02 | | $723.51 | 2 | $1,447.02 |

| Estimated Total Monthly Service Charges | $3,604.45 | $3,604.45 |
|---|---|---|

## Summary Schedule of Rates, Services, & Terms*

**Analog Services****

| | |
|---|---|
| Business Lines (Per Line) | $14.64 per month |
| Remote Call Forward (Per Line) | $5.50 per month |
| Remote Call Forward Add'l Paths (Max of 5 paths) | $5.50 per month |
| Federal Access Charge | $9.20 per month |

**Local Usage Rates**

| | |
|---|---|
| Band A | $0.015 per minute |
| Band B | $0.032 per minute |
| Band C | $0.018 per minute |
| Intralata | $0.029 per minute |

**Long Distance**

| | |
|---|---|
| Outbound Interstate/Intrastate LD | $0.029 per minute |
| PICC Charges | Waived |

* Full Rates, Service, & Terms are per Suburban Purchasing Cooperative (SPC) Agreement for Association Pricing

** All Features and Non-Termed Circuits are discounted 30% from tariff rates





# Renewal
## Customer Service Agreement

This Customer Service Agreement ("Agreement") authorizes Call One® Inc., with a principal place of business at 225 West Wacker, Floor 8, Chicago, IL 60606 ("Call One") to provide telecommunication services ("Services") to the customer identified immediately below ("Customer"). The Services provided hereby are subject to the Terms and Conditions set forth in this Agreement.

| | | | | | |
|---|---|---|---|---|---|
| Customer | Village of Hoffman Estates | | | | |
| Address | 1900 Hassell Rd | | | | |
| City | Hoffman Estates | ST | IL | ZIP | 60169 |

**Please check box to determine term and discount**

[X] 1 Year

[ ] 2 Year

[ ] 3 Year

**Additional Charges**: Member of SPC. All rates and discounts are subject to the rates and discounts contained in the SPC underlying agreement. Carrier Access - WAIVED.

**Service/Additional Terms:**
Renewal of existing service.

**Billing Telephone Numbers (BTN) associated with this account:**

| Physical Location | City, State | BTN |
|---|---|---|
| 411 W HIGGINS RD; Flr 1 | HOFMN ESTS, IL | 847-285-3229 |
| 1775 VISTA LN; Flr 1 | HOFMN ESTS, IL | 847-310-1433 |
| 4890 OLMSTEAD DR | HOFMN ESTS, IL | 847-359-5370 |
| 1300 WESTBURY DR; Flr 1 | HOFMN ESTS, IL | 847-359-8445 |
| 1300 WESTBURY DR; Flr 1 | HOFMN ESTS, IL | 847-359-9726 |
| 5775 BEACON POINTE DR | HOFMN ESTS, IL | 847-468-1483 |
| 2305 PEMBROKE AV; Flr 1 | HOFMN ESTS, IL | 847-490-0012 |
| 2405 PEMBROKE AV; Flr 2 | HOFMN ESTS, IL | 847-490-0593 |

| | | | |
|---|---|---|---|
| _Authorized customer signature_ | _Date_ | _CallOne authorized signature_ | |
| _Print name_ | _Title_ | _Print name_ | _Date_ |

34929

**Billing Telephone Numbers (BTN) (continued):**

| | | |
|---|---|---|
| 1900 HASSELL RD; Flr 1 | HOFMN ESTS, IL | 847-490-6811 |
| 2405 PEMBROKE AV; Flr 1 | HOFMN ESTS, IL | 847-490-6830 |
| 225 FLAGSTAFF LN; Flr 1 | HOFMN ESTS, IL | 847-490-6891 |
| 1700 MOON LAKE BL; Flr 1 | HOFMN ESTS, IL | 847-490-6892 |
| 650 W HIGGINS RD | HOFMN ESTS, IL | 847-519-1693 |
| 5775 BEACON POINTE DR | HOFMN ESTS, IL | 847-531-8375 |
| 5400 W GOLF RD | HOFMN ESTS, IL | 847-695-1291 |
| 5775 BEACON POINTE DR | HOFMN ESTS, IL | 847-695-8529 |
| 1300 WESTBURY DR; Flr 1 | HOFMN ESTS, IL | 847-705-1701 |
| 2150 STONINGTON AV; Flr 1 | HOFMN ESTS, IL | 847-882-0608 |
| 1900 HASSELL RD; Flr 1 | HOFMN ESTS, IL | 847-882-1625 |
| 1900 HASSELL RD; Flr 1 | HOFMN ESTS, IL | 847-882-1635 |
| 1775 ABBEYWOOD LN | HOFMN ESTS, IL | 847-882-1712 |
| 411 W HIGGINS RD; Flr 1 | HOFMN ESTS, IL | 847-882-1864 |
| 1700 MOON LAKE BL; Flr 1 | HOFMN ESTS, IL | 847-882-4787 |
| 225 FLAGSTAFF LN; Flr 1 | HOFMN ESTS, IL | 847-882-9816 |
| 1900 HASSELL RD; Flr 1 | HOFMN ESTS, IL | 847-884-0326 |
| 2305 PEMBROKE AV; Flr 1 | HOFMN ESTS, IL | 847-884-6848 |
| 411 W HIGGINS RD; Flr 1 | HOFMN ESTS, IL | 847-885-6158 |
| 411 W HIGGINS RD; Flr 1 | HOFMN ESTS, IL | 847-885-6452 |
| 1900 HASSELL RD; Flr 1 | HOFMN ESTS, IL | 847-885-8110 |
| 1300 WESTBURY DR; Flr 1 | HOFMN ESTS, IL | 847-963-1260 |

*Customer initials* _____

*Call One initials* _____

Call One Inc.

225 W Wacker Drive 8th Floor - Chicago, IL 60606 - Telephone 312-681-8300 - Fax 312-681-8301

34929

# Terms and Conditions

1. **Term.** Customer hereby orders the Local Exchange, Interexchange and miscellaneous services incident thereto as described herein (collectively, the "**Services**") for the term selected by Customer on Page 1 of this Agreement (the "**Term**"), effective as of the date the Services are installed or first provided (the "**Effective Date**"). This agreement shall renew, on the same terms and conditions, for successive one-year terms unless either party has given sixty (60) days prior written notice of termination of this Agreement. Upon expiration of the Term, the usage rates and monthly recurring charges applicable to a Term other than Month-to-Month will revert to Call One's prevailing month-to-month rates unless Customer has (1) entered into a successor agreement or (2) canceled the Service, in each case effective as of the expiration of the Term. Call One is not responsible for notifying customer of the expiration of any Term.

2. **Rates.** (a) Unless otherwise specified on Page 1 of this Agreement, Call One's prevailing month-to-month rates for lines, features, other monthly recurring charges and non-recurring charges (e.g., installation, service establishment and/or other non-recurring charges) will apply to the Services. By executing this Agreement, Customer acknowledges that it has received notice of and is aware of the rates and other charges that apply to the Services that are not specifically identified on Page 1 of this Agreement. If there is any change to Call One's prevailing rates or charges that apply to the Services, Customer will be notified in its monthly invoice or in the applicable state tariff, effective as stated therein. If Customer has elected a Term other than Month-to-Month, the usage rates and monthly recurring charges (each expressed as a rate or as a discount off Call One's prevailing month-to-month rates) identified on Page 1 of this Agreement will apply to the Services during the Term. (b) Call One shall also bill Customer as a separate line item all applicable federal, state and other governmental fees, surcharges and taxes. (c) Call One may, at its sole discretion, increase the rates for Band C, 1+ long distance or inbound 800/888 toll-free Services, if and to the extent the charge from the local exchange carrier to terminate the outbound calls or to originate the inbound calls exceeds twenty-five percent of the rate for that Service, and that Service will be provided on a month-to-month term.

3. **Authorization.** Customer authorizes Call One to act as its agent for purposes of obtaining information on Customer's existing telecommunications and related service(s) and to submit orders to reflect the Services ordered under this Agreement for the specific Billing Telephone Numbers (BTN) and/or physical locations listed below and included in any supplement to this Agreement. This grant of agency shall remain in effect until revoked by Customer.

4. **Existing Commitments.** (a) If Customer has an existing term commitment contract with another service provider (a "**Third Party Commitment**"), Customer acknowledges that, in addition to the Terms and Conditions of this Customer Service Agreement, Customer shall remain obligated under the terms of such Third Party Commitment and shall be solely responsible for any penalties, fees or charges by virtue of that Third Party Commitment. (b) If, as part of Call One's provision of Services, Customer terminates a Third Party Commitment(s), Customer agrees that it is solely responsible for the fees associated with such termination. Further, no discount is provided for the related services unless and until Customer has agreed to terminate the Third Party Commitment(s) as provided above or the Third Party Commitment(s) has expired and Customer has entered a new agreement directly with Call One.

5. **Early Termination/Cancellation.** Early Termination/Cancellation. Customer shall be required to provide Call One a minimum of 30 days' notice in writing of any termination or cancellation of Service(s). (a) If Customer terminates the Service in whole or in part prior to the expiration of the Term, Customer will be liable for an early termination charge equal to the monthly recurring charges for the remainder of the Term. In addition, Customer shall also be liable for any installation and/or other non-recurring charges that were waived. (b) If Call One terminates Service(s) in whole or in part due to Customer's non-payment or default, customer will be deemed to have terminated the Service(s) and will be liable for all early termination charges. (c) If Customer Cancels Service before the Service is established, Customer shall be liable to Call One for all reasonable expenses incurred by Call One to process the order for Service.

6. **Inside Wiring.** The applicable rates for inside wiring provided directly by Call One to Customer are specified on the technician-charges page of the Call One website at www.callone.com. Inside wiring provided by a third party vendor will be billed at their applicable rates and charges. In addition, any installation charges identified on Page 1 of this Agreement applies to the initial Service installation and does not include inside materials and wiring.

7. **Liability.** The entire liability of Call One, if any, for damages to Customer or to any third party whether in negligence, tort, contract or otherwise, which may arise from Call One's performance or non-performance of the Services is limited to an amount equal to a prorated adjustment of applicable monthly recurring charges for the Services affected or any portion thereof. The foregoing limitation of liability includes any mistakes, omissions, interruptions, delays, errors or defects in transmission occurring in the course of installing and/or furnishing the Service.

8. **Applicability of Tariffs.** This Agreement orders Services at rates provided herein and subject to the terms and conditions set forth in Call One's then-applicable state tariff, which tariff is incorporated by reference. State tariffs are available through the regulatory page of the Call One web site currently at www.callone.com. Customer acknowledges all services purchased pursuant to this agreement are for business purposes.

9. **Assignment.** Customer may not assign this Agreement (by operation of law or otherwise) without the prior written consent of Call One, which consent will not be unreasonably withheld or delayed. Any prohibited assignment shall be void ab initio.

10. **Entire Agreement.** Signed facsimile or scanned copies of this Agreement will legally bind the parties to the same extent as originally executed documents. The terms contained in this Agreement and any documents attached and referenced herein constitute the entire agreement between the parties with respect to the subject matter hereof.

11. **Jurisdiction / Collection Costs.** Any action or proceeding arising out of or related to this Agreement, the Tariffs or Services may be commenced in any state or Federal court of competent jurisdiction in the State of Illinois. The Parties submit and expressly consent to the jurisdiction of such court and expressly waive any right to a trial by jury. Call One shall be entitled to recover from Customer all reasonable collection costs, including attorneys fees.

