Exhibit 1: Additional Assigned Contracts[1]

| Ref # | Contract ID | ECF No. (Cure objection asserted by counterparty) | Debtor | Counterparty | Contract Title | Contract No. | Contract Executed Date | Contract Expiration Date | Debtors' Asserted Cure Amount | Counterparty's Asserted Cure Amount | Disputed Cure Amount (Counterparty Cure Amount LESS Debtor Cure Amount) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 101067 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | GENESYS | SERVICES AGREEMENT | N/A | N/A | N/A | $ - | $ - | $ - |
| 2 | 30667 | N/A | SEARS HOLDINGS CORPORATION | FISHER UNITECH | N/A | N/A | N/A | 06/30/2019 | - | - | - |
| 3 | 15801 | N/A | SEARS, ROEBUCK AND CO. | HENNESSY CONSTRUCTION SERVICES | PO_HENNESSY_ADDISON APARTMENTS | CUSTOMER PO7324 | N/A | N/A | - | - | - |
| 4 | 15802 | N/A | SEARS, ROEBUCK AND CO. | HENNESSY CONSTRUCTION SERVICES | PO_HENNESSY_DOUGLAS GARDENS | CUSTOMER PO7309 | N/A | N/A | - | - | - |
| 5 | 15803 | N/A | SEARS, ROEBUCK AND CO. | HENNESSY CONSTRUCTION SERVICES | PO_HENNESSY_FREEDOM GARDENS II | CUSTOMER PO7328 | N/A | N/A | - | - | - |
| 6 | 15804 | N/A | SEARS, ROEBUCK AND CO. | HENNESSY CONSTRUCTION SERVICES | PO_HENNESSY_HAMMOCK RIDGE II | CUSTOMER PO 7327 | N/A | N/A | - | - | - |
| 7 | 15805 | N/A | SEARS, ROEBUCK AND CO. | HIGHLAND VIERA FL SPE, LLC | SALES ORDER FOR PO_FROM HIGHLANDS VIERA WEST FOR PROJECT OF SAMENAME | SO HIGHLANDS VIERA WEST | N/A | N/A | - | - | - |
| 8 | 101341 | N/A | SEARS, ROEBUCK AND CO, KMART CORPORATION | HUNG HSING ELECTRIC COMPANY | AMENDMENT #2 SUPPLY AGREEMENT FOR AIR PURIFIERS | N/A | N/A | 4/15/2020 | - | - | - |
| 9 | 101343 | N/A | SEARS, ROEBUCK AND CO, KMART CORPORATION | HUNG HSING ELECTRIC COMPANY | SUPPLY AGREEMENT FOR AIR PURIFIERS | N/A | N/A | 1/31/2017 | - | - | - |
| 10 | 16065 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | SALES ORDER AVENUE STATION | N/A | N/A | N/A | - | - | - |
| 11 | 16066 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #1 | N/A | N/A | N/A | - | - | - |
| 12 | 16067 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #3 | N/A | N/A | N/A | - | - | - |
| 13 | 16068 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #4 | N/A | N/A | N/A | - | - | - |
| 14 | 16069 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #5 | N/A | N/A | N/A | - | - | - |
| 15 | 16070 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #6 | N/A | N/A | N/A | - | - | - |
| 16 | 16071 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #7 | N/A | N/A | N/A | - | - | - |
| 17 | 16072 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #8 | N/A | N/A | N/A | - | - | - |
| 18 | 16073 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | SALES ORDER AVENUE TERRACE | N/A | N/A | N/A | - | - | - |
| 19 | 16075 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #2 | N/A | N/A | N/A | - | - | - |
| 20 | 16080 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | SALES ORDER RETREAT AT WESTLOCK | N/A | N/A | N/A | - | - | - |
| 21 | 16081 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT | N/A | N/A | N/A | - | - | - |
| 22 | 16084 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT 8 | N/A | N/A | N/A | - | - | - |
| 23 | 16085 | N/A | SEARS, ROEBUCK AND CO. | ICON BUILDERS LLC | AMENDMENT #10 | N/A | N/A | N/A | - | - | - |
| 24 | 16088 | N/A | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | ADDENDUM CHANGE ORDER | N/A | N/A | N/A | - | - | - |
| 25 | 16091 | N/A | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | ADDENDUM CHANGE ORDER CIRCLE GAULT | N/A | N/A | N/A | - | - | - |
| 26 | 16093 | N/A | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | SALES ORDER RIDGEGATE | N/A | N/A | N/A | - | - | - |
| 27 | 16094 | N/A | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | PURCHASE ORDER SORRENTO VALLEY | N/A | N/A | N/A | - | - | - |
| 28 | 16128 | N/A | SEARS, ROEBUCK AND CO. | IMT RESIDENTIAL | ADDENDUM CHANGE ORDER SEPULVEDA | N/A | N/A | N/A | - | - | - |
| 29 | 16095 | N/A | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | PURCHASE ORDER LOUISVILLE | N/A | N/A | N/A | - | - | - |
| 30 | 16096 | N/A | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | PURCHASE ORDER KANSAS CITY | N/A | N/A | N/A | - | - | - |
| 31 | 16097 | N/A | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | PURCHASE ORDER WOODSPRINGS | N/A | N/A | N/A | - | - | - |
| 32 | 16098 | N/A | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | ADDENDUM LOUISVILLE | N/A | N/A | N/A | - | - | - |
| 33 | 16099 | N/A | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | PURCHASE ORDER TULSA | N/A | N/A | N/A | - | - | - |
| 34 | 16100 | N/A | SEARS, ROEBUCK AND CO. | INK CONSTRUCTION | ADDENDUM TULSA | N/A | N/A | N/A | - | - | - |
| 35 | 16101 | N/A | SEARS, ROEBUCK AND CO. | INLAND CALIFORNIA INC. | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 36 | 16229 | N/A | SEARS, ROEBUCK AND CO. | INLAND PACIFIC BUILDERS | INLAND PACIFIC BUILDERS_MESA VERDE | 1 | N/A | N/A | - | - | - |
| 37 | 16106 | N/A | SEARS, ROEBUCK AND CO. | INLAND WASHINGTON LLC | SUBAGREEMENT | N/A | N/A | N/A | - | - | - |
| 38 | 16107 | N/A | SEARS, ROEBUCK AND CO. | INLAND WASHINGTON LLC | ADDENDUM SOUTHSIDE BY VINTAGE | N/A | N/A | N/A | - | - | - |
| 39 | 16230 | N/A | SEARS, ROEBUCK AND CO. | INLAND WASHINGTON LLC | INLAND WASHINGTON LLC | TRADITIONS AT WALLA WALLA | N/A | N/A | - | - | - |
| 40 | 16109 | N/A | SEARS, ROEBUCK AND CO. | INNOVATIVE SERVICES | SALES ORDER | N/A | N/A | N/A | - | - | - |
| 41 | 24326 | N/A | SEARS, ROEBUCK AND CO. | INNOVATIVE SERVICES | SALES ORDER TO INNOVATIVE SERVICES FOR THE RIVER GATE SOUTH PROJECT IN PLYMOUTH IN | SMS@IB.SOLUTIONS.COM | N/A | N/A | - | - | - |
| 42 | 16231 | N/A | SEARS, ROEBUCK AND CO. | INSPIRED MARKETING | INSPIRED MARKETING_PROJECT OF DTE WEATHERIZATION | N/A | N/A | N/A | - | - | - |
| 43 | 16111 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 44 | 16112 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | CHANGE ORDER | N/A | N/A | N/A | - | - | - |
| 45 | 16113 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | SERVICES ORDER WOODSPRING | N/A | N/A | N/A | - | - | - |
| 46 | 16114 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | CHANGE ORDER WOODSPRING | N/A | N/A | N/A | - | - | - |
| 47 | 16115 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION LLC | SERVICES ORDER LAKE WORTH | N/A | N/A | N/A | - | - | - |
| 48 | 16116 | N/A | SEARS, ROEBUCK AND CO. | INTEGRATED CONSTRUCTION SERVICES, LLC | PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 49 | 16117 | N/A | SEARS, ROEBUCK AND CO. | INTERIOR CONSTRUCTION LLC | SALES ORDER | N/A | N/A | N/A | - | - | - |
| 50 | 16118 | N/A | SEARS, ROEBUCK AND CO. | INTERIOR CONSTRUCTION LLC | ADDENDUM | N/A | N/A | N/A | - | - | - |
| 51 | 16119 | N/A | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | SALES ORDER ASHLAND WOODS | N/A | N/A | N/A | - | - | - |
| 52 | 16120 | N/A | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | SALES ORDER AUDUBON VILLAGE | N/A | N/A | N/A | - | - | - |
| 53 | 16121 | N/A | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | ADDENDUM | N/A | N/A | N/A | - | - | - |
| 54 | 16122 | N/A | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | SALES ORDER KINGS STREET | N/A | N/A | N/A | - | - | - |
| 55 | 16123 | N/A | SEARS, ROEBUCK AND CO. | INTERIOR CONTRACTING LLC | SALES ORDER VICTORY VILLAGE | N/A | N/A | N/A | - | - | - |
| 56 | 16125 | N/A | SEARS, ROEBUCK AND CO. | INTERNATIONAL GENERAL CONTRACTORS | CONTRACT SUMMARY | N/A | N/A | N/A | - | - | - |
| 57 | 16086 | N/A | SEARS, ROEBUCK AND CO. | INVESTMENT MANAGEMENT TRUST | CONSTRUCTION SUBCONTRACT | N/A | N/A | N/A | - | - | - |
| 58 | 16087 | N/A | SEARS, ROEBUCK AND CO. | INVESTMENT MANAGEMENT TRUST | ADDENDUM CHANGE ORDER | N/A | N/A | N/A | - | - | - |
| 59 | 16126 | N/A | SEARS, ROEBUCK AND CO. | INVESTMENT MANAGEMENT TRUST | CONTRACT QUOTE | N/A | N/A | N/A | - | - | - |
| 60 | 16127 | N/A | SEARS, ROEBUCK AND CO. | INVESTMENT MANAGEMENT TRUST | ADDENDUM | N/A | N/A | N/A | - | - | - |
| 61 | 16232 | N/A | SEARS, ROEBUCK AND CO. | JAMES J WELCH & CO, INC | JAMES J WELCH & CO INC SIMPKINS SCHOOL RESIDENCES | CUSTOMER PO 3363 | N/A | N/A | - | - | - |
| 62 | 24310 | N/A | SEARS, ROEBUCK AND CO. | JEDCO DEL-CON CORP DBA CD BARNES CONSTRUCTON | OXFORD SEARS SUBCONTRACT AGREEMENT REV | N/A | N/A | N/A | - | - | - |
| 63 | 16130 | N/A | SEARS, ROEBUCK AND CO. | JEMCO AGENA | CONTRACT SUMMARY | N/A | N/A | N/A | - | - | - |

1.     All Additional Assigned Contracts listed in Exhibit 1 shall be deemed to include any and all applicable supplements, amendments, and/or addenda.

