**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | § | Case No. 18-23538 (RDD) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |

**COVER SHEET FOR THE FIRST INTERIM APPLICATION OF HOULIHAN LOKEY
CAPITAL, INC., INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED
FROM OCTOBER 29, 2018 THROUGH FEBRUARY 28, 2019**

| | |
|---|---|
| **NAME OF APPLICANT:** | Houlihan Lokey Capital, Inc. |
| **TIME PERIOD:** | October 29, 2018 through February 28, 2019 |
| **DATE OF RETENTION:** | December 19, 2018, *nunc pro tunc* to October 29, 2018 |
| **AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO:** | Official Committee of Unsecured Creditors |
| **CURRENT APPLICATION:** | |
| Fees Incurred (Including 20% Holdback): | $8,750,000.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Expenses Incurred:                        $110,347.94

**PRIOR APPLICATIONS:**

Fees Previously Requested:            N/A
Fees Previously Awarded:             N/A
Expenses Previously Requested:       N/A
Expenses Previously Awarded:         N/A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| SEARS HOLDINGS CORPORATION, *et al.*,[2] | § | Case No. 18-23538 (RDD) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**FIRST INTERIM APPLICATION OF HOULIHAN LOKEY CAPITAL, INC.,
INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED
FROM OCTOBER 29, 2018 THROUGH February 28, 2019**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Houlihan Lokey Capital, Inc. ("Houlihan"), as investment banker to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

("SHC") and its affiliated debtors and debtors-in-possession in the above captioned chapter 11

cases (collectively, the "Debtors"), hereby submits this first application (the "Application"),

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

pursuant to sections 328(a) and 1103 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules") authorizing the Creditors' Committee to retain and employ Houlihan as investment banker for the Creditors' Committee, nunc pro tunc to October 29, 2018, pursuant to the terms of that certain engagement letter between the Creditors' Committee and Houlihan, dated as of October 29, 2018 (the "Engagement Agreement"), all as more fully described in the Application, and *the Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 16, 2018 [Docket No. 796] (the "Interim Compensation Order"), for the allowance of interim compensation for professional services rendered from October 15, 2018 through and including February 28, 2019 (the "Compensation Period"), and for reimbursement of expenses incurred in connection with such services. This Application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Interim Compensation order, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "Local Guidelines") and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Fee Guidelines"). In support of this Application, Houlihan respectfully represents as follows:

2

# BACKGROUND

1.      <u>Bankruptcy Filing</u>.    On October 15, 2018 (the "<u>Petition Date</u>") and continuing thereafter, each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. No request has been made for the appointment of a trustee or an examiner.

2.      <u>Creditors' Committee</u>.    On October 24, 2018, the United States Trustee for the Southern District of New York (the "<u>U.S. Trustee</u>") appointed the Creditors' Committee pursuant to Bankruptcy Code section 1102.[3] On October 24, 2018, the Creditors' Committee selected Akin Gump Strauss Hauer & Feld LLP ("<u>Akin Gump</u>") to serve as counsel to the Creditors' Committee, subject to Court approval. On October 25, 2018, the Creditors' Committee selected FTI Consulting, Inc. ("<u>FTI</u>") to serve as financial advisor to the Creditors' Committee and on October 29, 2018, the Creditors' Committee selected Houlihan to provide investment banking services to the Creditors' Committee, in each case subject to Court approval.

3.      <u>Jurisdiction</u>.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue of the chapter 11 cases is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2). The statutory predicates for the relief sought herein are sections 328, 330 and 331 of the Bankruptcy Code. Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

---

[3] The Creditors' Committee currently comprises: (i) Apex Tool Group, LLC; (ii) Brixmor Operating Partnership, L.P.; (iii) Computershare Trust Company, N.A., as indenture trustee; (iv) Oswaldo Cruz; (v) Pension Benefit Guaranty Corporation; (vi) Simon Property Group L.P.; (vii) The Bank of New York Mellon Trust Company, N.A., as indenture trustee; and (viii) Winiadaewoo Electronics America, Inc.

## RETENTION OF HOULIHAN
## AND SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

4.      On December 19, 2018, pursuant to the *Order Authorizing the Retention and Employment of Houlihan Lokey Capital, Inc. as Investment Banker to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 and 1103, nun pro tunc to October 29, 2018* [Docket No. 1326] (the "Retention Order"), the Court authorized Houlihan's retention as investment banker for the Creditors' Committee in these chapter 11 cases. The Retention Order authorized Houlihan to receive compensation pursuant to the procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, the U.S. Trustee Guidelines, and the local rules and orders of this Court.  The Retention Order provided that Houlihan's fees and expenses would be subject to the standard of review provided in Bankruptcy Code section 328(a).[4] Moreover, the Retention Order authorized Houlihan personnel to keep contemporaneous records of services performed in half-hour increments.

5.       Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as Exhibit A.

6.      Houlihan seeks allowance of interim compensation for professional services rendered to the Creditors' Committee in the aggregate amount of $8,750,000.00, of which $1,650,000.00 has been held back from disbursement (the "Holdback") and $500,000 relates to unpaid fee statements for the months of January 2019 and February 2019, and for reimbursement of expenses incurred in connection with the rendition of such services in the aggregate amount of

---

[4] The U.S. Trustee shall retain the right to object to the compensation and reimbursement payable pursuant to the Engagement Agreement based on the reasonableness standard provided for in Bankruptcy Code section 330.

$110,347.94[5] during the Compensation Period, of which $59,224.59 has been paid and $51,123.35 remains unpaid.

(a)      In accordance with the Interim Compensation Order, Houlihan submitted monthly fee statements to the Debtors seeking interim compensation and reimbursement of expenses. During the Compensation Period, Houlihan submitted the following fee statements (the "Fee Statements"):

(i)      On February 14, 2019, pursuant to the Interim Compensation Order, Houlihan served its first fee statement for the period from October 29, 2018 through and including October 31, 2018. *Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from October 29, 2018 through October 31, 2018* [Docket No. 2595] (the "First Fee Statement"). The First Fee Statement sought (i) payment of $200,000.00 (80% of $250,000.00) as compensation for services rendered and (ii) the reimbursement of $13,771.59 in expenses. As of the date hereof, Houlihan received a $213,771.59 payment in regards to the First Fee Statement.

(ii)      On February 14, 2019, pursuant to the Interim Compensation Order, Houlihan served its second fee statement for the period from November 1, 2018 through and including November 30, 2018. *Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from November 1, 2018 through November 30, 2018* [Docket No. 2596] (the "Second Fee Statement"). The Second Fee Statement sought (i) payment of $200,000.00 (80% of $250,000.00) as compensation for services rendered and (ii) the reimbursement of $22,921.31 in expenses. As of the date

_____

[5] Houlihan has included all actual and necessary expenses processed by its accounting department for the First Interim Compensation Period.  However, some vendors do not send regular invoices.  As a result, it is possible that some expenses for this First Interim Compensation Period will be processed in subsequent periods.  Accordingly, Houlihan reserves the right to seek reimbursement of additional expenses that may have been incurred during the First Interim Compensation Period, but which have not been accounted for in Houlihan's billing system as of the close of the First Interim Compensation Period.

hereof, Houlihan has received a $222,921.31 payment in regards to the Second Fee Statement.

(iii)    On March 4, 2019, pursuant to the Interim Compensation Order, Houlihan served its third fee statement for the period from December 1, 2018 through and including December 31, 2018. *Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from December 1, 2018 through December 31, 2018* [Docket No. 2730] (the "Third Fee Statement"). The Third Fee Statement sought (i) payment of monthly fees of $200,000.00 (80% of $250,000.00) and deferred fees of $6,000,000.00 (80% of $7,750,000.00) as compensation for services rendered and (ii) the reimbursement of $22,531.69 in expenses. As of the date hereof, Houlihan has received a $6,222,531.69 payment in regards to the Third Fee Statement.

(iv)    On March 27, 2019, pursuant to the Interim Compensation Order, Houlihan served its fourth fee statement for the period from January 1, 2019 through and including January 31, 2019. *Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from January 1, 2019 through January 31, 2019* [Docket No. 2967] (the "Fourth Fee Statement"). The Fourth Fee Statement sought (i) payment of $200,000.00 (80% of $250,000.00) as compensation for services rendered and (ii) the reimbursement of $41,124.85 in expenses. As of the date hereof, Houlihan has not received payment in regards to the Fourth Fee Statement.

(v)    On April 4, 2019, pursuant to the Interim Compensation Order, Houlihan served its fifth fee statement for the period from February 1, 2019 through and including February 28, 2019. *Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from February 1, 2019 through February 28, 2019* [Docket No. 3046] (the "Fifth Fee Statement"). The Fifth Fee Statement sought (i) payment of $200,000.00 (80% of $250,000.00) as compensation for services rendered and (ii) the reimbursement of $9,998.50 in expenses. As of the date

hereof, Houlihan has not received payment in regards to the Fifth Fee Statement.

7.     Pursuant to Bankruptcy Rule 2016(a), there is no agreement or understanding between Houlihan and any other person for the sharing of compensation to be received for services rendered in these cases.

8.     Houlihan respectfully submits that (a) the services provided by Houlihan were necessary for, and beneficial to, the Creditors' Committee, (b) Houlihan has satisfied the requirements of Sections 328(a) of the Bankruptcy Code as set forth in the Retention Order, and (c) the requested compensation is appropriate based on the complexity, importance and nature of the services provided.

9.     Pursuant to the U.S. Trustee Guidelines and the Retention Order, Houlihan has maintained a schedule setting forth all Houlihan professionals who have performed services in these chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Houlihan and the aggregate number of hours expended by restructuring professionals in this matter, which totaled approximately 7,163 hours for the period from October 29, 2018 through and including February 28, 2019.

10.     Houlihan does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not bill its clients based on the number of hours expended by its professionals. However, Houlihan has maintained written records in half-hour increments of the time expended by its restructuring professionals in the rendition of professional services to the Creditors' Committee during the Compensation Period in accordance with the terms of the Local Guidelines and the Retention Order. Such time records were made in connection with the rendition of services by the person rendering such services. Annexed hereto as <u>Exhibit B</u> is a schedule setting forth: (i) a list of all

professionals who rendered services to the Creditors' Committee; (ii) the total number of hours expended by each restructuring professional during the Compensation Period; and (iii) the associated detailed time entries by individual. Since Houlihan does not have the systems in place to allow its professional staff to regularly log hours worked given the flat monthly fee nature of all of its retentions, Houlihan firmly believes the hours provided are materially understated, notwithstanding its best efforts to capture relevant activities. The hours presented represent only those of Houlihan's core deal team and do not reflect non-core deal team activities (i.e. supporting roles from other offices and groups).

11.    Annexed hereto as Exhibit C is a schedule specifying the categories of expenses for which Houlihan is seeking reimbursement and the total amount of expenses in each category as well as the expense item detail.

12.    Houlihan has not received any payments from the Debtors other than those sought by this Application and those set forth in the *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Retention and Employment of Houlihan Lokey Capital, Inc. as Investment Banker to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 and 1103, Nunc Pro Tunc to October 29, 2018* [ECF No. 1071] (the "Retention Application").

## SUMMARY OF SERVICES RENDERED

13.    Houlihan has been retained as investment banker to the Creditors' Committee in respect of all of the Debtors in these complex cases because of Houlihan's extensive knowledge and reputation in financial restructuring, its familiarity with issues involved in these chapter 11 cases and the Creditors' Committee's belief that Houlihan possesses the requisite resources and is well qualified to represent the Creditors' Committee in these chapter 11 cases.

During the Compensation Period, Houlihan rendered a broad range of professional services to the Creditors' Committee in various areas, addressing critical issues faced by the Creditors' Committee during these chapter 11 cases. The services that Houlihan has been required to perform and has performed have been substantial and necessary in these chapter 11 Cases. Houlihan has worked extensively with other professionals retained by the Creditors' Committee, the Debtors, and the Debtors' professionals (including but not limited to M-III Partners, LP ("M-III") as financial advisor, Lazard Freres & Co., LLC ("Lazard") as investment banker, and Weil, Gotshal & Manges LLP, ("Weil") as counsel), while at the same time Houlihan has attempted to perform its services with the minimum amount of duplication with the Creditors' Committee's other advisors.

14.     The following summarizes the significant professional services by category rendered by Houlihan during the Compensation Period. Much of the work performed by Houlihan during the Compensation Period can be categorized under more than one of the categories described below, however for efficiency and ease of reference we often describe in one category an activity where time may have also been spent in other categories. For example, analyzing the Debtor's real estate portfolio is categorized under "Analysis, Presentations, and Due Diligence" below, however significant time was spent considering the Debtor's real estate in other categories, such as "Financing and Marketing Process Diligence and Analysis" and "Litigation Diligence and Analysis"

**Analysis, Presentations, and Due Diligence**

15.     Houlihan spent a significant amount of time during the Compensation Period analyzing the Debtors' various businesses, both as a whole and in each individual part

including analyzing the various presented versions of the go-forward business plans and projected

transformation of its cost structure, including comparative analyses to historical results. This

included analyses of the Debtors' liquidity forecasts both in the short term, and over the forecasted

period in the various presented versions of the longer-term business plan. Houlihan spent a

significant amount of time analyzing the Debtors' business units and the profitability and viability

of each unit, both on an individual basis and each unit's contribution to the combined company.

Houlihan also extensively performed due diligence and analysis on the Debtors' real estate

portfolio and key issues associated with the real estate portfolio. Significant time was spent in the

Compensation Period analyzing appropriate valuation for the Debtor's real estate portfolio,

including assessing the various types of real estate assets owned/leased under a number of

scenarios.

      16.    Houlihan prepared, and extensively updated and refined, an analysis of the

projected recovery to the Debtors' various stakeholders based on a wide variety of inputs and

assumptions regarding claim amounts, treatment of claims, proceeds from the sale of various assets

and potential litigation recoveries, and numerous other key variables affecting recoveries. Over

the course of the Compensation Period, Houlihan, in conjunction with the Creditors' Committee's

other professionals, prepared and delivered a significant amount of analyses and presentations to

the Creditors' Committee on all of these topics.

**Correspondence with Debtors and Other Stakeholders**

      17.    During the Compensation Period, Houlihan had many meetings and calls

with the Debtors and their advisors on a number of matters, including due diligence, liquidity needs

and prospects, business plan development, financial restructuring alternatives, and historical

acquisition and disposition transactions. Houlihan coordinated with M-III and Lazard regarding the flow of information on specific issues.

**Correspondence with Official Committee of Unsecured Creditors**

18.    During the Compensation Period, the Creditors' Committee's advisors coordinated on a regular basis, often numerous times per day, regarding the key issues of the cases. This coordination among the Creditors' Committee's advisors included countless phone calls and in-person meetings. Houlihan and the Creditors' Committee's other advisors also held a number of in-person meetings and regular conference calls with the Creditors' Committee to provide status updates, present analyses and recommendations, and answer questions. The Creditors' Committee's advisors regularly communicated regarding what each advisor would be working on in order to minimize duplication of efforts where applicable.

**Financing and Marketing Process Diligence and Analysis**

19.    Early on in the cases, Houlihan spent significant time analyzing and diligencing the Debtors' proposed DIP financing, both the "senior" and "junior" DIP facilities. This review required a number of calls and meetings with the Debtors' advisors and with potential providers of DIP financing. In addition, Houlihan spent a significant amount of time during the Compensation Period analyzing the Debtors' marketing process for their various assets, both on an individual basis and as a whole. The conclusions drawn from this analysis were compared to analyses performed on a potential liquidation of the Debtors' assets. This analysis included extensive discussions with the Debtors' professionals, potential bidders, and members of the Debtors' management team. Houlihan analyzed a wide variety of offers received

by the Debtors for their various assets, and regularly presented its findings regarding the

Debtors' marketing process to the Creditors' Committee. Houlihan performed diligence on

proposed individual transactions throughout the Compensation Period, such as the proposed sale

of Sears Home Improvement ("SHIP") and certain individual real estate assets.

20.     Houlihan also conducted analyses supporting the Creditors' Committee's

review of the Debtors' auction of certain Sears Roebuck Acceptance Corp. ("SRAC") securities,

including evaluating potential litigation and intercompany related issues arising from the auction.


**General Case Administration**

21.     Given the amount of information gathered during the Compensation Period,

Houlihan spent considerable time organizing all of the data onto its internal network. Houlihan

cataloged documents received directly from the Debtors and their advisors and downloaded a

significant number of documents from the Debtors' data room.

22.     In connection with Houlihan's retention, Houlihan's financial staff also

performed a comprehensive review of potential conflicts with various parties in interest in these

chapter 11 case. The conflicts check was also reviewed by Houlihan's legal department.

23.     Houlihan spent time developing its Retention Application, attending or

listening to hearings, tracking hours, and preparing the Monthly Fee Statements during the

Compensation Period.


**Litigation Diligence and Analysis**

24.     During the Compensation Period, Houlihan spent a significant amount of

time analyzing and performing due diligence related to certain prepetition transactions involving

the Debtors, their affiliates, and certain of the Debtors' predecessors. In addition, Houlihan, along with the Creditors' Committee's other advisors, prepared extensively for litigation in order to challenge the sale transaction to Transform HoldCo LLC (the "Sale Transaction"). Houlihan assisted the Creditors' Committee's other advisors in the review of discovery materials and preparation of deposition content, attended numerous depositions, and at the direction of the Creditors' Committee's counsel created multiple presentations for the Creditors' Committee related to litigation-related topics. Houlihan also produced a witness, with both live and written testimony, supporting the Creditor's Committee's objection to the Sale Transaction. Houlihan spent considerable time holding informal discussions with key parties attempting to both improve the Sale Transaction and to narrow the contested issues.

25.    The professional services performed by Houlihan were necessary and appropriate to the administration of the chapter 11 Cases and were in the best interests of the Creditors' Committee and other parties in interest. Compensation for the services described above is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.

## ACTUAL AND NECESSARY DISBURSEMENTS OF HOULIHAN

26.    Houlihan has disbursed $110,347.94 as expenses incurred in providing professional services during the Compensation Period. It is Houlihan's policy to charge its clients for all actual and necessary expenses incurred in connection with its engagement. The expenses charged to clients include, among other things, regular mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, travel expenses, expenses for "working meals," and computerized research. In accordance with the applicable factors enumerated in the Bankruptcy Code, it is respectfully submitted that the amount requested by Houlihan is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c)

the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## **THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

27.     Houlihan respectfully submits that the services for which it seeks compensation in the Application were necessary for, and beneficial to, the Creditors' Committee and that Houlihan has satisfied the requirements of sections 328(a), 330(a), and 331 of the Bankruptcy Code as set forth in the Retention Order. Houlihan's requested compensation is appropriate based on the complexity, importance and nature of the services provided, and is consistent with the customary compensation charged by comparable professionals both in and out of the bankruptcy context. Houlihan therefore respectfully requests that the Court grant the relief requested in this Application.

## **NO DUPLICATION OF SERVICE**

28.     Houlihan has developed a cooperative working relationship on behalf of the Creditors' Committee with Akin Gump as the Creditors' Committee's counsel and FTI as the Creditors' Committee's financial advisors. Because each firm has been aware of the others' roles and services to the Creditors' Committee, Houlihan believes that no unnecessary duplication of services has occurred.

## **NO PRIOR REQUEST**

29.     No previous motion for the relief sought herein has been made to this or any other court.

*[remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Houlihan respectfully requests the Court (a) allow Houlihan (i) an interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $8,750,000.00 and reimbursement for actual and necessary expenses Houlihan incurred during the Compensation Period in the amount of $110,347.94 for a total award of $8,860,347.94; (ii) compensation for professional services rendered and reimbursement of actual and necessary expenses incurred without prejudice of Houlihan's right to seek additional compensation for expenses incurred during the Compensation Period which were not processed at the time of this Application; and (iii) such other and further relief as is just and proper, and (b) authorize and direct the Debtors to pay Houlihan (i) the Holdback of $1,650,000 and (ii) the full amounts owed and unpaid under the Fourth Fee Statement and Fifth Fee Statement.

Dated: New York, NY
      April 15, 2019

HOULIHAN LOKEY CAPITAL, INC.
Investment Banker to the Official Committee of Unsecured
Creditors of Sears Holdings Corporation, *et al.*

Saul E. Burian
Managing Director
245 Park Avenue, 20th Floor
New York, NY 10167
Telephone: (212) 497-4245

## EXHIBIT A

**BURIAN CERTIFICATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SEARS HOLDINGS CORPORATION, *et al.*,[6] | § | Case No. 18-23538 (SSC) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**FIRST APPLICATION OF HOULIHAN LOKEY CAPITAL, INC.,**
**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Saul Burian, hereby certify that:

1.       I am a Managing Director with the applicant firm, Houlihan Lokey Capital,

Inc., ("Houlihan"), as investment banker for the Official Committee of Unsecured Creditors (the

"Creditors' Committee") for the jointly administered chapter 11 cases of Sears Holdings

Corporation, et. al. (together, the "Debtors"), in respect of compliance with the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on January 29, 2013 (the "Local Guidelines"), the United

---

[6] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330, adopted January 30, 1996 (the "U.S. Trustee Guidelines")

and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses*

*of Professionals*, dated November 16, 2018 [Docket No. 796] (the "Interim Compensation Order,"

and collectively with the Amended Local Guidelines and U.S. Trustee Guidelines, the

"Guidelines").

2.    This certification is made in respect of Houlihan's application, (the

"Application"), for interim compensation and reimbursement of expenses for the period

commencing October 29, 2018, through and including February 28, 2019, (the "Compensation

Period") in accordance with the Local Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a)    I have read the application;

(b)    To the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within the
Local Guidelines;

(c)    The Application respectfully requests that this Court enter an Order
awarding Houlihan $8,750,000 as compensation for services
rendered during the Compensation Period and $110,347.94 as
reimbursement of reasonable actual and necessary expenses incurred
in connection with such services;

(d)    The fees and disbursement requested in the Application are billed in
accordance with practices customarily employed by Houlihan and
generally accepted by Houlihan's clients; and

(e)    In providing a reimbursable service, Houlihan does not make a profit
on that service, whether the service is performed by Houlihan in-
house or through a third party.

3.    In respect of section B.2 of the Local Guidelines and as required by the

Interim Compensation Order, I certify that Houlihan has provided, on a monthly basis or as soon

2

as reasonably possible, statements of Houlihan's fees and disbursements accrued during the previous month, to the Debtors and the co-chairs of the Creditors' Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the co-chairs of the Creditors' Committee are each being provided a copy of the Application.

Dated: New York, New York
       April 15, 2019

Respectfully submitted,

HOULIHAN LOKEY CAPITAL, INC.
Investment Banker to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.*

_____
Saul E. Burian
Managing Director
245 Park Avenue, 20th Floor
New York, NY 10167
Telephone: (212) 497-4245

**EXHIBIT B**

**Sears Holdings Corporation**
*Houlihan Lokey Work Hours Summary*

*Privileged and Confidential*
*(Oct 29, 2018 - Feb 28, 2019)*

**Houlihan Lokey - Sears Holdings Corporation Work Hours Summary**
**(Oct 29, 2018 - Feb 28, 2019)**

| Employee | A | B | C | D | E | F | G | Total |
|---|---|---|---|---|---|---|---|---|
| Saul Burian | 30.0 | 114.0 | 97.0 | 154.0 | 6.0 | 51.0 | 29.0 | 481.0 |
| Eric Siegert | 20.0 | 22.5 | 70.5 | 1.0 | 0.0 | 6.0 | 0.0 | 120.0 |
| Brad Geer | 127.0 | 126.0 | 93.5 | 16.0 | 1.0 | 57.0 | 0.5 | 421.0 |
| Surbhi Gupta | 1.0 | 33.5 | 68.0 | 39.5 | 0.0 | 7.0 | 0.0 | 149.0 |
| Greg Rinsky | 0.0 | 3.0 | 36.0 | 32.5 | 0.0 | 13.0 | 153.5 | 238.0 |
| Tom Hedus | 61.5 | 135.0 | 108.5 | 317.5 | 19.5 | 66.0 | 11.0 | 719.0 |
| Ross Rosenstein | 75.5 | 109.5 | 118.0 | 446.5 | 31.0 | 83.5 | 21.0 | 885.0 |
| Ryan Conroy | 0.0 | 2.0 | 1.5 | 14.0 | 0.0 | 0.0 | 225.5 | 243.0 |
| John Hartigan | 56.5 | 91.0 | 99.0 | 482.0 | 32.0 | 77.5 | 20.0 | 858.0 |
| Ahmed Mumtaz | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 188.5 | 188.5 |
| Tanya Wong | 3.0 | 7.0 | 38.0 | 78.5 | 0.0 | 24.0 | 71.5 | 222.0 |
| Jack Foster | 64.5 | 77.5 | 96.0 | 408.0 | 34.5 | 62.0 | 10.0 | 752.5 |
| James Lai | 67.5 | 71.5 | 109.5 | 524.5 | 26.5 | 58.0 | 23.0 | 880.5 |
| Natalie Weelborg | 130.0 | 94.0 | 44.5 | 44.5 | 12.0 | 106.5 | 5.0 | 436.5 |
| Andrew Felman | 0.0 | 2.0 | 7.5 | 18.0 | 0.0 | 5.0 | 228.0 | 260.5 |
| Jenner Currier | 2.0 | 2.0 | 12.5 | 49.5 | 0.0 | 13.0 | 64.5 | 143.5 |
| Matthew Stadtmauer | 2.0 | 0.0 | 0.0 | 4.0 | 0.0 | 0.0 | 159.0 | 165.0 |
| **Total** | **640.5** | **890.5** | **1,000.0** | **2,630.0** | **162.5** | **629.5** | **1,210.0** | **7,163.0** |