*Customer initials* _____

*Call One initials* _____

34929





**SCHEDULE A**
**SUBURBAN PURCHASING COOPERATIVE**
**Association Pricing**
Pricing is based on 3-year agreement unless otherwise noted

### SERVICES

**vPRI** (Dependent on CO)                                                 15% Discount
Includes: Local Usage Bundle, Caller ID/number only, FlexPath/voice only
Router and Failsafe Routing

**Alt Carrier PRI**                                                 Price Available Upon Request
Includes: Local Usage Bundle, Caller ID name & number and Failsafe Routing

**Dynamic IP 1.5M** – PRI/POTS/SIP Handoff (Dependent on CO, Optional Speeds
Available)                                                                 $350.00
Includes: Local Usage Bundle, Caller ID/number only, Router and Failsafe Routing

**VPOTS**                                                                 15% Discount
Includes: Local Usage Bundle includes 500 minutes, up to 24 call paths, Caller
ID/number only, FlexPath/voice only, Router and Failsafe Routing

**POTS Line** – Access Area A, B or C (12-month term)/per line           $23.00

**Phone Numbers/DID Number(s)** each                                     $0.20

**SIP Sessions** – Client Transport

- $7.00/per session for 60 months
- $8.00/per session for 36 months
- $9.00/per session for 24 months
- $10.00/per session for 12 months

Includes: Local Usage Bundle includes 500 minutes, up to 24 call paths, Call One
Transport, FlexPath, Router and Failsafe Routing

**POTS Line** – Access Area A, B or C (12-month term)/per line
                                                                         $23.00

**EUCL – per Circuit/Line**
vProducts/SIP                                                            $0.87
vProduct Presubscription                                                 $0.33
Alt Carrier PRI                                                          $31.40
POTS                                                                     $5.95

/





**_USAGE per minute rate_**

| | |
|---|---|
| Band-A | $0.015 |
| Band-B | $0.032 |
| Band-C | $0.018 |
| Intrastate | $0.029 |
| Interstate | $0.029 |
| 800 Service | $0.029 |

(Rates subject to change based on type of service)

**_MISCELLANEOUS (12-month term)_**

| | |
|---|---|
| Features | 30% Discount |
| Low Baud/Alarm Circuits (based on Call One Tariff rate) | 30% Discount |
| Caller ID without Name Display (POTS) per line | $5.00 |
| Caller ID with Name Display (POTS) per line | $7.00 |
| Voice Mail per mailbox | $8.00 |
| Remote Call Forwarding per path (RCF-Limit 5) | $5.50 |
| Centrex Charge per line (Trunking Equivalency) | $9.00 |

*All Prices Subject to change



**R 1**

# HOFFMAN ESTATES

GROWING TO GREATNESS

### DEPARTMENT OF FINANCE
### MONTHLY REPORT
### FEBRUARY 2019

### <u>Water Billing</u>

A total of 14,750 residential water bills were mailed on February 1st for December's water consumption. Average consumption was 4,480 gallons, resulting in an average residential water bill of $60.87. Total consumption for all customers was 105 million gallons, with 66 million gallons attributable to residential consumption. When compared to the February 2018 billing, residential consumption did not change.





## Village Investments

As of February 28, 2019, the Village's investment portfolio (not including pension trust funds) totaled $50.5 million. Of this amount, $26.9 million pertained to the various operating funds. As can be seen in the following graphs, the remaining $23.6 million is related to debt service, capital projects and trust funds.







## Operating Funds

### General Fund

For the month of February, General Fund revenues totaled $4,921,886 and expenditures totaled $4,433,929 resulting in a surplus of $487,957.

**Revenues:** February year-to-date figures are detailed in the table below. Property taxes are due in March and August every year. Licenses and permits are over budget because of increased permit activity. Charges for services are over budget due to Rental License renewals being received in January. Fines and Forfeits are under budget because we have not received a distribution from the State's Local Debt Recovery Program, due to its 60 day withholding policy. Investment income is over budget due to increased investment activity and higher interest rates being realized. Most miscellaneous revenues are not received on a monthly basis.

| REVENUES | YEAR-TO-DATE BUDGET | YEAR-TO-DATE ACTUAL | VARIANCE |
|---|---|---|---|
| Taxes | $   3,709,922 | $   3,300,023 | -11.0% |
| Licenses & Permits | 135,750 | 176,306 | 29.9% |
| Intergovernmental | 2,546,865 | 2,590,945 | 1.7% |
| Charges for Services | 1,225,492 | 1,327,218 | 8.3% |
| Fines & Forfeits | 242,767 | 185,172 | -23.7% |
| Investments | 41,667 | 78,282 | 87.9% |
| Miscellaneous | 92,767 | 87,171 | -6.0% |
| Operating Transfers | 11,483 | 36,317 | 0.0% |
| TOTAL | $   8,006,712 | $   7,781,434 | -2.8% |



3

## Hotel Tax



| Month Received | 2018 Actual | 2019 Budget | 2019 Actual | Cumulative Variance 2019 Actual vs. Budget |
|---|---|---|---|---|
| Jan | $ 73,426 | $ 102,917 | $ 73,861 | $ (29,056) |
| Feb | 73,833 | 102,917 | 71,935 | (60,037) |
| Mar | 68,427 | 102,917 | | |
| Apr | 93,845 | 102,917 | | |
| May | 114,055 | 102,917 | | |
| Jun | 96,120 | 102,917 | | |
| Jul | 145,737 | 102,917 | | |
| Aug | 97,633 | 102,917 | | |
| Sep | 126,735 | 102,917 | | |
| Oct | 139,436 | 102,917 | | |
| Nov | 113,644 | 102,917 | | |
| Dec | 99,472 | 102,917 | | |
| YTD Totals | $ 1,242,363 | $ 1,235,000 | $ 145,796 | |

## Real Estate Transfer Tax



| Month Received | 2018 Actual | 2019 Budget | 2019 Actual | Cumulative Variance 2019 Actual vs. Budget |
|---|---|---|---|---|
| Jan | $ 33,669 | $ 70,833 | $ 42,133 | $ (28,700) |
| Feb | 33,215 | 70,833 | 43,229 | (56,305) |
| Mar | 64,943 | 70,833 | | |
| Apr | 84,196 | 70,833 | | |
| May | 386,938 | 70,833 | | |
| Jun | 128,366 | 70,833 | | |
| Jul | 87,683 | 70,833 | | |
| Aug | 91,143 | 70,833 | | |
| Sep | 130,898 | 70,833 | | |
| Oct | 59,570 | 70,833 | | |
| Nov | 91,474 | 70,833 | | |
| Dec | 189,210 | 70,833 | | |
| YTD Totals | $ 1,381,305 | $ 850,000 | $ 85,362 | |

## Home Rule Sales Tax



|  | Cumulative Variance | | |
|---|---|---|---|
| Month Received (Liability Period) | 2018 Actual | 2019 Budget | 2019 Actual | 2019 Actual vs. Budget |
| Jan (Nov) | $    313,635 | $    316,667 | $    295,761 | $    (20,906) |
| Feb (Dec) | 316,042 | 316,667 | 275,771 | (61,801) |
| Mar (Jan) | 415,305 | 316,687 | | |
| Apr (Feb) | 287,678 | 316,667 | | |
| May (Mar) | 274,533 | 316,667 | | |
| Jun (Apr) | 313,381 | 316,667 | | |
| Jul (May) | 300,246 | 316,667 | | |
| Aug (Jun) | 311,998 | 316,667 | | |
| Sep (Jul) | 339,100 | 316,667 | | |
| Oct (Aug) | 261,779 | 316,667 | | |
| Nov (Sep) | 331,367 | 316,667 | | |
| Dec (Oct) | 316,550 | 316,667 | | |
| YTD Totals | $ 3,761,611 | $ 3,800,000 | $    571,532 | |

## Telecommunications Tax



| Month Received (Liability Period) | 2018 Actual | 2019 Budget | 2019 Actual | Cumulative Variance 2019 Actual vs. Budget |
|---|---|---|---|---|
| Jan (Oct) | $ 143,036 | $ 126,500 | $ 120,844 | $ (5,656) |
| Feb (Nov) | 142,880 | 126,500 | 103,168 | (28,988) |
| Mar (Dec) | 138,304 | 126,500 | | |
| Apr (Jan) | 141,076 | 126,500 | | |
| May (Feb) | 125,439 | 126,500 | | |
| Jun (Mar) | 138,619 | 126,500 | | |
| Jul (Apr) | 123,374 | 126,500 | | |
| Aug (May) | 134,787 | 126,500 | | |
| Sep (Jun) | 125,192 | 126,500 | | |
| Oct (Jul) | 134,173 | 126,500 | | |
| Nov (Aug) | 126,705 | 126,500 | | |
| Dec (Sep) | 147,478 | 126,500 | | |
| YTD Totals | $ 1,621,062 | $ 1,518,000 | $ 224,012 | |

## Building Permits



| Month Received | 2018 Actual | 2019 Budget | 2019 Actual | Cumulative Variance 2019 Actual vs. Budget |
|---|---|---|---|---|
| Jan | $ 51,874 | $ 66,667 | $ 93,549 | $ 26,882 |
| Feb | 41,660 | 66,667 | 70,614 | 30,830 |
| Mar | 61,020 | 66,667 | | |
| Apr | 85,963 | 66,667 | | |
| May | 214,601 | 66,667 | | |
| Jun | 60,036 | 66,667 | | |
| Jul | 76,387 | 66,667 | | |
| Aug | 78,987 | 66,667 | | |
| Sep | 154,270 | 66,667 | | |
| Oct | 51,320 | 66,667 | | |
| Nov | 241,375 | 66,667 | | |
| Dec | 57,994 | 66,667 | | |
| YTD Totals | $ 1,175,488 | $ 800,000 | $ 164,163 | |

## State Sales Tax



| Month Received (Liability Period) | 2018 Actual | 2019 Budget | 2019 Actual | Cumulative Variance 2019 Actual vs. Budget |
|---|---|---|---|---|
| Jan (Nov) | $     659,220 | $     675,000 | $     647,708 | $     (27,292) |
| Feb (Dec) | 659,346 | 675,000 | 624,801 | (77,491) |
| Mar (Jan) | 817,105 | 675,000 | | |
| Apr (Feb) | 604,906 | 675,000 | | |
| May (Mar) | 567,645 | 675,000 | | |
| Jun (Apr) | 688,018 | 675,000 | | |
| Jul (May) | 641,453 | 675,000 | | |
| Aug (Jun) | 670,995 | 675,000 | | |
| Sep (Jul) | 778,220 | 675,000 | | |
| Oct (Aug) | 611,782 | 675,000 | | |
| Nov (Sep) | 691,562 | 675,000 | | |
| Dec (Oct) | 641,917 | 675,000 | | |
| YTD Totals | $  8,032,166 | $  8,100,000 | $  1,272,509 | |

## Local Use Tax



| Month Received (Liability Period) | 2018 Actual | 2019 Budget | 2019 Actual | Cumulative Variance 2019 Actual vs. Budget |
|---|---|---|---|---|
| Jan (Nov) | $    113,343 | $    127,500 | $    140,169 | $    12,669 |
| Feb (Dec) | 131,295 | 127,500 | 155,093 | 40,262 |
| Mar (Jan) | 166,066 | 127,500 | | |
| Apr (Feb) | 98,851 | 127,500 | | |
| May (Mar) | 101,658 | 127,500 | | |
| Jun (Apr) | 122,767 | 127,500 | | |
| Jul (May) | 107,147 | 127,500 | | |
| Aug (Jun) | 116,836 | 127,500 | | |
| Sep (Jul) | 125,128 | 127,500 | | |
| Oct (Aug) | 121,382 | 127,500 | | |
| Nov (Sep) | 115,439 | 127,500 | | |
| Dec (Oct) | 132,426 | 127,500 | | |
| YTD Totals | $ 1,452,333 | $ 1,530,000 | $    295,262 | |

## Income Tax



|  | 2017-2018 | | |  | 2018-2019 | | | | Cumulative Variance 2019 Actual vs. Budget |
|---|---|---|---|---|---|---|---|---|---|
| Month Received | Liab Pd | 2018 Actual | | Month Received | 2019 Budget | Liab Pd | 2019 Actual | | |
| Jan | Dec-17 | $ 394,357 | | Jan | $ 412,500 | Dec-18 | $ 430,566 | | $ 18,066 |
| Feb | Jan-18 | 570,829 | | Feb | 412,500 | Jan-19 | 518,005 | | 123,571 |
| Mar | Feb-18 | 286,970 | | Mar | 412,500 | Jan-19 | | | |
| Apr | Mar-18 | 440,655 | | Apr | 412,500 | Jan-19 | | | |
| May | Apr-18 | 711,744 | | May | 412,500 | Feb-19 | | | |
| Jun | May-18 | 328,799 | | Jun | 412,500 | Feb-19 | | | |
| Jul | Jun-18 | 444,568 | | Jul | 412,500 | Mar-19 | | | |
| Aug | Jul-18 | 326,342 | | Aug | 412,500 | Mar-19 | | | |
| Sep | Aug-18 | 318,497 | | Sep | 412,500 | Mar-19 | | | |
| Oct | Sep-18 | 495,002 | | Oct | 412,500 | Apr-19 | | | |
| Nov | Oct-18 | 356,515 | | Nov | 412,500 | Apr-19 | | | |
| Dec | Nov-18 | 295,502 | | Dec | 412,500 | May-19 | | | |
| YTD Totals | | $ 4,969,780 | | | $ 4,950,000 | | $ 948,571 | | |