| # | ID | | Debtor | Counterparty | Description | Ref | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 16131 | N/A | SEARS, ROEBUCK AND CO. | JEMCOR DEVELOPMENT PARTNERS | CONTRACT QUOTE | N/A | N/A | N/A | | - | - | - |
| 65 | 16132 | N/A | SEARS, ROEBUCK AND CO. | JEMCOR DEVELOPMENT PARTNERS | ADDENDUM | N/A | N/A | N/A | | - | - | - |
| 66 | 16233 | N/A | SEARS, ROEBUCK AND CO. | JESUSITA CORP | JESUSITA CORP_WILLOW RIDGE APARTMENTS | N/A | N/A | N/A | | - | - | - |
| 67 | 16220 | N/A | SEARS, ROEBUCK AND CO. | JH SNYDER | JH SNYDER FOR THE VERMONT PROJECT | N/A | N/A | N/A | | - | - | - |
| 68 | 16133 | N/A | SEARS, ROEBUCK AND CO. | JL FROST | SALES ORDER | N/A | N/A | N/A | | - | - | - |
| 69 | 16134 | N/A | SEARS, ROEBUCK AND CO. | JL MODULAR INC. | PURCHASE ORDER | N/A | N/A | N/A | | - | - | - |
| 70 | 16135 | N/A | SEARS, ROEBUCK AND CO. | JM WILKERSON | PURCHASE ORDER | N/A | N/A | N/A | | - | - | - |
| 71 | 16136 | N/A | SEARS, ROEBUCK AND CO. | JOHN MORIARTY AND ASSOCIATES OF VIRGINIA LLC | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | | - | - | - |
| 72 | 16137 | N/A | SEARS, ROEBUCK AND CO. | JOHN MORIARTY AND ASSOCIATES OF VIRGINIA LLC | ADDENDUM | N/A | N/A | N/A | | - | - | - |
| 73 | 16140 | N/A | SEARS, ROEBUCK AND CO. | JOSEPH J DUFFY COMPANY | PURCHASE ORDER BRAINERD PARK | N/A | N/A | N/A | | - | - | - |
| 74 | 16141 | N/A | SEARS, ROEBUCK AND CO. | JOSEPH J DUFFY COMPANY | PURCHASE ORDER MILWAUKEE | N/A | N/A | N/A | | - | - | - |
| 75 | 16142 | N/A | SEARS, ROEBUCK AND CO. | JOSEPH J DUFFY COMPANY | ADDENDUM | N/A | N/A | N/A | | - | - | - |
| 76 | 16143 | N/A | SEARS, ROEBUCK AND CO. | JOSEPH J DUFFY COMPANY | SALES ORDER HOPE MANOR | N/A | N/A | N/A | | - | - | - |
| 77 | 16144 | N/A | SEARS, ROEBUCK AND CO. | JOURNEYMAN CONSTRUCTION | PURCHASE CONTRACT | N/A | N/A | N/A | | - | - | - |
| 78 | 16234 | N/A | SEARS, ROEBUCK AND CO. | JRW CONSTRUCTION | JRW CONSTRUCTION ETHRIDGE APARTMENTS | SALES CONTRACT QUOTE NO 20127114 | N/A | N/A | | - | - | - |
| 79 | 24213 | N/A | SEARS, ROEBUCK AND CO. | JRW CONSTRUCTION | SALES CONTRACT QUOTE TO JRW CONSTRUCTION FOR PROJECT ETHIRIDGE APARTMENTS | 20127114 | N/A | N/A | | - | - | - |
| 80 | 16145 | N/A | SEARS, ROEBUCK AND CO. | KBR BUILDING GROUP | SUBCONTRACT AGREEMENT | N/A | N/A | N/A | | - | - | - |
| 81 | 16146 | N/A | SEARS, ROEBUCK AND CO. | KBR BUILDING GROUP | SUBCONTRACT CHANGE ORDERS | N/A | N/A | N/A | | - | - | - |
| 82 | 16179 | N/A | SEARS, ROEBUCK AND CO. | KC BUILDERS | SALES ORDER | N/A | N/A | N/A | | - | - | - |
| 83 | 16180 | N/A | SEARS, ROEBUCK AND CO. | KELLOGG AND KIMSEY INC. | PURCHASE ORDER | N/A | N/A | N/A | | - | - | - |
| 84 | 16181 | N/A | SEARS, ROEBUCK AND CO. | KEYSTONE GROUP | PURCHASE ORDER | N/A | N/A | N/A | | - | - | - |
| 85 | 16182 | N/A | SEARS, ROEBUCK AND CO. | KEYSTONE GROUP | ADDENDUM CHANGE ORDER WATERTOWN | N/A | N/A | N/A | | - | - | - |
| 86 | 16186 | N/A | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT PHASE 1 | N/A | N/A | N/A | | - | - | - |
| 87 | 16187 | N/A | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT PHASE 2 | N/A | N/A | N/A | | - | - | - |
| 88 | 16188 | N/A | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT BURKHILL | N/A | N/A | N/A | | - | - | - |
| 89 | 16189 | N/A | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT JORDAN VALLEY | N/A | N/A | N/A | | - | - | - |
| 90 | 16190 | N/A | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | ADDENDUM CHANGE ORDER WATERTOWN | N/A | N/A | N/A | | - | - | - |
| 91 | 16191 | N/A | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | SUBCONTRACT AGREEMENT LIBERTY CENTER | N/A | N/A | N/A | | - | - | - |
| 92 | 16194 | N/A | SEARS, ROEBUCK AND CO. | KIER CONSTRUCTION CORPORATION | PURCHASE ORDER VALENCIA APARTMENTS | N/A | N/A | N/A | | - | - | - |
| 93 | 16195 | N/A | SEARS, ROEBUCK AND CO. | KIEWIT BUILDING GROUP INC. | PURCHASE AGREEMENT | N/A | N/A | N/A | | - | - | - |
| 94 | 16240 | N/A | SEARS, ROEBUCK AND CO. | KIM GRANT HOMES, LLC | KIM GRANT HOMES FOR PROJET GRAND ISLAND APTS | N/A | N/A | N/A | | - | - | - |
| 95 | 15806 | N/A | SEARS, ROEBUCK AND CO. | KINCAID HENRY BUILDING GROUP, INC | INCAID HENRIY PO3468_NORTHPEAK_KENMORE PO FROM CUSTOMER TO SEARS | CUSTOMER PO 3468 | N/A | N/A | | - | - | - |
| 96 | 16196 | N/A | SEARS, ROEBUCK AND CO. | KINSETH HOSPITALITY COMPANIES | PURCHASE ORDER | N/A | N/A | N/A | | - | - | - |
| 97 | 16199 | N/A | SEARS, ROEBUCK AND CO. | KINSETH HOSPITALITY COMPANIES | ADDENDUM | N/A | N/A | N/A | | - | - | - |
| 98 | 16200 | N/A | SEARS, ROEBUCK AND CO. | KINSETH HOSPITALITY COMPANIES | SALES ORDER | N/A | N/A | N/A | | - | - | - |
| 99 | 16201 | N/A | SEARS, ROEBUCK AND CO. | KINSLEY CONSTRUCTION | SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | | - | - | - |
| 100 | 16202 | N/A | SEARS, ROEBUCK AND CO. | KINSLEY CONSTRUCTION | ADDENDUM | N/A | N/A | N/A | | - | - | - |
| 101 | 16204 | N/A | SEARS, ROEBUCK AND CO. | KLUNKERT CONSTRUCTION INC. | CONTRACT SUMMARY | N/A | N/A | N/A | | - | - | - |
| 102 | 16205 | N/A | SEARS, ROEBUCK AND CO. | KOHL INC. | CONTRACT QUOTE | N/A | N/A | N/A | | - | - | - |
| 103 | 16206 | N/A | SEARS, ROEBUCK AND CO. | KOHL INC. | ADDENDUM | N/A | N/A | N/A | | - | - | - |
| 104 | 16210 | N/A | SEARS, ROEBUCK AND CO. | KONTER HOMES | CONTRACT QUOTE | N/A | N/A | N/A | | - | - | - |
| 105 | 16211 | N/A | SEARS, ROEBUCK AND CO. | KONTER HOMES | ADDENDUM | N/A | N/A | N/A | | - | - | - |
| 106 | 16213 | N/A | SEARS, ROEBUCK AND CO. | KRAUS ANDERSON | CONTRACT QUOTE | N/A | N/A | N/A | | - | - | - |
| 107 | 16214 | N/A | SEARS, ROEBUCK AND CO. | KRAUS ANDERSON | ADDENDUM | N/A | N/A | N/A | | - | - | - |
| 108 | 15807 | N/A | SEARS, ROEBUCK AND CO. | KRAUS ANDERSON CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | | - | - | - |
| 109 | 16217 | N/A | SEARS, ROEBUCK AND CO. | KVA CONSTRUCTION | SALES ORDER | N/A | N/A | N/A | | - | - | - |
| 110 | 16241 | N/A | SEARS, ROEBUCK AND CO. | KWAJALEIN RANGE SERVICES, LLC | KWAJALEIN RANGE SERVICES PURCHASE ORDER | CUSTOMER PO D11729 | N/A | N/A | | - | - | - |
| 111 | 16285 | N/A | SEARS, ROEBUCK AND CO. | LAJOYA BAY RESORT, LLC | SEARS COMMERCIAL - LAJOYA BAY RESORT-T&C PURCHASE ORDER | N/A | N/A | N/A | | - | - | - |
| 112 | 16237 | N/A | SEARS, ROEBUCK AND CO. | LAMP INC | KENMORE LAMP INC, LAUNDRY AGREEMENT- SIGNED 031118 | JMASSIE@LAMPINC.NET | N/A | 09/30/2019 | | - | - | - |
| 113 | 24337 | N/A | SEARS, ROEBUCK AND CO. | LAMP INC | ADDENDUM KENMORE DIRECT-LAMP INC WHITE HOUSE TN LAUNDRY SIGNED PDF OCT 29 2018 | 10105073 | N/A | 09/30/2019 | | - | - | - |
| 114 | 16288 | N/A | SEARS, ROEBUCK AND CO. | LAMP, INC. | SEARS COMMERCIAL-LAMP, INC.-ADDENDUM/CHANGE ORDER | N/A | N/A | 09/30/2019 | | - | - | - |
| 115 | 16289 | N/A | SEARS, ROEBUCK AND CO. | LAMP, INC. | SEARS COMMERCIAL-LAMP, INC-ADDENDUM | N/A | N/A | 09/30/2019 | | - | - | - |
| 116 | 16287 | N/A | SEARS, ROEBUCK AND CO. | LAMP, INC. - DEER CROSSING | SEARS COMMERCIAL-LAMP, INC.-QUOTE AGREEMENT | N/A | N/A | N/A | | - | - | - |
| 117 | 16450 | N/A | SEARS, ROEBUCK AND CO. | LAMPLIGHT TWO LLC | SEARS COMMERCIAL - LAMPLIGHT TWO LLC- SALES ORDER | N/A | N/A | N/A | | - | - | - |
| 118 | 16292 | N/A | SEARS, ROEBUCK AND CO. | LANZ CABINET SHOP INC. | SEARS COMMERCIAL-LANZ CABINETS- SALES CONTRACT | N/A | N/A | N/A | | - | - | - |
| 119 | 25015 | N/A | SEARS, ROEBUCK AND CO. | LCJ CONSTRUCTION, INC | BALANCE SHEET DEC 2008 | N/A | N/A | N/A | | - | - | - |
| 120 | 25016 | N/A | SEARS, ROEBUCK AND CO. | LCJ CONSTRUCTION, INC | BALANCE SHEET DEC 2009 | N/A | N/A | N/A | | - | - | - |
| 121 | 16293 | N/A | SEARS, ROEBUCK AND CO. | LCJ CONSTRUCTION, INC. | SEARS COMMERCIAL-LCJ CONSTRUCTION, INC.- CONTRACT | N/A | N/A | N/A | | - | - | - |
| 122 | 16294 | N/A | SEARS, ROEBUCK AND CO. | LECESSE CONSTRUCTION SERVICES LLC | SEARS COMMERCIAL- LECESSE CONTRUCTION SERVICES LLC- | N/A | N/A | N/A | | - | - | - |
| 123 | 16295 | N/A | SEARS, ROEBUCK AND CO. | LEDCOR CONSTRUCTION INC. | SEARS COMMERCIAL- LEDCOR CONSTRUCTION INC.-PURCHASE ORDER | N/A | N/A | N/A | | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 16451 | N/A | SEARS, ROEBUCK AND CO. | LEGACY BUILDING SERVICES INC | SEARS COMMERCIAL - LEGACY BUILDING SERVICES INC-FLORIDA STREET APTS.-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 125 | 16452 | N/A | SEARS, ROEBUCK AND CO. | LINDEN CONSTRUCTION | SEARS COMMERCIAL - LINDEN CONSTRUCTION-LINDEN LANE APARTMENTS-CONTRTACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 126 | 16455 | N/A | SEARS, ROEBUCK AND CO. | LONGHORN LUXURY STUDENT LIVING CENTER LLC | SEARS COMMERCIAL-LONGHORN LUXURY STUDENT LIVING CENTER LLC -SALES ORDER | N/A | N/A | N/A | - | - | - |