**Legend**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **481.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Kickoff Meeting with Lazard |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Kickoff Call with M-III |
| Tuesday, October 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Organizational Call with UCC Advisors |
| Wednesday, October 31, 2018 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Kickoff Meeting with Debtors & Advisors in Chicago |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | G | Real Estate Analysis | 1.0 | RemainCo Real Estate Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | E | Financing Diligence and Analysis | 1.0 | Reviewing the terms of the proposed DIP |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP Analysis and Financial Diligence |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Sears Home Services Analysis regarding SHIP sale |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **481.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.0 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Wednesday, November 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Go-forward Business discussion with M-III |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | G | Real Estate Analysis | 2.0 | Analyzing real estate offers from landlords |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **481.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Bidding Procedure |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Discussion with FTI regarding Sears' real estate portfolio |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | KEIP/KERP Analysis and Benchmarking |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC Advisors regarding KEIP/KERP |
| Saturday, November 17, 2018 | E | Financing Diligence and Analysis | 1.0 | Reviewing the updated terms of the proposed Jr DIP |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **481.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | MTN Value and Process Discussion |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Analyzing the size and economics of the PA Liability |
| Monday, November 19, 2018 | G | Real Estate Analysis | 1.0 | RemainCo Real Estate Portfolio Analysis |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Cash management Review / Discussion |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SRAC Intercompany Liability Analysis |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review of business segment information |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Latest DIP Budget and Liquidity Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Saul Burian | |
| **Total Hours:** | 481.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Unit Overhead Allocation Analysis |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Re Accounting and Solvency Analysis |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Review of New Documents |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **481.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | G | Real Estate Analysis | 1.0 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 0.5 | HL Real Estate Valuation Model Build |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Debtor's Winddown Budget Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 1.0 | Review Appraisals |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **481.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis and Summary of IOIs Received |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Reorganization Analysis Discussion |
| Monday, December 10, 2018 | G | Real Estate Analysis | 1.0 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 8.0 | Preparation Meeting at Weil regarding ESL Bid & Follow Up |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review HL Waterfall Model |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Contingent Liability Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | Saul Burian | |
| Total Hours: | 481.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M-III Waterfall Presentation Analysis |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to ESL Bid in Waterfall Model |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing Emails and Draft Analyses |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 5.0 | Discussion of Landlord Issues and RE Bidding Deadline |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Analysis of Real Estate Included in ESL Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **481.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 1.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Winddown Analysis Following M-III Update Call |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL Professionals on Status of ESL Bid |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of SHS Liabilities |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **481.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call on Status of SHS Bids |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update re: Monark & Sale Process re: Other Assets |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Update re: PBGC issues; Follow up re: RE Sale Process |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion on PartsDirect Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update re: PartsDirect & SHS issues |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Follow-Up re: Bids, ESL & Winddown |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | G | Real Estate Analysis | 1.0 | Real Estate call and follow up |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 1.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Friday, January 04, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Liquidator Auction Meeting Updates and Follow-up at Weil |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Saul Burian |
| Total Hours: | 481.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 05, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-up re: ESL and Sale Issues |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Business Line Analysis and Discussion |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion and Analysis Re: SHS |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | SHS Sale Process On-Site Meeting (Dialed In for Portion); Follow-up with Bidders |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Call with Third Party Re: IP; Follow-up |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Call with Bidder Re: Sales Process |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | Saul Burian | |
| Total Hours: | 481.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Follow-up with Bidder's Advisor and Issue Discussions |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bidder Sale Discussions Re; Auto and Services |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Bidder Sale Discussions Re; Auto and Services |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | E | Financing Diligence and Analysis | 1.0 | Review ESL's Bid Financing Details and Commitments |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Windown Analysis and Updating HL Waterfall |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Bidder Sale Discussions Re; Auto and Services |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Update Re: Call with M-III regarding the Backups for the Latest Windown Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow-Up |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bidder Sale Discussions Re; Auto and Services |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Auction at Weil's Office |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Saul Burian |
|---|---|
| Total Hours: | 481.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Auction at Weil's Office (Cont.) |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Go-forward Business Plan Review |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Auction at Weil's Office (Cont.) |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Auction Results and Summary Presentation |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Sears' Foreign Affiliates and their Intercompany Liabilities |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials: Letter to Court |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | |
|---|---|---|---|
| **Hours for:** | **Saul Burian** | | |
| **Total Hours:** | **481.0** | | |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Declaration Materials Review |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Real Estate Issues |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Equitable Subordination Litigation Materials |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discuss ESL's Updated Liquidity Forecast |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 3.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 10.0 | Deposition at Weil |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.5 | Follow-up re: Depositions |
| Thursday, January 31, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Solvency and Waterfall Issues |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Follow-up with Committee Professionals and Members |
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **481.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, February 01, 2019 | A | General Case Administration | 4.0 | Litigation Preparation |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 4.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 6.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 6.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 6.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | A | General Case Administration | 2.0 | Litigation Travel |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Wednesday, February 06, 2019 | A | General Case Administration | 2.0 | Litigation Follow-Up |
| Thursday, February 07, 2019 | F | Litigation Diligence and Analysis | 1.0 | Court Hearing Preparation |
| Thursday, February 07, 2019 | A | General Case Administration | 2.0 | Litigation Travel |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Thursday, February 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Updates to UCC re: Open Issues |
| Thursday, February 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Follow-Up with UCC |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | APA Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **481.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Sunday, February 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update re: Closing and Cash Issues |
| Monday, February 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Transaction Closing Follow-up |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Tuesday, February 12, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discuss Post-Transaction Items |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | F | Litigation Diligence and Analysis | 0.5 | Update re: Hearing |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Follow-Up re: Closing and Open Issues |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Closing Reconciliation Issues |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 25, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Follow Up Calls and Related Issues |
| Monday, February 25, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Prep for Plan Call |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |
| Thursday, February 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III re: Estate Tracker & Follow-Up |
| Thursday, February 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | UCC Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Eric Siegert** | |
| **Total Hours:** | **120.0** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Kickoff Call with M-III |
| Tuesday, October 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Organizational Call with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Call with UCC Advisors to discuss diligence requests |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Eric Siegert** | |
| **Total Hours:** | **120.0** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Eric Siegert** |
| **Total Hours:** | **120.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Winddown Schedule Call |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Eric Siegert** |
| **Total Hours:** | **120.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Thursday, January 17, 2019 | F | Litigation Diligence and Analysis | 2.0 | Internal Discussion Re: Potential Litigation |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Friday, January 25, 2019 | F | Litigation Diligence and Analysis | 2.0 | Internal Discussion Re: Potential Litigation |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 1.0 | Court Hearing Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Eric Siegert** | |
| **Total Hours:** | **120.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 1.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **421.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Kickoff Meeting with Lazard |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Kickoff Call with M-III |
| Tuesday, October 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Organizational Call with UCC Advisors |
| Wednesday, October 31, 2018 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Kickoff Meeting with Debtors & Advisors in Chicago |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Wednesday, November 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Go-forward Business discussion with M-III |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Brad Geer |
| Total Hours: | 421.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Bidding Procedure |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 5.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 1.0 | Sensitivity Analysis of various identified asset values |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Coordination Call with the UCC advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Brad Geer |
| Total Hours: | 421.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call - Solvency Analysis & the Legality of Credit Bid |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion on the terms of the proposed KEIP |
| Sunday, November 25, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Discussion on the terms of the proposed KEIP |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion on Prepetition Debt Claims |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Brad Geer |
| Total Hours: | 421.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors Regarding Unencumbered Assets |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Business Segment P&L Analysis |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Wednesday, December 05, 2018 | A | General Case Administration | 4.0 | Litigation Travel |
| Wednesday, December 05, 2018 | F | Litigation Diligence and Analysis | 7.5 | Interview of Rob Riecker |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion of Equitable Subordination |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | A | General Case Administration | 4.0 | Litigation Travel |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Kamlani Interview Debrief with UCC Professionals |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Brad Geer |
| **Total Hours:** | 421.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | A | General Case Administration | 1.0 | Professional Call - Tax Discussion |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussion of ESL Bid with Paul Weiss |
| Monday, December 10, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Task Coordination with FTI for ESL Transaction Analysis |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | SRAC Balance Sheet Discussion with M-III |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Meeting at Paul Weiss on ESL Bid |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with Cleary/Moelis on ESL Bid |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Review of Credit Bid Contemplated in ESL Bid |
| Tuesday, December 11, 2018 | A | General Case Administration | 5.0 | Litigation Travel |
| Wednesday, December 12, 2018 | F | Litigation Diligence and Analysis | 9.0 | Interview of Eddie Lampert |
| Wednesday, December 12, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Brad Geer |
| Total Hours: | 421.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussion of M-III Winddown Presentation |
| Thursday, December 13, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Professional Call on Tax Issues |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Store-Level EBITDA for ESL Go-Forward Stores |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call with Debtors on Status of Sears Home Services |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | Brad Geer |
| **Total Hours:** | 421.0 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 19, 2018 | F | Litigation Diligence and Analysis | 5.5 | Interview of Schriesheim |
| Wednesday, December 19, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Thursday, December 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Tax Issue Discussion with UCC Professionals |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL Professionals on Status of ESL Bid |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Tax Issues |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Tax Issues with UCC Professionals |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Tuesday, January 01, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | SHS Analysis - Sears Protection Company Liability |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Brad Geer** | |
| **Total Hours:** | **421.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 05, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call to Discuss Materials for the Upcoming Depositions |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Debtors |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Advisors Call re: Sale Process |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Advisors Call re: Hearing |
| Monday, January 07, 2019 | G | Real Estate Analysis | 0.5 | NOL Preservation Call |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Status Conference Follow Up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Status Conference Call |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Intercompany Note Discussion |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 11.0 | SHS Sale Process On-Site Meeting with the Debtors |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, January 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.5 | Meeting with the Debtors Regarding Stalking Horse Bids |
| Saturday, January 12, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Sunday, January 13, 2019 | A | General Case Administration | 3.5 | Auction Prep & Travel |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Go Forward Auction |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Brad Geer** | |
| **Total Hours:** | **421.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Go Forward Auction |
| Tuesday, January 15, 2019 | A | General Case Administration | 3.5 | Litigation Travel |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Thursday, January 17, 2019 | F | Litigation Diligence and Analysis | 1.0 | Business Plan Report Call |
| Friday, January 18, 2019 | F | Litigation Diligence and Analysis | 12.5 | Meeting w/ Jan Kniffen |
| Sunday, January 20, 2019 | F | Litigation Diligence and Analysis | 1.0 | Retail Expert Report Call |
| Monday, January 21, 2019 | F | Litigation Diligence and Analysis | 1.0 | Retail Expert Report Call |
| Tuesday, January 22, 2019 | A | General Case Administration | 4.5 | Litigation Travel |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 2.5 | Deposition Preparation |
| Wednesday, January 23, 2019 | A | General Case Administration | 7.0 | Kamlani Deposition |
| Wednesday, January 23, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Thursday, January 24, 2019 | F | Litigation Diligence and Analysis | 2.0 | Kniffen Report Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Brad Geer** |
| Total Hours: | **421.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Committee Call |
| Thursday, January 24, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Friday, January 25, 2019 | A | General Case Administration | 9.0 | Riecker Deposition |
| Friday, January 25, 2019 | A | General Case Administration | 5.0 | Litigation Travel |
| Monday, January 28, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 3.0 | Review Litigation Supporting Materials for the Depositions |
| Tuesday, January 29, 2019 | A | General Case Administration | 8.5 | Meghji Deposition |
| Tuesday, January 29, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Tuesday, January 29, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Tax Call |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Declaration Review |
| Friday, February 01, 2019 | A | General Case Administration | 1.0 | Transcript Review |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 2.0 | ESL Consideration Analysis |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | A | General Case Administration | 4.5 | Litigation Travel |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **421.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Monday, February 04, 2019 | A | General Case Administration | 4.5 | Litigation Travel |
| Tuesday, February 05, 2019 | A | General Case Administration | 4.5 | Litigation Travel |
| Wednesday, February 06, 2019 | A | General Case Administration | 2.0 | Litigation Travel |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Litigation Travel |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | APA Review |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Documents to be Submitted to Court |
| Tuesday, February 12, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discuss Post-Transaction Items |
| Thursday, February 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-up Call with M-III |
| Friday, February 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | FTI/HL/M-III Catch-Up Call |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |
| Thursday, February 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III re: Estate Tracker & Follow-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | **Surbhi Gupta** |
|---|---|
| Total Hours: | **149.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Kickoff Meeting with Lazard |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Kickoff Call with M-III |
| Tuesday, October 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Organizational Call with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Surbhi Gupta** | |
| **Total Hours:** | **149.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | MTN Potential Litigation Claim Analysis |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Surbhi Gupta** |
| Total Hours: | **149.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HL/Akin Follow-Up Call |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Total Hours:** | **149.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Total Hours:** | **149.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call on Status of SHS Bids |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Surbhi Gupta** | |
| **Total Hours:** | **149.0** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion and Analysis Re: SHS |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Surbhi Gupta** | |
| **Total Hours:** | **149.0** | |

| | **Task Reference Table** |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Declaration Materials Review |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Review |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Consideration Analysis |
| Tuesday, February 05, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Declaration Review |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | APA Review |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | UCC Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **238.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | G | Real Estate Analysis | 1.0 | Initial Real Estate Coordination Discussion with FTI |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 2.5 | U-Haul Real Estate Analysis |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 1.5 | RE Discussion Call |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 2.0 | U-Haul Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion regarding Real Estate Issues |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 2.0 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | RemainCo Real Estate Analysis |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.0 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.0 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |
| Friday, November 09, 2018 | G | Real Estate Analysis | 2.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Discussion with FTI regarding Sears' real estate portfolio |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.0 | Sears Real Estate Discussion (HL Internal) |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | **Greg Rinsky** | |
| Total Hours: | **238.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.0 | Sparrow Real Estate Property Analysis |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Thursday, November 22, 2018 | G | Real Estate Analysis | 0.5 | Sparrow Real Estate Debt Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.0 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |
| Monday, December 03, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 2.0 | HL Real Estate Valuation Model Build |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.5 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 2.5 | Review of HL Real Estate Valuation Model |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 3.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 3.0 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 3.0 | Prior Retail Real Estate Engagement Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Greg Rinsky** | |
| **Total Hours:** | **238.0** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.0 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | G | Real Estate Analysis | 3.0 | Discussion with JLL on Real Estate Process |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | RERC / Akin Call |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 3.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 2.5 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 3.0 | Prior Retail RE Transaction Analysis |
| Sunday, December 16, 2018 | G | Real Estate Analysis | 2.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 2.0 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 2.0 | Discussion of Landlord Issues and RE Bidding Deadline |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 3.5 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 2.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 2.0 | RE Model Assumption Adjustment |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **238.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 21, 2018 | G | Real Estate Analysis | 2.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 1.5 | Update to RE Valuation Model Assumptions |
| Friday, December 28, 2018 | G | Real Estate Analysis | 1.5 | Update to RE Valuation Model Assumptions |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Greg Rinsky** | |
| **Total Hours:** | **238.0** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Litigation Preparation |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Saturday, January 19, 2019 | F | Litigation Diligence and Analysis | 1.0 | Potential Litigation Preparation |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Greg Rinsky** | |
| **Total Hours:** | **238.0** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **238.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, February 05, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| Hours for: | Tom Hedus |
| Total Hours: | 719.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | A | General Case Administration | 1.0 | Internal Discussion Regarding Case Commencement |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Kickoff Meeting with Lazard |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Kickoff Call with M-III |
| Tuesday, October 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Organizational Call with UCC Advisors |
| Wednesday, October 31, 2018 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Kickoff Meeting with Debtors & Advisors in Chicago |
| Wednesday, October 31, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Business Units Review |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHIP Analysis and Financial Diligence |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Liquidation vs Going-concern Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **719.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 2.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation for the upcoming UCC Call |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Wednesday, November 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Go-forward Business discussion with M-III |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **719.0** | |

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review SHS' Financials and Operating Metrics |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Lazard to discuss the SHS Sale Process |
| Friday, November 09, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Sunday, November 11, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | KEIP/KERP Analysis and Benchmarking |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Bidding Procedure |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Tuesday, November 13, 2018 | A | General Case Administration | 2.0 | Retention App and & other Legal Documents Preparation |
| Wednesday, November 14, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparing UCC Update Presentation Draft |
| Wednesday, November 14, 2018 | F | Litigation Diligence and Analysis | 2.0 | Visa/MasterCard Claim Analysis |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 5.0 | Court - Bid Procedures Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Tom Hedus** |
| Total Hours: | **719.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | KEIP/KERP Analysis and Benchmarking |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 1.5 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Lazard regarding Credit Card Tort Claim |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, November 17, 2018 | E | Financing Diligence and Analysis | 1.0 | Reviewing the updated terms of the proposed Jr DIP |
| Sunday, November 18, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | MTN Value and Process Discussion |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Lazard regarding Credit Card Tort Claim |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** **Tom Hedus**
**Total Hours:** **719.0**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Credit Card Litigation Claim Analysis and Bidders Review |
| Thursday, November 22, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review of business segment information |
| Thursday, November 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Lazard regarding the SHS Sale Process |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion on the terms of the proposed KEIP |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Sunday, November 25, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Discussion on the terms of the proposed KEIP |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Tom Hedus |
| Total Hours: | 719.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 1.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Tuesday, November 27, 2018 | F | Litigation Diligence and Analysis | 1.0 | Reviewing Documents Produced through Discovery |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Reviewing Potential Bids and the implied Valuation |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Thursday, November 29, 2018 | A | General Case Administration | 0.5 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Re Accounting and Solvency Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Tom Hedus
**Total Hours:** 719.0

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Waterfall Analysis - Assumptions Update |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Visa / MasterCard Litigation Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Tom Hedus
**Total Hours:** 719.0

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Debtor's Winddown Budget Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | KEIP / KERP Analysis |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Tax Assets by Legal Entity |
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | E | Financing Diligence and Analysis | 0.5 | DIP Budget And Flash Report Review |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation for SHS Call on 12/8 |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Tom Hedus** |
| Total Hours: | **719.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Analysis of Winddown Budget Received from M-III |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Potential SHS Reorganization |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | RE Analysis of the Guam and PR Stores |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with Cleary/Moelis on ESL Bid |
| Tuesday, December 11, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review HL Waterfall Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **719.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | G | Real Estate Analysis | 1.0 | Real Estate Premium Analysis for Waterfall Model |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to ESL Bid in Waterfall Model |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Contingent Liabilities and Sears Re |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Liquidation Analysis for New M-III Model |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of SHS Reorganization Analysis |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL Waterfall Model Review and Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Tom Hedus |
|---|---|
| Total Hours: | 719.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Real Estate Included in ESL Bid |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of HL Waterfall Model |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call with Debtors on Status of Sears Home Services |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Tom Hedus |
|---|---|
| Total Hours: | 719.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL Professionals on Status of ESL Bid |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Analysis of SHS Liabilities |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Call on Status of SHS Bids |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Real Estate Without Bids |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Sunday, December 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **719.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Monark Bid |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion on PartsDirect Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Final SHS Bids Received |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Going Concern Bid |
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Waterfall Analysis After UCC Professionals Call |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Monday, December 31, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model |
| Tuesday, January 01, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Prepare for SHS Meetings |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | Hours for: | Tom Hedus |
| | Total Hours: | 719.0 |

### Task Reference Table

| A | General Case Administration |
|---|---|
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 1.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Friday, January 04, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.0 | Liquidator Auction Meeting Updates and Follow-up at Weil |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Prepare for SHS Meetings |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **719.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | E | Financing Diligence and Analysis | 1.5 | Issues re: Lazard's Request for Fee Increase |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Business Line Analysis and Discussion |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion and Analysis Re: SHS |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.0 | SHS Sale Process On-Site Meeting (Dialed In for Portion); Follow-up with Bidders |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Sale Process Review after Meeting with the Debtors |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Business Analysis |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review additional SPC Diligence Question |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **719.0** |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 12, 2019 | E | Financing Diligence and Analysis | 1.0 | Review ESL's Bid Financing Details and Commitments |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow-Up |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - Review SPC Postpetition Intercompany Liability |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Auction at Weil's Office |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Auction at Weil's Office (Cont.) |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Go-forward Business Plan Review |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Auction at Weil's Office (Cont.) |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Auction Results and Summary Presentation |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **719.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Wednesday, January 16, 2019 | E | Financing Diligence and Analysis | 1.0 | Review the Latest DIP Budget |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 7.0 | Litigation Preparation |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 19, 2019 | F | Litigation Diligence and Analysis | 1.0 | Potential Litigation Preparation |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Alternative Sale Process Waterfall Recovery Analysis Review |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Tom Hedus |
|---|---|
| Total Hours: | 719.0 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 8.0 | Declaration Materials Review |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discuss Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review the language in the Various Declarations |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Winddown Analysis Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Monday, January 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss the SHIP and the Sale Deposit with the Debtors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **719.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | A | General Case Administration | 6.0 | Deposition at Akin's |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 3.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Past and Potential Bidders of Various Assets |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Summarize the Deposition Transcripts |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 10.0 | Deposition at Weil |
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | A | General Case Administration | 5.0 | Deposition at Akin |
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Declaration Review |
| Friday, February 01, 2019 | A | General Case Administration | 4.0 | Litigation Preparation |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Consideration Analysis |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 10.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 6.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Tom Hedus | |
| **Total Hours:** | 719.0 | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, February 05, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Declaration Review |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | A | General Case Administration | 2.0 | Litigation Travel |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |
| Thursday, February 07, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Thursday, February 07, 2019 | A | General Case Administration | 2.0 | Litigation Travel |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | APA Review |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Documents to be Submitted to Court |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Transaction Tracking Documents |
| Tuesday, February 12, 2019 | A | General Case Administration | 1.0 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | **Tom Hedus** | |
| Total Hours: | **719.0** | |

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-up Call with M-III |
| Friday, February 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Docket Documents Review |
| Tuesday, February 19, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP Transaction Review |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Funds Flow Review |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | TSA Review |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Sales Document Review |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP Settlement Review |
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Internal Document / Record Maintenance |
| Friday, February 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | FTI/HL/M-III Catch-Up Call |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |
| Tuesday, February 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Estate Tracker Review |
| Wednesday, February 27, 2019 | A | General Case Administration | 1.0 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **719.0** | |

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, February 27, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Plan Term Sheet Review |
| Wednesday, February 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with FTI re: Decon Analysis |
| Thursday, February 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III re: Estate Tracker & Follow-Up |
| Thursday, February 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | UCC Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **885.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | A | General Case Administration | 1.0 | Internal Discussion Regarding Case Commencement |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Kickoff Meeting with Lazard |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Kickoff Call with M-III |
| Tuesday, October 30, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, October 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Organizational Call with UCC Advisors |
| Wednesday, October 31, 2018 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Kickoff Meeting with Debtors & Advisors in Chicago |
| Wednesday, October 31, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Business Units Review |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHIP Financial Projections Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Seritage Real Estate Property Analysis |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP Analysis and Financial Diligence |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **885.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Liquidation vs Going-concern Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 0.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Ross Rosenstein |
|---|---|
| Total Hours: | 885.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | FTI & HL Coordination of Analyses |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 9.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | MTN Potential Litigation Claim Analysis |
| Friday, November 09, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Landlord Bid / Total RE Portfolio Value |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | Ross Rosenstein |
| **Total Hours:** | 885.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Discussion with FTI regarding Sears' real estate portfolio |
| Tuesday, November 13, 2018 | A | General Case Administration | 2.0 | Retention App & & other Legal Documents Preparation |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 1.5 | Reviewing the updated terms of the proposed Jr DIP |
| Thursday, November 15, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | KEIP/KERP Analysis and Benchmarking |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, November 17, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the updated terms of the proposed Jr DIP |
| Sunday, November 18, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **885.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Intercompany Assets and Liabilities Analysis |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SRAC Intercompany Liability Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Sparrow Real Estate Debt Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Credit Card Litigation Claim Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Reviewing the updated forecasts and trackers uploaded to the dataroom |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **885.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Sunday, November 25, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Discussion on the terms of the proposed KEIP |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Intercompany Receivable Analysis |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 2.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyzing the collectability of certain receivable assets |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Various Identifiable Asset Valuation |
| Tuesday, November 27, 2018 | F | Litigation Diligence and Analysis | 2.0 | Reviewing Documents Produced through Discovery |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the projected cash flows under a GOB scenario |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **885.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SPC Intercompany Claim Analysis |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | GOB Cash Flow and Process Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | IP Valuation Methodology Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Re Accounting and Solvency Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Waterfall Analysis - Assumptions Update |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | M&A Dataroom Document Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **885.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Review of New Documents |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Monday, December 03, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Ocean Tomo Valuation Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Debtor's Winddown Budget Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Unencumbered Asset Value |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | Ross Rosenstein |
| **Total Hours:** | 885.0 |

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review of M-III Winddown Budget and Liquidation Assumptions |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Tax Assets by Legal Entity |
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | M&A Dataroom Documents Review |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Analysis of Winddown Budget Received from M-III |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Ross Rosenstein |
| Total Hours: | 885.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis and Review of SHS Discussion Materials Received from Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Potential SHS Reorganization |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to SHS Reorganization Analysis |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | RE Analysis of the Guam and PR Stores |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | RE Analysis of the Guam and PR Stores |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Meeting at Paul Weiss on ESL Bid |
| Tuesday, December 11, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Ross Rosenstein
**Total Hours:** 885.0

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Waterfall Model to Include ESL Bid |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Analysis of M-III Liquidation Bid Presentation |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | HL Waterfall Model Review and Update |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to Summary of IOIs Received |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Ross Rosenstein |
|---|---|
| Total Hours: | 885.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Real Estate Included in ESL Bid |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of HL Waterfall Model |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review of RE Values Included in Waterfall Model |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Ross Rosenstein
**Total Hours:** 885.0

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Analysis of SHS Liabilities |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call on Status of SHS Bids |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Real Estate Without Bids |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Update to HL Winddown Model |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Sunday, December 23, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Model |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Monark Bid |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | Ross Rosenstein |
| **Total Hours:** | 885.0 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discussion on PartsDirect Bid |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of Status of HL Winddown Model |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis of ESL Going Concern Bid |
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to Waterfall Analysis After UCC Professionals Call |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Monday, December 31, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **885.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Liquidation Waterfall Recovery Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Thursday, January 03, 2019 | F | Litigation Diligence and Analysis | 1.5 | CDS-related Litigation Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 3.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Value and Terms of the Royalty Payments |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Ross Rosenstein | |
| **Total Hours:** | 885.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | E | Financing Diligence and Analysis | 1.5 | Issues re: Lazard's Request for Fee Increase |
| Monday, January 07, 2019 | A | General Case Administration | 1.0 | Fee Statement Preparation |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Tuesday, January 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | KCD Claim Discussion |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Intercompany Admin Call with the UCC Professionals |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **885.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | ESL Bid Analysis - Updating the Presentation Materials |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | E | Financing Diligence and Analysis | 1.0 | Review ESL's Bid Financing Details and Commitments |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow-Up |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Potential Administrative Claims in Various Rx Scenarios |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Auction at Weil's Office |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **885.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Auction at Weil's Office (Cont.) |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Auction at Weil's Office (Cont.) |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Auction Results and Summary Presentation |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Wednesday, January 16, 2019 | E | Financing Diligence and Analysis | 1.0 | Review the Latest DIP Budget |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Litigation Preparation |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Ross Rosenstein | |
| **Total Hours:** | 885.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | AG Call - Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Waterfall Discussion with UCC Advisors |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | ESL Credit Bid Value Allocation Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Saturday, January 19, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Updated Administrative Claims Shortfall Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | Ross Rosenstein |
|--|--|--|
|  | Total Hours: | 885.0 |