**Fines**



| Month Received | 2018 Actual | 2019 Budget | 2019 Actual | Cumulative Variance 2019 Actual vs. Budget |
|---|---|---|---|---|
| Jan | $ 71,631 | $ 121,383 | $ 102,529 | $ (18,854) |
| Feb | 85,889 | 121,383 | 82,643 | (57,595) |
| Mar | 120,617 | 121,383 | | |
| Apr | 137,043 | 121,383 | | |
| May | 163,094 | 121,383 | | |
| Jun | 112,383 | 121,383 | | |
| Jul | 148,104 | 121,383 | | |
| Aug | 151,117 | 121,383 | | |
| Sep | 94,939 | 121,383 | | |
| Oct | 111,532 | 121,383 | | |
| Nov | 86,923 | 121,383 | | |
| Dec | 72,167 | 121,383 | | |
| YTD Totals | $ 1,355,439 | $ 1,456,800 | $ 185,172 | |

**Expenditures:** General Fund expenditures in February were $437,008 below the budgeted figure of $4,870,938. The summary of year-to-date actuals versus budgeted expenditures shown below reflect mostly positive variances for the Village departments for the year. Emergency Operations is over budget due to the annual Joint Emergency Management Membership Assessment payment, which happens at the beginning of every year.

| EXPENDITURES | YEAR-TO-DATE BUDGET | YEAR-TO-DATE ACTUAL | VARIANCE |
|---|---|---|---|
| Legislative | $        61,493 | $        46,820 | 23.9% |
| Administration | 108,073 | 93,730 | 13.3% |
| Legal | 87,893 | 52,875 | 39.8% |
| Finance | 180,348 | 149,175 | 17.3% |
| Village Clerk | 35,945 | 31,450 | 12.5% |
| HRM | 90,332 | 69,470 | 23.1% |
| Communications | 41,650 | 46,764 | -12.3% |
| Cable TV | 35,253 | 28,498 | 19.2% |
| Emergency Operations | 13,163 | 24,916 | -89.3% |
| Police | 3,210,813 | 2,643,315 | 17.7% |
| Fire | 3,010,143 | 2,640,313 | 12.3% |
| Public Works | 1,241,513 | 1,163,031 | 6.3% |
| Development Services | 894,942 | 603,933 | 32.5% |
| H&HS | 122,942 | 103,318 | 16.0% |
| Miscellaneous | 603,660 | 257,592 | 57.3% |
| TOTAL | $     9,738,165 | $     7,955,199 | 18.3% |



## Department News

During the month of February, the following training sessions were attended by Finance staff:

- The Finance Director participated in the offering of the IGFOA Basic Governmental Accounting Seminar.  The day-long seminar does a terrific job of teaching all about basic governmental accounting for new municipal finance staff.  The Finance Director taught three sessions on Basic Accounting, Double-Entry Accounting, and Fund Accounting.
- Attended a seminar put on by the Chicago Metro Chapter of the IGFOA on "Preparing and Responding to an Active Shooter/Violent Incident".  This seminar provided insight on what to do in these hectic situations (various Finance staff).

Also during the month, Finance staff participated in the following events and planning meetings:

- Attended various IGFOA Professional Education Committee meetings to plan for training in the future, including the upcoming state conference (Finance Director).
- Attended quarterly IGFOA Executive Board Meeting (Assistant Finance Director).
- Completed the final FY2019 Operating and Capital Budget document and submitted it to the Government Finance Officers Association for the GFOA Budget Award.  Budget document now available on Village website. Many thanks goes out to everyone who was involved with putting together the final budget document.
- Audit fieldwork began and the external auditors have been on-site reviewing all of the financial activity for FY2018.
- Attended the Platzkonzert planning meeting to oversee the financial operations of the annual Platzkonzert Festival (Finance Director).

Respectfully Submitted,

Rachel Musiala

Rachel Musiala

**MONTHLY REPORT STATISTICS**
**February-19**

| | | Feb-19 | YTD Feb-19 | Feb-18 | YTD Feb-18 | % Inc / Dec Month | Year |
|---|---|---|---|---|---|---|---|
| **Credit Card Transactions** | | | | | | | |
| Finance and Code Front Counter | | | | | | | |
| Number | | 393 | 805 | 395 | 899 | -0.5% | -10.5% |
| Amount | $ | 52,519 | 104,099 | $ 57,272 | 123,461 | -8.3% | -15.7% |
| Internet Sales | | | | | | | |
| Number | | 2,043 | 4,390 | 2,648 | 5,326 | -22.8% | -17.6% |
| Amount | $ | 219,049 | 477,074 | $ 263,628 | 507,971 | -16.9% | -6.1% |
| Total | | | | | | | |
| Number | | 2,436 | 5,195 | 3,043 | 6,225 | -19.9% | -16.5% |
| Amount | $ | 271,568 | 581,173 | $ 320,900 | $ 631,432 | -15.4% | -8.0% |
| | | | | | | | |
| Credit Card Company Fees | | | | | | | |
| General Fund | $ | 44 | 90 | $ 1,690 | 4,207 | -97.4% | -97.9% |
| Municipal Waste Fund | | - | - | 751 | 1,409 | -100.0% | -100.0% |
| Water Fund | | 2,438 | 4,547 | 6,756 | 12,683 | -63.9% | -64.1% |
| Total Fees | $ | 2,482 | $ 4,637 | $ 9,197 | $ 18,299 | -73.0% | -74.7% |
| | | | | | | | |
| **Accounts Receivable** | | | | | | | |
| Invoices Mailed | | | | | | | |
| Number | | 31 | 102 | 65 | 154 | -52.3% | -33.8% |
| Amount | $ | 73,348 | 186,606 | $ 90,710 | 167,129 | -19.1% | 11.7% |
| Invoices Paid | | | | | | | |
| Number | | 53 | 89 | 60 | 130 | -11.7% | -31.5% |
| Amount | $ | 94,975 | 202,029 | $ 67,822 | 161,732 | 40.0% | 24.9% |
| Reminders Sent | | | | | | | |
| Number | | 23 | 27 | 29 | 41 | -20.7% | -34.1% |
| Amount | $ | 8,119 | 14,179 | $ 5,186 | 14,101 | 56.6% | 0.6% |
| | | | | | | | |
| **Accounts Payable** | | | | | | | |
| Checks Issued | | | | | | | |
| Number | | 302 | 741 | 377 | 732 | -19.9% | 1.2% |
| Amount | $ | 9,051,958 | 11,355,857 | $ 1,463,874 | 5,095,926 | 518.4% | 122.8% |
| Manual Checks Issued | | | | | | | |
| Number | | 28 | 60 | 25 | 79 | 12.0% | -24.1% |
| As % of Total Checks | | 9.27% | 16.56% | 6.63% | 10.79% | 39.8% | 53.4% |
| Amount | $ | 8,006,850 | 8,544,384 | $ 18,307 | 2,309,028 | 43637.5% | 270.0% |
| As % of Total Checks | | 88.45% | 111.79% | 1.25% | 45.31% | 6973.2% | 146.7% |
| | | | | | | | |
| **Utility Billing** | | | | | | | |
| New Utility Accounts | | 78 | 172 | 78 | 185 | 0.0% | -7.0% |
| Bills Mailed / Active Accounts | | 15,674 | 31,354 | 15,580 | 31,158 | 0.6% | 0.6% |
| Final Bills Mailed | | 78 | 172 | 78 | 185 | 0.0% | -7.0% |
| Shut-Off Notices | | 1,338 | 3,410 | 1,276 | 2,713 | 4.9% | 25.7% |
| Actual Shut-Offs | | 106 | 257 | 124 | 245 | -14.5% | 4.9% |
| Total Billings | $ | 1,805,673 | 3,604,606 | $ 1,754,159 | 3,533,450 | 2.9% | 2.0% |
| | | | | | | | |
| Direct Debit (ACH) Program | | | | | | | |
| New Accounts | | 185 | 219 | 27 | 59 | 585.2% | 271.2% |
| Total Accounts | | 3,657 | 7,107 | 2,702 | 5,384 | 35.3% | 32.0% |
| As % of Active Accounts | | 23.33% | 45.33% | 17.34% | 17.26% | 6.0% | 162.4% |
| | | | | | | | |
| Water Payments Received in Current Month | | | | | | | |
| Total Bills Mailed | | 15,674 | 31,354 | 15,580 | 31,158 | 0.6% | 0.6% |
| ACH Payments | | 3,657 | 7,107 | 2,702 | 5,384 | 35.3% | 32.0% |
| ACH Payments-% of Total Bills | | 23.33% | 45.33% | 17.34% | 17.28% | 34.5% | 162.4% |
| On-line Payments (Internet Sales) | | 1,757 | 3,541 | 2,261 | 4,379 | -22.3% | -19.1% |
| On-line Payments-% of Total Bills | | 11.21% | 22.59% | 14.51% | 14.05% | -22.8% | 60.7% |
| Over-the-phone Payments | | 628 | 1,288 | 1,068 | 2,075 | -41.2% | -37.9% |
| Over-the-phone Payments-% of Total Bills | | 4.01% | 8.22% | 6.85% | 6.66% | -41.6% | 23.4% |
| Mail-in Payments | | 9,217 | 18,864 | 9,099 | 18,547 | 1.3% | 1.7% |
| Mail-in Payments-% of Total Bills | | 58.80% | 120.33% | 58.40% | 59.53% | 0.7% | 102.1% |

## WATER BILLING ANALYSIS
### February 28, 2019

### Residential Billings
### Average Monthly Consumption/Customer

| Month Billed | 2016-2017 | 2017-2018 | 2018-2019 |
|---|---|---|---|
| February | 4,175 | 4,177 | 4,486 |
| March | 4,169 | 3,914 | 3,845 |
| April | 4,276 | 4,242 | 4,206 |
| May | 4,437 | 4,257 | 4,213 |
| June | 4,595 | 4,595 | 4,633 |
| July | 5,010 | 5,214 | 4,505 |
| August | 5,431 | 4,965 | 5,439 |
| September | 5,068 | 4,951 | 4,782 |
| October | 4,474 | 5,003 | 4,379 |
| November | 4,330 | 4,375 | 4,147 |
| December | 4,214 | 4,198 | 4,170 |
| January | 4,897 | 4,538 | 4,403 |
| February | 4,177 | 4,486 | 4,480 |
| 13 Month Average - | 4,558 | 4,532 | 4,438 |
| % Change - | 0.0% | -0.6% | -2.1% |

### Total Water Customers

| Customer Type | Feb-18 | Feb-19 | % Change |
|---|---|---|---|
| Residential | 14,667 | 14,750 | 0.6% |
| Commercial | 913 | 924 | 1.2% |
| Total | 15,580 | 15,674 | 0.6% |

### Average Bill

| Customer Type | Feb-18 | Feb-19 | % Change |
|---|---|---|---|
| Residential | $ 58.43 | $ 60.87 | 4.2% |

### Total Consumption - All Customers (000,000's)

| | Month-To-Date | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Feb-18 | Feb-19 | % Change | | Feb-18 | Feb-19 | % Change |
| Residential | 66 | 66 | 0.0% | Residential | 132 | 131 | -0.8% |
| Commercial | 41 | 39 | -4.9% | Commercial | 83 | 79 | -4.8% |
| | 107 | 105 | -1.9% | | 215 | 210 | -2.3% |

| STATEMENT OF INVESTMENTS-VILLAGE | | | | | | |
| As of Feburary 28,2019 | | | | | | |
| Fund | Investment Date | Maturity Date | Book Value | Market Value | Maturity Value | Rate of Interest |
|---|---|---|---|---|---|---|
| **General Fund** | | | | | | |
| Illinois Funds - General | 09/30/86 | | 6,354,119.07 | | | 2.438 |
| Illinois Funds - Veterans Memorial | 05/01/92 | | 305.43 | | | 2.438 |
| IMET Convenience Fund | 10/20/05 | | 2,798.93 | | | 2.210 |
| Citibank SDA | 11/07/08 | | 980,772.23 | | | 1.500 |
| Chase Money Market | 03/06/18 | | 558,183.16 | | | 1.490 |
| CD with PMA | 08/22/13 | | 13,268,023.91 | 13,268,023.91 | 13,574,742.31 | 0.375 |
| | | | 21,164,202.73 | | | |
| **Motor Fuel Tax** | | | | | | |
| Illinois Funds | 09/30/86 | | 4,332.51 | | | 2.438 |
| Citibank SDA | 11/07/08 | | 12,573.93 | | | 1.500 |
| CD with PMA | 08/22/13 | | 53,268.80 | 53,268.80 | 54,511.84 | 0.375 |
| | | | 70,175.24 | | | |
| **Asset Seizure - Federal** | | | | | | |
| Illinois Funds | 06/09/99 | | 4,264.84 | | | 2.438 |
| **Asset Seizure - State** | | | | | | |
| Illinois Funds | 11/30/98 | | 54,616.15 | | | 2.438 |
| **Asset Seizure - BATTLE** | | | | | | |
| Illinois Funds | 07/10/08 | | 150.04 | | | 2.438 |
| **Municipal Waste System** | | | | | | |
| Illinois Funds | 08/31/98 | | 7,758.15 | | | 2.438 |
| **2005A G.O. Debt Serv.** | | | | | | |
| Illinois Funds | 11/30/04 | | 302,325.67 | | | 2.438 |
| **Central Road Corridor Improv.** | | | | | | |
| Illinois Funds | 12/15/88 | | 9,537.90 | | | 2.438 |
| Citibank SDA | 11/07/08 | | 19,635.02 | | | 1.500 |
| | | | 29,172.92 | | | |
| **Hoffman Blvd Bridge Maintenance** | | | | | | |
| Illinois Funds | 07/01/98 | | 10,950.28 | | | 2.438 |
| CD with PMA | 08/22/13 | | 181,436.04 | 181,436.04 | 185,670.01 | 0.375 |
| Citibank SDA | 02/10/11 | | 103,107.37 | | | 1.500 |
| | | | 295,493.69 | | | |