| 127 | 16456 | N/A | SEARS, ROEBUCK AND CO. | LONGWOOD REF | SEARS COMMERCIAL-LONGWOOD REF-LANCER PARK N. CAMPUS-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 128 | 16313 | N/A | SEARS, ROEBUCK AND CO. | LYNCHBURG HOSPITALIY LLC | SEARS COMMERCIAL-LYNCHBURG HOSPITALITY LLC - RESIDENCE INN- ORDER CONTRACT | N/A | N/A | N/A | - | - | - |
| 129 | 15812 | N/A | SEARS, ROEBUCK AND CO. | M & M WEATHERIZATION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 130 | 16317 | N/A | SEARS, ROEBUCK AND CO. | M.E.K. CONSTRUCTION LTD. | SEARS COMMERCIAL-M.E.K. CONSTRUCTION LTD.-PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 131 | 16318 | N/A | SEARS, ROEBUCK AND CO. | MAC CONSTRUCTION | SEARS COMMERCIAL-MAC CONSTRUCTION-SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 132 | 16320 | N/A | SEARS, ROEBUCK AND CO. | MALINO CONSTRUCTION | SEARS COMMERCIAL-MALINO CONSTRUCTION-CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 133 | 15813 | N/A | SEARS, ROEBUCK AND CO. | MARTEL CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 134 | 16335 | N/A | SEARS, ROEBUCK AND CO. | MARTEL CONSTRUCTION | SEARS COMMERCIAL-MARTEL CONSTRUCTION-HOMEWOOD SUITES KALISPELL- SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 135 | 16336 | N/A | SEARS, ROEBUCK AND CO. | MARTEL CONSTRUCTION | SEARS COMMERCIAL-MARTEL CONSTRUCTION-HOMEWOOD SUITES EMBER LANE- SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 136 | 16337 | N/A | SEARS, ROEBUCK AND CO. | MARTEL CONSTRUCTION | SEARS COMMERCIAL-MARTEL CONSTRUCTION-HOMEWOOD SUITES EMBER LANE- CONTRACT RIDER | N/A | N/A | N/A | - | - | - |
| 137 | 16457 | N/A | SEARS, ROEBUCK AND CO. | MATT CONSTRUCTION CORPORATION | SEARS COMMERCIAL-MATT CONSTRUCTION CORPORATION-8TH & HOPE RESIDENTIAL TOWER-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 138 | 16340 | N/A | SEARS, ROEBUCK AND CO. | MATTHEWS CONSTRUCTION CO., INC. | SEARS COMMERCIAL-MC MATTHEWS COSNTRUCTION CO., INC.-55 S. MARKET STREET APARMENTS -SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 139 | 16341 | N/A | SEARS, ROEBUCK AND CO. | MATTHEWS CONSTRUCTION CO., INC. | SEARS COMMERCIAL-MC MATTHEWS COSNTRUCTION CO., INC.-55 S. MARKET STREET APARMENTS - CONTRACT RIDER | N/A | N/A | N/A | - | - | - |
| 140 | 16458 | N/A | SEARS, ROEBUCK AND CO. | MATTHEWS GATEWAY II | SEARS COMMERCIAL-MATTHEWS GATEWAY II-MATTHEWS LOFTS-CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 141 | 16347 | N/A | SEARS, ROEBUCK AND CO. | MCCRORY CONSTRUCTION COMPANY, LLC | SEARS COMMERCIAL-MCCRORY CONSTRUCTION COMPANY, LLC-SUBCONTRACTOR AGREEMENT | N/A | N/A | N/A | - | - | - |
| 142 | 16348 | N/A | SEARS, ROEBUCK AND CO. | MCCRORY CONSTRUCTION COMPANY, LLC | SEARS COMMERCIAL-MCCRORY CONSTRUCTION COMPANY, LLC-CONTRACT RIDER | N/A | N/A | N/A | - | - | - |
| 143 | 15814 | N/A | SEARS, ROEBUCK AND CO. | MCINTYRE ELWELL & STRAMMER | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 144 | 16350 | N/A | SEARS, ROEBUCK AND CO. | MCNEIL COMPANY BUILDERS | SEARS COMMERCIAL-MCNEIL COMPANY BUILDERS-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 145 | 16351 | N/A | SEARS, ROEBUCK AND CO. | MCNEIL COMPANY BUILDERS | SEARS COMMERCIAL-MCNEIL COMPANY BUILDERS-CONTRACT RIDER | N/A | N/A | N/A | - | - | - |
| 146 | 16352 | N/A | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-THE RESERVES AT PRESTON TRAILS PHASE 1 - SUBCONTRACT AGREEMENT AND CONTRACT RIDER | N/A | N/A | N/A | - | - | - |
| 147 | 16353 | N/A | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-TRAIL RIDGE 2 -SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 148 | 16354 | N/A | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-RESIDENCE AT YUKON HILLS - SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 149 | 16355 | N/A | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-WOODSPRING SUITES -SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 150 | 16357 | N/A | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-RESERVES AT PERRYTON - SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |

| # | ID | | Assignor | Counterparty | Description | Ref 1 | Ref 2 | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 16358 | N/A | SEARS, ROEBUCK AND CO. | MCPHERSON CONTRACTORS, INC. | SEARS COMMERCIAL-MCPHERSON CONTRACTORS, INC.-RESERVES AT PERRYTON - SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 152 | 16356 | N/A | SEARS, ROEBUCK AND CO. | MCPHERSON DEVELOPMENT COMPANY INC. | SEARS COMMERCIAL-MCPHERSON DEVELOPMENT COMPANY, INC.-WOODSPRING SUITES - PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 153 | 16411 | N/A | SEARS, ROEBUCK AND CO. | MCRT CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL - MCRT CALIFORNIA CONSTRUCTION LP-CROWN VALLEY APARTMENTS-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 154 | 16412 | N/A | SEARS, ROEBUCK AND CO. | MCRT CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL - MCRT CALIFORNIA CONSTRUCTION LP-MODERA WEST LA-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 155 | 16413 | N/A | SEARS, ROEBUCK AND CO. | MCRT CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL - MCRT CALIFORNIA CONSTRUCTION LP-NEXUS ON CENTRAL-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 156 | 16362 | N/A | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MADERA WEST: LA-ORDER | 4003411 | N/A | N/A | - | - | - |
| 157 | 16363 | N/A | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MADERA WEST: LA PHASE II-ORDER | 40003951 | N/A | N/A | - | - | - |
| 158 | 16364 | N/A | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MADERA WEST: LA PHASE II-SALES CONTRACT | 20534554 | N/A | N/A | - | - | - |
| 159 | 16365 | N/A | SEARS, ROEBUCK AND CO. | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP A DELAWARE LIMITED PARTNERSHIP | SEARS COMMERCIAL-MCRT NORTHERN CALIFORNIA CONSTRUCTION-MILLCREEK-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 160 | 16366 | N/A | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-CAMPUS CIRCLE-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 161 | 16368 | N/A | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 162 | 16369 | N/A | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING-SALES CONTRACT | 20309748 | N/A | N/A | - | - | - |
| 163 | 16370 | N/A | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING ORLAND PARK-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 164 | 16371 | N/A | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING ORLAND PARK-SALES CONTRACT | 20466544 | N/A | N/A | - | - | - |
| 165 | 16372 | N/A | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-HEARTIS ASSISTED LIVING ORLAND PARK-ORDER | 40003359 | N/A | N/A | - | - | - |
| 166 | 16373 | N/A | SEARS, ROEBUCK AND CO. | MCSHANE CONSTRUCTION COMPANY LLC | SEARS COMMERCIAL-MCSHANE CONSTRUCTION COMPANY LLC-VILLAGE OF WESTHAVEN-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 167 | 16375 | N/A | SEARS, ROEBUCK AND CO. | MDJ CONTRACTORS LLC | SEARS COMMERCIAL - MDJ CONTRACTORS LLC-ORDER | 4003783 | N/A | N/A | - | - | - |
| 168 | 16381 | N/A | SEARS, ROEBUCK AND CO. | MEGA BUILDERS LLC | SEARS COMMERCIAL - MEGA BUILDERS LLC-SUMMIT AT CULLOWHEE-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 169 | 16384 | N/A | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-DEERWOOD REHAB -SALES CONTRACT | 20209765 | N/A | 5/1/2020 | - | - | - |
| 170 | 16385 | N/A | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-FLAGLER POINTE REHAB -SALES CONTRACT | 20209766 | N/A | 5/1/2020 | - | - | - |
| 171 | 16386 | N/A | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-TIMBERWALK LP - SALES CONTRACT | 20209768 | N/A | 12/30/2019 | - | - | - |
| 172 | 16388 | N/A | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-STEWARD'S CROSSING APT HOMES - SALES CONTRACT | 20209812 | N/A | 5/1/2020 | - | - | - |
| 173 | 16389 | N/A | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-LOCUST GROVE REHAB -SALES CONTRACT | 20209812 | N/A | 5/1/2020 | - | - | - |
| 174 | 16390 | N/A | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-THE PLAZA -SALES CONTRACT | 20209812 | N/A | 5/1/2020 | - | - | - |

| # | ID | | Counterparty | Other Party | Description | Ref | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 16391 | N/A | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-RIVERSIDE PARC REHAB-SALES CONTRACT | N/A | N/A | 5/1/2020 | - | - | - |