**Task Reference Table**

| A | General Case Administration |
|---|---|
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Liabilities ESL assumes in its Asset Purchase Agreement |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Professional Discussion - Administrative Claims Allocation |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Ross Rosenstein | |
| **Total Hours:** | 885.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated Administrative Claim and Allocation Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Winddown Analysis Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analyze ESL's Considerations to various Asset Pools |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Update Forecasted Administrative Claim Amounts |
| Saturday, January 26, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Monday, January 28, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 1.0 | Litigation Preparation |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | A | General Case Administration | 6.0 | Deposition at Akin's |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 3.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Past and Potential Bidders of Various Assets |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 10.0 | Deposition at Weil |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **885.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | A | General Case Administration | 5.0 | Deposition at Akin |
| Thursday, January 31, 2019 | A | General Case Administration | 2.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Declaration Review |
| Friday, February 01, 2019 | A | General Case Administration | 4.0 | Litigation Preparation |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Consideration Analysis |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Declaration Review |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Lender Presentation Review |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 4.0 | ESL Consideration Analysis |
| Sunday, February 03, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | APA Review |
| Sunday, February 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 10.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | ESL's Holdings Review |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 10.0 | Court Hearing Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **885.0** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Tuesday, February 05, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Declaration Review |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 10.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | A | General Case Administration | 2.0 | Litigation Travel |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |
| Thursday, February 07, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |
| Thursday, February 07, 2019 | A | General Case Administration | 2.0 | Litigation Travel |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Transaction Tracking Documents |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-up Call with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Ross Rosenstein
**Total Hours:** 885.0

| | | **Task Reference Table** |
|---|---|---|
| A | General Case Administration | |
| B | Correspondence with Debtor and Other Stakeholders | |
| C | Correspondence with Official Committee of Unsecured Creditors | |
| D | Analysis, Presentations, and Due Diligence | |
| E | Financing Diligence and Analysis | |
| F | Litigation Diligence and Analysis | |
| G | Real Estate Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, February 19, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP Transaction Review |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Wednesday, February 20, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 21, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Funds Flow Review |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | TSA Review |
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Sales Document Review |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP Settlement Review |
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Internal Document / Record Maintenance |
| Friday, February 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | FTI/HL/M-III Catch-Up Call |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 25, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 26, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **885.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, February 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Estate Tracker Review |
| Wednesday, February 27, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Wednesday, February 27, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Plan Term Sheet Review |
| Wednesday, February 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with FTI re: Decon Analysis |
| Thursday, February 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III re: Estate Tracker & Follow-Up |
| Thursday, February 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | UCC Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ryan Conroy** |
| **Total Hours:** | **243.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | G | Real Estate Analysis | 1.0 | Initial Real Estate Coordination Discussion with FTI |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 4.5 | U-Haul Real Estate Analysis |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 1.5 | RE Discussion Call |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 2.5 | U-Haul Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 2.0 | HL / FTI Discussion regarding Real Estate Issues |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 4.5 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.0 | Sears Team Real Estate Diligence Call |
| Monday, November 05, 2018 | G | Real Estate Analysis | 3.5 | Go Forward Stores Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 4.0 | Review the terms of the Specified Assets |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 5.0 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | Hours for: | Ryan Conroy |
|---|---|---|
| | Total Hours: | 243.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 09, 2018 | G | Real Estate Analysis | 6.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 5.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Discussion with FTI regarding Sears' real estate portfolio |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Monday, November 19, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Market Research |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Saturday, November 24, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 1.5 | Real Estate Market Research |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull II |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 2.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |
| Monday, December 03, 2018 | G | Real Estate Analysis | 5.0 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Ryan Conroy |
|---|---|
| Total Hours: | 243.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 3.5 | HL Real Estate Valuation Model Build |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.0 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 3.0 | Review of HL Real Estate Valuation Model |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 4.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 4.5 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 5.5 | Prior Retail Real Estate Engagement Analysis |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | Review of HL RE Model Assumptions |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | G | Real Estate Analysis | 4.5 | Discussion with JLL on Real Estate Process |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | RERC / Akin Call |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 5.0 | RE Hearing |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 5.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 5.0 | Prior Retail RE Transaction Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Ryan Conroy** |
| **Total Hours:** | **243.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, December 16, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.5 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 3.5 | Discussion of Landlord Issues and RE Bidding Deadline |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 5.0 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 3.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 4.0 | RE Model Assumption Adjustment |
| Friday, December 21, 2018 | G | Real Estate Analysis | 4.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |
| Thursday, December 27, 2018 | G | Real Estate Analysis | 2.0 | Review and Update of RE Valuation |
| Friday, December 28, 2018 | G | Real Estate Analysis | 2.5 | Update to RE Valuation Model Assumptions |
| Monday, December 31, 2018 | G | Real Estate Analysis | 2.0 | Update to RE Valuation Assumptions |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 2.0 | Review ESL Alternative Bid Proposal |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | Ryan Conroy |
|---|---|---|
|  | Total Hours: | 243.0 |

**Task Reference Table**

| A | General Case Administration |
|---|---|
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, February 04, 2019 | G | Real Estate Analysis | 4.0 | ESL RE Pipeline Review |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ryan Conroy** | |
| **Total Hours:** | **243.0** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | John Hartigan |
|---|---|
| Total Hours: | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | A | General Case Administration | 1.0 | Internal Discussion Regarding Case Commencement |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Kickoff Meeting with Lazard |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Kickoff Call with M-III |
| Tuesday, October 30, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, October 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Organizational Call with UCC Advisors |
| Wednesday, October 31, 2018 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Kickoff Meeting with Debtors & Advisors in Chicago - Dial-in |
| Wednesday, October 31, 2018 | E | Financing Diligence and Analysis | 2.0 | Review ESL Jr. DIP Proposal |
| Wednesday, October 31, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Business Segment Analysis |
| Wednesday, October 31, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Seritage Real Estate Transaction Analysis |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHIP Financial Projections Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Seritage Real Estate Property Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP Analysis and Financial Diligence |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Liquidation vs Going-concern Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | John Hartigan |
| Total Hours: | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 9.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Wednesday, November 14, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparing UCC Update Presentation Draft |
| Wednesday, November 14, 2018 | F | Litigation Diligence and Analysis | 3.0 | Visa/MasterCard Claim Analysis |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | John Hartigan |
|---|---|
| Total Hours: | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 1.5 | Reviewing the updated terms of the proposed Jr DIP |
| Thursday, November 15, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | KEIP/KERP Analysis and Benchmarking |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | F | Litigation Diligence and Analysis | 2.0 | Credit Card Litigation Claim Analysis |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, November 17, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the updated terms of the proposed Jr DIP |
| Sunday, November 18, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Intercompany Assets and Liabilities Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** John Hartigan
**Total Hours:** 858.0

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SRAC Intercompany Liability Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Sparrow Real Estate Debt Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Credit Card Litigation Claim Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Reviewing the updated forecasts and trackers uploaded to the dataroom |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Intercompany Receivable Analysis |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 2.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyzing the collectability of certain receivable assets |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Various Identifiable Asset Valuation |
| Tuesday, November 27, 2018 | F | Litigation Diligence and Analysis | 2.0 | Reviewing Documents Produced through Discovery |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing Potential Bids and the implied Valuation |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SPC Intercompany Claim Analysis |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | GOB Cash Flow and Process Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | IP Valuation Methodology Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Re Accounting and Solvency Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Protection Company Intercompany Claim Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Review of New Documents |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Monday, December 03, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Ocean Tomo Valuation Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Debtor's Winddown Budget Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis of Unencumbered Asset Value |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review and Analysis of M-III Liquidation Asset Values |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Unencumbered Asset Analysis for HL Waterfall Model |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | M&A Dataroom Documents Review |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review and Analysis of Winddown Budget Received from M-III |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis and Review of SHS Discussion Materials Received from Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Potential SHS Reorganization |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Update to SHS Reorganization Analysis |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | RE Analysis of the Guam and PR Stores |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Reorganization Analysis Discussion |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | RE Analysis of the Guam and PR Stores |
| Tuesday, December 11, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model to Include ESL Bid |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Legal Entity Financial Position |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** John Hartigan
**Total Hours:** 858.0

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Friday, December 14, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Premium Analysis for Waterfall Model |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to ESL Bid in Waterfall Model |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review of HL Analysis of ESL Bid |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Contingent Liabilities and Sears Re |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of SHS Reorganization Analysis |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | HL Waterfall Model Review and Update |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to Summary of IOIs Received |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 858.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Real Estate Included in ESL Bid |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of HL Waterfall Model |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review of RE Values Included in Waterfall Model |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call with Debtors on Status of Sears Home Services |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | John Hartigan |
|---|---|
| Total Hours: | 858.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 5.5 | Analysis of SHS Liabilities |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call on Status of SHS Bids |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Follow-Up SHS Analysis After Call with Debtors |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis of Monark Bid |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion on PartsDirect Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis of PartsDirect Financials After Bidder Call |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Final SHS Bids Received |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis of ESL Going Concern Bid |
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Monday, December 31, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Analysis - Sears Protection Company Liability |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Thursday, January 03, 2019 | F | Litigation Diligence and Analysis | 1.5 | CDS-related Litigation Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 3.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 07, 2019 | E | Financing Diligence and Analysis | 1.5 | Issues re: Lazard's Request for Fee Increase |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Business Line Analysis and Discussion |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Tuesday, January 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | KCD Claim Discussion |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion and Analysis Re: SHS |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.0 | SHS Sale Process On-Site Meeting (Dialed In for Portion); Follow-up with Bidders |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Sale Process Review after Meeting with the Debtors |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | ESL Bid Analysis - Updating the Presentation Materials |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review additional SPC Diligence Question |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | E | Financing Diligence and Analysis | 1.0 | Review ESL's Bid Financing Details and Commitments |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**  John Hartigan
**Total Hours:**  858.0

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow-Up |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Potential Administrative Claims in Various Rx Scenarios |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - Review SPC Postpetition Intercompany Liability |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - Analyze Unsecured Liability in Liquidation vs Sale |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 8.0 | Prepare and Update Auction Update Tear sheet |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Go-forward Business Plan Review |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review ESL's Business Plan and Drafting a List of Potential Issues |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Sears' Foreign Affiliates and their Intercompany Liabilities |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 858.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Litigation Preparation |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | AG Call - Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Waterfall Discussion with UCC Advisors |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | ESL Credit Bid Value Allocation Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sales Process Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 19, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 858.0 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Solvency |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 4.5 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Winddown Analysis Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analyze ESL's Considerations to various Asset Pools |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Update Forecasted Administrative Claim Amounts |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | John Hartigan |
| Total Hours: | 858.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Methodology Used to Estimate Cure Costs and the Impact |
| Saturday, January 26, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 27, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review Presentation to be Used in Court |
| Monday, January 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss the SHIP and the Sale Deposit with the Debtors |
| Monday, January 28, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 3.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review Past and Potential Bidders of Various Assets |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Summarize the Deposition Transcripts |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 10.0 | Deposition at Weil |
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **858.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Declaration Review |
| Friday, February 01, 2019 | A | General Case Administration | 4.0 | Litigation Preparation |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Consideration Analysis |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Declaration Review |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Lender Presentation Review |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 6.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 4.0 | ESL Liquidity Review |
| Monday, February 04, 2019 | G | Real Estate Analysis | 1.0 | ESL RE Pipeline Review |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 10.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Tuesday, February 05, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Declaration Review |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 858.0 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, February 07, 2019 | F | Litigation Diligence and Analysis | 4.0 | Court Hearing Preparation |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Transaction Tracking Documents |
| Tuesday, February 12, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-up Call with M-III |
| Tuesday, February 19, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP Transaction Review |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Wednesday, February 20, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 21, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Funds Flow Review |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | TSA Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** John Hartigan
**Total Hours:** 858.0

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Sales Document Review |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP Settlement Review |
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Internal Document / Record Maintenance |
| Friday, February 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | FTI/HL/M-III Catch-Up Call |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 25, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 26, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |
| Tuesday, February 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Estate Tracker Review |
| Wednesday, February 27, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Wednesday, February 27, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Plan Term Sheet Review |
| Wednesday, February 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with FTI re: Decon Analysis |
| Thursday, February 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III re: Estate Tracker & Follow-Up |
| Thursday, February 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | UCC Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ahmed Mumtaz** | |
| **Total Hours:** | **188.5** | |

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | G | Real Estate Analysis | 1.0 | Initial Real Estate Coordination Discussion with FTI |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 4.5 | U-Haul Real Estate Analysis |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 1.5 | RE Discussion Call |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 2.5 | U-Haul Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 2.5 | RemainCo Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 2.0 | HL / FTI Discussion regarding Real Estate Issues |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 4.5 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.5 | Go Forward Stores Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 4.0 | Review the terms of the Specified Assets |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.5 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |
| Friday, November 09, 2018 | G | Real Estate Analysis | 6.5 | Analyzing real estate offers from landlords |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Ahmed Mumtaz |
| Total Hours: | 188.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 5.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Discussion with FTI regarding Sears' real estate portfolio |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.5 | Sparrow Real Estate Property Analysis |
| Monday, November 19, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Market Research |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Thursday, November 22, 2018 | G | Real Estate Analysis | 3.5 | Sparrow Real Estate Debt Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Saturday, November 24, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 1.5 | Real Estate Market Research |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull II |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 2.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |
| Monday, December 03, 2018 | G | Real Estate Analysis | 5.0 | Real Estate Property Value Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**      **Ahmed Mumtaz**
**Total Hours:**    **188.5**

| Task Reference Table | |
| --- | --- |
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
| --- | --- | --- | --- | --- |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 3.5 | HL Real Estate Valuation Model Build |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.0 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 3.0 | Review of HL Real Estate Valuation Model |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 4.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 4.5 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 5.5 | Prior Retail Real Estate Engagement Analysis |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | Review of HL RE Model Assumptions |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | G | Real Estate Analysis | 4.5 | Discussion with JLL on Real Estate Process |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | RERC / Akin Call |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 5.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 5.0 | Prior Retail RE Transaction Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**      **Ahmed Mumtaz**
**Total Hours:**      **188.5**

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, December 16, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.5 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 3.5 | Discussion of Landlord Issues and RE Bidding Deadline |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 5.0 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 3.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 4.0 | RE Model Assumption Adjustment |
| Friday, December 21, 2018 | G | Real Estate Analysis | 4.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |
| Thursday, December 27, 2018 | G | Real Estate Analysis | 2.0 | Review and Update of RE Valuation |
| Friday, December 28, 2018 | G | Real Estate Analysis | 2.5 | Update to RE Valuation Model Assumptions |
| Monday, December 31, 2018 | G | Real Estate Analysis | 2.0 | Update to RE Valuation Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tanya Wong** | |
| **Total Hours:** | **222.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Tanya Wong** |
| **Total Hours:** | **222.0** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | ESL Bid Analysis - Updating the Presentation Materials |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 8.0 | Real Estate Analysis |
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | A | General Case Administration | 1.0 | Work Record maintenance - Hours |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tanya Wong** | |
| **Total Hours:** | **222.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 16, 2019 | F | Litigation Diligence and Analysis | 6.0 | Stollenwerck Interview at Paul Weiss |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Litigation Preparation |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Saturday, January 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Waterfall Discussion with UCC Advisors |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | ESL Credit Bid Value Allocation Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sales Process Analysis |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tanya Wong** | |
| **Total Hours:** | **222.0** | |

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review Past and Potential Bidders of Various Assets |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tanya Wong** |
| **Total Hours:** | **222.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, February 01, 2019 | A | General Case Administration | 2.0 | Litigation Preparation |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Declaration Review |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 4.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | G | Real Estate Analysis | 4.0 | ESL RE Pipeline Review |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Tuesday, February 05, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Friday, February 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | FTI/HL/M-III Catch-Up Call |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |
| Tuesday, February 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Estate Tracker Review |
| Thursday, February 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | UCC Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | Jack Foster |
|---|---|---|
|  | Total Hours: | 752.5 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | A | General Case Administration | 1.0 | Internal Discussion Regarding Case Commencement |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Kickoff Meeting with Lazard |
| Tuesday, October 30, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Kickoff Call with M-III |
| Tuesday, October 30, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, October 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Organizational Call with UCC Advisors |
| Wednesday, October 31, 2018 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Kickoff Meeting with Debtors & Advisors in Chicago - Dial-in |
| Wednesday, October 31, 2018 | E | Financing Diligence and Analysis | 2.0 | Review ESL Jr. DIP Proposal |
| Wednesday, October 31, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Business Segment Analysis |
| Wednesday, October 31, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, November 01, 2018 | E | Financing Diligence and Analysis | 4.0 | ESL Jr. DIP Proposal Review |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Business Units Review |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHIP Financial Projections Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **752.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Seritage Real Estate Property Analysis |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP Analysis and Financial Diligence |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Liquidation vs Going-concern Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **752.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 9.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Wednesday, November 14, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparing UCC Update Presentation Draft |
| Wednesday, November 14, 2018 | F | Litigation Diligence and Analysis | 3.0 | Visa/MasterCard Claim Analysis |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding KEIP/KERP |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | Jack Foster |
| **Total Hours:** | 752.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | F | Litigation Diligence and Analysis | 2.0 | Credit Card Litigation Claim Analysis |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Sunday, November 18, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Intercompany Assets and Liabilities Analysis |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Jack Foster |
|---|---|
| Total Hours: | 752.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Sparrow Real Estate Debt Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Credit Card Litigation Claim Analysis |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Intercompany Receivable Analysis |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 2.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyzing the collectability of certain receivable assets |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Jack Foster |
| Total Hours: | 752.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Various Identifiable Asset Valuation |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SPC Intercompany Claim Analysis |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | GOB Cash Flow and Process Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | IP Valuation Methodology Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Waterfall and Creditor Recovery Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M&A Dataroom Document Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | Jack Foster |
| **Total Hours:** | 752.5 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 7.0 | Waterfall Analysis - Assumptions Update |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Monday, December 03, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Ocean Tomo Valuation Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | Jack Foster |
| **Total Hours:** | 752.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review of M-III Winddown Budget and Liquidation Assumptions |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Analysis of M-III Liquidation Asset Values |
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 3.5 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Analysis of Winddown Budget Received from M-III |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis of Potential SHS Reorganization |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of ESL Bid with Paul Weiss |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**  Jack Foster
**Total Hours:**  752.5

| | Task Reference Table | |
|---|---|---|
| A | General Case Administration | |
| B | Correspondence with Debtor and Other Stakeholders | |
| C | Correspondence with Official Committee of Unsecured Creditors | |
| D | Analysis, Presentations, and Due Diligence | |
| E | Financing Diligence and Analysis | |
| F | Litigation Diligence and Analysis | |
| G | Real Estate Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Update to SHS Reorganization Analysis |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Tuesday, December 11, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Analysis of M-III Liquidation Bid Presentation |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review of Updated Waterfall Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **752.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|--------------------------|
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 3.5 | Update to Liquidation Analysis for New M-III Model |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL Waterfall Model Review and Update |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Jack Foster | |
| **Total Hours:** | 752.5 | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Model |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Winddown Model |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion on PartsDirect Bid |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Analysis of ESL Going Concern Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **752.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 7.0 | Analysis and Summary of Other Bids Received |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 5.0 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **752.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | E | Financing Diligence and Analysis | 1.5 | Issues re: Lazard's Request for Fee Increase |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Tuesday, January 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | KCD Claim Discussion |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Intercompany Admin Call with the UCC Professionals |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | Jack Foster |
|--|--|--|
|  | Total Hours: | 752.5 |

**Task Reference Table**

| | |
|--|--|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|--|--|--|--|--|
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow-Up |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Potential Administrative Claims in Various Rx Scenarios |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 8.0 | Prepare and Update Auction Update Tear sheet |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Jack Foster | |
| **Total Hours:** | 752.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 17, 2019 | E | Financing Diligence and Analysis | 3.0 | Review the Sources and Uses of the ESL Asset Purchase Agreement |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |
| Saturday, January 19, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | A | General Case Administration | 3.0 | Record maintenance - Hours |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **752.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Liabilities ESL assumes in its Asset Purchase Agreement |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Solvency |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 4.5 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Jack Foster | |
| **Total Hours:** | 752.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyze ESL's Considerations to various Asset Pools |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Update Forecasted Administrative Claim Amounts |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Methodology Used to Estimate Cure Costs and the Impact |
| Saturday, January 26, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 27, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review Presentation to be Used in Court |
| Monday, January 28, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 2.0 | Litigation Preparation |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 6.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review Past and Potential Bidders of Various Assets |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Summarize the Deposition Transcripts |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 2.0 | Deposition at Weil |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Jack Foster | |
| **Total Hours:** | **752.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analyze the Potential Value of NOLs and Mechanisms to Preserve Value |
| Thursday, January 31, 2019 | A | General Case Administration | 2.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, February 01, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Declaration Review |
| Friday, February 01, 2019 | A | General Case Administration | 4.0 | Litigation Preparation |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Consideration Analysis |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Declaration Review |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Lender Presentation Review |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 4.0 | ESL Consideration Analysis |
| Sunday, February 03, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | APA Review |
| Sunday, February 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | Jack Foster |
|---|---|---|
|  | Total Hours: | 752.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 4.0 | ESL Liquidity Review |
| Monday, February 04, 2019 | G | Real Estate Analysis | 1.0 | ESL RE Pipeline Review |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Tuesday, February 05, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Declaration Review |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 4.5 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |
| Thursday, February 07, 2019 | F | Litigation Diligence and Analysis | 3.5 | Court Hearing Preparation |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Transaction Tracking Documents |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **752.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, February 12, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-up Call with M-III |
| Friday, February 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Docket Documents Review |
| Tuesday, February 19, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Wednesday, February 20, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 21, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | TSA Review |
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Internal Document / Record Maintenance |
| Friday, February 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | FTI/HL/M-III Catch-Up Call |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 25, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 26, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **752.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, February 27, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Wednesday, February 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with FTI re: Decon Analysis |
| Thursday, February 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III re: Estate Tracker & Follow-Up |
| Thursday, February 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | UCC Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 880.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Wednesday, October 31, 2018 | B | Correspondence with Debtor and Other Stakeholders | 7.0 | Kickoff Meeting with Debtors & Advisors in Chicago - Dial-in |
| Wednesday, October 31, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Business Segment Analysis |
| Wednesday, October 31, 2018 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Seritage Real Estate Transaction Analysis |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHIP Financial Projections Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Seritage Real Estate Property Analysis |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP Analysis and Financial Diligence |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | James Lai |
| Total Hours: | 880.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Liquidation vs Going-concern Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 9.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | MTN Potential Litigation Claim Analysis |
| Friday, November 09, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the terms of the proposed DIP & Jr DIP |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **880.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Discussion with FTI regarding Sears' real estate portfolio |
| Wednesday, November 14, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparing UCC Update Presentation Draft |
| Wednesday, November 14, 2018 | F | Litigation Diligence and Analysis | 2.0 | Visa/MasterCard Claim Analysis |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Sunday, November 18, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Sunday, November 18, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the updated terms of the proposed Jr DIP |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | James Lai | |
| **Total Hours:** | 880.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Intercompany Assets and Liabilities Analysis |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SRAC Intercompany Liability Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Reviewing the updated forecasts and trackers uploaded to the dataroom |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 880.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Intercompany Receivable Analysis |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 2.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyzing the collectability of certain receivable assets |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Various Identifiable Asset Valuation |
| Tuesday, November 27, 2018 | F | Litigation Diligence and Analysis | 2.0 | Reviewing Documents Produced through Discovery |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing Potential Bids and the implied Valuation |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the projected cash flows under a GOB scenario |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **880.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SPC Intercompany Claim Analysis |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | GOB Cash Flow and Process Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | IP Valuation Methodology Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Protection Company Intercompany Claim Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHS Analysis - Business Plan Review; Follow Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | James Lai |
| Total Hours: | 880.5 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Review of New Documents |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review the updated winddown budget |
| Monday, December 03, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Ocean Tomo Valuation Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Analysis of Unencumbered Asset Value |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review and Analysis of M-III Liquidation Asset Values |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | James Lai | |
| **Total Hours:** | 880.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Budget And Flash Report Review |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Unencumbered Asset Analysis for HL Waterfall Model |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | M&A Dataroom Documents Review |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Analysis of Winddown Budget Received from M-III |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of Intercompany Balances |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Potential SHS Reorganization |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | James Lai | |
| Total Hours: | 880.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | RE Analysis of the Guam and PR Stores |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Reorganization Analysis Discussion |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | RE Analysis of the Guam and PR Stores |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Update to HL Waterfall Model to Include ESL Bid |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Dataroom Documents Review |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Legal Entity Financial Position |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 880.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Analysis of M-III Liquidation Bid Presentation |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Premium Analysis for Waterfall Model |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to ESL Bid in Waterfall Model |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 7.0 | HL Waterfall Model Build |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Contingent Liabilities and Sears Re |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Update to Liquidation Analysis for New M-III Model |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 12.0 | HL Waterfall Model Build |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | HL Waterfall Model Review and Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **880.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Dataroom Documents Review |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 7.0 | Review of HL Waterfall Model |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review of RE Values Included in Waterfall Model |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 13.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **880.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Update to HL Winddown Model |
| Sunday, December 23, 2018 | D | Analysis, Presentations, and Due Diligence | 10.0 | Update to HL Winddown Model |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Update to HL Winddown Model |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of Status of HL Winddown Model |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Going Concern Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** James Lai
**Total Hours:** 880.5