### STATEMENT OF INVESTMENTS-VILLAGE
#### As of Feburary 28,2019

| Fund | Investment Date | Maturity Date | Book Value | Market Value | Maturity Value | Rate of Interest |
|---|---|---|---|---|---|---|
| **Western Corridor** | | | | | | |
| Illinois Funds | 06/30/01 | | 37,533.48 | | | 2.438 |
| CD with PMA | 08/22/13 | | 3,424,412.15 | 3,424,412.15 | 3,493,780.96 | |
| Citibank SDA | 01/07/09 | | 82,889.72 | | | 1.500 |
| | | | 3,544,835.35 | | | |
| **EDA Series 1991 Project** | | | | | | |
| Illinois Funds | 08/22/91 | | 1,048,658.24 | | | 2.438 |
| Citibank SDA | 02/10/11 | | 237,104.48 | | | - |
| | | | 1,285,762.72 | | | |
| **Road Improvement** | | | | | | |
| Illinois Funds | 01/01/15 | | 1,127,629.44 | | | |
| Chase Money Market | 03/06/18 | | 509,951.80 | | | 1.490 |
| Citibank SDA | | | 888,976.27 | | | 2.210 |
| | | | 2,526,557.51 | | | |
| **Capital Improvements** | | | | | | |
| Illinois Funds | 12/31/96 | | 1,220.96 | | | 2.438 |
| Citibank SDA | 01/07/09 | | 243,934.41 | | | 1.500 |
| | | | 245,155.37 | | | |
| **Capital Vehicle & Equipment** | | | | | | |
| Illinois Funds | 12/31/96 | | 22,823.74 | | | 2.438 |
| Citibank SDA | 01/07/09 | | 69,955.12 | | | 1.500 |
| | | | 92,778.86 | | | |
| **Capital Replacement** | | | | | | |
| Illinois Funds | 02/01/98 | | 3,225.29 | | | 2.438 |
| CD with PMA | 08/22/13 | | 486,014.72 | 486,014.72 | 497,474.20 | 0.375 |
| | | | 489,240.01 | | | |
| **Water and Sewer** | | | | | | |
| Illinois Funds | 09/30/86 | | 9,975.22 | | | 2.438 |
| Citibank SDA | 11/07/08 | | 12,938.00 | | | 1.500 |
| Chase Money Market | 03/06/18 | | 1,172,889.14 | | | 1.490 |
| CD with PMA | | | 712,453.73 | 712,453.73 | 728,075.82 | |
| | | | 1,908,256.09 | | | |
| **Water and Sewer-2015 Bond Projects** | | | | | | |
| Citibank SDA | 08/12/15 | | 246,966.98 | | | 1.500 |
| **Water and Sewer-2017 Bond Projects** | | | | | | |
| Citibank SDA | 09/13/17 | | 779,010.76 | | | 1.500 |
| CD with PMA | 09/13/17 | | 4,057,630.00 | 4,057,630.00 | 4,152,805.02 | |
| | | | 4,836,640.76 | | | |

## STATEMENT OF INVESTMENTS-VILLAGE
### As of Feburary 28,2019

| Fund | Investment Date | Maturity Date | Book Value | Market Value | Maturity Value | Rate of Interest |
|---|---|---|---|---|---|---|
| **Sears Operating** | | | | | | |
| Illinois Funds | | | 2,506.62 | | | |
| Citibank SDA | | | 192,765.56 | 244,940.69 | 248,079.64 | |
| | | | 440,212.87 | | | |
| **Insurance** | | | | | | |
| Illinois Funds | 11/10/87 | | 16,001.83 | | | 2.438 |
| Citibank SDA | 11/07/08 | | 154,771.54 | | | 1.500 |
| CD with PMA | 08/22/13 | | 2,119,589.80 | 2,119,589.80 | 2,162,071.70 | 0.375 |
| | | | 2,290,363.17 | | | |
| **Information Systems** | | | | | | |
| Illinois Funds | 02/01/98 | | 78,938.11 | | | 2.438 |
| Citibank SDA | 11/07/08 | | 346,204.19 | | | |
| CD with PMA | | | 244,600.00 | 244,600.00 | 249,845.02 | |
| | | | 669,742.30 | | | |
| **EDA Special Tax Alloc.** | | | | | | |
| Citibank SDA | 11/07/06 | | 9,707,590.88 | | | |
| **Roselle Road TIF** | | | | | | |
| Illinois Funds | 09/30/03 | | 7,411.76 | | | 2.438 |
| CD with PMA | 08/22/13 | | 92,655.85 | 92,655.85 | 94,818.06 | 0.375 |
| Citibank SDA | 11/07/08 | | 18,053.42 | | | 1.500 |
| | | | 118,121.03 | | | |
| **Barr./Higgins TIF** | | | | | | |
| Illinois Funds | 08/26/91 | | 209,041.00 | | | 2.438 |
| **Total Investments** | | | $   50,539,424.33 | | | |

| Total Invested Per Institution | | Percent Invested |
|---|---|---|
| Illinois Funds | 9,313,325.73 | 18.43 |
| IMET Convenience Fund | 2,798.93 | 0.01 |
| Chase Money Market | 2,241,024.10 | 4.43 |
| CD with PMA | 24,885,025.69 | 49.24 |
| Citibank at PMA | 14,097,249.88 | 27.89 |
| | $50,539,424.33 | 100.00 |

| Total Invested Per Institution Excluding all Trust and EDA Funds | | Percent Invested |
|---|---|---|
| Illinois Funds | 8,264,667.49 | 20.90 |
| IMET | 2,798.93 | 0.01 |
| Chase Money Market | 2,241,024.10 | 5.67 |
| CD with PMA | 24,885,025.69 | 62.93 |
| Citibank at PMA | 4,152,554.52 | 10.50 |
| | $39,546,070.73 | 100.00 |

**STATEMENT OF INVESTMENTS-VILLAGE**
As of Feburary 28,2019

| Fund | Investment Date | Maturity Date | Book Value | Market Value | Maturity Value | Rate of Interest |
|---|---|---|---|---|---|---|
| **Total Invested Per Fund** | | | | | | |
| Total Investments – Operating Funds | | | | $26,936,903.61 | | |
| Total Investments – Debt Service Funds | | | | $302,325.67 | | |
| Total Investments - Trust Funds | | | | $9,707,590.88 | | |
| Total Investments - Capital Projects Funds | | | | $13,592,604.17 | | |
| Total Investments - All Funds | | | | $50,539,424.33 | | |

## PMA CERTIFICATE OF DEPOSITS
### February 28, 2019

| | Settlement | Maturity | Cost | Interest Rate |
|---|---|---|---|---|
| **GENERAL FUND** | | | | |
| Saco & Biddeford Savings Inst | 03/09/17 | 03/07/19 | 241,914.72 | 1.170% |
| Morton Community Bank | 03/09/17 | 03/07/19 | 241,914.72 | 1.170% |
| Prudential Savings Bank | 03/09/17 | 03/07/19 | 241,914.72 | 1.170% |
| 1st Colonial Natl Bank | 03/09/17 | 03/07/19 | 241,914.72 | 1.170% |
| Columbus Bank & Trust Company | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| Union Bank Company | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| TransPecos Banks | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| Hawthorn Bank | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| ZB, National Association | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| Iowa State Bank | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| Fort Jennings State Bank | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| Marlborough Savings Bank | 03/15/18 | 03/14/19 | 209,493.30 | 2.100% |
| Post Oak Bank, N.A. | 06/21/18 | 06/21/19 | 244,200.00 | 2.350% |
| Premier Bank | 06/21/18 | 06/21/19 | 244,200.00 | 2.353% |
| Servisfirst Bank | 06/21/18 | 06/21/19 | 244,100.00 | 2.378% |
| Sonabank | 06/21/18 | 06/21/19 | 244,100.00 | 2.393% |
| Pacific Western Bank | 06/29/18 | 06/28/19 | 244,300.00 | 2.281% |
| Bank of China, NY | 07/26/18 | 07/25/19 | 2,762,271.98 | 2.480% |
| Bank of China, NY | 09/27/18 | 09/26/19 | 1,750,000.00 | 2.520% |
| Citibank | 11/01/18 | 10/31/19 | 3,135,182.65 | 2.050% |
| Bank of China, NY | 12/27/18 | 06/27/19 | 1,530,355.86 | 2.570% |
| **GENERAL FUND TOTALS:** | | | $ 13,268,023.91 | |
| | | | | |
| **MFT FUND** | | | | |
| Pacific Commerce Bank | 03/09/17 | 03/07/19 | 53,268.80 | 1.170% |
| **MFT TOTALS:** | | | $ 53,268.80 | |
| | | | | |
| **HOFFMAN BLVD BRIDGE FUND** | | | | |
| First National Bank & Trust Co | 03/09/17 | 03/07/19 | 181,436.04 | 1.170% |
| **HOFFMAN BLVD BRIDGE TOTALS:** | | | $ 181,436.04 | |
| | | | | |
| **WESTERN CORRIDOR FUND** | | | | |
| Landmark Bank N.A. | 03/09/17 | 03/07/19 | 241,914.72 | 1.170% |
| First Nation Bank of Sonora | 03/09/17 | 03/07/19 | 241,914.72 | 1.170% |
| St Louis Bank | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| Merrick Bank | 06/21/18 | 06/21/19 | 244,200.00 | 2.350% |
| Millennium Bank | 06/21/18 | 06/21/19 | 244,100.00 | 2.378% |
| New Omni Bank, N.A. | 06/21/18 | 06/21/19 | 244,200.00 | 2.350% |
| Bank of China, NY | 07/26/18 | 07/25/19 | 243,864.01 | 2.480% |
| Bank 7 | 08/24/18 | 05/21/19 | 245,600.00 | 2.370% |
| Texas Capital Bank | 08/24/18 | 05/21/19 | 245,600.00 | 2.370% |
| Franklin Synergy Bank | 08/24/18 | 05/21/19 | 245,700.00 | 2.350% |
| Landmark Community Bank | 08/24/18 | 05/21/19 | 245,700.00 | 2.340% |
| Bank of China, NY | 09/27/18 | 09/26/19 | 250,000.00 | 2.520% |
| Bank of China, NY | 12/27/18 | 06/27/19 | 489,881.38 | 2.570% |
| **WESTERN CORRIDOR TOTALS:** | | | $ 3,424,412.15 | |