| 176 | 16453 | N/A | SEARS, ROEBUCK AND CO. | MERION PROPERTIES | SEARS COMMERCIAL-MERION-LOCUST GROVE REHAB -SALES CONTRACT | 20194290 | N/A | N/A | - | - | - |
| 177 | 16398 | N/A | SEARS, ROEBUCK AND CO. | METROPOLITAN HOMES INC. | SEARS COMMERCIAL - METROPOLITAN HOMES INC-THE RIDGE-ORDER | N/A | N/A | N/A | - | - | - |
| 178 | 16399 | N/A | SEARS, ROEBUCK AND CO. | METROPOLITAN HOMES INC. | SEARS COMMERCIAL - METROPOLITAN HOMES INC-THE RIDGE-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 179 | 16400 | N/A | SEARS, ROEBUCK AND CO. | METZGER INC. | SEARS COMMERCIAL - METZGER INC.-COPPER BEECH-PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 180 | 16401 | N/A | SEARS, ROEBUCK AND CO. | METZGER INC. | SEARS COMMERCIAL - METZGER INC.-COPPER BEECH-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 181 | 16402 | N/A | SEARS, ROEBUCK AND CO. | MICHAEL BORRUTO GEN CONT | SEARS COMMERCIAL - MICHAEL BORRUTO GEN CONT-WEST SIDE CLUSTER-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 182 | 16459 | N/A | SEARS, ROEBUCK AND CO. | MICHAEL D SIFEN INC. | SEARS COMMERCIAL-MICHAEL D SIFEN INC.-RADIUS APARTMENTS-CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 183 | 16404 | N/A | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-B2 & C2-CONTRACT RIDER | PO 334952 | N/A | N/A | - | - | - |
| 184 | 16405 | N/A | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-D1 & D2-SALES ORDER | PO 334948 | N/A | N/A | - | - | - |
| 185 | 16406 | N/A | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-1855 PLACE PHASE II B1 & C1-SALES ORDER | PO 334950 | N/A | N/A | - | - | - |
| 186 | 16407 | N/A | SEARS, ROEBUCK AND CO. | MICHIGAN STATE UNIVERSITY | SEARS COMMERCIAL - MICHIGAN STATE UNIVERSITY-A BLDG.-SALES ORDER | PO 334478 | N/A | N/A | - | - | - |
| 187 | 16460 | N/A | SEARS, ROEBUCK AND CO. | MID-OHIO DEVELOPMENT CORPORATION | SEARS COMMERCIAL-MID-OHIO DEVELOPMENT INC.-EASTERN WOODS APARTMENTS-CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 188 | 16439 | N/A | SEARS, ROEBUCK AND CO. | MIDTOWN TOWER LLC | SEARS COMMERCIAL - MIDTOWN TOWER LLC-SALES CONTRACT | 20183492 | N/A | N/A | - | - | - |
| 189 | 16461 | N/A | SEARS, ROEBUCK AND CO. | MIDWEST BUILDERS, INC. | SEARS COMMERCIAL-MIDWEST BUILDERS, INC.-BADGER SOUTH - APARTMENT REHAB-PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 190 | 16409 | N/A | SEARS, ROEBUCK AND CO. | MILHAUS CONSTRUCTION, LLC | SEARS COMMERCIAL - MILHAUS CONSTRUCTION, LLC-MYRON JOHNSON REDEVELOPMENT-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 191 | 16410 | N/A | SEARS, ROEBUCK AND CO. | MILHAUS CONSTRUCTION, LLC | SEARS COMMERCIAL - MILHAUS CONSTRUCTION, LLC-MYRON JOHNSON REDEVELOPMENT-CONTRACT RIDER | N/A | N/A | N/A | - | - | - |
| 192 | 16423 | N/A | SEARS, ROEBUCK AND CO. | MISSISSIPPI REGIONAL HOUSING VII | SEARS COMMERCIAL - MISSISSIPPI REGIONAL HOUSING VIII-ORDER | N/A | N/A | N/A | - | - | - |
| 193 | 16424 | N/A | SEARS, ROEBUCK AND CO. | MISSISSIPPI REGIONAL HOUSING VII | SEARS COMMERCIAL - MISSISSIPPI REGIONAL HOUSING VIII-SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 194 | 16425 | N/A | SEARS, ROEBUCK AND CO. | MISSISSIPPI REGIONAL HOUSING VII | SEARS COMMERCIAL - MISSISSIPPI REGIONAL HOUSING VIII-THE CROSSINGS AT LADNIER-CONTRACT | N/A | N/A | N/A | - | - | - |
| 195 | 15815 | N/A | SEARS, ROEBUCK AND CO. | MISSOULA HOUSING AUTHORITY, PALACE APARTMENTS | PALACE APARTMENTS 7-2012 THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 196 | 15816 | N/A | SEARS, ROEBUCK AND CO. | MITCH DEVER CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 197 | 16463 | N/A | SEARS, ROEBUCK AND CO. | MJG DEVELOPMENT INC. | SEARS COMMERCIAL-MJG DEVELOPMENT-OAK GROVE APARTMENTS -CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 198 | 16427 | N/A | SEARS, ROEBUCK AND CO. | MODC CONSTRUCTION LLC | SEARS COMMERCIAL - MODC CONSTRUCTION-SHAWNNE LAKES APTS-ORDER | 40003324 | N/A | N/A | - | - | - |
| 199 | 16428 | N/A | SEARS, ROEBUCK AND CO. | MODC CONSTRUCTION LLC | SEARS COMMERCIAL - MODC CONSTRUCTION-SHAWNNE LAKES APTS-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 200 | 16464 | N/A | SEARS, ROEBUCK AND CO. | MODEL CONSTRUCTION | SEARS COMMERCIAL-MODEL CONSTRUCTION -ST. PAUL-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 201 | 28528 | N/A | SEARS HOLDINGS CORPORATION | MONGODB, INC. | SUBSCRIPTION SERVICES | 36078 | N/A | 05/31/2019 | - | - | - |
| 202 | 16465 | N/A | SEARS, ROEBUCK AND CO. | MONTEITH CONSTRUCTION CORPORATION | SEARS COMMERCIAL-MONTEITH CONSTRUCTION CORPORATION-COLEMAN STREET-PASSAGE HOME-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 203 | 16466 | N/A | SEARS, ROEBUCK AND CO. | MONTGOMERGY COUNTY HOUSING AUTHORITY | SEARS COMMERICAL - MONTGOMERY COUNTY HOUSING AUTHORITY-REFRIGERATOR REPLACEMENT-AGREEMENT | N/A | N/A | N/A | - | - | - |
| 204 | 16430 | N/A | SEARS, ROEBUCK AND CO. | MONTGOMERY DEVELOPMENT CAROLINA CORP. | SEARS COMMERCIAL - MONTGOMERY DEVELOPMENT-WATERSIDE-ORDER | 40003751 | N/A | N/A | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 16431 | N/A | SEARS, ROEBUCK AND CO. | MONTGOMERY DEVELOPMENT CAROLINA CORP. | SEARS COMMERCIAL - MONTGOMERY DEVELOPMENT-WATERSIDE-PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 206 | 16432 | N/A | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-VAN VLEETS FLATS-SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 207 | 16433 | N/A | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-VAN VLEETS FLATS-CONTRACT RIDER | N/A | N/A | N/A | - | - | - |
| 208 | 16434 | N/A | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-VAN VLEETS FLATS-PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 209 | 16435 | N/A | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-TUSCALOOSA-SALES CONTRACT | N/A | N/A | N/A | - | - | - |
| 210 | 16437 | N/A | SEARS, ROEBUCK AND CO. | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | SEARS COMMERCIAL - MONTGOMERY MARTIN-TUSCALOOSA-CONTRACT RIDER | N/A | N/A | N/A | - | - | - |
| 211 | 16438 | N/A | SEARS, ROEBUCK AND CO. | MORGAN CANANDAIGUA TOWNHOMES | SEARS COMMERCIAL - MORGAN CANANDAIGUA TOWNHOMES-SALES CONTRACT | 20245495 | N/A | N/A | - | - | - |
| 212 | 16408 | N/A | SEARS, ROEBUCK AND CO. | MORGAN MANAGEMENT | SEARS COMMERCIAL - MORGAN MANAGEMENT-MIDTOWN TOWER LLC-SALES ORDER | 20183492 | N/A | N/A | - | - | - |
| 213 | 16440 | N/A | SEARS, ROEBUCK AND CO. | MORNINGSIDE APARTMENTS HOMES LLC | SEARS COMMERCIAL - MORNINGSIDE APPARTMENTS HOMES LLC-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 214 | 16441 | N/A | SEARS, ROEBUCK AND CO. | MOUNT VERNON NAZARENE UNIVERSITY | SEARS COMMERCIAL - MOUNT VERNON NAZARENE UNIVERSITY-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 215 | 16444 | N/A | SEARS, ROEBUCK AND CO. | MT BUILDERS , LLC | SEARS COMMERCIAL -MT BUILDERS, LLC-ALMERIA APARTMENTS-SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 216 | 16446 | N/A | SEARS, ROEBUCK AND CO. | MUH, LLC | SEARS COMMERCIAL -FRYE& CO DBA UNION HILL ON MAIN-ORDER | 40003081 | N/A | N/A | - | - | - |
| 217 | 16447 | N/A | SEARS, ROEBUCK AND CO. | MUH, LLC | SEARS COMMERCIAL -FRYE& CO DBA UNION HILL ON MAIN-PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 218 | 16443 | N/A | SEARS, ROEBUCK AND CO. | MW BUILDERS, INC. | SEARS COMMERCIAL -MW BUILDERS-PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 219 | 101202 | N/A | KMART CORPORATION | MYGOFER LLC | SUBLICENSE AGREEMENT | N/A | N/A | RECURRING | - | - | - |
| 220 | 101176 | N/A | KMART HOLDING CORPORATION | MYGOPHER LLC | KENMORE, CRAFTSMAN AND DIEHARD SUBLICENSE AGREEMENT | N/A | N/A | RECURRING | - | - | - |
| 221 | 15819 | N/A | SEARS, ROEBUCK AND CO. | N&F INVESTMENTS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 222 | 15821 | N/A | SEARS, ROEBUCK AND CO. | N&F INVESTMENTS | THIS IS NOT A CONTRACT | N/A | N/A | N/A | - | - | - |