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to Waterfall Analysis After UCC Professionals Call |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Monday, December 31, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Issues re: Sears MTN Hearing |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Liquidation Waterfall Recovery Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors Re: Status of ESL |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Considerations of the ESL Bid |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | James Lai |
| Total Hours: | 880.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Thursday, January 03, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | KCD / Sears Re Intercompany Claim Analysis |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | KCD / Sears Re Intercompany Claim Discussion |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the terms and condition of the liquidators' bids |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | E | Financing Diligence and Analysis | 2.5 | Fee Study Review and follow up re: Lazard's Request for Fee Increase |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | UCC Advisors Call Re: ESL Bid |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analyze the Value and Terms of the Royalty Payments |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Saturday, January 05, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Sunday, January 06, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | James Lai |
|---|---|
| Total Hours: | 880.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call in Preparation for the Status Conference |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Call - Follow up |
| Monday, January 07, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 07, 2019 | A | General Case Administration | 1.0 | Fee Statement Preparation |
| Monday, January 07, 2019 | G | Real Estate Analysis | 2.0 | RE Sale Process Analysis |
| Tuesday, January 08, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Status Conference Call and Follow-up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 8.5 | Preparation for and UCC Professional Meeting at Weil; Follow-up |
| Tuesday, January 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | KCD Claim Discussion |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Intercompany Admin Call with the UCC Professionals |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Dataroom Documents Review |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | UCC Meeting - Prepare UCC Liquidation & ESL Bid Materials |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | James Lai | |
| **Total Hours:** | 880.5 | |

| | **Task Reference Table** |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 5.0 | Meeting regarding UCC Letter sent to Board |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Dataroom Documents Review |
| Saturday, January 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III regarding the latest Winddown Budget Assumptions |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review M-III Winddown Analysis and Updating HL Waterfall |
| Saturday, January 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Update Re: Call with M-III regarding the Backups for the Latest Winddown Analysis |
| Sunday, January 13, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Pre-Auction Update Call with the Debtors ; Committee Advisors Follow-Up |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Potential Administrative Claims in Various Rx Scenarios |
| Sunday, January 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 8.0 | Prepare and Update Auction Update Tear sheet |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Lazard's Administrative Claim Negotiation Analysis |
| Monday, January 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Tuesday, January 15, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | James Lai |
|---|---|
| Total Hours: | 880.5 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Weekly Committee Update Call |
| Tuesday, January 15, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review ESL's Asset Purchase Agreement |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 4.0 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Wednesday, January 16, 2019 | A | General Case Administration | 1.5 | Work Record maintenance - Hours |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the Solvency Analysis based on ESL's Business Plan |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update ESL Bid Analysis Presentation |
| Wednesday, January 16, 2019 | E | Financing Diligence and Analysis | 1.0 | Review the Latest DIP Budget |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss the Value and Separability of the Sears Auto Centers |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 17, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Update Call with the UCC |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | AG Call - Alternative Sale Process Waterfall Recovery Analysis |
| Friday, January 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Approval of Global Bidding Procedures |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** James Lai
**Total Hours:** 880.5

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Waterfall Discussion with UCC Advisors |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Saturday, January 19, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review the Updated Administrative Claims Shortfall Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | A | General Case Administration | 3.0 | Record maintenance - Hours |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review the Materials for a Declaration to be submitted to Court |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 5.0 | Litigation Preparation |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Tuesday, January 22, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | James Lai |
|---|---|
| Total Hours: | 880.5 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 22, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Claim Allocations |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Materials Regarding Administrative Solvency |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 4.5 | Alternative Sale Process Waterfall Recovery Analysis |
| Wednesday, January 23, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Record maintenance - Hours |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated Administrative Claim and Allocation Methodology |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **880.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyze ESL's Considerations to various Asset Pools |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Saturday, January 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Update Forecasted Administrative Claim Amounts |
| Saturday, January 26, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Sunday, January 27, 2019 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review Presentation to be Used in Court |
| Monday, January 28, 2019 | A | General Case Administration | 1.5 | Record maintenance - Hours |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Alternative Sale Process Waterfall Recovery Analysis |
| Monday, January 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Tuesday, January 29, 2019 | A | General Case Administration | 1.0 | Record maintenance - Hours |
| Tuesday, January 29, 2019 | F | Litigation Diligence and Analysis | 6.0 | Prepare for the Upcoming Depositions of Sears & ESL Parties; Follow-Up re: Prep |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |
| Wednesday, January 30, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Summarize the Deposition Transcripts |
| Wednesday, January 30, 2019 | F | Litigation Diligence and Analysis | 2.0 | Deposition at Weil |
| Wednesday, January 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, January 31, 2019 | A | General Case Administration | 2.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **880.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, February 01, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 9.0 | Declaration Review |
| Friday, February 01, 2019 | A | General Case Administration | 4.0 | Litigation Preparation |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | ESL Consideration Analysis |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Declaration Review |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Lender Presentation Review |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 4.0 | ESL Consideration Analysis |
| Sunday, February 03, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | APA Review |
| Sunday, February 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 4.0 | ESL Liquidity Review |
| Monday, February 04, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | ESL's Holdings Review |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **880.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Tuesday, February 05, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Declaration Review |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 4.5 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |
| Thursday, February 07, 2019 | F | Litigation Diligence and Analysis | 2.5 | Court Hearing Preparation |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Transaction Tracking Documents |
| Tuesday, February 12, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-up Call with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **880.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, February 19, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Wednesday, February 20, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 21, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Thursday, February 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | TSA Review |
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, February 22, 2019 | A | General Case Administration | 1.0 | Internal Document / Record Maintenance |
| Friday, February 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | FTI/HL/M-III Catch-Up Call |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 25, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 26, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |
| Wednesday, February 27, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Wednesday, February 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with FTI re: Decon Analysis |
| Thursday, February 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III re: Estate Tracker & Follow-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **436.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 1.0 | Sensitivity Analysis of various identified asset values |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Coordination Call with the UCC advisors |
| Friday, November 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Sunday, November 18, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call - Solvency Analysis & the Legality of Credit Bid |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 5.0 | Performing Comparable Debt Terms Analysis |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion on Prepetition Debt Claims |
| Monday, November 26, 2018 | D | Analysis, Presentations, and Due Diligence | 3.5 | Discussion on Prepetition Debt Claims - Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Natalie Weelborg** | |
| **Total Hours:** | **436.5** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 27, 2018 | E | Financing Diligence and Analysis | 6.0 | Performing Comparable Debt Terms Analysis |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors Regarding Unencumbered Assets |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 4.5 | Real Estate Debt Term Review |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Segment P&L Analysis |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Interview Logistics Plan |
| Monday, December 03, 2018 | A | General Case Administration | 4.0 | Litigation Travel |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | F | Litigation Diligence and Analysis | 5.0 | Interview of Naren Sinha |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Analysis of Pre-Petition Capitalization and ESL Transactions |
| Wednesday, December 05, 2018 | F | Litigation Diligence and Analysis | 7.5 | Interview of Rob Riecker |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion of Equitable Subordination |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **436.5** |

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | F | Litigation Diligence and Analysis | 8.0 | Interview of Kunal Kamlani |
| Thursday, December 06, 2018 | A | General Case Administration | 4.0 | Litigation Travel |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Kamlani Interview Debrief with UCC Professionals |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis of Pre-Petition ESL Transaction Timeline |
| Friday, December 07, 2018 | A | General Case Administration | 1.0 | Professional Call - Tax Discussion |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussion of ESL Bid with Paul Weiss |
| Monday, December 10, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Task Coordination with FTI for ESL Transaction Analysis |
| Monday, December 10, 2018 | F | Litigation Diligence and Analysis | 2.0 | Interview of Ann Reese |
| Monday, December 10, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | SRAC Balance Sheet Discussion with M-III |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Meeting at Paul Weiss on ESL Bid |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with Cleary/Moelis on ESL Bid |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Natalie Weelborg** |
| Total Hours: | **436.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Review of Credit Bid Contemplated in ESL Bid |
| Tuesday, December 11, 2018 | F | Litigation Diligence and Analysis | 7.5 | Interview of Jeff Schiedemeyer |
| Tuesday, December 11, 2018 | A | General Case Administration | 3.5 | Litigation Travel |
| Wednesday, December 12, 2018 | F | Litigation Diligence and Analysis | 9.0 | Interview of Eddie Lampert |
| Wednesday, December 12, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | F | Litigation Diligence and Analysis | 6.5 | Interview of Rick Latella |
| Thursday, December 13, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Professional Call on Tax Issues |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review and Summary of Historical Financials for Akin |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of ESL Pre-Petition Holdings |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Natalie Weelborg** | |
| **Total Hours:** | **436.5** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Store-Level EBITDA for ESL Go-Forward Stores |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call with Debtors on Status of Sears Home Services |
| Wednesday, December 19, 2018 | F | Litigation Diligence and Analysis | 5.5 | Interview of Schriesheim |
| Wednesday, December 19, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Thursday, December 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Tax Issue Discussion with UCC Professionals |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 3.5 | Update to Pre-Petition Financing Transaction Timeline |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL Professionals on Status of ESL Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | Natalie Weelborg | |
| **Total Hours:** | 436.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Financing Transaction Timeline Analysis |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Tax Issues |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to Financing Transaction Timeline |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Tax Issues with UCC Professionals |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Wednesday, January 02, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Court - Sears Re MTN Hearing |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Committee Update Call |
| Thursday, January 03, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | SHS Analysis - Sears Protection Company Liability |
| Saturday, January 05, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call to Discuss Materials for the Upcoming Depositions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Natalie Weelborg
**Total Hours:** 436.5

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Debtors |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Advisors Call re: Sale Process |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Advisors Call re: Hearing |
| Monday, January 07, 2019 | G | Real Estate Analysis | 0.5 | NOL Preservation Call |
| Monday, January 07, 2019 | F | Litigation Diligence and Analysis | 0.5 | Claims Objection Documents |
| Monday, January 07, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Status Conference Follow Up |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Status Conference Call |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Intercompany Note Discussion |
| Tuesday, January 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Meeting at Akin to Discuss Go-forward Strategy |
| Wednesday, January 09, 2019 | B | Correspondence with Debtor and Other Stakeholders | 11.0 | SHS Sale Process On-Site Meeting with the Debtors |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, January 11, 2019 | B | Correspondence with Debtor and Other Stakeholders | 10.5 | Meeting with the Debtors Regarding Stalking Horse Bids |
| Saturday, January 12, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Debtors' Winddown Analysis Review in Preparation for the Auction |
| Sunday, January 13, 2019 | A | General Case Administration | 3.5 | Auction Prep & Travel |
| Monday, January 14, 2019 | B | Correspondence with Debtor and Other Stakeholders | 14.5 | Go Forward Auction |
| Tuesday, January 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 12.0 | Go Forward Auction |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** **Natalie Weelborg**
**Total Hours:** **436.5**

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 15, 2019 | A | General Case Administration | 3.5 | Litigation Travel |
| Tuesday, January 15, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Committee Update Call |
| Wednesday, January 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Advisors Meeting at Akin to Discuss the Auction Results |
| Thursday, January 17, 2019 | F | Litigation Diligence and Analysis | 1.0 | Business Plan Report Call |
| Friday, January 18, 2019 | F | Litigation Diligence and Analysis | 12.5 | Meeting w/ Jan Kniffen |
| Tuesday, January 22, 2019 | A | General Case Administration | 4.5 | Litigation Travel |
| Tuesday, January 22, 2019 | F | Litigation Diligence and Analysis | 1.0 | Deposition Preparation |
| Wednesday, January 23, 2019 | A | General Case Administration | 7.0 | Kamlani Deposition |
| Wednesday, January 23, 2019 | F | Litigation Diligence and Analysis | 1.5 | Expert Report Charts |
| Thursday, January 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Committee Call |
| Thursday, January 24, 2019 | F | Litigation Diligence and Analysis | 3.0 | Review Litigation Supporting Materials for the Depositions |
| Friday, January 25, 2019 | A | General Case Administration | 9.0 | Riecker Deposition |
| Friday, January 25, 2019 | A | General Case Administration | 5.0 | Litigation Travel |
| Monday, January 28, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 3.0 | Review Litigation Supporting Materials for the Depositions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | Hours for: | **Natalie Weelborg** |
|---|---|---|
| | Total Hours: | **436.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, January 29, 2019 | A | General Case Administration | 8.5 | Meghji Deposition |
| Tuesday, January 29, 2019 | A | General Case Administration | 4.0 | Litigation Travel |
| Friday, February 01, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, February 01, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Declaration Review |
| Friday, February 01, 2019 | A | General Case Administration | 2.5 | Transcript Review |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |
| Sunday, February 03, 2019 | A | General Case Administration | 4.5 | Litigation Travel |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Monday, February 04, 2019 | A | General Case Administration | 4.5 | Litigation Travel |
| Tuesday, February 05, 2019 | F | Litigation Diligence and Analysis | 8.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Wednesday, February 06, 2019 | A | General Case Administration | 2.0 | Litigation Travel |
| Wednesday, February 06, 2019 | A | General Case Administration | 8.0 | Sale Hearing |
| Wednesday, February 06, 2019 | F | Litigation Diligence and Analysis | 5.0 | Court Hearing Preparation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **436.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Litigation Travel |
| Thursday, February 07, 2019 | A | General Case Administration | 6.0 | Sale Hearing |
| Friday, February 08, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | APA Review |
| Monday, February 11, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 12, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, February 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | FTI/HL/M-III Catch-Up Call |
| Tuesday, February 26, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC advisors re: Plan |
| Thursday, February 28, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with M-III re: Estate Tracker & Follow-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Andrew Felman** |
| **Total Hours:** | **260.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | G | Real Estate Analysis | 1.0 | Initial Real Estate Coordination Discussion with FTI |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 4.5 | U-Haul Real Estate Analysis |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 1.5 | RE Discussion Call |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 2.5 | U-Haul Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 2.0 | HL / FTI Discussion regarding Real Estate Issues |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 2.5 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.0 | Sears Team Real Estate Diligence Call |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.5 | Go Forward Stores Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 4.0 | Review the terms of the Specified Assets |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 3.5 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Andrew Felman** |
| **Total Hours:** | **260.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 09, 2018 | G | Real Estate Analysis | 6.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 5.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Discussion with FTI regarding Sears' real estate portfolio |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.5 | Sparrow Real Estate Property Analysis |
| Monday, November 19, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Market Research |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Saturday, November 24, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 1.5 | Real Estate Market Research |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull II |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 2.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |
| Monday, December 03, 2018 | G | Real Estate Analysis | 4.5 | Real Estate Property Value Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**     **Andrew Felman**
**Total Hours:**     **260.5**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 3.0 | HL Real Estate Valuation Model Build |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.0 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 2.5 | Review of HL Real Estate Valuation Model |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 4.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 4.0 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 4.5 | Prior Retail Real Estate Engagement Analysis |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | G | Real Estate Analysis | 4.5 | Discussion with JLL on Real Estate Process |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 5.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 4.5 | Prior Retail RE Transaction Analysis |
| Sunday, December 16, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.5 | HL RE Model Assumption Vetting |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Andrew Felman
**Total Hours:** 260.5

| | Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 3.5 | Discussion of Landlord Issues and RE Bidding Deadline |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 5.0 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 3.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 4.0 | RE Model Assumption Adjustment |
| Friday, December 21, 2018 | G | Real Estate Analysis | 3.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |
| Thursday, December 27, 2018 | G | Real Estate Analysis | 2.0 | Review and Update of RE Valuation |
| Friday, December 28, 2018 | G | Real Estate Analysis | 2.5 | Update to RE Valuation Model Assumptions |
| Monday, December 31, 2018 | G | Real Estate Analysis | 2.0 | Update to RE Valuation Assumptions |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | | |
|---|---|---|---|---|
| **Hours for:** | | Andrew Felman | | |
| **Total Hours:** | | 260.5 | | |

| **Task Reference Table** | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 8.0 | Real Estate Analysis |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Professional Call to discuss the Allocation of Administrative Expenses |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Andrew Felman** |
| **Total Hours:** | **260.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 23, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jenner Currier** |
| **Total Hours:** | **143.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 02, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Bids / Liquidation Review & Internal Discussion |
| Wednesday, January 02, 2019 | G | Real Estate Analysis | 6.0 | Real Estate Analysis |
| Thursday, January 03, 2019 | G | Real Estate Analysis | 4.0 | Lease Value Analysis |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Discuss the Auction Process for Certain RE Assets |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Auction Process Update |
| Friday, January 04, 2019 | G | Real Estate Analysis | 2.5 | Real Estate Analysis |
| Saturday, January 05, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Saturday, January 05, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Real Estate Analysis Call |
| Sunday, January 06, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Sunday, January 06, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Real Estate Update Call |
| Wednesday, January 09, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Real Estate Valuation Methodology Update |
| Thursday, January 10, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | UCC Weekly Committee Update Call |
| Thursday, January 10, 2019 | G | Real Estate Analysis | 8.0 | Real Estate Analysis |
| Friday, January 11, 2019 | D | Analysis, Presentations, and Due Diligence | 8.0 | Real Estate Analysis |
| Saturday, January 12, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 14, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | | |
|---|---|---|---|---|
| **Hours for:** | Jenner Currier | | | |
| **Total Hours:** | 143.5 | | | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Real Estate Analysis |
| Wednesday, January 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Sears' Sale Timeline and the Sale Process |
| Thursday, January 17, 2019 | G | Real Estate Analysis | 3.0 | Real Estate Analysis |
| Thursday, January 17, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the Potential Bidders for Various Assets |
| Thursday, January 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review the Materials for a Declaration to be submitted to Court |
| Sunday, January 20, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Weekly Update Call with the UCC Advisors |
| Sunday, January 20, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Sunday, January 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Review the Materials for a Declaration to be submitted to Court |
| Monday, January 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with the UCC Advisors to Discuss Various Declaration Drafts |
| Monday, January 21, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Real Estate Analysis |
| Tuesday, January 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Update Call with the UCC |
| Wednesday, January 23, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Declaration Materials Review |
| Wednesday, January 23, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Supporting Materials for the Declaration |
| Thursday, January 24, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Declaration Materials Prepared by the Other UCC Advisors |
| Thursday, January 24, 2019 | G | Real Estate Analysis | 4.0 | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Jenner Currier | |
| **Total Hours:** | 143.5 | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, January 25, 2019 | G | Real Estate Analysis | 3.0 | Review Real Estate Appraisal Documents |
| Friday, January 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Supporting Materials for the Declaration |
| Friday, January 25, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Saturday, January 26, 2019 | G | Real Estate Analysis | 2.0 | Real Estate Analysis |
| Monday, January 28, 2019 | F | Litigation Diligence and Analysis | 5.0 | Review Materials for the Upcoming Depositions |
| Tuesday, January 29, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review Past and Potential Bidders of Various Assets |
| Thursday, January 31, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Materials for the Upcoming Depositions |
| Thursday, January 31, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Update Call |
| Friday, February 01, 2019 | A | General Case Administration | 2.0 | Litigation Preparation |
| Saturday, February 02, 2019 | D | Analysis, Presentations, and Due Diligence | 4.0 | Declaration Review |
| Saturday, February 02, 2019 | F | Litigation Diligence and Analysis | 4.0 | Court Hearing Preparation |
| Monday, February 04, 2019 | G | Real Estate Analysis | 4.0 | ESL RE Pipeline Review |
| Monday, February 04, 2019 | F | Litigation Diligence and Analysis | 2.0 | Court Hearing Preparation |
| Tuesday, February 05, 2019 | G | Real Estate Analysis | 5.0 | Real Estate Analysis |
| Thursday, February 28, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | UCC Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Matthew Stadtmauer** | |
| **Total Hours:** | **165.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, October 30, 2018 | G | Real Estate Analysis | 1.0 | Initial Real Estate Coordination Discussion with FTI |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 4.5 | U-Haul Real Estate Analysis |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 1.5 | RE Discussion Call |
| Wednesday, October 31, 2018 | G | Real Estate Analysis | 2.5 | U-Haul Real Estate Analysis |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 2.5 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.5 | Go Forward Stores Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 4.0 | Review the terms of the Specified Assets |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 5.0 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |
| Friday, November 09, 2018 | G | Real Estate Analysis | 6.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 5.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Discussion with FTI regarding Sears' real estate portfolio |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**    **Matthew Stadtmauer**
**Total Hours:**    **165.0**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Market Research |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Thursday, November 22, 2018 | G | Real Estate Analysis | 3.5 | Sparrow Real Estate Debt Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Saturday, November 24, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 1.5 | Real Estate Market Research |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull II |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 2.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |
| Monday, December 03, 2018 | G | Real Estate Analysis | 4.5 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.0 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 4.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 4.0 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 4.5 | Prior Retail Real Estate Engagement Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Matthew Stadtmauer** |
| **Total Hours:** | **165.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | RE Discussion with FTI on Status of Model |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | RERC / Akin Call |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 5.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 4.5 | Prior Retail RE Transaction Analysis |
| Sunday, December 16, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.5 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 5.0 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 3.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 4.0 | RE Model Assumption Adjustment |
| Friday, December 21, 2018 | G | Real Estate Analysis | 3.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Matthew Stadtmauer** |
| **Total Hours:** | **165.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 27, 2018 | G | Real Estate Analysis | 2.0 | Review and Update of RE Valuation |
| Friday, December 28, 2018 | G | Real Estate Analysis | 2.5 | Update to RE Valuation Model Assumptions |
| Monday, December 31, 2018 | G | Real Estate Analysis | 2.0 | Update to RE Valuation Assumptions |
| Friday, February 01, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Tuesday, February 05, 2019 | G | Real Estate Analysis | 1.0 | Real Estate Analysis |
| Friday, February 08, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Monday, February 11, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Monday, February 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Thursday, February 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |
| Friday, February 22, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Status Discussion |

**EXHIBIT C**

**Houlihan Lokey Capital, Inc.**

**Sears Holdings Corporation**
Out-of-Pocket Expenses Summary

| Out-of-Pocket Expenses Summary October 29, 2018 - February 15, 2019 | |
|---|---:|
| Airfare | $59,985.76 |
| Lodging | 26,103.30 |
| Ground Transportation | 16,392.25 |
| Travel and Overtime Meals | 7,320.60 |
| Telephone and Data | 546.03 |
| **Total Out-of-Pocket Expenses** | **$110,347.94** |

Sears Holdings Corporation

Houlihan Lokey Capital, Inc.

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 10/29/2018 | Parking-Non Office | CR00152086 | 45.41 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 10/31/2018 | Parking-Non Office | CR00152086 | 45.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 11/1/2018 | Parking-Non Office | CR00152086 | 45.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 11/6/2018 | Parking-Non Office | CR00152086 | 51.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 11/20/2018 | Parking-Non Office | CR00152086 | 45.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 11/27/2018 | Parking-Non Office | CR00152086 | 45.42 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 12/11/2018 | Parking-Non Office | CR00156556 | 48.15 | GEER, BRADLEY C | Hotel South Beach | Airfare Parking |
| 12/12/2018 | Parking-Non Office | CR00156556 | 15.00 | GEER, BRADLEY C | Sheraton | Airfare Parking |
| 12/13/2018 | Parking-Non Office | CR00156556 | 117.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 12/19/2018 | Parking-Non Office | CR00156366 | 24.00 | Weelborg, Natalie A | Park MSP | Airfare Parking |
| 12/19/2018 | Parking-Non Office | CR00156556 | 43.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 1/9/2019 | Parking-Non Office | CR00156366 | 26.00 | Weelborg, Natalie A | Park MSP | Airfare Parking |
| 1/9/2019 | Parking-Non Office | CR00156556 | 45.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 1/11/2019 | Parking-Non Office | CR00156366 | 26.00 | Weelborg, Natalie A | Park MSP | Airfare Parking |
| 1/11/2019 | Parking-Non Office | CR00156556 | 45.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 1/15/2019 | Parking-Non Office | CR00156556 | 105.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 1/18/2019 | Parking-Non Office | CR00157881 | 45.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 1/18/2019 | Parking-Non Office | CR00157608 | 26.00 | Weelborg, Natalie A | Park MSP | Airfare Parking |
| 1/23/2019 | Parking-Non Office | CR00157881 | 57.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 1/25/2019 | Parking-Non Office | CR00157881 | 72.42 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 2/7/2019 | Parking-Non Office | CR00159611 | 120.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| 2/12/2019 | Parking-Non Office | CR00160257 | 54.00 | GEER, BRADLEY C | Park MSP | Airfare Parking |
| | **Parking-Non Office Total** | | **$1,145.40** | | | |
| 10/30/2018 | Hotel Room & Taxes | CR00147849 | 38.06 | SIEGERT, PAUL E | Four Seasons | Lodging Expense |
| 10/30/2018 | Hotel Room & Taxes | CR00147849 | 252.11 | SIEGERT, PAUL E | Four Seasons | Lodging Expense |
| 11/5/2018 | Hotel Room & Taxes | CR00152086 | 73.21 | GEER, BRADLEY C | The London | Lodging Expense |
| 11/5/2018 | Hotel Room & Taxes | CR00152086 | 459.00 | GEER, BRADLEY C | The London | Lodging Expense |
| 11/11/2018 | Hotel Room & Taxes | CR00148594 | 238.09 | SIEGERT, PAUL E | st regis | Lodging Expense |
| 11/11/2018 | Hotel Room & Taxes | CR00148594 | 1,201.43 | SIEGERT, PAUL E | st regis | Lodging Expense |
| 11/11/2018 | Hotel Room & Taxes | CR00152086 | 141.69 | GEER, BRADLEY C | Lotte New York Palace | Lodging Expense |
| 11/11/2018 | Hotel Room & Taxes | CR00152086 | 896.25 | GEER, BRADLEY C | Lotte New York Palace | Lodging Expense |
| 11/19/2018 | Hotel Room & Taxes | CR00152086 | 81.16 | GEER, BRADLEY C | Lotte Palace New York | Lodging Expense |
| 11/19/2018 | Hotel Room & Taxes | CR00152086 | 526.50 | GEER, BRADLEY C | Lotte Palace New York | Lodging Expense |
| 11/26/2018 | Hotel Room & Taxes | CR00151455 | 73.57 | SIEGERT, PAUL E | st. regis | Lodging Expense |
| 11/26/2018 | Hotel Room & Taxes | CR00151455 | 637.40 | SIEGERT, PAUL E | st. regis | Lodging Expense |
| 11/26/2018 | Hotel Room & Taxes | CR00151455 | 35.00 | SIEGERT, PAUL E | st. regis | Lodging Expense |
| 11/26/2018 | Hotel Room & Taxes | CR00152086 | 39.38 | GEER, BRADLEY C | Renaissance Hotels | Lodging Expense |
| 11/26/2018 | Hotel Room & Taxes | CR00152086 | 219.00 | GEER, BRADLEY C | Renaissance Hotels | Lodging Expense |
| 11/26/2018 | Hotel Room & Taxes | CR00156786 | 73.97 | BURIAN, SAUL E | St Regis | Lodging Expense |
| 11/26/2018 | Hotel Room & Taxes | CR00156786 | 637.40 | BURIAN, SAUL E | St Regis | Lodging Expense |
| 11/26/2018 | Hotel Room & Taxes | CR00156786 | 35.00 | BURIAN, SAUL E | St Regis | Lodging Expense |
| 12/3/2018 | Hotel Room & Taxes | CR00151989 | 116.44 | Weelborg, Natalie A | Parker New York | Lodging Expense |
| 12/3/2018 | Hotel Room & Taxes | CR00151989 | 655.00 | Weelborg, Natalie A | Parker New York | Lodging Expense |
| 12/4/2018 | Hotel Room & Taxes | CR00151989 | 116.44 | Weelborg, Natalie A | Parker New York | Lodging Expense |
| 12/4/2018 | Hotel Room & Taxes | CR00151989 | 655.00 | Weelborg, Natalie A | Parker New York | Lodging Expense |
| 12/4/2018 | Hotel Room & Taxes | CR00156556 | 100.11 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 12/4/2018 | Hotel Room & Taxes | CR00156556 | 655.00 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 12/5/2018 | Hotel Room & Taxes | CR00151989 | 116.44 | Weelborg, Natalie A | Parker New York | Lodging Expense |
| 12/5/2018 | Hotel Room & Taxes | CR00151989 | 655.00 | Weelborg, Natalie A | Parker New York | Lodging Expense |
| 12/5/2018 | Hotel Room & Taxes | CR00156556 | 100.11 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 12/5/2018 | Hotel Room & Taxes | CR00156556 | 655.00 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 12/10/2018 | Hotel Room & Taxes | CR00152819 | 29.57 | Weelborg, Natalie A | Hotel Allegro | Lodging Expense |
| 12/10/2018 | Hotel Room & Taxes | CR00152819 | 170.10 | Weelborg, Natalie A | Hotel Allegro | Lodging Expense |
| 12/11/2018 | Hotel Room & Taxes | CR00152819 | 95.14 | Weelborg, Natalie A | Hotel South Beach | Lodging Expense |
| 12/11/2018 | Hotel Room & Taxes | CR00152819 | 394.50 | Weelborg, Natalie A | Hotel South Beach | Lodging Expense |
| 12/11/2018 | Hotel Room & Taxes | CR00156556 | 95.14 | GEER, BRADLEY C | Hotel South Beach | Lodging Expense |
| 12/11/2018 | Hotel Room & Taxes | CR00156556 | 394.50 | GEER, BRADLEY C | Hotel South Beach | Lodging Expense |
| 12/12/2018 | Hotel Room & Taxes | CR00152819 | 107.49 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 12/12/2018 | Hotel Room & Taxes | CR00152819 | 705.00 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 12/13/2018 | Hotel Room & Taxes | CR00153265 | 201.89 | SIEGERT, PAUL E | St. Regis | Lodging Expense |
| 12/13/2018 | Hotel Room & Taxes | CR00153265 | 1,345.00 | SIEGERT, PAUL E | St. Regis | Lodging Expense |
| 12/13/2018 | Hotel Room & Taxes | CR00153265 | 57.38 | SIEGERT, PAUL E | St. Regis | Lodging Expense |
| 12/13/2018 | Hotel Room & Taxes | CR00152819 | 107.49 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 12/13/2018 | Hotel Room & Taxes | CR00152819 | 705.00 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 12/13/2018 | Hotel Room & Taxes | CR00153265 | 980.52 | SIEGERT, PAUL E | St. Regis | Lodging Expense |
| 1/13/2019 | Hotel Room & Taxes | CR00156366 | 80.93 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/13/2019 | Hotel Room & Taxes | CR00156366 | 525.00 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/13/2019 | Hotel Room & Taxes | CR00156556 | 80.93 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/13/2019 | Hotel Room & Taxes | CR00156556 | 525.00 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/14/2019 | Hotel Room & Taxes | CR00156366 | 80.93 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/14/2019 | Hotel Room & Taxes | CR00156366 | 525.00 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/14/2019 | Hotel Room & Taxes | CR00156556 | 80.93 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/14/2019 | Hotel Room & Taxes | CR00156556 | 525.00 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/22/2019 | Hotel Room & Taxes | CR00157881 | 80.93 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/22/2019 | Hotel Room & Taxes | CR00157881 | 525.00 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/22/2019 | Hotel Room & Taxes | CR00157608 | 80.93 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/22/2019 | Hotel Room & Taxes | CR00157608 | 525.00 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/23/2019 | Hotel Room & Taxes | CR00157608 | 80.93 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/23/2019 | Hotel Room & Taxes | CR00157608 | 525.00 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/23/2019 | Hotel Room & Taxes | CR00157881 | 80.93 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/24/2019 | Hotel Room & Taxes | CR00157881 | 525.00 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/24/2019 | Hotel Room & Taxes | CR00157608 | 80.93 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/24/2019 | Hotel Room & Taxes | CR00157608 | 525.00 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 1/24/2019 | Hotel Room & Taxes | CR00159674 | 20.00 | HEDUS, THOMAS W | Lexington | Lodging Expense |
| 1/24/2019 | Hotel Room & Taxes | CR00159674 | 110.00 | HEDUS, THOMAS W | Lexington | Lodging Expense |
| 1/28/2019 | Hotel Room & Taxes | CR00157881 | 80.93 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/28/2019 | Hotel Room & Taxes | CR00157881 | 525.00 | GEER, BRADLEY C | Park Hyatt | Lodging Expense |
| 1/28/2019 | Hotel Room & Taxes | CR00157608 | 80.93 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |

**Sears Holdings Corporation**  

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

Houlihan Lokey Capital, Inc.

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 1/28/2019 | Hotel Room & Taxes | CR00157608 | 525.00 | Weelborg, Natalie A | Park Hyatt | Lodging Expense |
| 2/3/2019 | Hotel Room & Taxes | CR00159611 | 50.17 | GEER, BRADLEY C | Ritz-Carlton | Lodging Expense |
| 2/3/2019 | Hotel Room & Taxes | CR00159611 | 349.00 | GEER, BRADLEY C | Ritz-Carlton | Lodging Expense |
| 2/3/2019 | Hotel Room & Taxes | CR00159629 | 50.17 | Weelborg, Natalie A | Ritz-Carlton | Lodging Expense |
| 2/3/2019 | Hotel Room & Taxes | CR00159629 | 349.00 | Weelborg, Natalie A | Ritz-Carlton | Lodging Expense |
| 2/4/2019 | Hotel Room & Taxes | CR00159629 | 38.67 | Weelborg, Natalie A | Residence Inns | Lodging Expense |
| 2/4/2019 | Hotel Room & Taxes | CR00159629 | 269.00 | Weelborg, Natalie A | Residence Inns | Lodging Expense |
| 2/5/2019 | Hotel Room & Taxes | CR00159611 | 71.73 | GEER, BRADLEY C | Ritz-Carlton | Lodging Expense |
| 2/5/2019 | Hotel Room & Taxes | CR00159611 | 499.00 | GEER, BRADLEY C | Ritz-Carlton | Lodging Expense |
| 2/5/2019 | Hotel Room & Taxes | CR00159629 | 71.73 | Weelborg, Natalie A | Ritz-Carlton | Lodging Expense |
| 2/5/2019 | Hotel Room & Taxes | CR00159629 | 499.00 | Weelborg, Natalie A | Ritz-Carlton | Lodging Expense |
| 2/5/2019 | Hotel Room & Taxes | CR00160973 | 71.73 | Rosenstein, Ross J | Ritz-Carlton | Lodging Expense |
| 2/5/2019 | Hotel Room & Taxes | CR00160973 | 499.00 | Rosenstein, Ross J | Ritz-Carlton | Lodging Expense |
| 2/6/2019 | Hotel Room & Taxes | CR00159611 | 34.36 | GEER, BRADLEY C | Cambria | Lodging Expense |
| 2/6/2019 | Hotel Room & Taxes | CR00159611 | 239.00 | GEER, BRADLEY C | Cambria | Lodging Expense |
| 2/6/2019 | Hotel Room & Taxes | CR00159629 | 34.36 | Weelborg, Natalie A | Cambria | Lodging Expense |
| 2/6/2019 | Hotel Room & Taxes | CR00159629 | 239.00 | Weelborg, Natalie A | Cambria | Lodging Expense |
| 2/6/2019 | Hotel Room & Taxes | CR00160973 | 71.73 | Rosenstein, Ross J | Ritz-Carlton | Lodging Expense |
| 2/6/2019 | Hotel Room & Taxes | CR00160973 | 499.00 | Rosenstein, Ross J | Ritz-Carlton | Lodging Expense |
| 2/11/2019 | Hotel Room & Taxes | CR00160257 | 67.44 | GEER, BRADLEY C | Lotte Palace New York | Lodging Expense |
| 2/11/2019 | Hotel Room & Taxes | CR00160257 | 433.50 | GEER, BRADLEY C | Lotte Palace New York | Lodging Expense |
| | **Hotel Room & Taxes Total** | | **$26,103.30** | | | |
| | | | | | | |
| 10/29/2018 | Overtime Meals | CR00147715 | 16.54 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 10/29/2018 | Overtime Meals | CR00148091 | 16.70 | HEDUS, THOMAS W | Potbelly Sandwich Shop | Overtime meal for one employee |
| 10/29/2018 | Overtime Meals | CR00148091 | 20.00 | HEDUS, THOMAS W | at nine | Overtime meal for one employee |
| 10/29/2018 | Overtime Meals | CR00149197 | 7.00 | GUPTA, SURBHI | Cafe Hestia | Overtime meal for one employee |
| 10/30/2018 | Overtime Meals | CR00147086 | 15.00 | GUPTA, SURBHI | fusion grill | Overtime meal for one employee |
| 10/30/2018 | Overtime Meals | CR00147715 | 17.47 | Hartigan, John M | Anka | Overtime meal for one employee |
| 10/30/2018 | Overtime Meals | CR00148091 | 14.80 | HEDUS, THOMAS W | sticky | Overtime meal for one employee |
| 10/30/2018 | Overtime Meals | CR00146495 | 20.00 | Rinsky, Gregory S | Seamless Web | Overtime meal for one employee |
| 10/30/2018 | Overtime Meals | CR00149197 | 20.00 | GUPTA, SURBHI | fusion | Overtime meal for one employee |
| 10/30/2018 | Overtime Meals | CR00151845 | 9.79 | Wu, Brendan S | Dos toros | Overtime meal for one employee |
| 10/31/2018 | Overtime Meals | CR00147715 | 17.42 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 10/31/2018 | Overtime Meals | CR00147715 | 11.50 | Hartigan, John M | Naya Express | Overtime meal for one employee |
| 11/1/2018 | Overtime Meals | CR00147715 | 11.00 | Hartigan, John M | Pickler and co | Overtime meal for one employee |
| 11/1/2018 | Overtime Meals | CR00148091 | 16.33 | HEDUS, THOMAS W | kuro | Overtime meal for one employee |
| 11/2/2018 | Overtime Meals | CR00148293 | 19.00 | Lai, James | Udon West | Overtime meal for one employee |
| 11/2/2018 | Overtime Meals | CR00147715 | 20.00 | Hartigan, John M | Moonstruck | Overtime meal for one employee |
| 11/2/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | 'liquitera | Overtime meal for one employee |
| 11/3/2018 | Overtime Meals | CR00147715 | 12.00 | Hartigan, John M | Takumi Taco | Overtime meal for one employee |
| 11/3/2018 | Overtime Meals | CR00148293 | 20.00 | Lai, James | Udone West 46 | Overtime meal for one employee |
| 11/5/2018 | Overtime Meals | CR00148091 | 15.00 | HEDUS, THOMAS W | Naya Express | Overtime meal for one employee |
| 11/5/2018 | Overtime Meals | CR00147715 | 19.64 | Hartigan, John M | Anka Grill | Overtime meal for one employee |
| 11/5/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | GoFish Sushi Box | Overtime meal for one employee |
| 11/5/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | hatsuhana | Overtime meal for one employee |
| 11/6/2018 | Overtime Meals | CR00151109 | 16.72 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 11/6/2018 | Overtime Meals | CR00148091 | 18.00 | HEDUS, THOMAS W | mayhem | Overtime meal for one employee |
| 11/6/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Dig Inn | Overtime meal for one employee |
| 11/6/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | Wolf and Lamb | Overtime meal for one employee |
| 11/7/2018 | Overtime Meals | CR00151109 | 20.00 | Hartigan, John M | Al Horno Lean Mexican Kitchen | Overtime meal for one employee |
| 11/7/2018 | Overtime Meals | CR00148091 | 20.00 | HEDUS, THOMAS W | friend | Overtime meal for one employee |
| 11/7/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Naya | Overtime meal for one employee |
| 11/7/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | Naya Express | Overtime meal for one employee |
| 11/8/2018 | Overtime Meals | CR00148091 | 13.06 | HEDUS, THOMAS W | Amali Mou | Overtime meal for one employee |
| 11/8/2018 | Overtime Meals | CR00151109 | 17.42 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 11/8/2018 | Overtime Meals | CR00152065 | 19.00 | Lai, James | DIG iNN | Overtime meal for one employee |
| 11/8/2018 | Overtime Meals | CR00153114 | 20.00 | BURIAN, SAUL E | Milk N Honey | Overtime meal for one employee |
| 11/8/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | GOOD STOCK | Overtime meal for one employee |
| 11/9/2018 | Overtime Meals | CR00151109 | 10.88 | Hartigan, John M | Dos Toros | Overtime meal for one employee |
| 11/9/2018 | Overtime Meals | CR00152065 | 19.96 | Lai, James | Mangia | Overtime meal for one employee |
| 11/9/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | Naya Express | Overtime meal for one employee |
| 11/10/2018 | Overtime Meals | CR00152819 | 17.95 | Weelborg, Natalie A | Panera Bread | Overtime meal for one employee |
| 11/10/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Naya Express | Overtime meal for one employee |
| 11/11/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Nishida Sho Ten | Overtime meal for one employee |
| 11/11/2018 | Overtime Meals | CR00151989 | 20.00 | Weelborg, Natalie A | Bite Squad | Overtime meal for one employee |
| 11/12/2018 | Overtime Meals | CR00151109 | 14.87 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 11/12/2018 | Overtime Meals | CR00152065 | 17.42 | Lai, James | Mangia | Overtime meal for one employee |
| 11/12/2018 | Overtime Meals | CR00148738 | 20.00 | HEDUS, THOMAS W | Amali Mou | Overtime meal for one employee |
| 11/13/2018 | Overtime Meals | CR00151109 | 10.88 | Hartigan, John M | Dos Toros | Overtime meal for one employee |
| 11/13/2018 | Overtime Meals | CR00148738 | 15.07 | HEDUS, THOMAS W | Devon & Blakely | Overtime meal for one employee |
| 11/13/2018 | Overtime Meals | CR00152065 | 18.54 | Lai, James | Mangia | Overtime meal for one employee |
| 11/14/2018 | Overtime Meals | CR00151109 | 11.00 | Hartigan, John M | Pickler and co | Overtime meal for one employee |
| 11/14/2018 | Overtime Meals | CR00151983 | 16.58 | Rosenstein, Ross J | 'Dos Toros | Overtime meal for one employee |
| 11/14/2018 | Overtime Meals | CR00152647 | 18.78 | HEDUS, THOMAS W | Wok To Walk | Overtime meal for one employee |
| 11/14/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Mangia | Overtime meal for one employee |
| 11/15/2018 | Overtime Meals | CR00148738 | 12.74 | HEDUS, THOMAS W | Blake and Todd | Overtime meal for one employee |
| 11/15/2018 | Overtime Meals | CR00153623 | 15.16 | BURIAN, SAUL E | Devon & Blakely | Overtime meal for one employee |
| 11/15/2018 | Overtime Meals | CR00152065 | 19.19 | Lai, James | Naya Express | Overtime meal for one employee |
| 11/15/2018 | Overtime Meals | CR00151109 | 19.64 | Hartigan, John M | Anka Grill | Overtime meal for one employee |
| 11/15/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | Pickler & Co | Overtime meal for one employee |
| 11/16/2018 | Overtime Meals | CR00151109 | 10.88 | Hartigan, John M | Dos Toros | Overtime meal for one employee |
| 11/16/2018 | Overtime Meals | CR00151983 | 18.25 | Rosenstein, Ross J | GOOD STOCK | Overtime meal for one employee |
| 11/16/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | UDON WEST 46 | Overtime meal for one employee |
| 11/17/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | NISHIDA SHO TEN | Overtime meal for one employee |
| 11/18/2018 | Overtime Meals | CR00152065 | 14.42 | Lai, James | Dos tOROS | Overtime meal for one employee |
| 11/19/2018 | Overtime Meals | CR00152065 | 17.42 | Lai, James | Mangia | Overtime meal for one employee |
| 11/19/2018 | Overtime Meals | CR00151109 | 18.62 | Hartigan, John M | Dishes | Overtime meal for one employee |
| 11/19/2018 | Overtime Meals | CR00152647 | 20.00 | HEDUS, THOMAS W | Itsu | Overtime meal for one employee |

**Sears Holdings Corporation**                                                                                                                          **Houlihan Lokey Capital, Inc.**

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 11/19/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | Pickler & Co | Overtime meal for one employee |
| 11/19/2018 | Overtime Meals | CR00154131 | 20.00 | Currier, Jenner | Wolf & Lamb Steakhouse | Overtime meal for one employee |
| 11/20/2018 | Overtime Meals | CR00152065 | 15.99 | Lai, James | Naya Express | Overtime meal for one employee |
| 11/20/2018 | Overtime Meals | CR00153114 | 17.64 | BURIAN, SAUL E | Devon & Blakely | Overtime meal for one employee |
| 11/20/2018 | Overtime Meals | CR00152647 | 18.51 | HEDUS, THOMAS W | Amali Mou | Overtime meal for one employee |
| 11/20/2018 | Overtime Meals | CR00151109 | 19.05 | Hartigan, John M | MoonStruck | Overtime meal for one employee |
| 11/21/2018 | Overtime Meals | CR00151109 | 19.67 | Hartigan, John M | Dishes | Overtime meal for one employee |
| 11/21/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Mangia | Overtime meal for one employee |
| 11/21/2018 | Overtime Meals | CR00154131 | 20.00 | Currier, Jenner | Wolf & Lamb Steakhouse | Overtime meal for one employee |
| 11/23/2018 | Overtime Meals | CR00152065 | 19.00 | Lai, James | Udon West 46 | Overtime meal for one employee |
| 11/24/2018 | Overtime Meals | CR00152065 | 19.00 | Lai, James | Udon West 46 | Overtime meal for one employee |
| 11/25/2018 | Overtime Meals | CR00151109 | 17.84 | Hartigan, John M | Gemini Diner | Overtime meal for one employee |
| 11/25/2018 | Overtime Meals | CR00156722 | 20.00 | Currier, Jenner | Tender Greens | Overtime meal for one employee |
| 11/25/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Koku Ramen | Overtime meal for one employee |
| 11/26/2018 | Overtime Meals | CR00152065 | 19.00 | Lai, James | Udon West 46 | Overtime meal for one employee |
| 11/26/2018 | Overtime Meals | CR00151109 | 19.91 | Hartigan, John M | Anka Grill | Overtime meal for one employee |
| 11/26/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | Dos Toros | Overtime meal for one employee |
| 11/26/2018 | Overtime Meals | CR00152647 | 20.00 | HEDUS, THOMAS W | itsu | Overtime meal for one employee |
| 11/26/2018 | Overtime Meals | CR00156722 | 20.00 | Currier, Jenner | 'Inday | Overtime meal for one employee |
| 11/27/2018 | Overtime Meals | CR00151109 | 19.19 | Hartigan, John M | Naya Express | Overtime meal for one employee |
| 11/27/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Mangia | Overtime meal for one employee |
| 11/27/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | hatsuhana | Overtime meal for one employee |
| 11/28/2018 | Overtime Meals | CR00152647 | 19.54 | HEDUS, THOMAS W | roast | Overtime meal for one employee |
| 11/28/2018 | Overtime Meals | CR00151109 | 20.00 | Hartigan, John M | The Smith Midtown | Overtime meal for one employee |
| 11/28/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Mangia | Overtime meal for one employee |
| 11/28/2018 | Overtime Meals | CR00156722 | 20.00 | Currier, Jenner | 'Poulette | Overtime meal for one employee |
| 11/29/2018 | Overtime Meals | CR00151109 | 10.07 | Hartigan, John M | Roti | Overtime meal for one employee |
| 11/29/2018 | Overtime Meals | CR00152065 | 20.00 | Lai, James | Mangia | Overtime meal for one employee |
| 11/30/2018 | Overtime Meals | CR00152647 | 16.82 | HEDUS, THOMAS W | Chick-Fil-A | Overtime meal for one employee |
| 11/30/2018 | Overtime Meals | CR00152065 | 19.00 | Lai, James | udon west 46 | Overtime meal for one employee |
| 11/30/2018 | Overtime Meals | CR00151109 | 20.00 | Hartigan, John M | Baby Bo's Cantina | Overtime meal for one employee |
| 11/30/2018 | Overtime Meals | CR00151983 | 20.00 | Rosenstein, Ross J | Pickler & Co | Overtime meal for one employee |
| 11/30/2018 | Overtime Meals | CR00151989 | 20.00 | Weelborg, Natalie A | Pizza Luce | Overtime meal for one employee |
| 12/1/2018 | Overtime Meals | CR00151109 | 19.91 | Hartigan, John M | Anka Grill | Overtime meal for one employee |
| 12/1/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Six happiness | Overtime meal for one employee |
| 12/2/2018 | Overtime Meals | CR00151109 | 19.69 | Hartigan, John M | Dig Inn | Overtime meal for one employee |
| 12/2/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Little thai kitchen | Overtime meal for one employee |
| 12/3/2018 | Overtime Meals | CR00153559 | 15.57 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/3/2018 | Overtime Meals | CR00153943 | 17.42 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 12/3/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Whole Foods Market | Overtime meal for one employee |
| 12/3/2018 | Overtime Meals | CR00152647 | 20.00 | HEDUS, THOMAS W | itsu | Overtime meal for one employee |
| 12/4/2018 | Overtime Meals | CR00153943 | 14.37 | Hartigan, John M | Macchiato Espresso Bar | Overtime meal for one employee |
| 12/4/2018 | Overtime Meals | CR00153623 | 15.08 | BURIAN, SAUL E | Devon & Blakely | Overtime meal for one employee |
| 12/4/2018 | Overtime Meals | CR00152647 | 17.42 | HEDUS, THOMAS W | Amali Mou | Overtime meal for one employee |
| 12/4/2018 | Overtime Meals | CR00153559 | 18.86 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/4/2018 | Overtime Meals | CR00157928 | 20.00 | Currier, Jenner | Souvlaki | Overtime meal for one employee |
| 12/5/2018 | Overtime Meals | CR00152647 | 12.83 | HEDUS, THOMAS W | Duke | Overtime meal for one employee |
| 12/5/2018 | Overtime Meals | CR00153943 | 17.33 | Hartigan, John M | Antalia | Overtime meal for one employee |
| 12/5/2018 | Overtime Meals | CR00155456 | 18.00 | Lai, James | Udon West 46 | Overtime meal for one employee |
| 12/5/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/5/2018 | Overtime Meals | CR00157928 | 20.00 | Currier, Jenner | 'Inday | Overtime meal for one employee |
| 12/6/2018 | Overtime Meals | CR00155456 | 15.28 | Lai, James | Fuel fuel | Overtime meal for one employee |
| 12/6/2018 | Overtime Meals | CR00153943 | 19.91 | Hartigan, John M | Anka grill | Overtime meal for one employee |
| 12/6/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/6/2018 | Overtime Meals | CR00157928 | 16.60 | Currier, Jenner | 'Devon and Blakley | Overtime meal for one employee |
| 12/7/2018 | Overtime Meals | CR00153943 | 20.00 | Hartigan, John M | Akdeniz | Overtime meal for one employee |
| 12/7/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Akdeniz | Overtime meal for one employee |
| 12/7/2018 | Overtime Meals | CR00151989 | 20.00 | Weelborg, Natalie A | Bite Squad | Overtime meal for one employee |
| 12/8/2018 | Overtime Meals | CR00155456 | 17.00 | Lai, James | Dig inn | Overtime meal for one employee |
| 12/8/2018 | Overtime Meals | CR00153943 | 18.22 | Hartigan, John M | Moonstruck | Overtime meal for one employee |
| 12/9/2018 | Overtime Meals | CR00153559 | 15.54 | Wong, Tanya | Pret A Manager | Overtime meal for one employee |
| 12/9/2018 | Overtime Meals | CR00155456 | 17.00 | Lai, James | Dig inn | Overtime meal for one employee |
| 12/10/2018 | Overtime Meals | CR00153943 | 20.00 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 12/10/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Mangia | Overtime meal for one employee |
| 12/10/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/10/2018 | Overtime Meals | CR00152647 | 20.00 | HEDUS, THOMAS W | 800 degrees | Overtime meal for one employee |
| 12/10/2018 | Overtime Meals | CR00159234 | 20.00 | Currier, Jenner | 'Wolf and Lamb | Overtime meal for one employee |
| 12/11/2018 | Overtime Meals | CR00153943 | 14.37 | Hartigan, John M | Macchiato Espresso Bar | Overtime meal for one employee |
| 12/11/2018 | Overtime Meals | CR00155456 | 17.96 | Lai, James | Fuel grill | Overtime meal for one employee |
| 12/11/2018 | Overtime Meals | CR00152647 | 20.00 | HEDUS, THOMAS W | Greek Kitchen | Overtime meal for one employee |
| 12/11/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/11/2018 | Overtime Meals | CR00159234 | 20.00 | Currier, Jenner | Poulette | Overtime meal for one employee |
| 12/12/2018 | Overtime Meals | CR00155456 | 17.00 | Lai, James | Dig inn | Overtime meal for one employee |
| 12/12/2018 | Overtime Meals | CR00153943 | 19.60 | Hartigan, John M | Kuro obi | Overtime meal for one employee |
| 12/12/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/12/2018 | Overtime Meals | CR00152647 | 20.00 | HEDUS, THOMAS W | hill country | Overtime meal for one employee |
| 12/12/2018 | Overtime Meals | CR00159234 | 20.00 | Currier, Jenner | 'Wisefish Poke | Overtime meal for one employee |
| 12/13/2018 | Overtime Meals | CR00156353 | 15.13 | Foster, Jack A | Chipotle | Overtime meal for one employee |
| 12/13/2018 | Overtime Meals | CR00153943 | 18.51 | Hartigan, John M | seamore's up top | Overtime meal for one employee |
| 12/13/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/13/2018 | Overtime Meals | CR00152647 | 20.00 | HEDUS, THOMAS W | Luscious | Overtime meal for one employee |
| 12/13/2018 | Overtime Meals | CR00159234 | 20.00 | Currier, Jenner | 'Bondi Sushi | Overtime meal for one employee |
| 12/14/2018 | Overtime Meals | CR00153943 | 10.07 | Hartigan, John M | Roti Mediterranean Grill | Overtime meal for one employee |
| 12/14/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Korilla | Overtime meal for one employee |
| 12/14/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/14/2018 | Overtime Meals | CR00152819 | 20.00 | Weelborg, Natalie A | Bite Squad | Overtime meal for one employee |
| 12/14/2018 | Overtime Meals | CR00159234 | 14.98 | Currier, Jenner | Pampano Restaurant | Overtime meal for one employee |
| 12/15/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Oki Poke Raman | Overtime meal for one employee |
| 12/16/2018 | Overtime Meals | CR00156353 | 12.96 | Foster, Jack A | Chipotle | Overtime meal for one employee |