## PMA CERTIFICATE OF DEPOSITS
### February 28, 2019

| | Settlement | Maturity | Cost | Interest Rate |
|---|---|---|---|---|
| **CAPTIAL REPLACEMENT FUND** | | | | |
| Peoples Bank National Association | 03/09/17 | 03/07/19 | 241,914.72 | 1.170% |
| Mainstreet Bank | 06/21/18 | 06/21/19 | 244,100.00 | 2.382% |
| **CAPTIAL REPLACEMENT TOTALS:** | | | $ 486,014.72 | |
| | | | | |
| **WATER & SEWER FUND** | | | | |
| Citibank | 11/01/18 | 10/31/19 | 467,513.04 | 2.050% |
| Bank of China, NY | 12/27/1B | 06/27/19 | 244,940.69 | 2.570% |
| **WATER & SEWER TOTALS:** | | | $ 712,453.73 | |
| | | | | |
| **SEARS CENTRE FUND** | | | | |
| Bank of China, NY | 12/27/18 | 06/27/19 | 244,940.69 | 2.570% |
| **SEARS CENTRE TOTALS:** | | | $ 244,940.69 | |
| | | | | |
| **INSURANCE FUND** | | | | |
| Bank of Akron | 03/09/17 | 03/07/19 | 241,914.72 | 1.170% |
| WesBanco Bank | 03/09/17 | 03/07/19 | 237,321.55 | 1.170% |
| United Bank | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| Gold Coast Bank | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| Parke Bank | 03/15/18 | 03/14/19 | 241,737.32 | 2.100% |
| InterBank | 03/15/18 | 03/14/19 | 161,570.10 | 2.100% |
| First National Bank in Green Forest | 03/15/1B | 03/14/19 | 19,826.0B | 2.100% |
| Bank of China, NY | 07/26/1B | 07/25/19 | 243,864.01 | 2.480% |
| Bank of China, NY | 12/27/18 | 06/27/19 | 489,881.38 | 2.570% |
| **INSURANCE TOTALS** | | | $ 2,119,589.80 | |
| | | | | |
| **INFORMATION SYSTEM FUND** | | | | |
| Bank of China | 03/12/18 | 03/14/19 | 244,600.00 | 2.133% |
| **INFORMATION SYSTEM TOTALS:** | | | $ 244,600.00 | |
| | | | | |
| **ROSELLE RD TIF FUND** | | | | |
| First Bank & Trust Company | 03/09/17 | 03/07/19 | 92,655.85 | 1.170% |
| **ROSELLE RD TIF TOTALS:** | | | $ 92,655.85 | |
| | | | | |
| **2017 BOND PROCEEDS FUND** | | | | |
| CIBC Bank USA/ Private Bank-MI | 09/13/17 | 12/02/19 | 240,700.00 | 1.675% |
| United Bank | 09/13/17 | 12/02/19 | 876,930.00 | 1.362% |
| United Bank | 09/13/17 | 08/01/19 | 1,120,000.00 | 1.339% |
| United Bank | 09/13/17 | 04/01/19 | 1,120,000.00 | 1.336% |
| Bank OZK | 12/04/18 | 06/30/19 | 700,000.00 | 2.400% |
| **2017 BOND PROCEEDS TOTALS:** | | | $ 4,057,630.00 | |

TOTAL: $ 24,885,026

**OPERATING REPORT SUMMARY**
**REVENUES**
**February 28, 2019**

| | CURRENT MONTH | | YEAR-TO-DATE | | ANNUAL BUDGET | % ACTUAL TO BUDGET | BENCH-MARK |
|---|---|---|---|---|---|---|---|
| | BUDGET | ACTUAL | BUDGET | ACTUAL | | | |
| **General Fund** | | | | | | | |
| Property Taxes | 1,000,000 | 1,303,998 | 1,100,000 | 1,310,412 | 16,364,510 | 8.0% | |
| Hotel Tax | 102,917 | 71,935 | 205,833 | 145,796 | 1,235,000 | 11.8% | |
| Real Estate Transfer Tax | 70,833 | 43,229 | 141,667 | 85,362 | 850,000 | 10.0% | |
| Home Rule Sales Tax | 316,667 | 275,771 | 633,333 | 571,532 | 3,800,000 | 15.0% | |
| Telecommunications Tax | 126,500 | 103,168 | 253,000 | 224,012 | 1,518,000 | 14.8% | |
| Property Tax - Fire | 283,565 | 384,841 | 567,130 | 387,104 | 3,402,780 | 11.4% | |
| Property Tax - Police | 318,173 | 418,288 | 636,345 | 420,703 | 3,818,070 | 11.0% | |
| Other Taxes | 86,307 | 81,672 | 172,613 | 155,102 | 1,035,680 | 15.0% | |
| Total Taxes | 2,304,961 | 2,682,900 | 3,709,922 | 3,300,023 | 32,024,040 | 10.3% | |
| | | | | | | | |
| Business Licenses | - | 2,989 | - | 7,215 | 340,000 | 2.1% | |
| Liquor Licenses | - | 1,173 | - | 4,028 | 282,500 | 1.5% | |
| Building Permits | 66,667 | 70,614 | 133,333 | 164,162 | 800,000 | 20.5% | |
| Other Licenses & Permits | 1,208 | 231 | 2,417 | 901 | 14,500 | 6.2% | |
| Total Licenses & Permits | 67,875 | 74,987 | 135,750 | 176,306 | 1,417,000 | 12.4% | |
| | | | | | | | |
| Sales Tax | 675,000 | 624,801 | 1,350,000 | 1,272,509 | 8,100,000 | 15.7% | |
| Local Use Tax | 127,500 | 155,093 | 255,000 | 295,263 | 1,530,000 | 19.3% | |
| State Income Tax | 412,500 | 518,005 | 825,000 | 948,571 | 4,950,000 | 19.2% | |
| Replacement Tax | 20,058 | 525 | 40,117 | 32,196 | 240,700 | 13.4% | |
| Other Intergovernmental | 38,374 | 42,373 | 76,748 | 42,405 | 460,490 | 9.2% | |
| Total Intergovernmental | 1,273,433 | 1,340,798 | 2,546,865 | 2,590,945 | 15,281,190 | 17.0% | |
| | | | | | | | |
| Engineering Fees | 16,667 | 5,105 | 33,333 | 5,105 | 200,000 | 2.6% | |
| Ambulance Fees | 129,167 | 134,524 | 258,333 | 285,989 | 1,550,000 | 18.5% | |
| Police Hireback | 35,417 | 38,962 | 70,833 | 84,116 | 425,000 | 19.8% | |
| Lease Payments | 63,163 | 57,079 | 126,325 | 95,078 | 757,950 | 12.5% | |
| Cable TV Fees | 210,000 | 156,979 | 210,000 | 204,561 | 840,000 | 24.4% | |
| 4th of July Proceeds | - | - | - | - | 83,900 | 0.0% | |
| Employee Payments | 100,000 | 118,357 | 200,000 | 226,557 | 1,200,000 | 18.9% | |
| Hireback - Arena | 15,875 | 13,877 | 31,750 | 50,818 | 190,500 | 26.7% | |
| Rental Inspection Fees | 150,000 | 15,925 | 150,000 | 220,254 | 300,000 | 73.4% | |
| Other Charges for Services | 72,458 | 82,010 | 144,917 | 154,741 | 869,500 | 17.8% | |
| Total Charges for Services | 792,746 | 622,819 | 1,225,492 | 1,327,218 | 6,416,850 | 20.7% | |
| | | | | | | | |
| Court Fines-County | 16,667 | 15,696 | 33,333 | 30,107 | 200,000 | 15.1% | |
| Ticket Fines-Village | 37,550 | 30,278 | 75,100 | 72,081 | 450,600 | 16.0% | |
| Overweight Truck Fines | 500 | 130 | 1,000 | 720 | 6,000 | 12.0% | |
| Red Light Camera Revenue | 56,667 | 33,132 | 113,333 | 73,482 | 680,000 | 10.8% | |
| Local Debt Recovery | 10,000 | 3,407 | 20,000 | 8,783 | 120,000 | 7.3% | |
| Total Fines & Forfeits | 121,383 | 82,643 | 242,767 | 185,172 | 1,456,600 | 12.7% | |
| | | | | | | | |
| Total Investment Earnings | 20,833 | 38,107 | 41,667 | 78,282 | 250,000 | 31.3% | |
| | | | | | | | |
| Reimburse/Recoveries | 22,500 | 11,482 | 45,000 | 13,658 | 270,000 | 5.1% | |
| S.Barrington Fuel Reimbursement | 2,500 | 2,668 | 5,000 | 5,453 | 30,000 | 18.2% | |
| Shaumburg Twn Fuel Reimbursement | - | 2,613 | - | 4,534 | - | N/A | |
| Tollway Payments | 833 | 950 | 1,667 | 1,150 | 10,000 | 11.5% | |
| Other Miscellaneous | 20,550 | 44,600 | 41,100 | 62,376 | 246,600 | 25.3% | |
| Total Miscellaneous | 46,383 | 62,313 | 92,767 | 87,171 | 556,600 | 15.7% | |
| | | | | | | | |
| Total Operating Transfers In | 5,742 | 17,318 | 11,483 | 36,317 | 68,900 | 52.7% | |
| | | | | | | | |
| Total General Fund | 4,833,356 | 4,921,886 | 8,006,712 | 7,781,434 | 57,471,180 | 13.5% | 16.7% |

**OPERATING REPORT SUMMARY**
**REVENUES**
**February 28, 2019**

| | CURRENT MONTH | | YEAR-TO-DATE | | ANNUAL | % ACTUAL | BENCH- |
| | BUDGET | ACTUAL | BUDGET | ACTUAL | BUDGET | TO BUDGET | MARK |
|---|---|---|---|---|---|---|---|
| Water & Sewer Fund | | | | | | | |
| Water Sales | 1,570,942 | 1,481,867 | 3,141,883 | 2,958,880 | 18,851,300 | 15.7% | |
| Connection Fees | 4,167 | 5,280 | 8,333 | 17,506 | 50,000 | 35.0% | |
| Cross Connection Fees | 3,167 | 3,210 | 6,333 | 6,405 | 38,000 | 16.9% | |
| Penalties | 6,667 | 11,703 | 13,333 | 20,516 | 80,000 | 25.6% | |
| Investment Earnings | 1,667 | 5,502 | 3,333 | 12,148 | 20,000 | 60.7% | |
| Other Revenue Sources | 9,292 | 11,946 | 18,583 | 33,052 | 111,500 | 29.6% | |
| Capital Projects | - | 7,621 | - | 16,234 | 4,452,500 | 0.4% | |
| Total Water Fund | 1,595,900 | 1,527,129 | 3,191,800 | 3,064,740 | 23,603,300 | 13.0% | 16.7% |
| | | | | | | | |
| Motor Fuel Tax Fund | 113,208 | 112,994 | 226,417 | 225,997 | 1,358,500 | 16.6% | |
| Community Dev. Block Grant Fund | 21,958 | - | 43,917 | - | 263,500 | 0.0% | |
| Asset Seizure Fund | 63 | 511 | 125 | 4,780 | 750 | 637.4% | |
| Municipal Waste System Fund | 245,296 | 228,292 | 490,592 | 455,459 | 2,943,550 | 15.5% | |
| Sears Centre Operating Fund | 283,468 | 207,147 | 566,937 | 439,424 | 3,401,620 | 12.9% | |
| Sears Centre Activity Fund | 706,733 | | 1,413,467 | - | 8,480,800 | 0.0% | |
| Stormwater Management | 51,333 | 51,789 | 102,667 | 103,495 | 616,000 | 16.8% | |
| Insurance Fund | 145,246 | 114,007 | 290,492 | 179,966 | 1,742,950 | 10.3% | |
| Roselle Road TIF | 16,750 | 1,584 | 33,500 | 62,796 | 201,000 | 31.2% | |
| Barrington/Higgins TIF | 50,478 | 138,424 | 100,957 | 138,912 | 605,740 | 22.9% | |
| Higgins/Hassell TIF | 8,253 | - | 16,507 | | 99,040 | 0.0% | |
| Information Systems | 156,849 | 160,666 | 313,698 | 316,726 | 1,882,190 | 16.6% | |
| Total Spec Rev. & Int. Svc. Fund | 1,799,637 | 1,015,414 | 3,599,273 | 1,927,556 | 21,595,640 | 8.9% | |
| | | | | | | | |
| TOTAL OPERATING FUNDS | 8,028,893 | 7,464,429 | 14,797,785 | 12,773,730 | 102,670,120 | 12.4% | 16.7% |
| | | | | | | | |
| 2015A & C G.O. Debt Service | 765 | 765 | 1,509 | 1,509 | 3,452,500 | 0.0% | |
| 2015B G.O. Debt Service | - | - | - | - | 124,300 | 0.0% | |
| 2016 G.O. Debt Service | 50,461 | 50,461 | 50,710 | 50,710 | 435,800 | 0.0% | |
| 2017A & B G.O. Debt Service | - | - | - | - | 180,750 | 0.0% | |
| 2018 G.O. Debt Service | 203,274 | 203,274 | 218,281 | 218,281 | 2,748,700 | 0.0% | |
| | | | | | | | |
| TOTAL DEBT SERV. FUNDS | 254,500 | 254,500 | 270,500 | 270,500 | 6,942,050 | 3.9% | 16.7% |
| | | | | | | | |
| Central Rd. Corridor Fund | 6,333 | 63 | 12,667 | 119 | 76,000 | 0.2% | |
| Hoffman Blvd Bridge Maintenance | 167 | 366 | 333 | 771 | 2,000 | 38.6% | |
| Western Corridor Fund | 833 | 10,267 | 1,667 | 28,102 | 10,000 | 281.0% | |
| Traffic Improvement Fund | 33 | - | 67 | - | 400 | 0.0% | |
| EDA Series 1991 Project | 833 | 5,332 | 1,667 | 15,387 | 10,000 | 153.9% | |
| Central Area Rd. Impr. Imp. Fee | - | 65 | - | 105 | - | 0.0% | |
| Western Area Traffic Impr. | - | 18 | - | 29 | - | N/A | |
| Western Area Traffic Impr. Impact Fee | - | 13 | - | 36 | - | 0.0% | |
| Capital Improvements Fund | 168,929 | 226,518 | 337,858 | 446,003 | 2,027,150 | 22.0% | |
| Capital Vehicle & Equipment Fund | 129,363 | 100,963 | 258,727 | 201,926 | 1,552,360 | 13.0% | |
| Capital Replacement Fund | 667 | 748 | 1,333 | 1,536 | 8,000 | 19.2% | |
| Road Improvement Fund | 533,939 | 606,655 | 1,067,878 | 964,375 | 6,407,270 | 15.1% | |
| | | | | | | | |
| TOTAL CAP. PROJECT FUNDS | 841,098 | 951,007 | 1,682,197 | 1,658,389 | 10,093,180 | 16.4% | 16.7% |
| | | | | | | | |
| Police Pension Fund | 463,623 | 481,350 | 927,245 | 548,998 | 5,563,470 | 9.9% | |
| Fire Pension Fund | 464,432 | 455,786 | 928,863 | 530,605 | 5,573,180 | 9.5% | |
| | | | | | | | |
| TOTAL TRUST FUNDS | 928,054 | 937,135 | 1,856,108 | 1,079,603 | 11,136,650 | 9.7% | 16.7% |
| | | | | | | | |
| TOTAL ALL FUNDS | 10,052,545 | 9,607,071 | 18,606,590 | 15,782,222 | 130,842,000 | 12.1% | 16.7% |