| 223 | 15822 | N/A | SEARS, ROEBUCK AND CO. | NASH BUILDERS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 224 | 15823 | N/A | SEARS, ROEBUCK AND CO. | NATIONA MEDICAL CARE INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 225 | 15824 | N/A | SEARS, ROEBUCK AND CO. | NATIONAL COMMUNITY RENNAISANCE OF CALIFORNIA | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 226 | 15826 | N/A | SEARS, ROEBUCK AND CO. | NAUSET CONTSTUCTION CORP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 227 | 15827 | N/A | SEARS, ROEBUCK AND CO. | NEESER CONSRUCTION INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 228 | 25654 | N/A | SEARS, ROEBUCK AND CO. | NEI GENERAL CONTRACTING | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 229 | 15828 | N/A | SEARS, ROEBUCK AND CO. | NEI GENERAL CONTRACTING | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 230 | 15829 | N/A | SEARS, ROEBUCK AND CO. | NEW COMMUNITY CORP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 231 | 15831 | N/A | SEARS, ROEBUCK AND CO. | NEW ENGLAND CONSTRUCTION CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 232 | 15832 | N/A | SEARS, ROEBUCK AND CO. | NEW VISION HOUSING FOUNDATION, INC. | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 233 | 15833 | N/A | SEARS, ROEBUCK AND CO. | NEWBURY DEVELOPMENT COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 234 | 15834 | N/A | SEARS, ROEBUCK AND CO. | NINA PLACE APTS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 235 | 15835 | N/A | SEARS, ROEBUCK AND CO. | NORSOUTH CONSTRUCTION COMPANY OF GEORGIA, INC. | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 236 | 15836 | N/A | SEARS, ROEBUCK AND CO. | NORTHVIEW CONSTRUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 237 | 25663 | N/A | SEARS, ROEBUCK AND CO. | NORTHWOOD UNIVERSITY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 238 | 15837 | N/A | SEARS, ROEBUCK AND CO. | NORTHWOOD UNIVERSITY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 239 | 15838 | N/A | SEARS, ROEBUCK AND CO. | NP 10TH STEET LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 240 | 15839 | N/A | SEARS, ROEBUCK AND CO. | NP CONSTRUCTION COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 241 | 15840 | N/A | SEARS, ROEBUCK AND CO. | NURZIA CONSTRUTION CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |

| # | ID | | Assignor | Counterparty | Description | Ref 1 | Ref 2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 25667 | N/A | SEARS, ROEBUCK AND CO. | NWR CONSTRUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 243 | 15841 | N/A | SEARS, ROEBUCK AND CO. | NWR CONSTRUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 244 | 15842 | N/A | SEARS, ROEBUCK AND CO. | OCALA MULTIFAMILY PARTNERS LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER PO_OCALA MULTIFAMILY PARTNERS LLC DBA STEEPLES 2901 | SO STEEPLES 2901 | N/A | N/A | - | - | - |
| 245 | 24277 | N/A | SEARS, ROEBUCK AND CO. | OPUS DESIGN BUILD LLC | OPUS DESIGN ON WASHINGTON | N/A | N/A | N/A | - | - | - |
| 246 | 24275 | N/A | SEARS, ROEBUCK AND CO. | ORION II CONSTRUCTION, INC | GATEWAY AT BELKNAP | 20371528 | N/A | N/A | - | - | - |
| 247 | 24280 | N/A | SEARS, ROEBUCK AND CO. | OSWALD CO INC | MT PLEASANT RETIREMENT RENNOVATION | 20470702 | N/A | N/A | - | - | - |
| 248 | 24247 | N/A | SEARS, ROEBUCK AND CO. | OXFORD PALISADES | OXFORD PROPERTIES LLC OXFORD PALISADES 10100752 | 40002325 | N/A | N/A | - | - | - |
| 249 | 15844 | N/A | SEARS, ROEBUCK AND CO. | PACIFIC CONSTRUCTION INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 250 | 15845 | N/A | SEARS, ROEBUCK AND CO. | PALENCIA APARTMENTS, LLC | PO_PALENCIA APARTMENTS, LLC THIS A SALES ORDER FROM SEARS TO CUSTOMER | SO PALENCIA APARTMENTS | N/A | N/A | - | - | - |
| 251 | 26662 | N/A | SEARS, ROEBUCK AND CO. | PALOS HEALTH SURGERY CENTER | AMBULATORY SURGERY CENTER DEVELEPMENT | N/A | N/A | N/A | - | - | - |
| 252 | 15846 | N/A | SEARS, ROEBUCK AND CO. | PARADIGM CONSTUCTION COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 253 | 15847 | N/A | SEARS, ROEBUCK AND CO. | PARAGUS CONSTRRUCTION COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 254 | 15848 | N/A | SEARS, ROEBUCK AND CO. | PARK 7 DEVELOPMENT LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 255 | 25673 | N/A | SEARS, ROEBUCK AND CO. | PATH CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 256 | 15850 | N/A | SEARS, ROEBUCK AND CO. | PATH CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 257 | 15851 | N/A | SEARS, ROEBUCK AND CO. | PATTON AND TAYLOR ENTERPRISES | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 258 | 15852 | N/A | SEARS, ROEBUCK AND CO. | PAVILION CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 259 | 15854 | N/A | SEARS, ROEBUCK AND CO. | PEDCOR CONSTRUCTION MANAGEMENT | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 260 | 15855 | N/A | SEARS, ROEBUCK AND CO. | PENCO CONSTRUCTION GROUP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 261 | 15856 | N/A | SEARS, ROEBUCK AND CO. | PENSACOLA RETIREMENT VILLAGE INC. | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 262 | 15857 | N/A | SEARS, ROEBUCK AND CO. | PENTALON CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 263 | 15858 | N/A | SEARS, ROEBUCK AND CO. | PEPPERDINE UINVERSITY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 264 | 15859 | N/A | SEARS, ROEBUCK AND CO. | PEP-UN, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 265 | 25682 | N/A | SEARS, ROEBUCK AND CO. | PHOENIX COMMERICAL CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 266 | 15860 | N/A | SEARS, ROEBUCK AND CO. | PHOENIX COMMERICAL CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 267 | 15861 | N/A | SEARS, ROEBUCK AND CO. | PIER CONSTRUCTION AND DEVELOPMENT LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 268 | 24155 | N/A | SEARS, ROEBUCK AND CO. | PINKERTON & LAWS OF GEORGIA, INC | SUPPLEMENTAL CONTRACT APPLICATION TO SEARS COMMERCIAL ONE, FROM PINKERTON & LAWS OF GEORGIA, INC ON BEHALF OF PROJECT AT ARBOR HILL SR APARTMENTS | 5041-66749077 | N/A | N/A | - | - | - |
| 269 | 15862 | N/A | SEARS, ROEBUCK AND CO. | PINKERTON AND LAWS OF GA, INC | PINKERTON AND LAWS-ARBOR HILL-5-24-2012 THIS A SALES ORDER FROM SEARS TO CUSTOMER | 5041-66749077 | N/A | N/A | - | - | - |
| 270 | 15863 | N/A | SEARS, ROEBUCK AND CO. | PINNACLE CONSTRUCTION & DEVELOPMENT COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 271 | 25685 | N/A | SEARS, ROEBUCK AND CO. | POINTE WIREGRASS INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 272 | 15865 | N/A | SEARS, ROEBUCK AND CO. | POINTE WIREGRASS INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 273 | 15866 | N/A | SEARS, ROEBUCK AND CO. | POLARIS ENCLAVE | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 274 | 15867 | N/A | SEARS, ROEBUCK AND CO. | POLYGON AT VILEABOIS II, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 275 | 15869 | N/A | SEARS, ROEBUCK AND CO. | PORTLAND COMMUNITY HOUSING | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 276 | 15871 | N/A | SEARS, ROEBUCK AND CO. | POWELL SUPPLY INTERNATIONAL | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 277 | 15873 | N/A | SEARS, ROEBUCK AND CO. | POWERS & SONS CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 278 | 15874 | N/A | SEARS, ROEBUCK AND CO. | PR CONTRACTORS LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 279 | 15875 | N/A | SEARS, ROEBUCK AND CO. | PRECISION GENERAL COMMICIAL CONTRACTORS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |

| # | ID | | Assignor | Counterparty | Description | Ref | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | 15876 | N/A | SEARS, ROEBUCK AND CO. | PRESTWICK COMPANIES | PRESTWICK MANOR AT INDIAN CREEK II CONTRACT (2) SALES ORDER IN SPREADSHEET / NOT EXECUTED? | SO "0" | N/A | N/A | - | - | - |
| 281 | 15877 | N/A | SEARS, ROEBUCK AND CO. | PRESTWICK CONSTUCTION COMPANY | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 282 | 15879 | N/A | SEARS, ROEBUCK AND CO. | PROGRESS BUILDERS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 283 | 24306 | N/A | SEARS, ROEBUCK AND CO. | Q&C TEAM CONSTRUCTION | Q&C TEAM CONSTRUCTION PROJECT STARK ST APTS | 40003621 | N/A | N/A | - | - | - |
| 284 | 24144 | N/A | SEARS HOLDINGS CORPORATION | QA PARTNERS LLC | QA PARTNERS LLC 420 QUEEN ANNE APTS CONTRACT CHECKLIST | N/A | N/A | N/A | - | - | - |
| 285 | 16235 | N/A | SEARS, ROEBUCK AND CO. | QUINTUS HOUSING GROUP, LLC | KENMORE - AVONLEA REYNOLDS PO | CUSTOMER PO ARE-KMD-11101 | N/A | N/A | - | - | - |
| 286 | 16448 | N/A | SEARS, ROEBUCK AND CO. | R&O CONSTRUCTION | SEARS COMMERCIAL -R&O CONSTRUCTION EVO APTS PHASE 3-SALES ORDER | 20505174 | N/A | N/A | - | - | - |
| 287 | 16449 | N/A | SEARS, ROEBUCK AND CO. | R&O CONSTRUCTION | SEARS COMMERCIAL -R&O CONSTRUCTION EVO APTS PHASE 3- ORDER | 40003634 | N/A | N/A | - | - | - |