**Sears Holdings Corporation**    Houlihan Lokey Capital, Inc.

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 12/16/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/16/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Oki Poke Raman | Overtime meal for one employee |
| 12/17/2018 | Overtime Meals | CR00153943 | 15.47 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 12/17/2018 | Overtime Meals | CR00156353 | 18.45 | Foster, Jack A | Caf? alice | Overtime meal for one employee |
| 12/17/2018 | Overtime Meals | CR00152647 | 20.00 | HEDUS, THOMAS W | Greek Kitchen | Overtime meal for one employee |
| 12/17/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Udon West 46 | Overtime meal for one employee |
| 12/17/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/17/2018 | Overtime Meals | CR00156366 | 20.00 | Weelborg, Natalie A | Bite Squad | Overtime meal for one employee |
| 12/17/2018 | Overtime Meals | CR00159234 | 20.00 | Currier, Jenner | 'Inday | Overtime meal for one employee |
| 12/18/2018 | Overtime Meals | CR00152647 | 11.97 | HEDUS, THOMAS W | Dos toros | Overtime meal for one employee |
| 12/18/2018 | Overtime Meals | CR00153943 | 20.00 | Hartigan, John M | Antalia | Overtime meal for one employee |
| 12/18/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Mangia | Overtime meal for one employee |
| 12/18/2018 | Overtime Meals | CR00156353 | 20.00 | Foster, Jack A | Panera Bread | Overtime meal for one employee |
| 12/18/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/18/2018 | Overtime Meals | CR00156366 | 20.00 | Weelborg, Natalie A | Bite Squad | Overtime meal for one employee |
| 12/18/2018 | Overtime Meals | CR00159234 | 20.00 | Currier, Jenner | Sweetgreen | Overtime meal for one employee |
| 12/19/2018 | Overtime Meals | CR00156353 | 18.45 | Foster, Jack A | Alice cafe | Overtime meal for one employee |
| 12/19/2018 | Overtime Meals | CR00153943 | 18.51 | Hartigan, John M | seamore | Overtime meal for one employee |
| 12/19/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 12/19/2018 | Overtime Meals | CR00156572 | 20.00 | HEDUS, THOMAS W | Bao | Overtime meal for one employee |
| 12/19/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Udon West 46 | Overtime meal for one employee |
| 12/19/2018 | Overtime Meals | CR00159234 | 10.75 | Currier, Jenner | 'Pickler & Co | Overtime meal for one employee |
| 12/20/2018 | Overtime Meals | CR00156353 | 15.13 | Foster, Jack A | Chipotle | Overtime meal for one employee |
| 12/20/2018 | Overtime Meals | CR00153943 | 20.00 | Hartigan, John M | Dishes | Overtime meal for one employee |
| 12/20/2018 | Overtime Meals | CR00153559 | 20.00 | Wong, Tanya | GRUBHUB | Overtime meal for one employee |
| 12/20/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Go Noodles Nine Moon | Overtime meal for one employee |
| 12/20/2018 | Overtime Meals | CR00156572 | 20.00 | HEDUS, THOMAS W | Sushi Sai | Overtime meal for one employee |
| 12/20/2018 | Overtime Meals | CR00159234 | 19.51 | Currier, Jenner | 'la palapa | Overtime meal for one employee |
| 12/21/2018 | Overtime Meals | CR00153943 | 20.00 | Hartigan, John M | Sanigual | Overtime meal for one employee |
| 12/21/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Oki Poke Raman | Overtime meal for one employee |
| 12/21/2018 | Overtime Meals | CR00159234 | 16.96 | Currier, Jenner | 'Mayhem sandwhiches | Overtime meal for one employee |
| 12/22/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Nishida Sho Ten | Overtime meal for one employee |
| 12/23/2018 | Overtime Meals | CR00155456 | 20.00 | Lai, James | Oki Poke Raman | Overtime meal for one employee |
| 12/26/2018 | Overtime Meals | CR00155456 | 18.00 | Lai, James | Dig inn | Overtime meal for one employee |
| 12/27/2018 | Overtime Meals | CR00153943 | 16.44 | Hartigan, John M | Macchiato Espresso Bar | Overtime meal for one employee |
| 12/27/2018 | Overtime Meals | CR00155456 | 19.00 | Lai, James | Udon West 46 | Overtime meal for one employee |
| 12/28/2018 | Overtime Meals | CR00153943 | 10.88 | Hartigan, John M | Dos toros | Overtime meal for one employee |
| 12/28/2018 | Overtime Meals | CR00155456 | 17.00 | Lai, James | Dig Inn | Overtime meal for one employee |
| 12/28/2018 | Overtime Meals | CR00156353 | 18.45 | Foster, Jack A | Alice cafe | Overtime meal for one employee |
| 12/29/2018 | Overtime Meals | CR00155456 | 14.42 | Lai, James | Dos Toros | Overtime meal for one employee |
| 12/29/2018 | Overtime Meals | CR00156353 | 15.62 | Foster, Jack A | Chipotle | Overtime meal for one employee |
| 12/31/2018 | Overtime Meals | CR00155456 | 14.04 | Lai, James | Chipotle | Overtime meal for one employee |
| 1/2/2019 | Overtime Meals | CR00159332 | 5.73 | Stadtmauer, Matthew | Mr. Broadway | Overtime meal for one employee |
| 1/2/2019 | Overtime Meals | CR00156884 | 13.78 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/2/2019 | Overtime Meals | CR00159181 | 16.44 | Hartigan, John M | Macchiato Espresso Bar | Overtime meal for one employee |
| 1/2/2019 | Overtime Meals | CR00156353 | 17.86 | Foster, Jack A | Caf? alice | Overtime meal for one employee |
| 1/2/2019 | Overtime Meals | CR00160011 | 19.80 | Lai, James | Fuel gRILL | Overtime meal for one employee |
| 1/2/2019 | Overtime Meals | CR00156572 | 20.00 | HEDUS, THOMAS W | Dishes | Overtime meal for one employee |
| 1/2/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Roast | Overtime meal for one employee |
| 1/3/2019 | Overtime Meals | CR00160011 | 11.50 | Lai, James | Naya Express | Overtime meal for one employee |
| 1/3/2019 | Overtime Meals | CR00156572 | 11.97 | HEDUS, THOMAS W | Dos toros | Overtime meal for one employee |
| 1/3/2019 | Overtime Meals | CR00156353 | 12.41 | Foster, Jack A | Chipotle | Overtime meal for one employee |
| 1/3/2019 | Overtime Meals | CR00156366 | 15.00 | Weelborg, Natalie A | Rare | Overtime meal for one employee |
| 1/3/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | Naya Express | Overtime meal for one employee |
| 1/3/2019 | Overtime Meals | CR00156884 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/3/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Hatsuhana | Overtime meal for one employee |
| 1/3/2019 | Overtime Meals | CR00159332 | 20.00 | Stadtmauer, Matthew | Haru | Overtime meal for one employee |
| 1/4/2019 | Overtime Meals | CR00159332 | 3.13 | Stadtmauer, Matthew | Milk N Honey | Overtime meal for one employee |
| 1/4/2019 | Overtime Meals | CR00159181 | 12.00 | Hartigan, John M | Takumi | Overtime meal for one employee |
| 1/4/2019 | Overtime Meals | CR00160011 | 12.38 | Lai, James | DiG INN | Overtime meal for one employee |
| 1/4/2019 | Overtime Meals | CR00160217 | 15.00 | Currier, Jenner | 'ETC | Overtime meal for one employee |
| 1/4/2019 | Overtime Meals | CR00160973 | 19.87 | Rosenstein, Ross J | Pickler and Co | Overtime meal for one employee |
| 1/5/2019 | Overtime Meals | CR00160011 | 17.03 | Lai, James | Dig Inn | Overtime meal for one employee |
| 1/6/2019 | Overtime Meals | CR00160011 | 18.17 | Lai, James | Dig Inn | Overtime meal for one employee |
| 1/7/2019 | Overtime Meals | CR00159332 | 5.00 | Stadtmauer, Matthew | eden wok | Overtime meal for one employee |
| 1/7/2019 | Overtime Meals | CR00156884 | 8.60 | Wong, Tanya | Gregorys coffee | Overtime meal for one employee |
| 1/7/2019 | Overtime Meals | CR00156572 | 13.00 | HEDUS, THOMAS W | Mayhem | Overtime meal for one employee |
| 1/7/2019 | Overtime Meals | CR00156353 | 14.42 | Foster, Jack A | Dos toros | Overtime meal for one employee |
| 1/7/2019 | Overtime Meals | CR00160011 | 17.54 | Lai, James | Furl Grill | Overtime meal for one employee |
| 1/7/2019 | Overtime Meals | CR00160973 | 17.58 | Rosenstein, Ross J | 'Dos toros | Overtime meal for one employee |
| 1/7/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | Sinigual | Overtime meal for one employee |
| 1/8/2019 | Overtime Meals | CR00159332 | 4.16 | Stadtmauer, Matthew | eden wok | Overtime meal for one employee |
| 1/8/2019 | Overtime Meals | CR00156353 | 13.01 | Foster, Jack A | Alice cafe | Overtime meal for one employee |
| 1/8/2019 | Overtime Meals | CR00159181 | 15.29 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 1/8/2019 | Overtime Meals | CR00156572 | 16.33 | HEDUS, THOMAS W | Kuro | Overtime meal for one employee |
| 1/8/2019 | Overtime Meals | CR00160011 | 16.88 | Lai, James | Fuel Grill | Overtime meal for one employee |
| 1/8/2019 | Overtime Meals | CR00159192 | 20.00 | BURIAN, SAUL E | Mendy's | Overtime meal for one employee |
| 1/8/2019 | Overtime Meals | CR00156884 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/8/2019 | Overtime Meals | CR00160217 | 20.00 | Currier, Jenner | Smith | Overtime meal for one employee |
| 1/9/2019 | Overtime Meals | CR00159332 | 2.21 | Stadtmauer, Matthew | Milk N Honey | Overtime meal for one employee |
| 1/9/2019 | Overtime Meals | CR00156884 | 10.27 | Wong, Tanya | Fresh & Co | Overtime meal for one employee |
| 1/9/2019 | Overtime Meals | CR00160973 | 10.34 | Rosenstein, Ross J | liquitera | Overtime meal for one employee |
| 1/9/2019 | Overtime Meals | CR00156353 | 13.01 | Foster, Jack A | Alice Cafe | Overtime meal for one employee |
| 1/9/2019 | Overtime Meals | CR00160011 | 17.42 | Lai, James | Mangia | Overtime meal for one employee |
| 1/10/2019 | Overtime Meals | CR00159332 | 6.67 | Stadtmauer, Matthew | eden wok | Overtime meal for one employee |
| 1/10/2019 | Overtime Meals | CR00156353 | 12.96 | Foster, Jack A | Chipotle | Overtime meal for one employee |
| 1/10/2019 | Overtime Meals | CR00160011 | 17.96 | Lai, James | Fuel Grill | Overtime meal for one employee |
| 1/10/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | sinigual | Overtime meal for one employee |
| 1/10/2019 | Overtime Meals | CR00156884 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |

**Sears Holdings Corporation**

**Houlihan Lokey Capital, Inc.**

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 1/10/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Hatsuhana | Overtime meal for one employee |
| 1/11/2019 | Overtime Meals | CR00160011 | 11.41 | Lai, James | Dos Toros | Overtime meal for one employee |
| 1/11/2019 | Overtime Meals | CR00160973 | 15.21 | Rosenstein, Ross J | 'Dos Toros | Overtime meal for one employee |
| 1/11/2019 | Overtime Meals | CR00156353 | 18.40 | Foster, Jack A | Alice Cafe | Overtime meal for one employee |
| 1/11/2019 | Overtime Meals | CR00159181 | 19.91 | Hartigan, John M | Anka grill | Overtime meal for one employee |
| 1/12/2019 | Overtime Meals | CR00160011 | 17.58 | Lai, James | Dos Toros | Overtime meal for one employee |
| 1/13/2019 | Overtime Meals | CR00156884 | 13.98 | Wong, Tanya | murrays | Overtime meal for one employee |
| 1/13/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | TENZAN | Overtime meal for one employee |
| 1/13/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | Amaze chinese | Overtime meal for one employee |
| 1/13/2019 | Overtime Meals | CR00160011 | 20.00 | Lai, James | The Smith | Overtime meal for one employee |
| 1/14/2019 | Overtime Meals | CR00159332 | 6.67 | Stadtmauer, Matthew | wolf and lamb | Overtime meal for one employee |
| 1/14/2019 | Overtime Meals | CR00160011 | 17.96 | Lai, James | Fuel | Overtime meal for one employee |
| 1/14/2019 | Overtime Meals | CR00160217 | 18.73 | Currier, Jenner | Fresh & Co | Overtime meal for one employee |
| 1/14/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | Naya Express | Overtime meal for one employee |
| 1/14/2019 | Overtime Meals | CR00156884 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/15/2019 | Overtime Meals | CR00159332 | 5.00 | Stadtmauer, Matthew | eden wok | Overtime meal for one employee |
| 1/15/2019 | Overtime Meals | CR00160011 | 16.83 | Lai, James | Fuel | Overtime meal for one employee |
| 1/15/2019 | Overtime Meals | CR00159181 | 18.55 | Hartigan, John M | Pickler | Overtime meal for one employee |
| 1/15/2019 | Overtime Meals | CR00160217 | 20.00 | Currier, Jenner | The Smith | Overtime meal for one employee |
| 1/16/2019 | Overtime Meals | CR00159332 | 2.89 | Stadtmauer, Matthew | Milk N Honey | Overtime meal for one employee |
| 1/16/2019 | Overtime Meals | CR00159506 | 9.71 | Wong, Tanya | mr bing | Overtime meal for one employee |
| 1/16/2019 | Overtime Meals | CR00159181 | 17.70 | Hartigan, John M | go noodle nine moon | Overtime meal for one employee |
| 1/16/2019 | Overtime Meals | CR00160011 | 19.05 | Lai, James | Fuel Grill | Overtime meal for one employee |
| 1/16/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Hatsuhana | Overtime meal for one employee |
| 1/17/2019 | Overtime Meals | CR00159332 | 2.31 | Stadtmauer, Matthew | Milk N Honey | Overtime meal for one employee |
| 1/17/2019 | Overtime Meals | CR00160011 | 12.79 | Lai, James | Macchiato Espresso Bar | Overtime meal for one employee |
| 1/17/2019 | Overtime Meals | CR00159674 | 15.43 | HEDUS, THOMAS W | Dishes | Overtime meal for one employee |
| 1/17/2019 | Overtime Meals | CR00159181 | 16.44 | Hartigan, John M | Macchiato Espresso Bar | Overtime meal for one employee |
| 1/18/2019 | Overtime Meals | CR00159181 | 17.42 | Hartigan, John M | good stock | Overtime meal for one employee |
| 1/18/2019 | Overtime Meals | CR00156572 | 20.00 | HEDUS, THOMAS W | Dishes | Overtime meal for one employee |
| 1/18/2019 | Overtime Meals | CR00160011 | 20.00 | Lai, James | Udon west 46 | Overtime meal for one employee |
| 1/19/2019 | Overtime Meals | CR00159181 | 17.84 | Hartigan, John M | Gemini diner | Overtime meal for one employee |
| 1/19/2019 | Overtime Meals | CR00160011 | 20.00 | Lai, James | udon west 46 | Overtime meal for one employee |
| 1/20/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | gemini diner | Overtime meal for one employee |
| 1/20/2019 | Overtime Meals | CR00160011 | 20.00 | Lai, James | Chirping Chicken | Overtime meal for one employee |
| 1/21/2019 | Overtime Meals | CR00160011 | 17.58 | Lai, James | Dos Toros | Overtime meal for one employee |
| 1/22/2019 | Overtime Meals | CR00159506 | 16.27 | Wong, Tanya | Fresh & Co | Overtime meal for one employee |
| 1/22/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | GOOD STOCK | Overtime meal for one employee |
| 1/22/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | Kuro-obi | Overtime meal for one employee |
| 1/22/2019 | Overtime Meals | CR00160011 | 20.00 | Lai, James | Chirping Chicken | Overtime meal for one employee |
| 1/23/2019 | Overtime Meals | CR00159332 | 2.91 | Stadtmauer, Matthew | Olympic Pita | Overtime meal for one employee |
| 1/23/2019 | Overtime Meals | CR00160011 | 20.00 | Lai, James | Fuel | Overtime meal for one employee |
| 1/23/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | Naya Express | Overtime meal for one employee |
| 1/23/2019 | Overtime Meals | CR00159506 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/23/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Spice Symphony | Overtime meal for one employee |
| 1/23/2019 | Overtime Meals | CR00159674 | 20.00 | HEDUS, THOMAS W | Greek Kitchen | Overtime meal for one employee |
| 1/24/2019 | Overtime Meals | CR00159332 | 3.03 | Stadtmauer, Matthew | Milk N Honey | Overtime meal for one employee |
| 1/24/2019 | Overtime Meals | CR00159181 | 17.42 | Hartigan, John M | Mangia | Overtime meal for one employee |
| 1/24/2019 | Overtime Meals | CR00160011 | 20.00 | Lai, James | Mangia | Overtime meal for one employee |
| 1/24/2019 | Overtime Meals | CR00159674 | 20.00 | HEDUS, THOMAS W | shun lee | Overtime meal for one employee |
| 1/24/2019 | Overtime Meals | CR00159506 | 20.00 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/24/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Wolf and Lamb | Overtime meal for one employee |
| 1/25/2019 | Overtime Meals | CR00159506 | 17.96 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/25/2019 | Overtime Meals | CR00160217 | 18.26 | Currier, Jenner | 'Good Stock | Overtime meal for one employee |
| 1/25/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | Sinigual | Overtime meal for one employee |
| 1/25/2019 | Overtime Meals | CR00159674 | 20.00 | HEDUS, THOMAS W | Blue ribbon | Overtime meal for one employee |
| 1/25/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Hatsuhana | Overtime meal for one employee |
| 1/26/2019 | Overtime Meals | CR00160011 | 14.42 | Lai, James | Dos Toros | Overtime meal for one employee |
| 1/26/2019 | Overtime Meals | CR00159181 | 17.84 | Hartigan, John M | Gemini diner | Overtime meal for one employee |
| 1/27/2019 | Overtime Meals | CR00160011 | 17.82 | Lai, James | Dig inn | Overtime meal for one employee |
| 1/28/2019 | Overtime Meals | CR00159506 | 14.40 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/28/2019 | Overtime Meals | CR00160011 | 19.05 | Lai, James | Fuel | Overtime meal for one employee |
| 1/28/2019 | Overtime Meals | CR00159674 | 19.76 | HEDUS, THOMAS W | Dishes | Overtime meal for one employee |
| 1/28/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Naya Express | Overtime meal for one employee |
| 1/28/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | mimi hummus | Overtime meal for one employee |
| 1/29/2019 | Overtime Meals | CR00159181 | 18.51 | Hartigan, John M | Dishes | Overtime meal for one employee |
| 1/29/2019 | Overtime Meals | CR00160217 | 20.00 | Currier, Jenner | 'TAIM | Overtime meal for one employee |
| 1/29/2019 | Overtime Meals | CR00160011 | 20.00 | Lai, James | Dishes | Overtime meal for one employee |
| 1/30/2019 | Overtime Meals | CR00159506 | 18.78 | Wong, Tanya | la palapa | Overtime meal for one employee |
| 1/30/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | don giovanni | Overtime meal for one employee |
| 1/30/2019 | Overtime Meals | CR00161055 | 20.00 | Lai, James | Caviar | Overtime meal for one employee |
| 1/31/2019 | Overtime Meals | CR00159506 | 13.54 | Wong, Tanya | Seamless Web | Overtime meal for one employee |
| 1/31/2019 | Overtime Meals | CR00160011 | 18.66 | Lai, James | Fuel | Overtime meal for one employee |
| 1/31/2019 | Overtime Meals | CR00160973 | 20.00 | Rosenstein, Ross J | Hatsuhana | Overtime meal for one employee |
| 1/31/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | amaze chinese | Overtime meal for one employee |
| 1/31/2019 | Overtime Meals | CR00160217 | 20.00 | Currier, Jenner | Wolf and Lamb | Overtime meal for one employee |
| 2/1/2019 | Overtime Meals | CR00159181 | 20.00 | Hartigan, John M | sinigual | Overtime meal for one employee |
| 2/5/2019 | Overtime Meals | CR00163050 | 20.00 | Hartigan, John M | Moonstruck | Overtime meal for one employee |
| 2/6/2019 | Overtime Meals | CR00163050 | 20.00 | Hartigan, John M | Caviar | Overtime meal for one employee |
| 2/7/2019 | Overtime Meals | CR00160973 | 5.69 | Rosenstein, Ross J | Starbucks | Overtime meal for one employee |
| 2/7/2019 | Overtime Meals | CR00163050 | 16.60 | Hartigan, John M | Good Stock | Overtime meal for one employee |
| 2/8/2019 | Overtime Meals | CR00163050 | 20.00 | Hartigan, John M | Naya Express | Overtime meal for one employee |
| 2/11/2019 | Overtime Meals | CR00163050 | 20.00 | Hartigan, John M | Mimi's Hummus | Overtime meal for one employee |
| 2/12/2019 | Overtime Meals | CR00163050 | 15.65 | Hartigan, John M | Uncle Gussys | Overtime meal for one employee |
| 2/13/2019 | Overtime Meals | CR00163050 | 18.55 | Hartigan, John M | pickler and co | Overtime meal for one employee |
| 2/14/2019 | Overtime Meals | CR00163050 | 19.98 | Hartigan, John M | Macchiato Espresso Bar | Overtime meal for one employee |
| 2/15/2019 | Overtime Meals | CR00163050 | 19.30 | Hartigan, John M | Pickler and co | Overtime meal for one employee |
| | Overtime Meals Total | | $5,776.04 | | | |

**Sears Holdings Corporation**

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

Houlihan Lokey Capital, Inc.