## OPERATING REPORT SUMMARY
### EXPENDITURES
#### February 28, 2019

| | CURRENT MONTH | | YEAR-TO-DATE | | ANNUAL | | BENCH- |
|---|---|---|---|---|---|---|---|
| | BUDGET | ACTUAL | BUDGET | ACTUAL | BUDGET | % | MARK |
| **General Fund** | | | | | | | |
| **General Admin.** | | | | | | | |
| Legislative | 30,747 | 24,105 | 61,493 | 46,820 | 368,960 | 12.7% | |
| Administration | 54,037 | 46,679 | 108,073 | 93,730 | 648,440 | 14.5% | |
| Legal | 43,947 | 33,806 | 87,893 | 52,875 | 527,360 | 10.0% | |
| Finance | 90,174 | 68,840 | 180,348 | 149,175 | 1,082,090 | 13.8% | |
| Village Clerk | 17,973 | 16,236 | 35,945 | 31,450 | 215,670 | 14.6% | |
| Human Resource Mgmt. | 45,166 | 31,165 | 90,332 | 69,470 | 541,990 | 12.8% | |
| Communications | 20,825 | 14,269 | 41,650 | 46,764 | 249,900 | 18.7% | |
| Cable TV | 17,627 | 14,301 | 35,253 | 28,498 | 211,520 | 13.5% | |
| Emergency Operations | 6,582 | 7,783 | 13,163 | 24,916 | 78,980 | 31.5% | |
| Total General Admin. | 327,076 | 257,185 | 654,152 | 543,698 | 3,924,910 | 13.9% | 16.7% |
| | | | | | | | |
| **Police Department** | | | | | | | |
| Administration | 132,708 | 139,579 | 265,417 | 242,113 | 1,592,500 | 15.2% | |
| Juvenile Investigations | 47,303 | 45,023 | 94,605 | 78,287 | 567,630 | 13.8% | |
| Tactical | 83,468 | 76,167 | 166,935 | 127,500 | 1,001,610 | 12.7% | |
| Patrol and Response | 917,851 | 877,927 | 1,835,702 | 1,448,540 | 11,014,210 | 13.2% | |
| Traffic | 105,900 | 59,667 | 211,800 | 105,244 | 1,270,800 | 8.3% | |
| Investigations | 118,001 | 111,312 | 236,002 | 233,868 | 1,416,010 | 16.5% | |
| Community Relations | 1,131 | 1,025 | 2,262 | 1,775 | 13,570 | 13.1% | |
| Communications | 62,676 | 58,678 | 125,352 | 176,035 | 752,110 | 23.4% | |
| Canine | 15,771 | 15,952 | 31,542 | 28,128 | 189,250 | 14.9% | |
| Special Services | 16,565 | 21,511 | 33,130 | 31,782 | 198,780 | 16.0% | |
| Records | 26,442 | 27,559 | 52,883 | 48,965 | 317,300 | 15.4% | |
| Administrative Services | 77,593 | 61,291 | 155,185 | 121,077 | 931,110 | 13.0% | |
| Total Police | 1,605,407 | 1,495,692 | 3,210,813 | 2,643,315 | 19,264,880 | 13.7% | 16.7% |
| | | | | | | | |
| **Fire Department** | | | | | | | |
| Administration | 90,808 | 88,439 | 181,617 | 166,077 | 1,089,700 | 15.2% | |
| Public Education | 3,984 | 2,906 | 7,968 | 4,315 | 47,810 | 9.0% | |
| Suppression | 711,221 | 714,881 | 1,422,442 | 1,225,737 | 8,534,650 | 14.4% | |
| Emer. Med. Serv. | 645,781 | 671,023 | 1,291,562 | 1,132,729 | 7,749,370 | 14.6% | |
| Prevention | 49,703 | 26,083 | 99,405 | 104,830 | 596,430 | 17.6% | |
| Fire Stations | 3,575 | 6,620 | 7,150 | 6,625 | 42,900 | 15.4% | |
| Total Fire | 1,505,072 | 1,509,952 | 3,010,143 | 2,640,313 | 18,060,860 | 14.6% | 16.7% |
| | | | | | | | |
| **Public Works Department** | | | | | | | |
| Administration | 29,725 | 28,940 | 59,450 | 53,156 | 356,700 | 14.9% | |
| Snow/Ice Control | 153,459 | 353,232 | 306,918 | 574,492 | 1,841,510 | 31.2% | |
| Pavement Maintenance | 43,301 | 25,256 | 86,602 | 50,501 | 519,610 | 9.7% | |
| Forestry | 95,268 | 56,570 | 190,535 | 115,182 | 1,143,210 | 10.1% | |
| Facilities | 96,371 | 75,553 | 192,742 | 131,702 | 1,156,450 | 11.4% | |
| Fleet Services | 107,473 | 91,722 | 214,945 | 130,511 | 1,289,670 | 10.1% | |
| F.A.S.T. | 16,266 | 7,561 | 32,532 | 15,358 | 195,190 | 7.9% | |
| Storm Sewers | 13,466 | 12,824 | 26,932 | 22,016 | 161,590 | 13.6% | |
| Traffic Control | 65,429 | 37,258 | 130,858 | 70,114 | 785,150 | 8.9% | |
| Total Public Works | 620,757 | 688,917 | 1,241,513 | 1,163,031 | 7,449,080 | 15.6% | 16.7% |

**OPERATING REPORT SUMMARY**
**EXPENDITURES**
**February 28, 2019**

| | CURRENT MONTH | | YEAR-TO-DATE | | ANNUAL | | BENCH- |
|---|---|---|---|---|---|---|---|
| | BUDGET | ACTUAL | BUDGET | ACTUAL | BUDGET | % | MARK |
| **Development Services** | | | | | | | |
| Administration | 33,697 | 30,450 | 67,393 | 60,856 | 404,360 | 15.0% | |
| Planning | 45,850 | 47,913 | 91,700 | 78,278 | 550,200 | 14.2% | |
| Code Enforcement | 123,715 | 104,947 | 247,430 | 211,921 | 1,484,580 | 14.3% | |
| Transportation & Engineering | 117,665 | 97,579 | 235,330 | 196,487 | 1,411,980 | 13.9% | |
| Economic Development | 126,544 | 18,198 | 253,088 | 56,391 | 1,518,530 | 3.7% | |
| Total Development Services | 447,471 | 299,087 | 894,942 | 603,933 | 5,369,650 | 11.2% | 16.7% |
| | | | | | | | |
| Health & Human Services | 61,471 | 52,093 | 122,942 | 103,318 | 737,650 | 14.0% | 16.7% |
| | | | | | | | |
| **Miscellaneous** | | | | | | | |
| 4th of July | 3,710 | 3,710 | 3,710 | 3,710 | 121,500 | 3.1% | |
| Police & Fire Comm. | 8,706 | - | 17,412 | - | 104,470 | 0.0% | |
| Misc. Boards & Comm. | 21,558 | 7,366 | 43,115 | 14,101 | 258,690 | 5.5% | |
| Misc. Public Improvements | 269,712 | 119,926 | 539,423 | 239,781 | 3,236,540 | 7.4% | |
| Total Miscellaneous | 303,685 | 131,002 | 603,660 | 257,592 | 3,721,200 | 6.9% | 16.7% |
| | | | | | | | |
| Total General Fund | 4,870,938 | 4,433,929 | 9,738,165 | 7,955,199 | 58,528,230 | 13.6% | 16.7% |
| | | | | | | | |
| **Water & Sewer Fund** | | | | | | | |
| Water Department | 1,103,258 | 1,033,881 | 2,206,515 | 2,059,934 | 13,239,090 | 15.6% | |
| Sewer Department | 183,646 | 151,014 | 367,292 | 300,259 | 2,203,750 | 13.6% | |
| Billing Division | 70,617 | 67,423 | 141,233 | 116,468 | 847,400 | 13.7% | |
| Capital Projects Division | - | - | - | - | 3,035,680 | 0.0% | |
| 2015 Bond Capital Projects | - | - | - | - | 424,800 | 0.0% | |
| 2017 Bond Capital Projects | - | - | - | - | 2,507,120 | 0.0% | |
| 2018 Bond Capital Projects | - | - | - | - | 247,640 | 0.0% | |
| Total Water & Sewer | 1,357,520 | 1,252,317 | 2,715,040 | 2,476,661 | 22,505,480 | 11.0% | 16.7% |
| | | | | | | | |
| Motor Fuel Tax | 242,191 | 242,191 | 242,191 | 242,191 | 2,135,000 | 11.3% | |
| Community Dev. Block Grant Fund | - | | - | | 263,500 | 0.0% | |
| Asset Seizure Fund | 15,252 | 20,718 | 30,503 | 42,843 | 183,020 | 23.4% | |
| Municipal Waste System | 256,567 | 58,763 | 513,133 | 311,049 | 3,078,800 | 10.1% | |
| Sears Centre Operating Fund | 295,626 | - | 591,252 | - | 3,547,510 | 0.0% | |
| Sears Centre Activity Fund | 706,733 | - | 1,413,467 | - | 8,480,800 | 0.0% | |
| Stormwater Management | 61,254 | | 122,508 | | 735,050 | 0.0% | |
| Insurance | 145,748 | 101,204 | 291,497 | 582,276 | 1,748,980 | 33.3% | |
| Information Systems | 169,349 | 109,268 | 338,698 | 187,387 | 2,032,190 | 9.2% | |
| Roselle Road TIF | 76,273 | - | 152,545 | - | 915,270 | 0.0% | |
| Barrington/Higgins TIF | 50,478 | 1,250 | 100,957 | 1,250 | 605,740 | 0.0% | |
| Higgins/Hassell TIF | 432 | - | 863 | - | 5,180 | 0.0% | |
| TOTAL OPERATING FUNDS | 8,248,360 | 6,219,640 | 16,250,819 | 11,798,857 | 104,764,750 | 11.3% | 16.7% |
| | | | | | | | |
| 2015A G.O. Debt Service | - | - | - | - | 3,453,520 | 0.0% | |
| 2015 G.O. Debt Service | - | - | - | - | 124,300 | 0.0% | |
| 2016 G.O. Debt Service | - | - | - | - | 436,300 | 0.0% | |
| 2017A & B G.O. Debt Service | - | - | - | - | 180,750 | 0.0% | |
| 2018 G.O. Debt Service | - | - | - | - | 2,748,700 | 0.0% | |
| TOTAL DEBT SERV. FUNDS | - | - | - | - | 6,943,570 | 0.0% | 16.7% |