| 288 | 24324 | N/A | SEARS, ROEBUCK AND CO. | RA-LIN AND ASSOCIATES, INC | SUBCONTRACT AGREEMENT 17-009-036 KENMORE EXECUTED PROJECT VISION ATLANTA KENNESAW II | N/A | N/A | N/A | - | - | - |
| 289 | 16110 | N/A | SEARS, ROEBUCK AND CO. | RANCH RAIDER APARTMENTS | SALES ORDER | N/A | N/A | N/A | - | - | - |
| 290 | 16467 | N/A | SEARS, ROEBUCK AND CO. | REGIS CONSTRUCTION INC | SEARS COMMERICAL -REGIS CONSTRUCTION INC.- AUBURN RIDGE-CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 291 | 15884 | N/A | SEARS, ROEBUCK AND CO. | REGIS CONTRACTORS LP | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 292 | 15885 | N/A | SEARS, ROEBUCK AND CO. | RICHARD JONES CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 293 | 16471 | N/A | SEARS, ROEBUCK AND CO. | RICHLAND CREEK HOLDINGS, LLC | SEARS COMMERICAL - RICHLAND CREEK APARTMENTS- QUOTE/AGREEMENT | N/A | N/A | N/A | - | - | - |
| 294 | 15888 | N/A | SEARS, ROEBUCK AND CO. | RMR JOINT VENTURE | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 295 | 16475 | N/A | SEARS, ROEBUCK AND CO. | RMR JOINT VENTURE | SEARS COMMERICAL -RMR JOINT VENTURE-PURCHASE ORDER | N/A | N/A | N/A | - | - | - |
| 296 | 16476 | N/A | SEARS, ROEBUCK AND CO. | ROCKFORT CONSTRUCTION, INC. | SEARS COMMERICAL - ROCKFORD HOMES INC.- SPRINGWOOD APARTMENTS-CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 297 | 15889 | N/A | SEARS, ROEBUCK AND CO. | ROCKINGHAM MEMORIAL HOSPITAL | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 298 | 15890 | N/A | SEARS, ROEBUCK AND CO. | RODDA CONSTRUCTION INC | PO_RODDA_TWIN LAKE ESTATES PO FROM CUSTOMER TO SEARS | CUSTOMER PO 223-17-10199-S | N/A | N/A | - | - | - |
| 299 | 16454 | N/A | SEARS, ROEBUCK AND CO. | ROGER B. KENNEDY CONSTRUCTION | SEARS COMMERCIAL-ROGER B. KENNEDY CONSTRUCTION -PURCHASE ORDER | CP51706-SEA | N/A | N/A | - | - | - |
| 300 | 16477 | N/A | SEARS, ROEBUCK AND CO. | ROGER B. KENNEDY CONSTRUCTION | SEARS COMMERICAL - ROGER B. KENNEDY CONSTRUCTION-BANVAN COVE APARTMENTS-ORDER | CP51809-SEA | N/A | N/A | - | - | - |
| 301 | 16470 | N/A | SEARS, ROEBUCK AND CO. | ROHDE CONSTRUCTON, INC. | SEARS COMMERICAL - ROHDE CONSTRUCTION-GABRIELLE APARTMENTS REHAB-CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 302 | 16478 | N/A | SEARS, ROEBUCK AND CO. | RUNK & PRATT | SEARS COMMERICAL -RUNK & PRATT-LIBERTY RIDGE-CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 303 | 15892 | N/A | SEARS, ROEBUCK AND CO. | RYAN CO | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 304 | 15896 | N/A | SEARS, ROEBUCK AND CO. | SAINT ANNE CONSTUCTION LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 305 | 15897 | N/A | SEARS, ROEBUCK AND CO. | SAINT CLARE COMMONS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 306 | 15900 | N/A | SEARS, ROEBUCK AND CO. | SBI BUILDERS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 307 | 24230 | N/A | SEARS, ROEBUCK AND CO. | SBI BUILDERS, INC | PROJECT FULLER ST APTS, SUBCONTRACT & SALES ORDER TO CONTRACTOR | 14-200-40 | N/A | N/A | - | - | - |
| 308 | 15904 | N/A | SEARS, ROEBUCK AND CO. | SEGUE CONSTUCTION, INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 309 | 15905 | N/A | SEARS, ROEBUCK AND CO. | SIGNET ENTERPRISES LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 310 | 15907 | N/A | SEARS, ROEBUCK AND CO. | SOUTHEAST MAINTENANCE | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 311 | 15908 | N/A | SEARS, ROEBUCK AND CO. | ST THOMAS MORE MANOR | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 312 | 15910 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 313 | 25031 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | ADDENDUM | N/A | N/A | N/A | - | - | - |
| 314 | 25038 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | PURCHASE & CHANGE ORDER | N/A | N/A | N/A | - | - | - |
| 315 | 25039 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | FINANCIALS 2010 | N/A | N/A | N/A | - | - | - |
| 316 | 25040 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | FINANCIALS 2009 | N/A | N/A | N/A | - | - | - |
| 317 | 25041 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | FINANCIALS 2008 | N/A | N/A | N/A | - | - | - |
| 318 | 25042 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 319 | 15427 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION | CONTRACT CHECKLIST | N/A | N/A | N/A | - | - | - |
| 320 | 24993 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION INC | BALANCE SHEET 2010 | N/A | N/A | N/A | - | - | - |
| 321 | 24994 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION INC | BALANCE SHEET 2008 | N/A | N/A | N/A | - | - | - |
| 322 | 24995 | N/A | SEARS, ROEBUCK AND CO. | SUNSERI CONSTRUCTION INC | BALANCE SHEET 2009 | N/A | N/A | N/A | - | - | - |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 16236 | N/A | SEARS, ROEBUCK AND CO. | SUPPY & INSTALL LLC, DBA MEMBER REBATE | KENMORE DIRECT CONTRACT NOV'17 EXECUTED BY CLIENT PARTICIPATING CO IS SUPPLY * INSTALL LLC, DBA MEMBER REBATE | N/A | N/A | N/A | - | - | - |
| 324 | 25044 | N/A | SEARS, ROEBUCK AND CO. | TAYLOR STRRET PLACE LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 325 | 26657 | N/A | SEARS, ROEBUCK AND CO. | TEINERT/HENTHORN A JOINT VENTURE COMPANY | ALLEN TEINART CONSTRUCTION | N/A | N/A | N/A | - | - | - |
| 326 | 15405 | N/A | SEARS, ROEBUCK AND CO. | TERHUNE COURTS CONDOMINIUM ASSOCIATION | ACCOUNT APPLICATION | N/A | N/A | N/A | - | - | - |
| 327 | 24191 | N/A | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY VALUE PLACE BALMORAL | PO 20 PROJ 13124FL | N/A | N/A | - | - | - |
| 328 | 24199 | N/A | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY VALUE PLACE DAYTON | PO29 PROJ 13124FL | N/A | N/A | - | - | - |
| 329 | 24210 | N/A | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY U CLUB WOODWARD | PO 29 PROJ 13125FL | N/A | N/A | - | - | - |
| 330 | 24219 | N/A | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY-STADIUM VILLAGE | SO10097133 | N/A | N/A | - | - | - |
| 331 | 24220 | N/A | SEARS, ROEBUCK AND CO. | THE FAVERGRAY COMPANY | FAVERGRAY-HAVEN ON 12TH | SO10097164 | N/A | N/A | - | - | - |
| 332 | 15913 | N/A | SEARS, ROEBUCK AND CO. | THE GILLESPIE COMPANY, LLC | PP - SEARS - PO - 0.5 EXECUTED THIS A SALES ORDER FROM SEARS TO CUSTOMER | CUSTOMER PO 200-030-2042 | N/A | N/A | - | - | - |
| 333 | 16380 | N/A | SEARS, ROEBUCK AND CO. | THE MEDVE GROUP | SEARS COMMERCIAL - THE MEDVE GROUP-MANSIONS ON THE PLAZA PHASE II- SALES ORDER | N/A | N/A | N/A | - | - | - |
| 334 | 25049 | N/A | N/A | THE MODEL GROUP | FINANCIALS | N/A | N/A | N/A | - | - | - |
| 335 | 15914 | N/A | SEARS, ROEBUCK AND CO. | THE PROPERTIES AT WRIGHT FIELD, LLC | PWF-WHR SEARS PO.TS2PDF, JOB PWFWHR- WHOLE HOUSE RENOVATION, PROPERTIES AT WRIGHT FIELD LLC | CUSTOMER PO PO #: PWFWHR-110 | N/A | N/A | - | - | - |
| 336 | 1517 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | THOMAS & THORNGREN | HR_THOMAS AND COMPANY_SOW 2_2016 | CW2314741 | N/A | 06/30/2019 | - | - | - |
| 337 | 15417 | N/A | SEARS, ROEBUCK AND CO. | TOFEL CONST | ACCOUNT APPLICATION | N/A | N/A | N/A | - | - | - |
| 338 | 16472 | N/A | SEARS, ROEBUCK AND CO. | TOMLIN & ASSOCIATES LLC | SEARS COMMERICAL -RICKY L. TOMLIN- 37 WEST APARTMENTS-SALES ORDER | N/A | N/A | N/A | - | - | - |
| 339 | 15916 | N/A | SEARS, ROEBUCK AND CO. | TOTAL DEVELOPMENT CORPORATION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 340 | 15917 | N/A | SEARS, ROEBUCK AND CO. | TREZAVANT MANOR | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 341 | 15918 | N/A | SEARS, ROEBUCK AND CO. | TRI STATE RENOVATIONS | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 342 | 16469 | N/A | SEARS, ROEBUCK AND CO. | TRIANGLE CONSTRUCTION COMPANY, INC. | SEARS COMMERICAL - TRIANGLE CONSTRUCTION COMPANY, INC.- | N/A | N/A | N/A | - | - | - |
| 343 | 29055 | N/A | KMART CORPORATION; SEARS BRANDS MANAGEMENT CORP.; SEARS, ROEBUCK AND CO. | TRICO PRODUCTS CORPORATION | LICENSE AGREEMENT | N/A | N/A | 01/29/2022 | - | - | - |
| 344 | 15919 | N/A | SEARS, ROEBUCK AND CO. | TRIDENT CHECKER LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 345 | 24922 | N/A | SEARS, ROEBUCK AND CO. | TRIDENT CHECKER LLC | SALES QUOTE | N/A | N/A | N/A | - | - | - |
| 346 | 15422 | N/A | SEARS, ROEBUCK AND CO. | TURHANE COURTS | CONTRACT CHECKLIST | N/A | N/A | N/A | - | - | - |