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 12/7/2018 | M & E-100% deductible | CR00152647 | 20.00 | HEDUS, THOMAS W | Greek Kitchen | Meal for multiple employees |
| 1/7/2019 | M & E-100% deductible | CR00156884 | 74.50 | Wong, Tanya | GRUBHUB | Meal for multiple employees |
| 1/15/2019 | M & E-100% deductible | CR00159181 | 48.99 | Hartigan, John M | Dos Caminos | Meal for multiple employees |
| 1/9/2019 | M & E-100% deductible | CR00159332 | 13.33 | Stadtmauer, Matthew | Wolf and Lamb | Meal for multiple employees |
| 1/17/2019 | M & E-100% deductible | CR00159332 | 7.36 | Stadtmauer, Matthew | eden wok | Meal for one employee |
| 1/2/2019 | M & E-100% deductible | CR00160217 | 130.65 | Currier, Jenner | 'Sugarfish | Meal for multiple employees |
| 1/17/2019 | M & E-100% deductible | CR00160011 | 127.71 | Lai, James | Ethos | Meal for multiple employees |
| 1/9/2019 | M & E-100% deductible | CR00160973 | 89.00 | Rosenstein, Ross J | 'Chirping Chicken | Meal for multiple employees |
| 12/17/2018 | M & E-100% deductible | CR00159234 | 26.38 | Currier, Jenner | 'Dos Toros | Meal for multiple employees |
| 12/18/2018 | M & E-100% deductible | CR00159234 | 131.24 | Currier, Jenner | 'Postmates | Meal for multiple employees |
| | **Meals & Entertainment Total** | | **$669.16** | | | |
| | | | | | | |
| 10/31/2018 | M & E-50% deductible | CR00147849 | 20.00 | SIEGERT, PAUL E | Four Seasons | Meal for one employee |
| 10/31/2018 | M & E-50% deductible | CR00152086 | 5.46 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 10/31/2018 | M & E-50% deductible | CR00152086 | 7.53 | GEER, BRADLEY C | Roasting Plant | Meal for one employee |
| 10/31/2018 | M & E-50% deductible | CR00152086 | 5.65 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 10/31/2018 | M & E-50% deductible | CR00151983 | 5.21 | Rosenstein, Ross J | Hudson News Chicago O'hare | Meal for one employee |
| 11/1/2018 | M & E-50% deductible | CR00152086 | 8.29 | GEER, BRADLEY C | CIBO Express Gourmet Market | Meal for one employee |
| 11/1/2018 | M & E-50% deductible | CR00152086 | 4.94 | GEER, BRADLEY C | LGA Food Court | Meal for one employee |
| 11/1/2018 | M & E-50% deductible | CR00152086 | 8.15 | GEER, BRADLEY C | CIBO Express Gourmet Market | Meal for one employee |
| 11/5/2018 | M & E-50% deductible | CR00152086 | 5.90 | GEER, BRADLEY C | Dairy Queen | Meal for one employee |
| 11/11/2018 | M & E-50% deductible | CR00148594 | 20.00 | SIEGERT, PAUL E | st regis | Meal for one employee |
| 11/12/2018 | M & E-50% deductible | CR00152086 | 9.47 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 11/20/2018 | M & E-50% deductible | CR00152086 | 3.76 | GEER, BRADLEY C | McDonalds | Meal for one employee |
| 11/20/2018 | M & E-50% deductible | CR00152086 | 9.90 | GEER, BRADLEY C | CIBO Express Gourmet Market | Meal for one employee |
| 11/20/2018 | M & E-50% deductible | CR00152086 | 13.93 | GEER, BRADLEY C | Devon & Blakely | Meal for one employee |
| 11/20/2018 | M & E-50% deductible | CR00152086 | 9.47 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 11/26/2018 | M & E-50% deductible | CR00151455 | 20.00 | SIEGERT, PAUL E | st. regis | Meal for one employee |
| 11/26/2018 | M & E-50% deductible | CR00156786 | 10.00 | BURIAN, SAUL E | St Regis | Meal for one employee |
| 11/27/2018 | M & E-50% deductible | CR00152086 | 18.80 | GEER, BRADLEY C | Famous Famiglia | Meal for one employee |
| 12/4/2018 | M & E-50% deductible | CR00156556 | 20.00 | GEER, BRADLEY C | Angelos | Meal for one employee |
| 12/5/2018 | M & E-50% deductible | CR00151989 | 20.00 | Weelborg, Natalie A | Joe's Pizza | Meal for one employee |
| 12/5/2018 | M & E-50% deductible | CR00156556 | 4.08 | GEER, BRADLEY C | Food Court | Meal for one employee |
| 12/6/2018 | M & E-50% deductible | CR00151989 | 13.58 | Weelborg, Natalie A | CIBO Express Gourmet Market | Meal for one employee |
| 12/11/2018 | M & E-50% deductible | CR00152819 | 9.64 | Weelborg, Natalie A | Starbucks | Meal for one employee |
| 12/12/2018 | M & E-50% deductible | CR00152819 | 9.34 | Weelborg, Natalie A | Pizza Hut | Meal for one employee |
| 12/12/2018 | M & E-50% deductible | CR00156556 | 10.06 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 12/12/2018 | M & E-50% deductible | CR00156556 | 20.00 | GEER, BRADLEY C | Carmelas Brick Oven | Meal for one employee |
| 12/12/2018 | M & E-50% deductible | CR00156556 | 20.00 | GEER, BRADLEY C | Travel Traders | Meal for one employee |
| 12/13/2018 | M & E-50% deductible | CR00152819 | 20.00 | Weelborg, Natalie A | Rue 57 | Meal for one employee |
| 12/13/2018 | M & E-50% deductible | CR00156556 | 5.60 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 12/19/2018 | M & E-50% deductible | CR00156366 | 5.66 | Weelborg, Natalie A | Angel Food Bakery | Meal for one employee |
| 12/19/2018 | M & E-50% deductible | CR00156556 | 10.26 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 12/19/2018 | M & E-50% deductible | CR00156556 | 5.05 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/9/2019 | M & E-50% deductible | CR00156572 | 17.04 | HEDUS, THOMAS W | airport | Meal for one employee |
| 1/9/2019 | M & E-50% deductible | CR00156366 | 5.40 | Weelborg, Natalie A | Dunkin Donuts | Meal for one employee |
| 1/9/2019 | M & E-50% deductible | CR00156556 | 6.24 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/9/2019 | M & E-50% deductible | CR00159181 | 14.04 | Hartigan, John M | Chili's | Meal for one employee |
| 1/11/2019 | M & E-50% deductible | CR00156366 | 7.17 | Weelborg, Natalie A | Pod 1 Food Hall | Meal for one employee |
| 1/11/2019 | M & E-50% deductible | CR00156366 | 20.00 | Weelborg, Natalie A | Crust | Meal for one employee |
| 1/13/2019 | M & E-50% deductible | CR00156366 | 8.98 | Weelborg, Natalie A | Hudson News | Meal for one employee |
| 1/13/2019 | M & E-50% deductible | CR00156556 | 11.81 | GEER, BRADLEY C | Dairy Queen | Meal for one employee |
| 1/14/2019 | M & E-50% deductible | CR00156556 | 9.69 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/14/2019 | M & E-50% deductible | CR00156556 | 3.49 | GEER, BRADLEY C | Duane Reade | Meal for one employee |
| 1/15/2019 | M & E-50% deductible | CR00156556 | 20.00 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/18/2019 | M & E-50% deductible | CR00157881 | 6.24 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/18/2019 | M & E-50% deductible | CR00157608 | 12.27 | Weelborg, Natalie A | Estes News | Meal for one employee |
| 1/22/2019 | M & E-50% deductible | CR00157608 | 17.73 | Weelborg, Natalie A | People's Organic | Meal for one employee |
| 1/23/2019 | M & E-50% deductible | CR00157881 | 9.69 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/23/2019 | M & E-50% deductible | CR00157608 | 1.25 | Weelborg, Natalie A | Starbucks | Meal for one employee |
| 1/23/2019 | M & E-50% deductible | CR00157608 | 5.74 | Weelborg, Natalie A | Starbucks | Meal for one employee |
| 1/23/2019 | M & E-50% deductible | CR00157608 | 20.00 | Weelborg, Natalie A | Indian Restaurant | Meal for one employee |
| 1/24/2019 | M & E-50% deductible | CR00157881 | 5.90 | GEER, BRADLEY C | Dairy Queen | Meal for one employee |
| 1/24/2019 | M & E-50% deductible | CR00157608 | 6.86 | Weelborg, Natalie A | Kati Roll | Meal for one employee |
| 1/25/2019 | M & E-50% deductible | CR00157881 | 9.69 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/25/2019 | M & E-50% deductible | CR00157608 | 10.28 | Weelborg, Natalie A | Park Hyatt | Meal for one employee |
| 1/28/2019 | M & E-50% deductible | CR00157881 | 9.25 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/28/2019 | M & E-50% deductible | CR00159611 | 9.15 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 1/28/2019 | M & E-50% deductible | CR00157608 | 9.43 | Weelborg, Natalie A | Hudson News | Meal for one employee |
| 1/28/2019 | M & E-50% deductible | CR00157608 | 17.91 | Weelborg, Natalie A | BBQ Restaurant | Meal for one employee |
| 1/29/2019 | M & E-50% deductible | CR00157608 | 20.00 | Weelborg, Natalie A | Wibar | Meal for one employee |
| 2/3/2019 | M & E-50% deductible | CR00159611 | 20.00 | Weelborg, Natalie A | Ritz-Carlton | Meal for one employee |
| 2/3/2019 | M & E-50% deductible | CR00159629 | 11.12 | Weelborg, Natalie A | Starbucks | Meal for one employee |
| 2/3/2019 | M & E-50% deductible | CR00159629 | 20.00 | Weelborg, Natalie A | India Cafe | Meal for one employee |
| 2/4/2019 | M & E-50% deductible | CR00159611 | 9.32 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 2/4/2019 | M & E-50% deductible | CR00159611 | 3.76 | GEER, BRADLEY C | McDonalds | Meal for one employee |
| 2/4/2019 | M & E-50% deductible | CR00159611 | 20.00 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 2/4/2019 | M & E-50% deductible | CR00159611 | 16.43 | GEER, BRADLEY C | Ritz-Carlton | Meal for one employee |
| 2/4/2019 | M & E-50% deductible | CR00159611 | 16.43 | GEER, BRADLEY C | Ritz-Carlton | Meal for one employee |
| 2/4/2019 | M & E-50% deductible | CR00159629 | 20.00 | Weelborg, Natalie A | Target | Meal for one employee |
| 2/4/2019 | M & E-50% deductible | CR00159629 | 3.52 | Weelborg, Natalie A | CVS Pharmacy | Meal for one employee |
| 2/5/2019 | M & E-50% deductible | CR00159629 | 2.11 | Weelborg, Natalie A | Starbucks | Meal for one employee |
| 2/6/2019 | M & E-50% deductible | CR00159611 | 16.63 | GEER, BRADLEY C | Ritz-Carlton | Meal for one employee |
| 2/7/2019 | M & E-50% deductible | CR00159611 | 20.00 | Weelborg, Natalie A | Crust | Meal for one employee |
| 2/7/2019 | M & E-50% deductible | CR00159629 | 6.56 | Weelborg, Natalie A | Starbucks | Meal for one employee |
| 2/7/2019 | M & E-50% deductible | CR00159629 | 20.00 | Weelborg, Natalie A | CIBO Express Gourmet Market | Meal for one employee |
| 2/12/2019 | M & E-50% deductible | CR00160257 | 5.39 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| 2/12/2019 | M & E-50% deductible | CR00160257 | 9.15 | GEER, BRADLEY C | Starbucks | Meal for one employee |
| | **M & E 50% deductible Total** | | **$875.40** | | | |

**Sears Holdings Corporation**  Houlihan Lokey Capital, Inc.

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 10/29/2018 | Airfare | CR00147849 | 1,059.20 | SIEGERT, PAUL E | Whitefish | |
| 10/29/2018 | Airfare | CR00152086 | 1,921.84 | GEER, BRADLEY C | Delta Air Lines | |
| 10/30/2018 | Airfare | CR00147849 | 1,059.20 | SIEGERT, PAUL E | Whitefish | |
| 10/30/2018 | Airfare | CR00152086 | 2,028.55 | GEER, BRADLEY C | Delta Air Lines | |
| 10/30/2018 | Airfare | CR00153114 | 798.40 | BURIAN, SAUL E | American Airlines | |
| 10/31/2018 | Airfare | CR00145388 | 798.40 | Rosenstein, Ross J | Delta Air Lines | |
| 10/31/2018 | Airfare | CR00148091 | 1,743.41 | HEDUS, THOMAS W | American Airlines | |
| 10/31/2018 | Airfare | CR00152086 | 499.24 | GEER, BRADLEY C | Delta Air Lines | |
| 10/31/2018 | Airfare | CR00152086 | 633.84 | GEER, BRADLEY C | Delta Air Lines | |
| 11/4/2018 | Airfare | CR00152086 | 1,642.47 | GEER, BRADLEY C | Delta Air Lines | |
| 11/6/2018 | Airfare | CR00156556 | 193.04 | GEER, BRADLEY C | Delta Air Lines | |
| 11/7/2018 | Airfare | CR00152086 | 2,067.33 | GEER, BRADLEY C | Delta Air Lines | |
| 11/11/2018 | Airfare | CR00151455 | 1,768.40 | SIEGERT, PAUL E | Whitefish | |
| 11/12/2018 | Airfare | CR00152086 | (212.43) | GEER, BRADLEY C | Delta Air Lines | |
| 11/19/2018 | Airfare | CR00152086 | 1,874.90 | GEER, BRADLEY C | Delta Air Lines | |
| 11/26/2018 | Airfare | CR00151455 | 2,328.40 | SIEGERT, PAUL E | Whitefish | |
| 11/26/2018 | Airfare | CR00152086 | 846.47 | GEER, BRADLEY C | Delta Air Lines | |
| 11/27/2018 | Airfare | CR00152086 | 614.86 | GEER, BRADLEY C | Delta Air Lines | |
| 12/3/2018 | Airfare | CR00151989 | 1,652.17 | Weelborg, Natalie A | Delta Air Lines | |
| 12/5/2018 | Airfare | CR00156556 | 1,038.52 | GEER, BRADLEY C | Delta Air Lines | |
| 12/7/2018 | Airfare | CR00152819 | 826.08 | Weelborg, Natalie A | Delta Air Lines | |
| 12/10/2018 | Airfare | CR00152819 | 518.20 | Weelborg, Natalie A | American Airlines | |
| 12/10/2018 | Airfare | CR00152819 | 594.21 | Weelborg, Natalie A | American Airlines | |
| 12/10/2018 | Airfare | CR00156556 | 1,127.80 | GEER, BRADLEY C | American Airlines | |
| 12/10/2018 | Airfare | CR00156556 | 826.08 | GEER, BRADLEY C | Delta Air Lines | |
| 12/10/2018 | Airfare | CR00156556 | 644.28 | GEER, BRADLEY C | United Airlines | |
| 12/13/2018 | Airfare | CR00152819 | (196.89) | Weelborg, Natalie A | Delta Air Lines | |
| 12/17/2018 | Airfare | CR00156366 | 244.51 | Weelborg, Natalie A | United Airlines | |
| 12/17/2018 | Airfare | CR00156556 | 244.51 | GEER, BRADLEY C | United Airlines | |
| 12/19/2018 | Airfare | CR00156366 | 350.72 | Weelborg, Natalie A | Delta Air Lines | |
| 12/19/2018 | Airfare | CR00156556 | 424.98 | GEER, BRADLEY C | Delta Air Lines | |
| 1/7/2019 | Airfare | CR00156366 | 244.61 | Weelborg, Natalie A | Delta Air Lines | |
| 1/7/2019 | Airfare | CR00156556 | 318.87 | GEER, BRADLEY C | Delta Air Lines | |
| 1/8/2019 | Airfare | CR00156366 | 350.82 | Weelborg, Natalie A | Delta Air Lines | |
| 1/8/2019 | Airfare | CR00156556 | 425.08 | GEER, BRADLEY C | Delta Air Lines | |
| 1/9/2019 | Airfare | CR00156572 | 1,747.11 | HEDUS, THOMAS W | American Airlines | |
| 1/9/2019 | Airfare | CR00159181 | 285.30 | Hartigan, John M | American Airlines | |
| 1/9/2019 | Airfare | CR00159181 | 914.81 | Hartigan, John M | American Airlines | |
| 1/10/2019 | Airfare | CR00156366 | 1,057.77 | Weelborg, Natalie A | Delta Air Lines | |
| 1/10/2019 | Airfare | CR00156556 | 2,083.08 | GEER, BRADLEY C | Delta Air Lines | |
| 1/11/2019 | Airfare | CR00156366 | 1,148.37 | Weelborg, Natalie A | Delta Air Lines | |
| 1/11/2019 | Airfare | CR00156556 | 1,148.37 | GEER, BRADLEY C | Delta Air Lines | |
| 1/15/2019 | Airfare | CR00156366 | 596.85 | Weelborg, Natalie A | United Airlines | |
| 1/15/2019 | Airfare | CR00156556 | 596.85 | GEER, BRADLEY C | United Airlines | |
| 1/17/2019 | Airfare | CR00157881 | 1,356.79 | GEER, BRADLEY C | Delta Air Lines | |
| 1/17/2019 | Airfare | CR00157608 | 1,144.36 | Weelborg, Natalie A | Delta Air Lines | |
| 1/22/2019 | Airfare | CR00157881 | 1,038.62 | GEER, BRADLEY C | Delta Air Lines | |
| 1/22/2019 | Airfare | CR00157881 | (212.44) | GEER, BRADLEY C | Delta Air Lines | |
| 1/22/2019 | Airfare | CR00157608 | 826.18 | Weelborg, Natalie A | Delta Air Lines | |
| 1/23/2019 | Airfare | CR00157881 | 1,043.47 | GEER, BRADLEY C | Delta Air Lines | |
| 1/24/2019 | Airfare | CR00157881 | 634.13 | GEER, BRADLEY C | Delta Air Lines | |
| 1/25/2019 | Airfare | CR00157881 | 1,708.84 | GEER, BRADLEY C | Delta Air Lines | |
| 1/25/2019 | Airfare | CR00157881 | 641.28 | GEER, BRADLEY C | Delta Air Lines | |
| 1/25/2019 | Airfare | CR00157881 | 96.63 | GEER, BRADLEY C | Delta Air Lines | |
| 1/25/2019 | Airfare | CR00157608 | 641.28 | Weelborg, Natalie A | Delta Air Lines | |
| 1/25/2019 | Airfare | CR00157608 | 96.63 | Weelborg, Natalie A | Delta Air Lines | |
| 1/27/2019 | Airfare | CR00157881 | (233.01) | GEER, BRADLEY C | Delta Air Lines | |
| 1/27/2019 | Airfare | CR00157608 | 462.45 | Weelborg, Natalie A | Delta Air Lines | |
| 1/28/2019 | Airfare | CR00157608 | 720.46 | Weelborg, Natalie A | Delta Air Lines | |
| 1/29/2019 | Airfare | CR00157881 | 308.65 | GEER, BRADLEY C | Delta Air Lines | |
| 1/30/2019 | Airfare | CR00159611 | 2,086.95 | GEER, BRADLEY C | Delta Air Lines | |
| 1/30/2019 | Airfare | CR00159629 | 1,662.08 | Weelborg, Natalie A | Delta Air Lines | |
| 2/4/2019 | Airfare | CR00159611 | 2,086.95 | GEER, BRADLEY C | Delta Air Lines | |
| 2/6/2019 | Airfare | CR00159611 | (212.44) | GEER, BRADLEY C | Delta Air Lines | |
| 2/10/2019 | Airfare | CR00160257 | 1,258.57 | GEER, BRADLEY C | Delta Air Lines | |
| | **Airfare Total** | | **$58,035.01** | | | |
| 10/30/2018 | Taxi | CR00146495 | 75.93 | Rinsky, Gregory S | Uber | |
| 10/31/2018 | Taxi | CR00151983 | 30.63 | Rosenstein, Ross J | juno | |
| 10/31/2018 | Taxi | CR00151983 | 42.71 | Rosenstein, Ross J | Lyft | |
| 10/31/2018 | Taxi | CR00151983 | 43.27 | Rosenstein, Ross J | Curb | |
| 10/31/2018 | Taxi | CR00153114 | 39.67 | BURIAN, SAUL E | New York - Taxi | |
| 11/5/2018 | Taxi | CR00153114 | 10.80 | BURIAN, SAUL E | New York - Taxi | |
| 11/6/2018 | Taxi | CR00152086 | 15.95 | GEER, BRADLEY C | TLC Taxi | |
| 11/6/2018 | Taxi | CR00152086 | 9.36 | GEER, BRADLEY C | TLC Taxi | |
| 11/12/2018 | Taxi | CR00152086 | 25.07 | GEER, BRADLEY C | Uber | |
| 11/12/2018 | Taxi | CR00153623 | 8.81 | BURIAN, SAUL E | Uber | |
| 11/12/2018 | Taxi | CR00153728 | 9.30 | BURIAN, SAUL E | New York - Taxi | |
| 11/13/2018 | Taxi | CR00153114 | 16.28 | BURIAN, SAUL E | curb | |
| 11/15/2018 | Taxi | CR00148738 | 30.88 | HEDUS, THOMAS W | taxi | |
| 11/15/2018 | Taxi | CR00148738 | 50.05 | HEDUS, THOMAS W | taxi | |
| 11/19/2018 | Taxi | CR00153623 | 12.30 | BURIAN, SAUL E | New York - Taxi | |
| 11/20/2018 | Taxi | CR00153623 | 10.30 | BURIAN, SAUL E | New York - Taxi | |
| 11/27/2018 | Taxi | CR00152647 | 31.27 | HEDUS, THOMAS W | taxi | |
| 11/27/2018 | Taxi | CR00152647 | 30.18 | HEDUS, THOMAS W | taxi | |
| 11/27/2018 | Taxi | CR00153623 | 21.06 | BURIAN, SAUL E | Uber | |
| 11/27/2018 | Taxi | CR00159611 | 92.00 | GEER, BRADLEY C | Uber | |
| 12/2/2018 | Taxi | CR00157928 | 8.76 | Currier, Jenner | New York - Taxi | |

**Sears Holdings Corporation**  **Houlihan Lokey Capital, Inc.**

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 12/3/2018 | Taxi | CR00151989 | 24.64 | Weelborg, Natalie A | Lyft | |
| 12/3/2018 | Taxi | CR00151989 | 39.37 | Weelborg, Natalie A | Lyft | |
| 12/5/2018 | Taxi | CR00156556 | 50.56 | GEER, BRADLEY C | TLC Taxi | |
| 12/6/2018 | Taxi | CR00151989 | 45.59 | Weelborg, Natalie A | Lyft | |
| 12/6/2018 | Taxi | CR00151989 | 24.62 | Weelborg, Natalie A | Lyft | |
| 12/10/2018 | Taxi | CR00152819 | 23.58 | Weelborg, Natalie A | Lyft | |
| 12/10/2018 | Taxi | CR00152819 | 23.14 | Weelborg, Natalie A | Lyft | |
| 12/11/2018 | Taxi | CR00152819 | 38.65 | Weelborg, Natalie A | Lyft | |
| 12/12/2018 | Taxi | CR00152819 | 25.78 | Weelborg, Natalie A | Lyft | |
| 12/13/2018 | Taxi | CR00152819 | 53.79 | Weelborg, Natalie A | Lyft | |
| 12/13/2018 | Taxi | CR00152819 | 36.48 | Weelborg, Natalie A | Uber | |
| 12/13/2018 | Taxi | CR00156556 | 13.55 | GEER, BRADLEY C | TLC Taxi | |
| 12/17/2018 | Taxi | CR00153728 | 19.56 | BURIAN, SAUL E | New York - Taxi | |
| 12/18/2018 | Taxi | CR00152647 | 30.84 | HEDUS, THOMAS W | taxi | |
| 12/18/2018 | Taxi | CR00152647 | 49.80 | HEDUS, THOMAS W | taxi | |
| 12/19/2018 | Taxi | CR00156572 | 142.14 | HEDUS, THOMAS W | taxi | |
| 12/20/2018 | Taxi | CR00156572 | 22.67 | HEDUS, THOMAS W | Taxi | |
| 12/20/2018 | Taxi | CR00156572 | 11.04 | HEDUS, THOMAS W | Taxi | |
| 12/21/2018 | Taxi | CR00153728 | 8.30 | BURIAN, SAUL E | New York - Taxi | |
| 1/3/2019 | Taxi | CR00153728 | 11.05 | BURIAN, SAUL E | New York - Taxi | |
| 1/7/2019 | Taxi | CR00157467 | 81.16 | Rinsky, Gregory S | Uber | |
| 1/9/2019 | Taxi | CR00156572 | 42.82 | HEDUS, THOMAS W | taxi | |
| 1/9/2019 | Taxi | CR00157467 | 111.70 | Rinsky, Gregory S | Uber | |
| 1/9/2019 | Taxi | CR00159192 | 11.55 | BURIAN, SAUL E | New York - Taxi | |
| 1/14/2019 | Taxi | CR00160973 | 18.05 | Rosenstein, Ross J | Lyft | |
| 1/14/2019 | Taxi | CR00160973 | 6.96 | Rosenstein, Ross J | curb | |
| 1/15/2019 | Taxi | CR00156572 | 103.00 | HEDUS, THOMAS W | Taxi | |
| 1/15/2019 | Taxi | CR00156366 | 25.10 | Weelborg, Natalie A | Lyft | |
| 1/15/2019 | Taxi | CR00156366 | 67.60 | Weelborg, Natalie A | Lyft | |
| 1/15/2019 | Taxi | CR00160973 | 20.86 | Rosenstein, Ross J | Uber | |
| 1/16/2019 | Taxi | CR00156572 | 85.61 | HEDUS, THOMAS W | taxi | |
| 1/18/2019 | Taxi | CR00157608 | 46.27 | Weelborg, Natalie A | TLC Taxi | |
| 1/25/2019 | Taxi | CR00157881 | 45.35 | GEER, BRADLEY C | TLC Taxi | |
| 1/28/2019 | Taxi | CR00157608 | 10.56 | Weelborg, Natalie A | TLC Taxi | |
| 1/28/2019 | Taxi | CR00157608 | 12.36 | Weelborg, Natalie A | Curb | |
| 1/28/2019 | Taxi | CR00157608 | 56.18 | Weelborg, Natalie A | Lyft | |
| 1/28/2019 | Taxi | CR00157608 | 43.49 | Weelborg, Natalie A | Lyft | |
| 1/28/2019 | Taxi | CR00160973 | 12.36 | Rosenstein, Ross J | Curb | |
| 1/29/2019 | Taxi | CR00157608 | 59.14 | Weelborg, Natalie A | Lyft | |
| 1/29/2019 | Taxi | CR00157608 | 23.92 | Weelborg, Natalie A | Lyft | |
| 1/29/2019 | Taxi | CR00160217 | 11.16 | Currier, Jenner | New York - Taxi | |
| 1/30/2019 | Taxi | CR00160217 | 11.16 | Currier, Jenner | New York - Taxi | |
| 1/30/2019 | Taxi | CR00160973 | 23.14 | Rosenstein, Ross J | Uber | |
| 1/30/2019 | Taxi | CR00160973 | 17.73 | Rosenstein, Ross J | Uber | |
| 1/31/2019 | Taxi | CR00160217 | 17.53 | Currier, Jenner | 'la palapa | |
| 1/31/2019 | Taxi | CR00160973 | 26.70 | Rosenstein, Ross J | Uber | |
| 2/3/2019 | Taxi | CR00159629 | 25.16 | Weelborg, Natalie A | Lyft | |
| 2/4/2019 | Taxi | CR00159674 | 49.45 | HEDUS, THOMAS W | taxi | |
| 2/4/2019 | Taxi | CR00159674 | 30.10 | HEDUS, THOMAS W | taxi | |
| 2/4/2019 | Taxi | CR00160973 | 53.25 | Rosenstein, Ross J | Uber | |
| 2/4/2019 | Taxi | CR00160973 | 120.83 | Rosenstein, Ross J | Uber | |
| 2/5/2019 | Taxi | CR00159674 | 28.39 | HEDUS, THOMAS W | taxi | |
| 2/5/2019 | Taxi | CR00159674 | 42.98 | HEDUS, THOMAS W | taxi | |
| 2/5/2019 | Taxi | CR00160973 | 27.54 | Rosenstein, Ross J | Uber | |
| 2/5/2019 | Taxi | CR00160973 | 108.74 | Rosenstein, Ross J | Uber | |
| 2/6/2019 | Taxi | CR00159674 | 28.90 | HEDUS, THOMAS W | taxi | |
| 2/6/2019 | Taxi | CR00159674 | 10.00 | HEDUS, THOMAS W | taxi fee | |
| 2/7/2019 | Taxi | CR00159629 | 52.77 | Weelborg, Natalie A | Lyft | |
| 2/7/2019 | Taxi | CR00159674 | 45.99 | HEDUS, THOMAS W | taxi | |
| 2/7/2019 | Taxi | CR00159674 | 27.09 | HEDUS, THOMAS W | taxi | |
| 2/7/2019 | Taxi | CR00159674 | 49.37 | HEDUS, THOMAS W | taxi | |
| 2/7/2019 | Taxi | CR00160973 | 56.33 | Rosenstein, Ross J | Uber | |
| 2/8/2019 | Taxi | CR00159629 | 81.86 | Weelborg, Natalie A | Lyft | |
| | **Taxi Total** | | **$3,139.94** | | | |
| | | | | | | |
| 10/29/2018 | Car Service | CR00147849 | 192.24 | SIEGERT, PAUL E | luxury ride | |
| 10/29/2018 | Car Service | CR00147849 | 210.54 | SIEGERT, PAUL E | luxury ride | |
| 10/29/2018 | Car Service | CR00149197 | 34.53 | GUPTA, SURBHI | xyz | |
| 10/29/2018 | Car Service | CR00149197 | 34.53 | GUPTA, SURBHI | xyz | |
| 10/29/2018 | Car Service | CR00152086 | 117.09 | GEER, BRADLEY C | Luxury  Ride | |
| 10/29/2018 | Car Service | CR00152086 | 183.90 | GEER, BRADLEY C | Luxury Ride | |
| 10/30/2018 | Car Service | CR00153623 | 172.55 | BURIAN, SAUL E | Carey | |
| 10/31/2018 | Car Service | CR00148091 | 101.60 | HEDUS, THOMAS W | bravos | |
| 10/31/2018 | Car Service | CR00148091 | 101.60 | HEDUS, THOMAS W | bravos | |
| 10/31/2018 | Car Service | CR00147849 | 219.81 | SIEGERT, PAUL E | luxury ride | |
| 10/31/2018 | Car Service | CR00153114 | 174.05 | BURIAN, SAUL E | Carey | |
| 10/31/2018 | Car Service | CR00156556 | 187.28 | GEER, BRADLEY C | Carey | |
| 10/31/2018 | Car Service | CR00156556 | 133.80 | GEER, BRADLEY C | Carey | |
| 11/1/2018 | Car Service | CR00147849 | 217.91 | SIEGERT, PAUL E | luxury ride | |
| 11/1/2018 | Car Service | CR00152086 | 236.07 | GEER, BRADLEY C | Luxury Ride | |
| 11/1/2018 | Car Service | CR00152086 | 133.44 | GEER, BRADLEY C | Luxury Ride | |
| 11/1/2018 | Car Service | CR00153114 | 358.45 | BURIAN, SAUL E | Carey | |
| 11/5/2018 | Car Service | CR00152086 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| 11/6/2018 | Car Service | CR00152086 | 162.85 | GEER, BRADLEY C | Luxury Ride | |
| 11/11/2018 | Car Service | CR00148594 | 219.69 | SIEGERT, PAUL E | luxury ride | |
| 11/11/2018 | Car Service | CR00152086 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| 11/12/2018 | Car Service | CR00148594 | 347.47 | SIEGERT, PAUL E | luxury ride | |
| 11/12/2018 | Car Service | CR00152086 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| 11/19/2018 | Car Service | CR00152086 | 133.44 | GEER, BRADLEY C | Luxury Ride | |

**Sears Holdings Corporation**

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

Houlihan Lokey Capital, Inc.