## OPERATING REPORT SUMMARY
## EXPENDITURES
### February 28, 2019

| | CURRENT MONTH | | YEAR-TO-DATE | | ANNUAL | | BENCH- |
|---|---|---|---|---|---|---|---|
| | BUDGET | ACTUAL | BUDGET | ACTUAL | BUDGET | % | MARK |
| Central Road Corridor Improvement | 6,250 | 6,250 | 12,500 | 12,500 | 75,000 | 16.7% | |
| Western Corridor Fund | - | 4,583 | - | 9,166 | 55,000 | 16.7% | |
| EDA Series 1991 Project | 66,875 | 6,667 | 133,750 | 13,334 | 802,500 | 1.7% | |
| Capital Improvements Fund | 181,333 | 115,500 | 362,667 | 231,000 | 2,176,000 | 10.6% | |
| Capital Vehicle & Equipment Fund | 143,822 | 19,831 | 287,643 | 34,102 | 1,725,860 | 2.0% | |
| Capital Replacement Fund | 25,000 | 25,000 | 50,000 | 50,000 | 300,000 | 16.7% | |
| Road Improvement Fund | 561,023 | 4,542 | 1,122,045 | 4,542 | 6,732,270 | 0.1% | |
| TOTAL CAP. PROJECT FUNDS | 984,303 | 182,373 | 1,968,605 | 354,644 | 11,866,630 | 3.0% | 16.7% |
| Police Pension Fund | 521,315 | 542,618 | 1,042,630 | 1,096,762 | 6,255,780 | 17.5% | |
| Fire Pension Fund | 475,513 | 460,797 | 951,027 | 921,841 | 5,706,160 | 16.2% | |
| TOTAL TRUST FUNDS | 996,828 | 1,003,415 | 1,993,657 | 2,018,602 | 11,961,940 | 16.9% | 16.7% |
| TOTAL ALL FUNDS | 10,229,491 | 7,405,428 | 20,213,081 | 14,172,104 | 135,536,890 | 10.5% | 16.7% |



Village of Hoffman Estates
**Information Systems** Department

# 2019 FEBRUARY MONTHLY REPORT

## Contents

CentralSquare Technologies/GovQA Monthly Review ................................................................. 2

Geographic Information System Review ..................................................................................... 2

Training ..................................................................................... **Error! Bookmark not defined.**

Meetings ................................................................................... **Error! Bookmark not defined.**

Technical Support, Hardware & Software Review ...................................................................... 8

Total Work Orders by Priority by Month ................................................................................... 11

Completed Work Orders by Location ........................................................................................ 12

Work Order Trends by Type ..................................................................................................... 12

Savings on Printer Repairs ........................................................ **Error! Bookmark not defined.**

System and Data Functions ...................................................................................................... 13

Sentinel IPS Attack Report ....................................................................................................... 14

Email Spam Report ................................................................................................................... 14

# *CentralSquare Technologies/GovQA Monthly Review*

## February Synopsis

- We facilitated the CentralSquare led demo of software for Department Directors to illustrate the efficiencies of Electronic Leave Requests and the application they flow into, Employee Timesheets. Electronic Leave Requests provides a method for employees to submit requests for Leave Time electronically, with email notification to the appropriate person in their workgroup for approval. Those approved Leave Requests then appear as leave time in the Employee Timesheets application eliminating manual entry of leave taken during a given pay period and minimizing the potential for entry errors.

  Employee Timesheets' main purpose is to provide a way for employees to record and submit their payroll hours and to split the allocation of those hours to multiple accounts if needed.

- Transitioning the Fire Department Inspections to Permitting and Fire & Safety Inspections continued this month. We analyzed the existing permit and inspection types to determine if every type needed was already a part of the tables and if not, how to set up the missing ones in the most efficient way. We also compared the existing Fire Fees in Permitting to the ordinance setting the fees to determine where modifications or additions are needed.

## CentralSquare/GovQA Support Cases

- Submitted the changes needed to the Prevailing Wage Notice on the back of POs to Support for modification in Optio.
- Continued to work with Cloud Support to get our training environment working. All but one issue was resolved by the end of the month.
- Requested a list of our staff who have never set up their questions in Psync. These people have no way to reset their password. Will try to work to resolve this in the coming months by working with them.
- Reported that the Export to Excel function is not working for large reports in FinancePLUS.
- Contacted Support on Presidents' Day Holiday to restore access to their FTP site.
- Assisted several users with password resets.
- Worked with Support to give Angela the access needed to request user password resets.
- Provided CentralSquare with SQL script to update the deadline date to 5/09/2019 for rental inspections in Business Licensing.

- Opened and closed a case regarding an issue with not being able to access any of the training databases.
- Retested cases related to Open Enrollment, closed the old case because we no longer get the error but opened a new case since we cannot add the associated deduction code to the subtype when the option is checked to allow the employee to enter in their percent.
- Opened and closed four new cases to add new users.
- Opened and closed two new cases to have users passwords reset
- Open Case up because violations on the annual inspection disappear when the scheduled reinspection is resulted.
- Called in issue that I did not have the appropriate permissions to request a user's password to be reset

## Work Orders

- Assisted staff in analyzing the processing of a FOIA request and the emails sent during processing.
- Corrected errors during the upload of a lockbox in Cash Receipts.
- Modified the charge for Refuse Stickers in Cash Receipts.
- Corrected visibility of POs/REQs for staff members.
- Added Inspector to CommunityPLUS.
- Made changes in Default Assignments in GovQA for maternity leave of staff member.
- Public Works requested changes in Default Assignments for many request types due to staff changes. I provided an analysis of all Public Works request types and the current default assignee for PW to evaluate and indicate the new assignee. Made the changes as requested.
- Added Citation Violation Codes.
- Made modifications to Scheduled Reports for Inspectors.
- Several issues arose in operation of CentralSquare programs by staff with new PCs. Helped them work through the issues.
- Created SQL script to update RRL License Deadline date.
- Ran RRL Penalties
- Added Business Number prompt to Business License Certificate.
- Fixed issue with Licensing Certificates and how the fee shows up on the license.
- Gave two additional PW employee access to Reqs/Pos per Finance
- Added an additional Purchasing Default to a PW employee
- Added Reqs/Pos access to Clerks office and HHS
- Gave an additional DS Employee access to Reqs/Pos per Finance
- Analyze Fees and provided spreadsheet to Fire Admin showing ordinance fees verses what is set up in CentralSquare for Fire permits

- Working on transferring Fire Inspections over to Fire Admin
- Provided additional access to DS employees who needed Req/Pos access
- Added location for Front Counter due to permit being issued
- Tested what causes violations on the annual inspection to disappear when the scheduled reinspection is resulted
- Assisted Fire Inspector with logging in and create security questions
- Assisted two employees with password resets.
- Created new inspection types in the training database for Fire and Safety, waiting for approval
- Provided two reports to Fire Admin showing them open Fire Permits without inspections and Open fire permits with inspections, waiting for approval to close these via a database script
- Developed a user guide for Permitting and Contractor Licensing for the two new customer service reps.
- Updated the Cognos Letters and Invoices for the upcoming renewals on BL/HB/LQ
- Added additional permit types to the Fire Permits Applied Cognos Event Studio Report

## Administration

- Prepared monthly report.
- Processed Payroll for department employees on February 11 and 25, 2019.

## *Training*

- Presented a GovQA Overview to Angela. The goal is to familiarize her with this web-based application and begin to go over how things are set up, and how to make modifications to staff, requests, and workflows.
- Participated in WebEx reviewing the operation of the newly designed Reports module in GovQA.
- Attended a web presentation of the CentralSquare Public Administration Roadmap that discussed the future direction of all the applications related to Public Administration customers.
- Took part in a webinar showing the Spring Release Features of GovQA.
- Provided a review Public Works request types, navigation, and request processing with Public Works staff.
- Familiarized Fire Staff with the interaction of Inspections, Permits, and Fire & Safety to Fire Staff.
- Attended two GovQA Trainings on Reports and new features

## *Meetings*

- Met with IS Director on February 18 to review projects and activities.
- Monthly Staff Meeting
- Attended a CentralSquare Public Administration suite Roadmap webinar
- Trained two new customer service reps on Permitting and Contractor Business Licensing
- Met with Fire Admin to discuss the need for additional permit types and what fire inspections should be associated with fire permits
- Attended a demo of ETS with key VOHE stakeholders
- Involved in the Heart Healthy Cook off

# Geographic Information System Review

## February Synopsis

- The Fire Dept. requested 2 additional mapbook pages covering the Arboretum of South Barrington and Friendship Village in Schaumburg. These areas sit outside of our current aerial extents, so I will be re-processing the aerial to extend from 750' to 2000' around our municipal boundary. In the meantime, the new pages were completed with an online aerial. The FD still has a number of minor edits that they will be providing to us presumably in March.

- Code wall maps were plotted and delivered to Ray Norton. Provided Plum Grove, Inc. with print specs for Clerk wall maps, which have been delivered to Clerk's office. Public Works conference room wall maps have been printed and will be delivered at our next PW-GIS meeting. We still have to update the wall maps for PD, but that should complete the replacement of Village wall maps.

- The Plat Digitization Project began in February. The goal is to scan all 600+ plats and associated documents for Village employees to access on our network. Sean Diatte has been tasked with the scanning and PDF processing with a quota of 10 plats per day. At this rate, scanning should be completed in May/June. At the end of February, we were at plat #97. Once scanning is completed we can begin digitizing the plat lines to verify our municipal boundary, subdivisions, and parcels. We will also create new data with easement and plat layers. We will add all of this data to our Hoffnet maps for all Village employees to reference. Converting plat linework into GIS data will be a long-term project.

## Work Orders

- WebMap Request: Increased display scale range for elevation contours(DS-TE)
- Map Request: Ela Rd Water main (PW)
- Map Request: Clerk wall maps (Clerk)
- Map Request: utilities at Higgins/Sutton for CCSI on behalf of MCI (DS-TE)
- Map Request: utilities at Freeman Rd for WT Eng. on behalf of HE Park Dist (DS-CE)
- Map Request: 2018 MWRD Compliance Report figures (PW)
- Map Request: fire stations (FD)
- Map Request: plat & utilities at 625 Lafayette for Toberman Consulting (DS-P)
- Map Request: additional fire mapbook pages Arboretum & Friendship Village (FD)
- Data Request: aerial clip/export for CAD, Barrington/I90 (DS-TE)
- Data Request: removed empty dataset & features from LGIM (IS)

- Data Request: sanitary export for Siemens (PW)
- Data Request: elevation contours along shoe factory rd (DS-TE)
- Data Inquiry: storm/san/water utility totals for annual report (PW)

## Administration

- Plat scanning & post processing procedures (IS)
- Acquired estimate and made payment for wall maps (Clerk)
- Replace plotter printhead 5 (IS)
- Reinstall ArcGIS for Desktop, install desktop & server patches (IS)
- Varidesk install (IS)
- 2018 ArcGIS Online reporting (IS)
- Created *Make a Project Location Map* tutorial video (IS)

## *Training*

- ArcGIS Pro: An Introduction (ESRI, 2/19, 2/22)
- ArcGIS Pro Mapping and Visualization (ESRI, 2/20)

## *Meetings*

- PW-GIS Bimonthly (2/5)
- IT-GIS Biweekly (2/18)
- GIS Update w/ S. Diatte (2/28)
- Annual Evaluation (2/20)

# Technical Support, Hardware & Software Review

## Project Activities

### Project – Lexis Nexis

- I.S. Staff along with representatives from Police Department started implementation of Lexis Nexis system. Lexis Nexis is an online reporting solution for automated crash and incident reporting. This system will eliminate manual, time-consuming processes while improving report accuracy with automated incident and crash reporting. Furthermore, Lexis Nexis will integrate with our upcoming Premiere One CAD solution from Motorola.

### Project – Computer Replacements

- I.S. Staff continues to work on old desktop computer replacements. During the month of February, I.S. staff finished replacing computers at the Village Hall thus finishing the project.

### Project – EOC

- I.S. Staff along with representatives from Emergency Management and Emergency Management Central Team participated in a Table Top exercise to test functionality of the current EOC environment. The purpose of this exercise was to prepare for the upcoming joined FEMA and Hoffman Estates event. During the meeting, multiple enhancements were identified and will be implemented per budget.