| 347 | 15920 | N/A | SEARS, ROEBUCK AND CO. | USA LAND DEVELOPMENT INC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 348 | 15921 | N/A | SEARS, ROEBUCK AND CO. | W.R. TOWNHOMES F, LLC | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 349 | 15922 | N/A | SEARS, ROEBUCK AND CO. | WODA CONSTRUCTION | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 350 | 30582 | N/A | SEARS BRANDS MANAGEMENT CORP. | WOMENCERTIFIED INC. | 2018 CORPORATE AGREEMENT | N/A | N/A | 5/1/2020 | - | - | - |
| 351 | 15387 | N/A | SEARS, ROEBUCK AND CO. | WOODARD MCINTIRE PLAZA | WOODARD MCINTIRE PLAZA | CF113756 | N/A | N/A | - | - | - |
| 352 | 15388 | N/A | SEARS, ROEBUCK AND CO. | WOODARD PROPERTIES MCINTIRE PLAZA | WOODARD PROPERTIES MCINTIRE PLAZA | N/A | N/A | N/A | - | - | - |
| 353 | 15923 | N/A | SEARS, ROEBUCK AND CO. | WOODLAND HEIGHT APTS OF BURLINGTON | THIS A SALES ORDER FROM SEARS TO CUSTOMER | N/A | N/A | N/A | - | - | - |
| 354 | 15392 | N/A | SEARS, ROEBUCK AND CO. | WR TOWNHOMES LLC | SEARS COMMERICAL APPLICATION CONSENT FORM | 41903 | N/A | N/A | - | - | - |
| 355 | 15393 | N/A | SEARS, ROEBUCK AND CO. | WR TOWNHOMES LLC | COMPLETE CONTRACT PACKAGE CHECKSHEET | N/A | N/A | N/A | - | - | - |
| 356 | 15394 | N/A | SEARS, ROEBUCK AND CO. | WR TOWNHOMES LLC | CONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 357 | 15395 | N/A | SEARS, ROEBUCK AND CO. | WR TOWNHOMES LLC | ACCOUNT APPLICATION | N/A | N/A | N/A | - | - | - |
| 358 | 24272 | N/A | SEARS, ROEBUCK AND CO. | ZP NO 311 LLC THE LODGE | CONTRACT ORDER FOR PROEJECT ZP NO 311 LLC THE LODGE | 40002921 | N/A | N/A | - | - | - |
| 359 | 24271 | N/A | SEARS, ROEBUCK AND CO. | ZP NO 314 LLC ONE TEN | CONTRACT ORDER FOR PROJECT ZP NO 314 LLC ### ONE-TEN, 110 LONG DR, MOBILE AL | 40002894 | N/A | N/A | - | - | - |
| 360 | 24268 | N/A | SEARS, ROEBUCK AND CO. | ZP NO 315, LLC | ZP NO 315 LLC ASU UNDERGRADUATE ON CAMPUS HOUSING | 04601-319-050117 | N/A | N/A | - | - | - |
| 361 | 24270 | N/A | SEARS, ROEBUCK AND CO. | ZP NO 318 LLC ASU GRADUATE | CONTRACT ORDER FOR OWNER CONTRACTOR AGREEMENT FOR ASU GRANDUATE ON CAMPUS HOUSING PROJECT. | 40002875 | N/A | N/A | - | - | - |
| 362 | 24267 | N/A | SEARS, ROEBUCK AND CO. | ZP NO. 319, LLC | ZP NO 319 LLC PROJECT FOR STADIUM VIEW | 04601-319-050117 | N/A | N/A | - | - | - |
| 363 | 101345 | N/A | SEARS, ROEBUCK AND CO, KMART CORPORATION | EZ-FLO INTERNATIONAL INC | SUPPLY AGREEMENT FOR HOME APPLIANCE CONNECTORS AND ACCESSORIES | N/A | N/A | 1/31/2020 | - | - | - |
| 364 | 101346 | N/A | SEARS, ROEBUCK AND CO, KMART CORPORATION | EZ-FLO INTERNATIONAL INC | AMENDMENT #2 TO SUPPLY AGREEMENT FOR HOME APPLIANCE CONNECTORS AND ACCESSORIES | N/A | N/A | RECURRING | - | - | - |
| 365 | 101372 | N/A | SEARS, ROEBUCK AND C0 | EZ-FLO INTERNATIONAL INC | EXTENSION OF SUPPLY AGREEMENT FOR CONNECTORS AND ACCESSORIES | N/A | N/A | 1/31/2020 | - | - | - |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | 101337 | N/A | SEARS, ROEBUCK AND CO, KMART CORPORATION, SEARS BRANDS MANAGEMENT CORPORATION | SHEENWAY ASIA LIMITED | SUPPLY AGREEMENT | N/A | N/A | 7/12/2019 | - | - | - |
| 367 | 8144x | N/A | SEARS, ROEBUCK AND CO. | MARINE VIEW APARTMENTS, LLC | SEARS COMMERICAL-MARINE VIEW APARTMENTS, LLC - CHANGE ORDER | 43166 | N/A | Not Applicable | - | - | - |
| 368 | 24301 | N/A | SEARS, ROEBUCK AND CO. | OXFORD DEVELOPMENT | JEFFERSON POINT LLC SUBCONTRACT AGREEMENT | N/A | N/A | N/A | - | - | - |
| 369 | (F4)101710 | N/A | SEARS, ROEBUCK & CO | SITESTUFF, INC. | SUPPLY AGREEMENT | N/A | N/A | 10/1/2019 | - | - | - |
| 370 | 8436x | N/A | SEARS, ROEBUCK AND CO. | WINTER PARK CONSTRUCTION | CONTRACT RIDER | N/A | N/A | 05/01/2019 | - | - | - |
| 371 | 1796 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VENTIV TECHNOLOGY, INC. | RISK MANAGEMENT VENTIV MHSSA AND AMENDMENT | CW2217485 | N/A | 08/11/2023 | - | - | - |
| 372 | 2100 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VENTIV TECHNOLOGY, INC. | RISK MANAGEMENT VENTIV RENEWAL | CW2338965 | N/A | 08/11/2023 | - | - | - |
| 373 | 4 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | SEDGWICK CMS | FIN OPS - SEDGWICK CLAIMS MANAGEMENT SERVICES INC - SERVICE AGREEMENT - 2006 | SHCLCW6955 | N/A | 07/31/2021 | - | - | - |
| 374 | 6747 | N/A | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATES 623/2623 | POLLUTION LEGAL LIABILITY | W18A4D150101 | N/A | 05/29/2025 | - | - | - |
| 375 | 6748 | N/A | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATES 623/2623 | POLLUTION LEGAL LIABILITY | W18BF6150101 | N/A | 06/12/2025 | - | - | - |
| 376 | 6749 | N/A | SEARS HOLDINGS CORPORATION | LLOYD'S SYNDICATES 623/2623 | POLLUTION LEGAL LIABILITY | W18DCF150101 | N/A | 06/30/2025 | - | - | - |
| 377 | 6750 | N/A | SEARS HOLDINGS CORPORATION | ALLIED WORLD ASSURANCE COMPANY | POLLUTION LEGAL LIABILITY - EDEN PRAIRIE | 0310-5748 | N/A | 04/01/2020 | - | - | - |
| 378 | 6751 | N/A | SEARS HOLDINGS CORPORATION | NAVIGATORS SPECIALTY INSURANCE COMPANY | ENVIRONMENTAL - SEARS AUTO SERVICE CENTERS | CH17ESP0BHJV2NC | N/A | 09/01/2020 | - | - | - |
| 379 | 6752 | N/A | KMART CORPORATION | ACE AMERICAN INSURANCE COMPANY | STORAGE TANK LIABILITY | G71136553 001 | N/A | 05/30/2019 | - | - | - |
| 380 | 5894 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | AMERICAN AIRLINES | FIN-2017AMERICAN AIRLINES | CW2331154 | N/A | 08/03/2021 | | | |
| 381 | 5913 | N/A | SEARS HOLDINGS CORPORATION | CATHAY PACIFIC AIRWAYS LIMITED | FIN-CATHAY PACIFIC-MSA-OCTOBER 2017 | CW2332613 | N/A | 10/31/2019 | | | |
| 382 | 6024 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; SEARS HOME IMPROVEMENT PRODUCT; SEARS, ROEBUCK AND CO. | CHRYSLER GROUP, LLC | HOME SERVICES - FCA VOLUME INCENTIVE PROGRAM 2018-2019 | CW2338819 | N/A | 05/31/2019 | | | |
| 383 | 101581 | N/A | SEARS HOLDINGS CORPORATION | CHRYSLER GROUP, LLC | VOLUME INCENTIVE PROGRAM (VIP) TERMS AND CONDITIONS | CW2338819 | N/A | 5/31/19 | | | |
| 384 | 500100 | N/A | SEARS HOME IMPROVEMENT PRODUCTS, INC. | CHRYSLER GROUP, LLC(S-G55964) | HOME SERVICES - FCA VOLUME INCENTIVE PROGRAM 2018-2019 | CW2338819 | N/A | N/A | | | |
| 385 | 692 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | DGS RETAIL | FAC - DGS RETAIL - PTC 2018 | CW2338726 | N/A | 06/30/2021 | | | |
| 386 | 691 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | HENDEE ENTERPRISES INC-882167 | FAC - HENDEE ENTERPRISES INC - PTC 2018 | CW2338659 | N/A | 06/30/2021 | | | |
| 387 | 694 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | J A WILSON DISPLAY LTD-445213 | FAC - J A WILSON DISPLAY LTD - PTC 2018 | CW2338671 | N/A | 06/30/2021 | | | |
| 388 | 582 | N/A | SEARS, ROEBUCK AND CO. | O'REILLY AUTO PARTS | SHC-FACILITIES-AUTOMOTIVE-OREILLY AUTO PARTS-MSA-2017 | CW2332273 | N/A | 09/30/2020 | | | |
| 389 | 677 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | PREFERRED DISPLAY | FAC - PREFERRED DISPLAY INC - PTC 2018 | CW2338697 | N/A | 06/30/2021 | | | |
| 390 | 696 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | SNAP LOCK INDUSTRIES-1797024478 | FAC - SNAP LOCK INDUSTRIES - PTC 2018 | CW2338710 | N/A | 06/30/2021 | | | |
| 391 | 26587 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | STATE OFFICE OF ENERGY POLICY OF PUERTO RICO | OFFSHORE_ DEPARTMENT OF ECONOMIC DEVELOPMENT AND COMMERCE WEATHERIZATION ASSITANCE PROGRAM AND LIHEAP WEATHREIZATION ASSISTANCE PROGRAM AGREEMENT | N/A | N/A | 9/20/19 | | | |
| 392 | 6326 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UNITED AIR LINES INC. | UNITED AIR LINES INC. CPA PLUS AGREEMENT | N/A | N/A | 12/31/2018 | | | |
| 393 | 101441 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | UNITED AIRLINES, INC | MASTER CORPORATE TRAVEL AGREEMENT | CW2341191 | N/A | 12/31/21 | | | |
| 394 | 100829 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | VISUAL CREATIONS INC | N/A | CW2338719 | N/A | 6/30/21 | | | |
| 395 | 697 | N/A | KMART CORPORATION; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO. | VISUAL CREATIONS, INC. | FAC - VISUAL CREATIONS INC - PTC 2018 | CW2338719 | N/A | 06/30/2021 | | | |
| 396 | (F4)101692 | N/A | INNOVEL SOLUTIONS, INC | CMA CGM S.A. | SERVICE CONTRACT | N/A | N/A | 4/30/19 | | | |
| 397 | (F4)101712 | N/A | INNOVEL SOLUTIONS, INC | PERFORMANCE TEAM FREIGHT SYSTEMS, INC | ADDENDUM TO TRANSPORTATION AGREEMENT | N/A | N/A | 7/15/19 | | | |
| 398 | 31917 | N/A | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | WAREHOUSE SERVICES AGREEMENT | N/A | N/A | Recurring | | | |
| 399 | 8178x | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | NAVY EXCHANGE SERVICE COMMAND (NEXCOM) | AMENDMENT OF REQUEST FOR PROPOSALS/ MODIFICATION OF CONTRACT | N/A | N/A | 10/19/2020 | - | - | - |