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 11/26/2018 | Car Service | CR00151455 | 102.40 | SIEGERT, PAUL E | europe limo | |
| 11/26/2018 | Car Service | CR00152086 | 203.84 | GEER, BRADLEY C | Luxury Ride | |
| 11/27/2018 | Car Service | CR00151455 | 369.72 | SIEGERT, PAUL E | europe limo | |
| 12/13/2018 | Car Service | CR00153265 | 164.78 | SIEGERT, PAUL E | Luxury ride | |
| 12/13/2018 | Car Service | CR00156556 | 147.30 | GEER, BRADLEY C | Luxury Ride | |
| 12/13/2018 | Car Service | CR00156556 | 167.05 | GEER, BRADLEY C | Luxury Ride | |
| 12/14/2018 | Car Service | CR00153265 | 344.30 | SIEGERT, PAUL E | Luxury ride | |
| 1/8/2019 | Car Service | CR00159192 | 90.00 | BURIAN, SAUL E | Carmel | |
| 1/9/2019 | Car Service | CR00156572 | 173.29 | HEDUS, THOMAS W | bravo | |
| 1/9/2019 | Car Service | CR00156572 | 107.95 | HEDUS, THOMAS W | bravo | |
| 1/9/2019 | Car Service | CR00156556 | 134.20 | GEER, BRADLEY C | Carey | |
| 1/9/2019 | Car Service | CR00156556 | 134.70 | GEER, BRADLEY C | Carey | |
| 1/9/2019 | Car Service | CR00163050 | 163.93 | Hartigan, John M | Europe Limo | |
| 1/9/2019 | Car Service | CR00163050 | 170.85 | Hartigan, John M | Europe Limo | |
| 1/11/2019 | Car Service | CR00156556 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| 1/11/2019 | Car Service | CR00156556 | 150.96 | GEER, BRADLEY C | Luxury Ride | |
| 1/13/2019 | Car Service | CR00156556 | 133.44 | GEER, BRADLEY C | Luxury Ride | |
| 1/14/2019 | Car Service | CR00156556 | 98.56 | GEER, BRADLEY C | Luxury Ride | |
| 1/18/2019 | Car Service | CR00157881 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| 1/22/2019 | Car Service | CR00157881 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| 1/23/2019 | Car Service | CR00157881 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| 1/24/2019 | Car Service | CR00157881 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| 1/25/2019 | Car Service | CR00157881 | 158.05 | GEER, BRADLEY C | Luxury Ride | |
| 1/28/2019 | Car Service | CR00157881 | 133.44 | GEER, BRADLEY C | Luxury Ride | |
| 1/31/2019 | Car Service | CR00159611 | 109.67 | GEER, BRADLEY C | Europe Limo | |
| 2/3/2019 | Car Service | CR00159611 | 203.84 | GEER, BRADLEY C | Luxury Ride | |
| 2/5/2019 | Car Service | CR00159611 | 203.84 | GEER, BRADLEY C | Luxury Ride | |
| 2/11/2019 | Car Service | CR00160257 | 133.44 | GEER, BRADLEY C | Luxury Ride | |
| 2/12/2019 | Car Service | CR00160257 | 117.09 | GEER, BRADLEY C | Luxury Ride | |
| | **Car Service Total** | | **$8,526.20** | | | |
| 10/29/2018 | Taxis - Late Night | CR00147715 | 11.92 | Hartigan, John M | Uber | Overtime Taxi |
| 10/29/2018 | Taxis - Late Night | CR00148091 | 121.63 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 10/29/2018 | Taxis - Late Night | CR00151845 | 6.48 | Wu, Brendan S | Uber | Overtime Taxi |
| 10/30/2018 | Taxis - Late Night | CR00151875 | 6.48 | Wu, Brendan S | Uber | Overtime Taxi |
| 10/31/2018 | Taxis - Late Night | CR00147715 | 11.60 | Hartigan, John M | Uber | Overtime Taxi |
| 10/31/2018 | Taxis - Late Night | CR00148091 | 93.15 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 10/31/2018 | Taxis - Late Night | CR00149197 | 7.87 | GUPTA, SURBHI | Taxi | Overtime Taxi |
| 11/1/2018 | Taxis - Late Night | CR00147715 | 12.00 | Hartigan, John M | Uber | Overtime Taxi |
| 11/1/2018 | Taxis - Late Night | CR00151875 | 6.48 | Wu, Brendan S | Uber | Overtime Taxi |
| 11/2/2018 | Taxis - Late Night | CR00147715 | 14.21 | Hartigan, John M | Uber | Overtime Taxi |
| 11/4/2018 | Taxis - Late Night | CR00151875 | 9.26 | Wu, Brendan S | Uber | Overtime Taxi |
| 11/5/2018 | Taxis - Late Night | CR00147715 | 12.03 | Hartigan, John M | Uber | Overtime Taxi |
| 11/5/2018 | Taxis - Late Night | CR00148091 | 97.04 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 11/5/2018 | Taxis - Late Night | CR00151875 | 6.48 | Wu, Brendan S | Uber | Overtime Taxi |
| 11/5/2018 | Taxis - Late Night | CR00151983 | 13.93 | Rosenstein, Ross J | juno | Overtime Taxi |
| 11/6/2018 | Taxis - Late Night | CR00148091 | 89.14 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 11/7/2018 | Taxis - Late Night | CR00151109 | 11.81 | Hartigan, John M | Uber | Overtime Taxi |
| 11/7/2018 | Taxis - Late Night | CR00151983 | 11.31 | Rosenstein, Ross J | juno | Overtime Taxi |
| 11/8/2018 | Taxis - Late Night | CR00148091 | 100.00 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 11/8/2018 | Taxis - Late Night | CR00151109 | 11.15 | Hartigan, John M | Uber | Overtime Taxi |
| 11/8/2018 | Taxis - Late Night | CR00151109 | 13.07 | Hartigan, John M | Uber | Overtime Taxi |
| 11/8/2018 | Taxis - Late Night | CR00151983 | 10.87 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 11/12/2018 | Taxis - Late Night | CR00148738 | 44.86 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 11/16/2018 | Taxis - Late Night | CR00151983 | 18.03 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 11/19/2018 | Taxis - Late Night | CR00152647 | 46.52 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 11/20/2018 | Taxis - Late Night | CR00151109 | 14.04 | Hartigan, John M | Uber | Overtime Taxi |
| 11/20/2018 | Taxis - Late Night | CR00152647 | 89.89 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 11/25/2018 | Taxis - Late Night | CR00156722 | 10.35 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 11/26/2018 | Taxis - Late Night | CR00151109 | 13.98 | Hartigan, John M | Uber | Overtime Taxi |
| 11/26/2018 | Taxis - Late Night | CR00151983 | 14.76 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 11/26/2018 | Taxis - Late Night | CR00152647 | 91.30 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 11/27/2018 | Taxis - Late Night | CR00151109 | 14.76 | Hartigan, John M | New York - Taxi | Overtime Taxi |
| 11/27/2018 | Taxis - Late Night | CR00156722 | 10.55 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 11/28/2018 | Taxis - Late Night | CR00152647 | 45.72 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 11/28/2018 | Taxis - Late Night | CR00156722 | 16.87 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 11/29/2018 | Taxis - Late Night | CR00151109 | 11.35 | Hartigan, John M | Uber | Overtime Taxi |
| 11/30/2018 | Taxis - Late Night | CR00151109 | 13.70 | Hartigan, John M | Uber | Overtime Taxi |
| 12/1/2018 | Taxis - Late Night | CR00151109 | 15.10 | Hartigan, John M | Uber | Overtime Taxi |
| 12/2/2018 | Taxis - Late Night | CR00151109 | 13.35 | Hartigan, John M | Uber | Overtime Taxi |
| 12/3/2018 | Taxis - Late Night | CR00153943 | 14.16 | Hartigan, John M | New York - Taxi | Overtime Taxi |
| 12/4/2018 | Taxis - Late Night | CR00152647 | 84.53 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 12/4/2018 | Taxis - Late Night | CR00152647 | 134.59 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 12/4/2018 | Taxis - Late Night | CR00153943 | 14.76 | Hartigan, John M | New York - Taxi | Overtime Taxi |
| 12/4/2018 | Taxis - Late Night | CR00157928 | 9.26 | Currier, Jenner | Uber | Overtime Taxi |
| 12/5/2018 | Taxis - Late Night | CR00157928 | 18.01 | Currier, Jenner | Uber | Overtime Taxi |
| 12/7/2018 | Taxis - Late Night | CR00153943 | 14.44 | Hartigan, John M | Uber | Overtime Taxi |
| 12/8/2018 | Taxis - Late Night | CR00153943 | 15.30 | Hartigan, John M | Uber | Overtime Taxi |
| 12/8/2018 | Taxis - Late Night | CR00159234 | 19.80 | Currier, Jenner | Uber | Overtime Taxi |
| 12/9/2018 | Taxis - Late Night | CR00159234 | 9.35 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 12/10/2018 | Taxis - Late Night | CR00152647 | 131.02 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 12/10/2018 | Taxis - Late Night | CR00153943 | 17.25 | Hartigan, John M | New York - Taxi | Overtime Taxi |
| 12/11/2018 | Taxis - Late Night | CR00152647 | 117.26 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 12/11/2018 | Taxis - Late Night | CR00153728 | 8.30 | BURIAN, SAUL E | New York - Taxi | Overtime Taxi |
| 12/12/2018 | Taxis - Late Night | CR00152647 | 118.72 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 12/12/2018 | Taxis - Late Night | CR00153943 | 16.56 | Hartigan, John M | New York - Taxi | Overtime Taxi |
| 12/12/2018 | Taxis - Late Night | CR00152647 | 134.70 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 12/13/2018 | Taxis - Late Night | CR00153943 | 18.66 | Hartigan, John M | Uber | Overtime Taxi |
| 12/13/2018 | Taxis - Late Night | CR00159234 | 16.46 | Currier, Jenner | Uber | Overtime Taxi |

**Sears Holdings Corporation**                                                                                    **Houlihan Lokey Capital, Inc.**

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 12/14/2018 | Taxis - Late Night | CR00159234 | 11.75 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 12/17/2018 | Taxis - Late Night | CR00153943 | 12.50 | Hartigan, John M | Uber | Overtime Taxi |
| 12/17/2018 | Taxis - Late Night | CR00156353 | 11.15 | Foster, Jack A | Yellow Cab | Overtime Taxi |
| 12/17/2018 | Taxis - Late Night | CR00159234 | 10.55 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 12/18/2018 | Taxis - Late Night | CR00152647 | 143.93 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 12/18/2018 | Taxis - Late Night | CR00153943 | 15.96 | Hartigan, John M | New York - Taxi | Overtime Taxi |
| 12/18/2018 | Taxis - Late Night | CR00153728 | 13.30 | BURIAN, SAUL E | New York - Taxi | Overtime Taxi |
| 12/18/2018 | Taxis - Late Night | CR00159234 | 11.16 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 12/19/2018 | Taxis - Late Night | CR00153943 | 14.16 | Hartigan, John M | New York - Taxi | Overtime Taxi |
| 12/19/2018 | Taxis - Late Night | CR00153728 | 18.36 | BURIAN, SAUL E | New York - Taxi | Overtime Taxi |
| 12/19/2018 | Taxis - Late Night | CR00159234 | 9.95 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 12/20/2018 | Taxis - Late Night | CR00153943 | 16.68 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/3/2019 | Taxis - Late Night | CR00159332 | 2.85 | Stadtmauer, Matthew | Uber | Overtime Taxi |
| 1/3/2019 | Taxis - Late Night | CR00160217 | 10.35 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 1/3/2019 | Taxis - Late Night | CR00160973 | 14.92 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/4/2019 | Taxis - Late Night | CR00156572 | 100.36 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 1/4/2019 | Taxis - Late Night | CR00159181 | 12.09 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/7/2019 | Taxis - Late Night | CR00159181 | 10.57 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/7/2019 | Taxis - Late Night | CR00160973 | 15.20 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/8/2019 | Taxis - Late Night | CR00156572 | 97.15 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 1/8/2019 | Taxis - Late Night | CR00159181 | 11.32 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/8/2019 | Taxis - Late Night | CR00159332 | 2.89 | Stadtmauer, Matthew | Lyft | Overtime Taxi |
| 1/9/2019 | Taxis - Late Night | CR00159192 | 12.30 | BURIAN, SAUL E | New York - Taxi | Overtime Taxi |
| 1/9/2019 | Taxis - Late Night | CR00160217 | 10.56 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 1/9/2019 | Taxis - Late Night | CR00160973 | 13.27 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/10/2019 | Taxis - Late Night | CR00159181 | 16.18 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/10/2019 | Taxis - Late Night | CR00160973 | 12.67 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/11/2019 | Taxis - Late Night | CR00159332 | 2.90 | Stadtmauer, Matthew | Lyft | Overtime Taxi |
| 1/13/2019 | Taxis - Late Night | CR00159181 | 10.31 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/14/2019 | Taxis - Late Night | CR00159332 | 2.27 | Stadtmauer, Matthew | Lyft | Overtime Taxi |
| 1/15/2019 | Taxis - Late Night | CR00159181 | 10.38 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/15/2019 | Taxis - Late Night | CR00159181 | 12.17 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/15/2019 | Taxis - Late Night | CR00159332 | 2.47 | Stadtmauer, Matthew | Yellow Cab | Overtime Taxi |
| 1/15/2019 | Taxis - Late Night | CR00160217 | 11.76 | Currier, Jenner | New York - Taxi | Overtime Taxi |
| 1/15/2019 | Taxis - Late Night | CR00160973 | 13.01 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/16/2019 | Taxis - Late Night | CR00160973 | 15.67 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/17/2019 | Taxis - Late Night | CR00159181 | 11.72 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/17/2019 | Taxis - Late Night | CR00159332 | 2.63 | Stadtmauer, Matthew | New York - Taxi | Overtime Taxi |
| 1/17/2019 | Taxis - Late Night | CR00160973 | 14.86 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/18/2019 | Taxis - Late Night | CR00160973 | 14.65 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/22/2019 | Taxis - Late Night | CR00160973 | 15.35 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/23/2019 | Taxis - Late Night | CR00159181 | 11.16 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/23/2019 | Taxis - Late Night | CR00159332 | 2.56 | Stadtmauer, Matthew | Lyft | Overtime Taxi |
| 1/23/2019 | Taxis - Late Night | CR00159674 | 85.32 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 1/23/2019 | Taxis - Late Night | CR00160973 | 14.14 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/24/2019 | Taxis - Late Night | CR00159181 | 10.67 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/24/2019 | Taxis - Late Night | CR00159332 | 2.49 | Stadtmauer, Matthew | Lyft | Overtime Taxi |
| 1/25/2019 | Taxis - Late Night | CR00159181 | 10.58 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/25/2019 | Taxis - Late Night | CR00159674 | 91.12 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 1/25/2019 | Taxis - Late Night | CR00160973 | 13.11 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/25/2019 | Taxis - Late Night | CR00160973 | 16.32 | Rosenstein, Ross J | Uber | Overtime Taxi |
| 1/26/2019 | Taxis - Late Night | CR00159181 | 11.98 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/28/2019 | Taxis - Late Night | CR00159674 | 99.56 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 1/29/2019 | Taxis - Late Night | CR00159674 | 121.62 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 1/30/2019 | Taxis - Late Night | CR00159181 | 11.16 | Hartigan, John M | Lyft | Overtime Taxi |
| 1/30/2019 | Taxis - Late Night | CR00159674 | 90.97 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 1/31/2019 | Taxis - Late Night | CR00159181 | 13.32 | Hartigan, John M | Lyft | Overtime Taxi |
| 2/2/2019 | Taxis - Late Night | CR00159181 | 15.58 | Hartigan, John M | Lyft | Hartigan, John M |
| 2/4/2019 | Taxis - Late Night | CR00163050 | 16.58 | Hartigan, John M | Lyft | Hartigan, John M |
| 2/6/2019 | Taxis - Late Night | CR00163050 | 26.84 | Hartigan, John M | Lyft | Hartigan, John M |
| 2/8/2019 | Taxis - Late Night | CR00163050 | 17.94 | Hartigan, John M | Lyft | Hartigan, John M |
| 2/11/2019 | Taxis - Late Night | CR00163050 | 13.90 | Hartigan, John M | Lyft | Hartigan, John M |
| 2/12/2019 | Taxis - Late Night | CR00163050 | 21.32 | Hartigan, John M | Lyft | Hartigan, John M |
| 2/13/2019 | Taxis - Late Night | CR00163050 | 14.02 | Hartigan, John M | Lyft | Hartigan, John M |
| | **Taxis - Late Night Total** | | **$3,580.71** | | | |
| | | | | | | |
| 10/30/2018 | Other Transp Exp | CR00152086 | 35.00 | GEER, BRADLEY C | Adelman | Travel service charge |
| 10/31/2018 | Other Transp Exp | CR00152086 | 35.00 | GEER, BRADLEY C | Adelman | Travel service charge |
| 10/31/2018 | Other Transp Exp | CR00145388 | 35.00 | Rosenstein, Ross J | Adelman | Travel service charge |
| 10/31/2018 | Other Transp Exp | CR00145388 | 35.00 | Rosenstein, Ross J | Adelman | Travel service charge |
| 10/31/2018 | Other Transp Exp | CR00152086 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 10/31/2018 | Other Transp Exp | CR00152086 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 10/31/2018 | Other Transp Exp | CR00153114 | 35.00 | BURIAN, SAUL E | Adelman | Travel service charge |
| 11/4/2018 | Other Transp Exp | CR00152086 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/4/2018 | Other Transp Exp | CR00152086 | 35.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/4/2018 | Other Transp Exp | CR00152086 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/5/2018 | Other Transp Exp | CR00145388 | 35.00 | Rosenstein, Ross J | Adelman | Travel service charge |
| 11/7/2018 | Other Transp Exp | CR00152086 | 7.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/11/2018 | Other Transp Exp | CR00148594 | 12.00 | SIEGERT, PAUL E | T&T | Travel service charge |
| 11/12/2018 | Other Transp Exp | CR00152086 | 34.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/15/2018 | Other Transp Exp | CR00152086 | 30.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/19/2018 | Other Transp Exp | CR00152086 | 7.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/26/2018 | Other Transp Exp | CR00152086 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/27/2018 | Other Transp Exp | CR00152086 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 11/28/2018 | Other Transp Exp | CR00156786 | 32.50 | BURIAN, SAUL E | Travel and Transport | Travel service charge |
| 12/3/2018 | Other Transp Exp | CR00151989 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/4/2018 | Other Transp Exp | CR00156556 | 12.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/4/2018 | Other Transp Exp | CR00156556 | 35.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/5/2018 | Other Transp Exp | CR00156556 | 7.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |

**Sears Holdings Corporation**

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

Houlihan Lokey Capital, Inc.

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 12/7/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/7/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/7/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/7/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/7/2018 | Other Transp Exp | CR00152819 | 13.25 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/9/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00152819 | 15.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00152819 | 15.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00152819 | 15.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00156556 | 7.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00156556 | 7.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00156556 | 7.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/10/2018 | Other Transp Exp | CR00156556 | 15.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/11/2018 | Other Transp Exp | CR00153285 | 12.00 | SIEGERT, PAUL E | Travel and Transport | Travel service charge |
| 12/13/2018 | Other Transp Exp | CR00152819 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/17/2018 | Other Transp Exp | CR00156366 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/17/2018 | Other Transp Exp | CR00156556 | 7.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/19/2018 | Other Transp Exp | CR00156366 | 7.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/19/2018 | Other Transp Exp | CR00156366 | 15.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 12/19/2018 | Other Transp Exp | CR00156556 | 7.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/20/2018 | Other Transp Exp | CR00156556 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 12/20/2018 | Other Transp Exp | CR00156556 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/7/2019 | Other Transp Exp | CR00156366 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/7/2019 | Other Transp Exp | CR00156366 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/7/2019 | Other Transp Exp | CR00156556 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/7/2019 | Other Transp Exp | CR00156556 | 15.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/8/2019 | Other Transp Exp | CR00156366 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/8/2019 | Other Transp Exp | CR00156366 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/8/2019 | Other Transp Exp | CR00156556 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/8/2019 | Other Transp Exp | CR00156556 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/10/2019 | Other Transp Exp | CR00156366 | 25.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/10/2019 | Other Transp Exp | CR00156366 | 25.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/10/2019 | Other Transp Exp | CR00156366 | 32.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/10/2019 | Other Transp Exp | CR00156556 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/11/2019 | Other Transp Exp | CR00156366 | 32.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/11/2019 | Other Transp Exp | CR00156556 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/14/2019 | Other Transp Exp | CR00156366 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/14/2019 | Other Transp Exp | CR00156556 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/15/2019 | Other Transp Exp | CR00156366 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/15/2019 | Other Transp Exp | CR00156366 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/15/2019 | Other Transp Exp | CR00156556 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/15/2019 | Other Transp Exp | CR00156556 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/17/2019 | Other Transp Exp | CR00157881 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/17/2019 | Other Transp Exp | CR00157608 | 32.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/22/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/22/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/22/2019 | Other Transp Exp | CR00157608 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/23/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/23/2019 | Other Transp Exp | CR00157881 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/24/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/24/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/25/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/25/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/25/2019 | Other Transp Exp | CR00157608 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/25/2019 | Other Transp Exp | CR00157608 | 32.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/27/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/27/2019 | Other Transp Exp | CR00157881 | 35.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/27/2019 | Other Transp Exp | CR00157608 | 32.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/27/2019 | Other Transp Exp | CR00157608 | 35.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/28/2019 | Other Transp Exp | CR00157881 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/28/2019 | Other Transp Exp | CR00157608 | 32.50 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/28/2019 | Other Transp Exp | CR00157608 | 35.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 1/29/2019 | Other Transp Exp | CR00157881 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/30/2019 | Other Transp Exp | CR00159611 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 1/30/2019 | Other Transp Exp | CR00159629 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 2/4/2019 | Other Transp Exp | CR00159611 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 2/4/2019 | Other Transp Exp | CR00159611 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 2/6/2019 | Other Transp Exp | CR00159611 | 14.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 2/6/2019 | Other Transp Exp | CR00159629 | 14.00 | Weelborg, Natalie A | Travel and Transport | Travel service charge |
| 2/10/2019 | Other Transp Exp | CR00160257 | 32.50 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| 2/10/2019 | Other Transp Exp | CR00160257 | 35.00 | GEER, BRADLEY C | Travel and Transport | Travel service charge |
| | **Other Transp Exp Total** | | **$1,950.75** | | | |
| | | | | | | |
| 10/31/2018 | IT-Voice/Data Services | CR00148091 | 12.00 | HEDUS, THOMAS W | gogo | Telecommunication services |
| 10/31/2018 | IT-Voice/Data Services | CR00148091 | 12.00 | HEDUS, THOMAS W | gogo | Telecommunication services |
| 11/2/2018 | IT-Voice/Data Services | CR00148091 | 11.99 | HEDUS, THOMAS W | united | Telecommunication services |
| 11/24/2018 | IT-Voice/Data Services | 75549826MN | 5.17 | | Global Crossing Conferencing | Telecommunication services |
| 11/24/2018 | IT-Voice/Data Services | 75549808NY | 167.41 | | Global Crossing Conferencing | Telecommunication services |
| 11/26/2018 | IT-Voice/Data Services | CR00152086 | 12.95 | GEER, BRADLEY C | Renaissance Hotels | Telecommunication services |
| 12/3/2018 | IT-Voice/Data Services | CR00151989 | 6.00 | Weelborg, Natalie A | Gogo | Telecommunication services |
| 12/11/2018 | IT-Voice/Data Services | CR00152819 | 10.00 | Weelborg, Natalie A | Gogo | Telecommunication services |
| 12/24/2018 | IT-Voice/Data Services | 76453425MN | 25.46 | | Global Crossing Conferencing | Telecommunication services |

**Sears Holdings Corporation**                                                                                                           **Houlihan Lokey Capital, Inc.**

Out-of-Pocket Detailed Expenses - October 29, 2018 - February 15, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 1/9/2019 | IT-Voice/Data Services | CR00156572 | 12.00 | HEDUS, THOMAS W | via sat | Telecommunication services |
| 1/9/2019 | IT-Voice/Data Services | CR00156572 | 12.00 | HEDUS, THOMAS W | gogo | Telecommunication services |
| 1/9/2019 | IT-Voice/Data Services | CR00159181 | 12.00 | Hartigan, John M | Viasat | Telecommunication services |
| 1/18/2019 | IT-Voice/Data Services | CR00157608 | 59.95 | Weelborg, Natalie A | Gogo | Telecommunication services |
| 1/19/2019 | IT-Voice/Data Services | CR00160973 | 25.00 | Rosenstein, Ross J | gogo | Telecommunication services |
| 1/19/2019 | IT-Voice/Data Services | CR00160973 | 25.00 | Rosenstein, Ross J | gogo | Telecommunication services |
| 1/21/2019 | IT-Voice/Data Services | CR00160973 | 10.00 | Rosenstein, Ross J | gogo | Telecommunication services |
| 1/24/2019 | IT-Voice/Data Services | 77304874NY | 127.10 | | Global Crossing Conferencing | Telecommunication services |
| | **IT-Voice/Data Services Total** | | **$546.03** | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Grand Total** | | **$110,347.94** | | | |