### Project – iPhones for Police Department

- I.S Staff placed an order for thirteen additional cell phone lines for our Police Department. Twelve lines were designated for the Investigations Division and one line for the Traffic Division. All lines were equipped with iPhone 6 devices which are currently at no cost per our contract agreement with Verizon Wireless. All lines were purchased with standard data and voice plans.

### Project – SCA Phone System

- I.S Staff continues to work towards re SCA Phone system replacement. During the month of February, I.S. Staff continued to collect necessary information for the smooth and speedy phone system transition. The current schedule dictates Comcast data line installation in the first week of April and turn up test on the second week in April.

**Project – Switch Failure**

- On February 22nd a catastrophic failure has occurred on the switching equipment used by our Public Word Department. The affected switch is used on none production network and its primary task is to interconnect HVAC equipment throughout the main Village buildings. I.S. Staff was able to mitigate the problem by replacing the switch using older but still usable retired equipment. The switch was reprogrammed and installed within few hours of the failure. There was no impact on employee productivity or connectivity on production network.

## Meetings

- I.S. Staff and representatives from Fire and Police Departments attended Motorola P1 Demo.

## Training

- I.S. Staff held New User Orientation for our three new employees.
- I.S. Staff conducted ransomware training at the Police Department.

**Technical Support, Hardware & Software Activities**

- Applied necessary software updates as needed.
- 195 help desk requests were opened during the month of February.
- 173 help desk requests were closed during the month of February.
- Self Service Password Resets or Account Unlocks: 7
- Email passwords reset: 0
- SunGard passwords reset: 1
- Voicemail passwords reset: 2
- User accounts unlocked: 3
- Active Directory Password Resets: 3

## *Director Summary*

- Sat through a demonstration of CentralSquare's Electronic Leave Requests product.

- Conducted four Cyber Awareness sessions to police department personnel. The presentation covered the new Cyber Awareness training program the ISDEPT initiated, the latest public agencies affected by ransom ware and helpful tips to recognize and mediate threats.

- Conference call with Lou Lombardo and George DeKasha from CallOne to review equipment needs as well as other logistical requirements and scheduling needed to complete the replacement project.

  - o Comcast scheduling

- Conducted Staff Evaluations

- Conducted bi-weekly meetings with the leads of each of the I.S. Departments divisions

  - o Project progress

  - o Division Goals Review

- Monthly meeting with the Manager's office.

- Participated in an EOC tabletop exercise

- Bi Weekly Management team and Committee agenda meetings.

- Attended the Mayor's annual Update Breakfast

- Attended the GMIS Quarterly meeting in Naperville

## Total Work Orders by Priority by Month

| Month | February |
|-------|----------|
| 1 - Normal | 152 |
| 2 - High | 2 |
| 3 - Urgent | 6 |
| Project | 15 |
| Scheduled Event | 11 |
| Vendor intervention required | 9 |
| **Total for Month** | **195** |



## Completed Work Orders by Location



## Work Order Trends by Type



| Software | 38 |
|---|---|
| Hardware | 24 |
| G.I.S. | 23 |
| Administrative | 18 |
| CommunityPLUS | 14 |
| System | 12 |
| User Account | 11 |
| ASP | 10 |
| GovQA | 7 |
| Password | 7 |
| User Request | 7 |
| FinancePLUS | 6 |
| Training | 5 |
| Cognos | 4 |
| Repair | 4 |
| Toner Replacement | 4 |
| Maintenance | 1 |
| Total: | 195 |

In the month of January there were 47407 pages printed across the village. The
following graph breaks down printer usage by department.



## System and Data Functions



## *Sentinel IPS Attack Report*

**External parties attacked the Village network 132755 times during the month of February**

**Attack Volume with 5 Most Active IP Addresses**



## *Email Spam Report*

| Month | Email Received | Spam | Percent Spam |
|---|---|---|---|
| January | 160,097 | 79,625 | 50% |
| February | 160,829 | 74,276 | 46% |
| March | | | 0% |
| April | | | 0% |
| May | | | 0% |
| June | | | 0% |
| July | | | 0% |
| August | | | 0% |
| September | | | 0% |
| October | | | 0% |
| November | | | 0% |
| December | | | 0% |
| **Total** | **320,926** | **153,901** | **48%** |



Fred Besenhoffer, Director of Information Systems

# VILLAGE OF HOFFMAN ESTATES

# Memo

**TO:**     Finance Committee

**FROM:**   Mark Koplin, Assistant Village Manager-Development Services

**RE:**     **OWNER'S REPRESENTATIVE MONTHLY REPORT - MARCH 2019**

**DATE:**   March 22, 2019

---

1.  Coordination with Ben Gibbs on the Windy City Bulls marketing and promotion for the 2018/2019 season.

2.  Working with IS Department on the RFP for a new telephone system for the SCA.

3.  Monitoring the Sears Holdings situation as it relates to the naming rights.

4.  Coordination with Ben Gibbs and Spectra corporate to incorporate the Village Green Beer Garden into the SCA Management Agreement.

5.  Coordination with Levy and SCA on the startup of the 2019 Beer Garden.

6.  Initiated discussions regarding potential shared parking for SCA events.

7.  Review of the USA Volleyball event license.

8.  Meeting with School District U-46 regarding graduations.

9.  Discussions and planning for the Spring Awakening outdoor music festival.

10. Coordination with Facilities, Public Works Department, and SCA Building Engineer on ongoing maintenance of building systems.

11. Review of monthly financial reports and staffing/operational costs.

12. Conducted weekly meetings with Ben Gibbs to discuss bookings, holds, operational items, and event coordination.

Mark Koplin
Assistant Village Manager
Department of Development Services

Attachments
MAK/kr
cc:    J. Norris, Ben Gibbs (Spectra)

## Sears Centre Arena
### General Manager Update
#### March 2019

| Event Highlights | Notes |
|---|---|
| March 1 - WCB | |
| March 3 - WCB | |
| March 9 - Tobymac | |
| March 12 - IHSA Super Sectionals | |
| March 13 - WCB | |
| March 15 - WCB | |
| March 23 - WCB | |

| Finance Department | |
|---|---|
| General | Arena finished February financials. Ahead of budget by $30,713 |
| Monthly Financial Statement | Building Event Revenue YTD: $326,384 |
| | Building Sponsor/Other Revenue YTD: $22,751 |
| | Building Expenses YTD: $439,284 |
| | Building Income YTD: ($90,149) vs. YTD Budget ($120,862) |

| Operations Department | |
|---|---|
| General | Event Prep for April events including Cheer, Football, Indian Concerts, etc. |
| Positions to Fill | Ops Coordinator position (will not be filled at this time) |
| Third Party Providers | N/A |
| Village Support | concrete floor leveling |

| Events Department | |
|---|---|
| General | N/A |
| Positions to Fill | N/A |

| Marketing Department | |
|---|---|
| General | Marketing support for WCB, USA Volleyball, July 4 and Beer Garden |
| Positions to Fill | N/A |

| Group Sales Department | |
|---|---|
| General | Group sales will be handled by a third party company. |

| Box Office Department | |
|---|---|
| General | Prepping for multiple on sales |

| Food & Beverage Department | |
|---|---|
| General | Prepping for April events |

| Premium Seating Department | |
|---|---|
| General | N/A |
| Positions to Fill | N/A |

| Sponsorship Department | |
|---|---|
| General | Concentrating on unsold categories including insurance, hospitals and liquor |
| Monthly Financial Statement | Corporate Sales: $22,390 |
| | Suites Sales: $2,603 |

| General | |
|---|---|
| Capital Improvements/Repairs | N/A |



## *Sears Centre Arena*

<u>*Event Announcement*</u>

**What:**    **IHSA BOYS BASKETBALL SUPER-SECTIONAL**

**When:**

| Date | Start | Event Start Time(s) |
|------|-------|---------------------|
| Tuesday March 12 | | DOORS: 5:00PM<br>EVENT START: 6:00PM<br>EVENT END: 10:00PM |

**Where:**    Sears Centre Arena

**Tickets:**    <u>Ticketed:</u>
           ***All Seating - $12***

**On Sale:**    ***Saturday, March 10 @ 12:00pm***

**Marketing:**    Website & Marquee

**Parking:**    Free

**Levy:**    Concessions

**SCA Event Mgr:**    Lauren Kincannon

**Event Contact:**    Steve Lacni
           Athletic Director
           Division Head PE/Health/Driver Ed
           Hoffman Estates High School
           1100 W. Higgins Rd.
           Hoffman Estates, IL  60169
           Office Phone – 847-755-5770
           slacni@d211.org

Comps:    No

**Notes:**    Tickets primarily sold at participating schools. 3A game at 6:00pm.
           4A game at 8:00pm.

**ACCOUNTING USE ONLY:** __ Royalties Calculation __E-time Coding __ Event Coding Sheet <u>9% Tax Rate</u>

# Sears Centre Arena

POWERED BY **SHOP YOUR WAY**

## *Event Announcement*

**What:**     *2019 Carden Super Spectacular Circus*

**When:**

| EVENT SPACE | | | | |
|---|---|---|---|---|
| **Date** | **Start** (incl. Load In) | **End** (incl. Load Out) | **Event Space Description** | **Event Start Time(s)** |
| 5/02/19 THUR | 8:00am | 11:59pm | Arena | LOAD IN |
| 5/03/19 FRI | 8:00am | 11:59pm | Arena | LOAD IN<br>DOORS: 5:30pm<br>EVENT START: 6:30pm<br>EVENT END: 10:00pm |
| 5/04/19 SAT | 8:00am | 11:59pm | Arena | DOORS: 9:30am, 2:00pm, 6:30pm<br>EVENT START:10:30am, 3:00pm, 7:30pm<br>EVENT END: 1:30pm, 5:30pm, 10:00pm |
| 5/05/19 SUN | 8:00am | 3:00AM (3/13/17) | Arena | DOORS: 12:00pm, 4:00pm<br>EVENT START:1:00pm, 5:00pm<br>EVENT END: 3:30pm, 9:00pm<br>LOAD OUT |

**Where:**          Sears Centre Arena

**Tickets:**         Ticketed:
PL1 – RINGMASTER SEATS - RESERVED $45
PL2 – SPECTACULAR SEATS - RESERVED $30
PL3 – GENERAL ADMISSION - GA $20

**On Sale:**        *Public Onsale: Monday, March 11, 2019 @ 12:00pm*

**Marketing:**     Website & Marquee

**Parking:**        $10

**Levy:**           Concessions

**SCA Event Mgr:**   TBD

**Event Contact:**   Brett Carden
Carden International Circus
417-848-4394 - Cell
brett@cardencircus.com

Brenda Clinton: circusbfc@yahoo.com

**Notes:**          Buy one-get, one free when using the promo code FREEPASS.

Comps:          Yes

---

**ACCOUNTING USE ONLY:** __Royalties Calculation__E-time Coding __ Event Coding Sheet 7.5% Tax Rate

# sears Centre Arena

POWERED BY **SHOP YOUR WAY***

## *Event Announcement*

**What:**  **SONU NIGAM & NEHA KAKKAR**

**When:**

| Date | Start (incl. Load In) | End (incl. Load Out) | Event Start Time(s) |
|---|---|---|---|
| SAT JUN 15 | LOAD IN | | TBD |
| SUN JUN 16 | 8:00am | 3:00AM (06/17/19) | LOAD IN: 8:00AM<br>DOORS: 5:30PM<br>EVENT START: 6:30PM<br>EVENT END: 10:30M<br>BUILDING CLEAR: 11:59PM<br>EVENT STAFF OUT: 11:59PM<br>LOAD OUT DONE: 3:00AM (06/17/19) |

**Where:**  Sears Centre Arena

**Tickets:**  Ticketed:
$542, $381, $273, $166, $111, $89, $68, $46

**On Sale:**  **On Sale Now**

**Marketing:**  Website & Marquee

**Parking:**  $20

**Levy:**  Concessions

**SCA Event Mgr:**  TBD

**Event Contact:**  Bhavesh Patel
Chief Executive Officer
**SAHIL**
Email: bhavesh@sahil.com
Web: www.sahil.com
Tel: (773)338-3636
Direct:(773) 522-2222

**Notes:**  Indian concert. Tickets sold heavily through consignments through promoter.

**ACCOUNTING USE ONLY:** ___ Royalties Calculation___ E-time Coding ___Event Coding Sheet_7.5%_Tax_