| # | ID | | Party 1 | Party 2 | Description | Contract # | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 32003 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART HOLDING CORPORATION; PRIVATE BRANDS, LTD.; SEARS BUYING SERVICES, INC.; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | EVERGREEN MARINE CORP. (TAIWAN) LTD. | SERVICE CONTRACT | SC 68741-12 | N/A | 04/30/2019 | - | - | - |
| 401 | 49 | N/A | INNOVEL SOLUTIONS, INC. | DART WAREHOUSE CORP | SC - DART WAREHOUSE CORPORATION INC - STATEMENT OF WORK - 2011 | SHCLCW5955 | N/A | 12/31/2020 | - | - | - |
| 402 | 193 | N/A | INNOVEL SOLUTIONS, INC. | FGO LOGISTICS | SC- FGO LOGISTICS - MDO HOME DELIVERY AND SHUTTLE AGMT - 2014 | CW2339105 | N/A | 06/24/2019 | - | - | - |
| 403 | 341 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC- WAREHOUSE MSA 2015 | CW2296857 | N/A | 08/15/2020 | - | - | - |
| 404 | 497 | N/A | INNOVEL SOLUTIONS, INC. | DART INTERNATIONAL | SC - DART WAREHOUSE - SOW 2011 INVOICING | CW2330726 | N/A | 12/31/2019 | - | - | - |
| 405 | 590 | N/A | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK - EXHIBITS (BLOOMINGTON, BUFFALO, JANESVILLE, MACON, RICHLAND, ROCHESTER) 2017 | CW2339858 | N/A | 10/24/2020 | - | - | - |
| 406 | 629 | N/A | INNOVEL SOLUTIONS, INC. | CLW DELIVERY, INC | SUPPLY CHAIN - CLW DELIVERY, INC - EXHIBITS (JOPLIN, SPRINGFIELD) 2018 | CW2339846 | N/A | 02/20/2021 | - | - | - |
| 407 | 645 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN - TOPHAT APRIL 2018 WAREHOUSE EXHIBITS - (OMAHA NE, WICHITA KS) | CW2336851 | N/A | 04/03/2020 | - | - | - |
| 408 | 647 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN - TOPHAT - APRIL 2018 EXHIBITS - (OMAHA NE, WICHITA KS) | CW2336864 | N/A | 04/03/2020 | - | - | - |
| 409 | 657 | N/A | SEARS, ROEBUCK AND CO. | T & K MOVING, INC | SUPPLY CHAIN - HOME DELIVERY AND SHUTTLE AGREEMENT 2018- SDO - T AND K MOVING | CW2339844 | N/A | 05/31/2021 | - | - | - |
| 410 | 702 | N/A | INNOVEL SOLUTIONS, INC. | MLK TRUCKS | SC - MLK TRUCKS - HOME DELIVERY AND SHUTTLE CARRIER AGREEMENT (MDO) MSA 2018 | CW2340205 | N/A | 07/14/2021 | - | - | - |
| 411 | 5227 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | GR CONTRACT SERVICES INC | SUPPLY CHAIN- G.R. CONTRACT SERVICES- MSA 2014 | CW2292783 | N/A | 11/02/2019 | - | - | - |
| 412 | 5431 | N/A | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- SEARS MSA 2015 | CW2306862 | N/A | 06/06/2020 | - | - | - |
| 413 | 5453 | N/A | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- MSA 2014 | CW2287717 | N/A | 10/24/2020 | - | - | - |
| 414 | 5454 | N/A | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- WAREHOUSE MSA 2014 | CW2287695 | N/A | 10/24/2020 | - | - | - |
| 415 | 5456 | N/A | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- WAREHOUSE EXHIBIT (MACON) 2015 | CW2306977 | N/A | 10/24/2020 | - | - | - |
| 416 | 5466 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS LLC- MSA 2014 | CW2270656 | N/A | 08/15/2020 | - | - | - |
| 417 | 5489 | N/A | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY INC- SEARS WAREHOUSE MSA 2015 | CW2307187 | N/A | 10/24/2020 | - | - | - |
| 418 | 5527 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC- EXHIBIT (FT. WAYNE) 2016 | CW2310191 | N/A | 2/16/2019 | - | - | - |
| 419 | 5553 | N/A | SEARS, ROEBUCK DE PUERTO RICO, | GR CONTRACT SERVICES INC | SUPPLY CHAIN- GR CONTRACT SERVICES, INC- EXHIBIT 2016 | CW2322096 | N/A | 04/07/2019 | - | - | - |
| 420 | 5753 | N/A | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- EXHIBITS (NASHVILLE, PFLUGERVILLE, SAN ANTONIO) 2017 | CW2322316 | N/A | 09/29/2019 | - | - | - |
| 421 | 5754 | N/A | INNOVEL SOLUTIONS, INC. | HOMEDELIVERYLINK | SUPPLY CHAIN- HOME DELIVERY LINK- EXHIBITS (MINNEAPOLIS) 2017 | CW2322320 | N/A | 10/26/2019 | - | - | - |
| 422 | 5777 | N/A | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- MSA 2017 | CW2323533 | N/A | 01/28/2022 | - | - | - |
| 423 | 5778 | N/A | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- WAREHOUSE EXHIBITS (ALTOONA, GREENVILLE, JOHNSON CITY, KNOXVILLE, LADSON) 2017 | CW2323527 | N/A | 01/25/2020 | - | - | - |
| 424 | 5779 | N/A | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- WAREHOUSE MSA 2017 | CW2323535 | N/A | 01/28/2022 | - | - | - |
| 425 | 5781 | N/A | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- EXHIBIT (ALTOONA, GREENVILLE, JOHNSON CITY, KNOXVILLE, LADSON) 2017 | CW2323343 | N/A | 01/25/2020 | - | - | - |
| 426 | 5784 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC- EXHIBITS (INDIANAPOLIS, SOUTH BEND) 2017 | CW2323667 | N/A | 01/25/2020 | - | - | - |
| 427 | 5788 | N/A | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY INC- SEARS MSA 2015 | CW2307094 | N/A | 02/11/2022 | - | - | - |
| 428 | 5789 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC- SEARS MSA 2017 | CW2323558 | N/A | 02/11/2022 | - | - | - |
| 429 | 5790 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC- EXHIBIT (FARMINGTON) 2017 | CW2323561 | N/A | 02/08/2020 | - | - | - |
| 430 | 5791 | N/A | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- EXHIBIT (CUMBERLAND) 2017 | CW2323356 | N/A | 02/08/2020 | - | - | - |

| # | ID | | Counterparty 1 | Counterparty 2 | Description | Contract # | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | 5793 | N/A | SEARS, ROEBUCK AND CO. | CLW DELIVERY, INC | SUPPLY CHAIN- CLW DELIVERY, INC- EXHIBIT (MYRTLE BEACH) 2017 | CW2330849 | N/A | 02/22/2020 | - | - | - |
| 432 | 5803 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL SOLUTIONS, LLC | SUPPLY CHAIN- TOPHAT LOGISTICAL SOLUTIONS, LLC- EXHIBIT FOR ANCHORAGE 2014 | CW2273378 | N/A | 03/07/2020 | - | - | - |
| 433 | 31953 | N/A | INNOVEL SOLUTIONS, INC. | FLEXE, INC. | AMENDMENT TO THE WAREHOUSE SERVICES AGREEMENT | 11/30/2018 | N/A | N/A | - | - | - |
| 434 | 31959 | N/A | INNOVEL SOLUTIONS, INC. | CALIFORNIA CARTAGE COMPANY, LLC | FIFTH AMENDMENT TO THE WAREHOUSE OPERATING AGREEMENT DATED AUGUST 18, 2009 | N/A | N/A | 12/31/2018 | - | - | - |
| 435 | 31987 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART HOLDING CORPORATION; PRIVATE BRANDS, LTD.; SEARS BUYING SERVICES, INC.; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | YANG MING (AMERICA) CORPORATION | SERVICE CONTRACT | 491817 | N/A | 04/30/2019 | - | - | - |
| 436 | 31995 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART HOLDING CORPORATION; PRIVATE BRANDS, LTD.; SEARS BUYING SERVICES, INC.; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | ZIM INTEGRATED SHIPPING SERVICES, LTD. | SERVICE CONTRACT | Z17703IL | N/A | 04/30/2019 | - | - | - |
| 437 | 32011 | N/A | INNOVEL SOLUTIONS, INC.; KMART CORPORATION; KMART HOLDING CORPORATION; PRIVATE BRANDS, LTD.; SEARS BUYING SERVICES, INC.; SEARS HOLDINGS MANAGEMENT CORPORATION; SEARS, ROEBUCK AND CO.; SEARS, ROEBUCK DE PUERTO RICO, | DAMPFSCHIFFFAHRTS- GESELLSCHAFT APS & CO KG | SERVICE CONTRACT | AMGC8000063 | N/A | 04/30/2019 | - | - | - |
| 438 | 32039 | N/A | INNOVEL SOLUTIONS, INC. | CROWLEY PUERTO RICO SERVICES, INC | FOURTEENTH EXTENSION TO TRANSPORTATION AGREEMENT (PUERTO RICO SERVICES ONLY) | 528244 | N/A | 05/31/2020 | - | - | - |
| 439 | 32040 | N/A | INNOVEL SOLUTIONS, INC. | CROWLEY CARIBBEAN SERVICES, LLC | FOURTEENTH EXTENSION TO TRANSPORTATION AGREEMENT (PUERTO RICO SERVICES ONLY) | 528244 | N/A | 05/31/2020 | - | - | - |
| 440 | 34523 | N/A | INNOVEL SOLUTIONS, INC. | ECHO GLOBAL LOGISTICS, INC. | TRANSPORTATION AGREEMENT | 523337 | N/A | 01/26/2020 | - | - | - |
| 441 | 34533 | N/A | INNOVEL SOLUTIONS, INC. | J.H.O.C. INC (PREMIER TRANSPORTATION, INC) | DEDICATED FLEET TRANSPORTATION AGREEMENT | 520771 | N/A | 07/01/2019 | - | - | - |
| 442 | 34557 | N/A | INNOVEL SOLUTIONS, INC. | PACIFIC TRANSFER & WAREHOUSE, INC. | AGREEMENT FOR MOTOR TRANSPORTATION | N/A | N/A | recurring | - | - | - |
| 443 | 34558 | N/A | INNOVEL SOLUTIONS, INC. | PACIFIC TRANSPORTATION LINES, INC. | AMENDMENT TO TRANSPORTATION AGREEMENT | N/A | N/A | expired | - | - | - |
| 444 | 100594 | N/A | INNOVEL SOLUTIONS, INC. | MLK TRUCKS | N/A | CW2340205 | N/A | 7/14/21 | - | - | - |
| 445 | 100756 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL | N/A | CW2270656 | N/A | 8/15/20 | - | - | - |
| 446 | 100757 | N/A | INNOVEL SOLUTIONS, INC. | TOPHAT LOGISTICAL | N/A | CW2270656 | N/A | 8/15/20 | - | - | - |
| 447 | 1087 | N/A | SEARS HOLDINGS MANAGEMENT CORPORATION | KREBER | CUST DIR-KREBER GRAPHICS-PROJECT SERVICE AGREEMENT-2008 | N/A | N/A | 10/31/2020 | - | - | - |